# Debtors' Ex. 37

**Debtors' Ex. 37**

Case:17-03283-LTS   Doc#:18797-8   Filed:10/27/21   Entered:10/27/21 03:04:49   Desc:
Debtors Ex. 37   Page 2 of 153



# THE
# FISCAL
# SURVEY OF
# STATES

Spring 2021

An Update of State Fiscal Conditions

A report by the National Association of State Budget Officers

Copyright © 2021 National Association of State Budget Officers.

All rights reserved.
National Association of State Budget Officers
444 North Capitol Street, NW, Suite 642
Washington, DC  20001-1511
Tel: (202) 624-5382  Fax: (202) 624-7745
www.nasbo.org

Price:  $25.00

# THE NATIONAL ASSOCIATION OF STATE BUDGET OFFICERS

Founded in 1945, NASBO is the instrument through which the states collectively advance state budget practices. The major functions of the organization consist of research, policy development, education, training, and technical assistance. These are achieved primarily through NASBO's publications, membership meetings, and training sessions. Association membership is composed of the heads of state finance departments, the states' chief budget officers, and their deputies. All other state budget office staff are associate members. NASBO is an independent professional and education association.

## 2020–2021 Executive Committee

**Kate Nass,** Oregon, *President*

**Lauren Larson,** Colorado, *President-Elect*

**Marc Nicole,** Maryland, *Past President*

**Jeff Arpin,** Kansas, *Member-at-Large*

**Jonathan Womer,** Rhode Island, *Member-at-Large*

**Sandra Beattie,** New York, *Eastern Regional Director*

**Jenifer O'Neal,** Virgin Islands, *Eastern Regional Director*

**Joe Morrissette,** North Dakota, *Midwestern Regional Director*

**Kimberly Murnieks,** Ohio, *Midwestern Regional Director*

**Doryan Carlton,** Alabama, *Southern Regional Director*

**Priscilla Ware,** Mississippi, *Southern Regional Director*

**Keely Martin Bosler,** California, *Western Regional Director*


**Shelby Kerns,** *Executive Director and Secretary/Treasurer*



# ACKNOWLEDGMENTS

The Fiscal Survey was written, compiled and produced by Kathryn Vesey White with assistance from Lauren Cummings, Brukie Gashaw, Stacey Mazer, Brian Sigritz, and Leah Wavrunek. In addition, the report represents substantial work by state budget office staff throughout the United States. NASBO thanks these individuals for their assistance in providing state data for this report:

**Patricia Ward,** Alabama

**Amy Moselle,** Alaska

**Jonathan Perkins,** Arizona

**Eva Yung,** Arkansas

**Susan Wekanda,** California

**Matthew Westbrook,** California

**Meredith Moon,** Colorado

**Daniel Innes,** Connecticut

**Carla Cassell-Carter,** Delaware

**Cali Engelsiepen,** Delaware

**Laurie Harrison,** Florida

**Stephanie Beck,** Georgia

**Terri Ohta,** Hawaii

**Amber Christofferson,** Idaho

**Carey Vaughn,** Illinois

**Joe Habig,** Indiana

**Joel Lunde,** Iowa

**Julie Thomas,** Kansas

**Kevin Cardwell,** Kentucky

**Janice Tomes,** Kentucky

**J. Travis McIlwain,** Louisiana

**Blake Ruiz,** Louisiana

**Ying Mei Chen,** Maine

**Carissa Ralbovsky,** Maryland

**Bran Shim,** Massachusetts

**Terese Walsh,** Michigan

**James Stelzner,** Minnesota

**Sherry Norwood,** Mississippi

**Brenton Siverly,** Missouri

**Ryan Evans,** Montana

**Joe Wilcox,** Nebraska

**Mike Rankin,** Nevada

**Joe Bouchard,** New Hampshire

**Matthew Mailloux,** New Hampshire

**Stacy Pingitor,** New Jersey

**Andrew Miner,** New Mexico

**Kaylynn Enright,** New York

**Mark Bondo,** North Carolina

**Becky Deichert,** North Dakota

**Craig Rethman,** Ohio

**John Gilbert,** Oklahoma

**Dustin Ball,** Oregon

**Mary Kenee,** Pennsylvania

**Kathleen Wallace,** Pennsylvania

**Joseph Codega,** Rhode Island

**David Seigler,** South Carolina

**Derek Johnson,** South Dakota

**Susan Burdette,** Tennessee

**Sallie Bentley,** Texas

**Duncan Evans,** Utah

**Timothy Metayer,** Vermont

**Sara Tatum,** Virginia

**Rachel Knutson,** Washington

**Michael Cook,** West Virginia

**Dan Subach,** Wisconsin

**Folbert Ware, Jr.,** Wyoming



# TABLE OF CONTENTS

PREFACE ...................................................................................................................................................... vi

EXECUTIVE SUMMARY ....................................................................................................................... vii

**CHAPTER 1: STATE EXPENDITURE DEVELOPMENTS** ................................................ 1
Overview ........................................................................................................................................................... 1
State General Fund Spending ....................................................................................................................... 2
    *Table 1:* State Nominal and Real Annual Spending Increases, Fiscal 1979 to Fiscal 2022 ........................ 3
    *Figure 1:* Annual Percentage Spending Changes, Fiscal 1990 to Fiscal 2022 .......................................... 4
    *Table 2:* State General Fund Expenditure Growth, Fiscal 2020 to Fiscal 2022 ....................................... 4
    *Table 3:* Fiscal 2020 State General Fund, Actual ...................................................................................... 5
    *Table 4:* Fiscal 2021 State General Fund, Estimated ................................................................................. 6
    *Table 5:* Fiscal 2022 State General Fund, Recommended ......................................................................... 7
    *Table 6:* General Fund Nominal Percentage Expenditure Change, Fiscal 2020 to Fiscal 2022 ................ 8
Recommended Appropriation Changes for Fiscal 2022 .......................................................................... 9
Mid-Year Budget Actions for Fiscal 2021 ................................................................................................. 9
Budget Gaps .................................................................................................................................................... 10
    *Table 7:* States with Net Mid-Year Budget Cuts in Fiscal 2021 ............................................................... 12
    *Figure 2:* Budget Cuts Made After the Budget Passed, Fiscal 1990 to Fiscal 2021 ................................ 13
    *Table 8:* Fiscal 2021 Mid-Year Program Area Adjustments by Dollar Value ........................................... 14
    *Table 9:* Fiscal 2022 Recommended Program Area Appropriation Changes by Dollar Value .................. 15
    *Table 10:* Strategies Used to Manage Budget, Mid-Year Fiscal 2021 ...................................................... 16
    *Table 11:* Strategies Used to Manage Budget, Recommended Fiscal 2022 ............................................. 18
Chapter 1 Notes ............................................................................................................................................. 20

**CHAPTER 2: STATE REVENUE DEVELOPMENTS** ....................................................... 41
Overview ........................................................................................................................................................... 41
General Fund Revenue Trends: National Analysis .................................................................................. 42
General Fund Revenue Trends: State-by-State Analysis ........................................................................ 43
Comparing General Fund Collections to Budget Projections ................................................................ 44
General Fund Collection Growth by Revenue Type ................................................................................ 44
    *Table 12:* State Nominal and Real Annual Revenue Increases, Fiscal 1979 to Fiscal 2022 ..................... 46
    *Table 13:* State General Fund Revenue Growth, Fiscal 2020 to Fiscal 2022 .......................................... 47
    *Table 14:* General Fund Nominal Percentage Revenue Changes, Fiscal 2020 to Fiscal 2022 ................ 48
    *Table 15:* General Fund Revenue Collections Compared to Projections, Fiscal 2021 and Fiscal 2022 .... 49
    *Table 16:* Fiscal 2021 General Fund Revenue Collections Compared with Projections Used to Adopt Fiscal 2021 Budgets ....50
    *Table 17:* Fiscal 2021 General Fund Revenue Collections Compared with Budget Projections (Percentage Above or Below) ....52
    *Table 18:* Comparison of General Fund Revenue Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022 ....53
    *Table 19:* Percentage Change in General Fund Revenue Collections, Fiscal 2021 and Recommended Fiscal 2022 ....55
Recommended Fiscal 2022 Revenue Changes ......................................................................................... 57
Mid-Year Revenue Changes in Fiscal 2021 ............................................................................................. 57
    *Table 20:* Enacted State Revenue Changes, Fiscal 1979 to Fiscal 2021 and Recommended Fiscal 2022 ....59
    *Figure 3:* Enacted State Revenue Changes, Fiscal 1979 to Fiscal 2021 and Recommended Fiscal 2022 ....60
    *Table 21:* Recommended Fiscal 2022 Revenue Actions by Type of Revenue and Net Increase or Decrease ....61
    *Table 22:* Recommended Fiscal 2022 Revenue Actions – General Fund Impact .................................... 62
    *Table 23:* Mid-Year Fiscal 2021 Revenue Actions by Type of Revenue and Net Increase or Decrease ....63
Chapter 2 Notes ............................................................................................................................................. 64

NATIONAL ASSOCIATION OF STATE BUDGET OFFICERS

## CHAPTER 3: STATE BALANCES ...............67
**Overview** ...............67
**Rainy Day Funds** ...............67
**Total Balances** ...............68
*Table 24:* Total Rainy Day Fund Balances, Fiscal 1988 to Fiscal 2022 ...............70
*Table 25:* Total Rainy Day Fund Balances as a Percentage of Expenditures, Fiscal 2020 to Fiscal 2022 ...............71
*Figure 4:* Total Rainy Day Fund Balances as a Percentage of Expenditures, Fiscal 2000 to Fiscal 2022 ...............72
*Figure 5:* Total Balances as a Percentage of Expenditures, Fiscal 2000 to Fiscal 2022 ...............72
*Table 26:* Rainy Day Fund Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2011 to Fiscal 2022 ...............73
*Table 27:* State Rainy Day Fund Names ...............77
*Table 28:* Total Balances, Fiscal 1979 to Fiscal 2022 ...............78
*Table 29:* Total Balances as a Percentage of Expenditures, Fiscal 2020 to Fiscal 2022 ...............79
*Table 30:* Total Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2020 to Fiscal 2022 ...............80
**Chapter 3 Notes** ...............81

## CHAPTER 4: MEDICAID OUTLOOK ...............82
**Medicaid Spending Trends** ...............82
**Medicaid Expansion Expenditures** ...............83
**Medicaid Enrollment** ...............84
**Medicaid Programmatic Changes: Cost Containment and Program Enhancement** ...............84
*Table 31:* Medicaid Expenditures by Fund Source ...............85
*Table 32:* Annual Percentage Change in Medicaid Spending ...............86
*Table 33:* Medicaid Expansion Expenditures, Fiscal 2020 to Fiscal 2022 ...............87
*Table 34:* Programmatic Changes in Medicaid, Fiscal 2021, Recommended Fiscal 2022 ...............88
*Table 35:* Programmatic Changes in Medicaid, Recommended Fiscal 2022 ...............90
*Table 36:* Provider Tax Increases for Medicaid Program, Fiscal 2021 and Recommended Fiscal 2022 ...............92
**Chapter 4 Notes** ...............93

## CHAPTER 5: OTHER STATE BUDGETING CHANGES ...............106
**Recommended Changes in Aid to Local Governments, Fiscal 2022** ...............106
**Changes in Budgeting and Financial Management Practices** ...............107
*Table 37:* Recommended Changes in Aid to Local Governments, Fiscal 2022 ...............108
*Table 38:* Recommended Changes to Budget and Financial Management Practices, Fiscal 2022 ...............114
**Chapter 5 Notes** ...............115

## APPENDIX TABLES ...............116
*Table A-1:* Recommended Revenue Actions by Type of Revenue, Fiscal 2022 ...............116
*Table A-2:* Recommended Revenue Measures, Fiscal 2022 ...............123
*Table A-3:* Mid-Year Revenue Actions by Type of Revenue, Fiscal 2021 ...............124
*Table A-4:* Mid-Year Revenue Measures, Fiscal 2021 ...............127
*Table A-5:* Fiscal 2023 State General Fund, Recommended ...............128
*Table A-6:* Fiscal 2023 Recommended Program Area Appropriation Changes by Dollar Value ...............129
*Table A-7:* Strategies Used to Manage Budget, Recommended Fiscal 2023 ...............130
*Table A-8:* Recommended Revenue Actions by Type of Revenue, Fiscal 2023 ...............132
*Table A-9:* Recommended Revenue Measures, Fiscal 2023 ...............134
**Appendix Notes** ...............135



# PREFACE

*The Fiscal Survey of States* is published twice annually by the National Association of State Budget Officers (NASBO). The series was started in 1979. The survey presents aggregate and individual data on the states' expenditures, general fund receipts, annual tax and revenue changes, and balances. Although not the totality of state spending, these funds are raised from states' own taxes and fees, such as state income and sales taxes. These general funds are used to finance most broad-based state services and are the most important elements in determining the fiscal health of the states. A separate survey that includes total state spending, NASBO's *State Expenditure Report*, is conducted annually.

Thirty states operate on an annual budget cycle, while 20 states operate on a biennial (two-year) budget cycle. Among the biennial budget states, governors in 17 recommended fiscal 2022–2023 budgets. Two biennial budget states passed a two-year budget for fiscal 2021 and fiscal 2022 during 2020 legislative sessions, while one state that would have normally passed a two-year budget in 2020 instead passed a one-year budget for fiscal 2021, due to uncertainty created by COVID-19, and waited until 2021 to pass its fiscal 2022 budget. Arkansas, counted among the biennial budget states here, practices a hybrid approach, recommending and reviewing budgets on a biennial basis but enacting appropriations before each fiscal year.

Forty-six states begin their fiscal years in July and end them in June. The exceptions are New York, which starts its fiscal year on April 1; Texas, with a September 1 start date; and Alabama and Michigan, which start their fiscal years on October 1. [For fiscal 2020 only, New Jersey extended its fiscal year so that fiscal 2021 began on October 1, 2020 and will end on June 30, 2021.]

The field survey on which this report is based was conducted by NASBO from March through May 2021. The surveys were completed by executive state budget officers in all 50 states. Subsequent budget recommendations from governors to state legislatures may have occurred after the survey responses were submitted.

Fiscal 2020 data represent actual figures, fiscal 2021 figures are estimated, and fiscal 2022 data generally reflect governors' recommended budgets. However, for some biennial budget states that are in the second year of their biennium, data for fiscal 2022 reflect enacted budgets, as detailed in footnotes.

Unless otherwise noted, all percentage calculations reported in this survey are in nominal terms and not adjusted for inflation.

NASBO staff member Kathryn Vesey White compiled the data and prepared the text for the report.

# EXECUTIVE SUMMARY

## Introduction

States' general fund information reported in this survey demonstrates how the effects of COVID-19 on state fiscal conditions were not as severe as anticipated earlier in the crisis. However, the pandemic still has had a significant impact on states' budgets, and both general fund spending and revenue levels are below pre-pandemic projections.

When governors proposed their fiscal 2022 budgets, fiscal conditions were evolving, uncertain and uneven across states, though overall they were showing signs of improvement. In this environment, executive budgets were marked by a growing sense of optimism as state revenue projections strengthened and vaccine developments improved the nation's public health and economic outlook. These positive developments are reflected in state spending levels proposed by governors, with 39 executive budgets calling for increased general fund spending in fiscal 2022 compared to the prior fiscal year. State general fund spending is expected to grow moderately in fiscal 2022, after slower growth in fiscal 2020 and fiscal 2021.

Based on recent forecasts outlined in this report, the pandemic's impact on state revenues has been less severe than expected. While revenue performance to-date and projections going forward have improved compared to forecasts earlier in the pandemic, most states have collected and are projecting to collect less revenue than what they were expecting before the COVID-19 crisis. States experienced a decline in general fund revenue in fiscal 2020 for the first time since the Great Recession, and current estimates show modest general fund revenue growth for fiscal 2021. State revenue forecasts used to build governors' budgets for fiscal 2022 also predict modest year-over-year growth.

State spending and revenue trends vary by state due to the uneven economic impacts of COVID-19. The pandemic has affected states in differing ways and differing magnitudes depending on their economies, tax structures, virus transmission levels, and other factors. States with an especially strong tourism and leisure industry, a revenue system highly reliant on the energy sector, and a higher unemployment rate have tended to see larger negative impacts on their budgets. These states

were more likely to have to make spending reductions in fiscal 2021 and are recommending more modest budgets for fiscal 2022. They were also more likely to experience multiple years of declining revenues in the years covered in this report, as well as tap their rainy day funds and other reserves.

Governors in the vast majority of states submitted their budget recommendations to the legislature in December, January or February, with a few that released in November and one state that released in March.[1] As in the *Fall 2020 Fiscal Survey of States*, variations in budget calendars across the states played a role in shaping the conditions in which governors' budgets for fiscal 2022 were developed and what they reflect, as expectations around state revenue performance and federal aid evolved over the winter months.

## State General Fund Spending

**Fiscal 2022 Recommended Spending.** Governors proposed general fund spending in the amount of $963.6 billion in fiscal 2022 according to recommended budgets. This represents a 5.0 percent increase compared to estimated spending levels for fiscal 2021. Overall, 39 states are forecasting nominal spending increases in fiscal 2022. Projected spending growth in fiscal 2022 is driven in part by an increase in one-time expenditures as states spend down some of their unanticipated surplus from fiscal 2021.

**Fiscal 2021 Estimated Spending.** General fund spending is on track to total $917.8 billion in fiscal 2021, a 3.0 percent increase. These figures are based on estimates at the time of data collection — and in some cases include governors' proposed supplemental changes. While state budgets have not fared as badly as was feared during much of the pandemic, the impact of COVID-19 is still evident when comparing pre-COVID projections to post-COVID estimates and actuals. Fiscal 2021 estimated general fund spending is roughly 2 percent below what states were expecting to spend based on governors' budgets reported in NASBO's *Spring 2020 Fiscal Survey*.[2]

---

[1] See NASBO, *Budget Processes in the States* (2021) table 1 for detailed information on state budget calendars.

[2] Data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund spending was projected to be $908.1 billion in fiscal 2021.



## Key Report Findings:

- Governors' budgets for fiscal 2022 call for general fund spending growth of **5.0 percent**, driven in part by one-time investments and lower spending levels in fiscal 2021.

- Estimated general fund spending is on track to grow **3.0 percen**t in fiscal 2021 but is 2 percent below pre-pandemic spending projections.

- **38 states** reported fiscal 2021 general fund revenue collections are exceeding original budgeted revenue projections.

- Fiscal 2021 general fund revenue is estimated to grow **3.7 percent**, or **1.4 percent** after accounting for the tax deadline shift that occurred in calendar year 2020.

- Governors' budgets are based on forecasted general fund revenue growth of **2.3 percent** in fiscal 2022, or **3.4 percent** after adjusting for the impact of the tax deadline shift that occurred in calendar year 2020.

- States are on track to collect **2.8 percent** less over fiscal 2020 and fiscal 2021 compared to what they were expecting before the COVID-19 crisis, with **40 out of 50 states** seeing declines compared to pre-pandemic projections over the two-year period.

- Rainy day fund use has been uneven across states, with the median balance holding fairly steady at **8.4 percent** in fiscal 2020, **7.6 percent** in fiscal 2021, and **8.3 percent** in fiscal 2022.

- Medicaid spending is forecasted to continue growing in fiscal 2022 but at a slower rate of **5.2 percent**, after growing an estimated **12.5 percent** in fiscal 2021.

## Spending Actions and Other Budget Management Strategies

**Fiscal 2022 Recommended Appropriation Changes.** Governors' proposed general fund appropriation increases for fiscal 2022 total $70.5 billion compared to fiscal 2021 enacted budget levels, with all program areas seeing net increases. This figure is in part a reflection that some states' enacted budgets for fiscal 2021 assumed significant general fund budget reductions, which were in a number of cases at least partially restored. Appropriation increases for fiscal 2022 also reflect a shift from reliance on federal funds for certain expenditures to a greater reliance on general funds, particularly since governors' budgets were almost all developed before the March 2021 passage of the *American Rescue Plan Act*, and in some cases before the federal package passed in December 2020. Sizeable increases recommended in a couple of large states make up the majority couple of the total appropriation increase.

**Fiscal 2021 Mid-Year Spending Actions.** Eighteen states reported net mid-year decreases in general fund spending for fiscal 2021, with 12 of these states indicating that these cuts were made in response to a revenue shortfall. Mid-year spending reductions in fiscal 2021 due to shortfalls totaled $4.1 billion. A number of states reported using federal funds to offset general fund spending, particularly in Medicaid and Corrections. Meanwhile, 12 states reported net mid-year increases in general fund spending for fiscal 2021, including governors' proposed supplemental appropriations for pandemic response and other activities and restoration of spending cuts included in originally enacted budgets.

**Budget Management Strategies.** States employed a variety of strategies and tools to manage their budgets in the middle of fiscal 2021 and in their recommended budgets for fiscal 2022, including spending reductions (across-the-board or targeted), personnel actions, and one-time measures. In the middle of fiscal 2021, 14 states reported making targeted



spending cuts and five states reported making across-the-board cuts. For fiscal 2022, most states that recommended spending reductions in executive budgets took a targeted approach, with 17 states reporting targeted spending cuts as a budget management strategy and only three states reporting across-the-board cuts. Other commonly reported strategies used or recommended include hiring freezes and/or eliminating vacant positions, reorganizing agencies, tapping rainy day funds, transferring funds, using prior-year fund balances, and deferring payments.

## State General Fund Revenues

**Fiscal 2022 Forecasts.** General fund revenues are expected to grow **2.3 percent** in fiscal 2022 compared to fiscal 2021 estimated revenues, based on forecasts used in governors' budgets. The two largest sources of general fund revenue — sales taxes and personal income taxes — are both expected to see moderate growth in fiscal 2022 of 3.9 percent and 4.3 percent, respectively. After adjusting fiscal 2021 figures to account for the tax deadline shift in calendar year 2020, annual general fund revenue growth for fiscal 2022 is **3.4 percent**.

**Fiscal 2021 Estimated Collections.** Fiscal 2021 general fund revenues are on track to total $908.1 billion based on current estimates, representing **3.7 percent** growth over fiscal 2020 actual collections. After adjustments to account for those states that deferred revenue due to the tax deadline shift, general fund revenue is estimated to increase **1.4 percent** in fiscal 2021.

**Fiscal 2020 Actual Collections.** In the aggregate, states recorded a general fund revenue change in fiscal 2020 of **-0.6 percent**. This marked the first time state general fund revenues declined year-over-year (without adjusting for inflation) since states experienced two consecutive years of declines during the Great Recession in fiscal 2009 and fiscal 2010. In fiscal 2020, the decline was driven both by the impacts of COVID-19 on state revenues and some states recognizing revenue in fiscal 2021 instead of fiscal 2020 due to the tax deadline shift. After adjustments to account for those states that deferred revenue due to the tax deadline shift, general fund revenue recorded a slight increase of **0.6 percent** in fiscal 2020.

**Fiscal 2021 Revenue Collections Compared to Original Projections and Recent Improvements.** General fund collections for fiscal 2021 from all revenue sources are coming in above original projections used to adopt budgets in 38 states, below forecasts in eight states, and on target in four states. Overall, revenues have outperformed projections from earlier in the pandemic (when most states enacted their fiscal 2021 budgets). Compared to most recent official revenue estimates (at the time of data collection), fiscal 2021 collections are coming in above those projections in 36 states and on target in 10 states. This speaks to continued improvement in state revenue performance, which likely has been helped further by the passage of the *American Rescue Plan Act* on March 10, 2021.

Several factors help explain recent improvements in states' revenue outlooks, including: federal stimulus measures have put a lot of additional money into the economy, which helped to lessen state revenue losses; high-income earners have been relatively insulated from the pandemic's economic effects, which has limited impacts on personal income tax collections; the types of consumption most curtailed by the pandemic comprise a relatively small portion of states' sales tax bases; and the enabling of online sales tax collections following the U.S. Supreme Court decision in *Wayfair v. South Dakota*. Additionally, just as the tax deadline shift contributed to the overall decline in general fund revenue in fiscal 2020, it also contributed to higher growth in fiscal 2021 as some states recognized additional revenue that year.

**Revenue Collections Below Pre-COVID Forecasts.** General fund revenue for fiscal 2020 came in 3.0 percent below pre-pandemic estimates reported in NASBO's *Spring 2020 Fiscal Survey of States*. For fiscal 2021, revenue is estimated to come in 2.7 percent below pre-pandemic projections. Note that figures for both years are not adjusted for deferrals due to the tax deadline shift. Looking at combined revenue estimates for fiscal 2020 and fiscal 2021 before and after the pandemic, 40 out of 50 states reported lower total general fund revenue collections over those two years in this survey compared to pre-COVID estimates in the Spring 2020 survey.



## Recommended and Mid-Year Revenue Actions

**Fiscal 2022 Recommended Revenue Actions.** According to executive budgets, 15 states proposed net increases in taxes and fees while 19 states proposed net decreases, resulting in a projected net positive revenue impact in fiscal 2022 of $6.5 billion. Nearly all this additional revenue generated by governors' recommended changes would be deposited into states' general funds, in contrast to this time last year, when increases were heavily skewed towards non-general fund revenue sources such as motor fuel taxes. The largest increases recommended by governors tended to be in the personal income and corporate income tax categories. Tax and fee decreases proposed in executive budgets were mostly modest and included numerous income tax changes to conform with changes at the federal level.

**Fiscal 2021 Mid-Year Revenue Actions.** Seventeen states recommended or enacted changes in taxes and fees in the middle of fiscal 2021, with five states proposing or enacting increases and 12 states with decreases, for a total net revenue decrease of $3.5 billion. The largest reductions included one-time targeted tax relief and economic support measures, as well as numerous revenue actions to conform with federal tax changes.

## State Balances

Before the COVID-19 crisis hit, state rainy day funds and total balances were at an all-time high, after a decade of rebuilding reserves following the Great Recession. As they coped with weakening revenue projections and increased spending demands in the wake of COVID-19, some states turned to their rainy day funds, other reserves, and prior-year balances as a tool to help manage their budgets.

**Rainy Day Fund Balances.** State rainy day fund balances in fiscal 2020 declined slightly to total $77.7 billion while the median rainy day fund balance ticked up to 8.4 percent in fiscal 2020. Estimated rainy day funds in fiscal 2021 increased in nominal dollars while the median balance is estimated to drop to 7.6 percent. Fifteen states reported lower rainy day fund balances (in nominal dollars) estimated for fiscal 2021 compared to fiscal 2019 levels, with declines for those states totaling $5.9 billion. Meanwhile, 33 states reported higher balances over the same two-year period, with those increases totaling $8.3 billion (one state reported no change and one state was not able to report for fiscal 2021). This uneven use of rainy day funds across the states reflects how the pandemic affected states to differing degrees, as well as how states entered the crisis with varying reserve levels.

**Total Balances.** Estimated total balance levels — states' rainy day fund balances combined with general fund ending balances — reached $126.4 billion in fiscal 2021, a new all-time high in nominal dollars, and 13.8 percent as a share of general fund spending. While states recorded a decline in total balances in fiscal 2020, this was followed by an uptick in fiscal 2021 — driven mostly by revenues exceeding expectations from earlier in the pandemic, which resulted in unanticipated budget surpluses that bolstered states' ending balances and reserves. According to governors' budgets for fiscal 2022, states are planning to spend down some of their larger-than-expected ending balances, including for one-time investments, with 34 states forecasting declines in their total balance levels for fiscal 2022.

## Medicaid Outlook

The *Spring Fiscal Survey* also includes a special feature on the outlook of state Medicaid programs in terms of spending and programmatic changes. Medicaid spending patterns reported by states were influenced by the COVID-19 pandemic and its economic impacts, as well as by federal assistance.

**Spending Trends.** Medicaid spending from all fund sources was estimated to grow 12.5 percent in fiscal 2021 compared to fiscal 2020 levels. Looking just at spending from state fund sources, general fund spending on Medicaid is on track to grow 2.7 percent and spending from other state funds is estimated to grow 13.4 percent in fiscal 2021. Federal fund spending on Medicaid, bolstered by the enhanced Federal Medical Assistance Percentage (FMAP) provided in the *Families First Coronavirus Response Act* that was passed in March 2020, is on track to grow 15.9 percent for fiscal 2021. Looking ahead, Medicaid spending is forecasted to continue growing in fiscal 2022 but at a slower rate, based on governors' proposed budgets. Total Medicaid spending is projected to grow

5.2 percent for fiscal 2022. State general fund spending is projected to grow by 12.5 percent (due in large part to the expected expiration of the enhanced FMAP), other state funds are projected to increase 4.8 percent, and federal fund spending is expected to increase 2.8 percent in fiscal 2022.

**Medicaid Expansion.** As of May 2021, 38 states and the District of Columbia have adopted the Medicaid expansion. For fiscal 2020, 35 states that expanded Medicaid under the *Affordable Care Act* (ACA) reported total spending of $105.9 billion in fiscal 2020, including $10.9 billion in state funds and $95 billion in federal funds. In fiscal 2021, 36 states are estimated to spend $131.1 billion in all funds, including $15.8 billion in state funds, and $115.3 billion in federal funds. In 38 recommended budgets for fiscal 2022, projected spending for Medicaid expansion totaled $146.1 billion, with $18.8 billion in state funds and $127.3 billion in federal funds. Medicaid expansion spending from all fund sources increased by an estimated $25 billion in fiscal 2021 and is projected to increase by another $15 billion in fiscal 2022. For most states, the state share for Medicaid expansion on a fiscal year basis is 8.5 percent in fiscal 2020 and 10 percent in fiscal 2021 and fiscal 2022.

**Programmatic Changes.** States reported changes to their Medicaid programs in fiscal 2021 and recommended changes for fiscal 2022 both to contain costs and enhance their programs. States' most common strategies to contain costs included managed care organizations reflecting decreased utilization or to contain costs, policies to cut costs for prescription drugs, and enhanced program integrity efforts. Some of the changes to contain costs are ongoing efforts of states, such as policies to reduce costs for prescription drugs and increased program integrity, while others, such as changes to managed care capitation rates, reflect the impact of the pandemic on decreased utilization of health care. The program enhancements states have made or are planning to make reflect the impact of the pandemic, especially with the expansion of telehealth, increased provider payments for vulnerable providers, and expansion of behavioral services.

*This edition of the Fiscal Survey of States reflects actual fiscal 2020, estimated fiscal 2021, and recommended fiscal 2022 figures (except where otherwise noted). The data were collected in the spring of 2021.*



# STATE EXPENDITURE DEVELOPMENTS

## CHAPTER ONE

### Overview

Governors' budget proposals for fiscal 2022 were introduced in the late fall/winter of 2020–2021, during a time of continued uncertainty and volatility as the COVID-19 pandemic unfolded across the country. Despite this uncertainty, most executive budgets were also characterized by a growing sense of optimism as state revenue conditions improved and positive vaccine developments strengthened the nation's public health and economic outlook. These positive developments are reflected in state spending levels proposed by governors, with 39 executive budgets calling for increased general fund spending in fiscal 2022 compared to the prior fiscal year.

Overall, state general fund spending, as called for in governors' budgets, is expected to grow moderately in fiscal 2022, after slower growth in fiscal 2020 and fiscal 2021. State spending trends vary considerably by state due to the uneven economic impacts of COVID-19. States with an especially strong tourism and leisure industry, a revenue system highly reliant on the energy sector, or a higher unemployment rate have tended to see larger negative impacts on their budgets. These states were more likely to have to make spending reductions in their enacted budgets for fiscal 2021 and/or as mid-year budget revisions, and are recommending more modest budgets for fiscal 2022.

States' general fund information reported in this survey reflects how the impact of the pandemic on state budgets was not as severe as anticipated earlier in the COVID-19 crisis. The reasons for this are discussed in more depth in Chapter Two on State Revenues. However, the pandemic still has had a meaningful impact on states' general fund budgets, and a significant majority of states are on track to collect less revenue and spend less out of their general funds in fiscal 2021 than was forecasted before the COVID-19 pandemic.

*Technical Note: Biennial Budget States*

Thirty states budget on an annual basis, while 20 states budget on a primarily biennial basis. Most biennial budget states (17) recommended two-year budgets for consideration during 2021 legislative sessions covering fiscal 2022 and fiscal 2023. These include: Arkansas*, Connecticut, Hawaii, Indiana, Maine, Minnesota, Montana, Nebraska, Nevada, New Hampshire, North Carolina, North Dakota, Ohio, Oregon, Texas, Washington, and Wisconsin. Some of these states elected to report data for fiscal 2023 based on governors' biennial budget recommendations, including: general fund spending, revenue and balance figures; general fund appropriation changes by program area; budget management strategies; and revenue actions. *(See Tables A–5 to A–9)*

The three remaining biennial states — Kentucky, Virginia and Wyoming — normally would have enacted biennial spending plans for fiscal 2021 and fiscal 2022 during 2020 legislative sessions. However, due to the high degree of uncertainty last year driven by COVID-19, Kentucky only enacted a one-year spending plan for fiscal 2021, and the governor proposed a one-year budget for fiscal 2022 for consideration during the 2021 session.

For the vast majority of states, fiscal 2022 data presented in this report reflect the governor's proposed budget. However, some states (including some biennial states) reported on enacted budget information for fiscal 2022. See footnotes to Table 5 for more details. For simplicity, this report refers to all aggregate fiscal 2022 data as based on governors' budget proposals.

*Arkansas practices a hybrid approach, recommending budgets on a biennial basis but enacting appropriations before each fiscal year.*



## State General Fund Spending

**Recommended Spending for Fiscal 2022.** According to governors' budgets, proposed general fund spending totals $963.6 billion in fiscal 2022, representing a 5.0 percent increase compared to estimated spending levels for fiscal 2021.[3] The median growth rate is lower at 3.2 percent. Proposed spending growth rates vary considerably, which speaks to both the uneven impact of COVID-19 on state economies and budgets and varied spending levels across states in fiscal 2021 (the baseline year in this case). Overall, the relatively robust 5.0 percent growth rate is also attributable to lower spending levels in fiscal 2021 (the baseline year). Compared to mostly pre-COVID spending proposals for fiscal 2021, reported in NASBO's *Spring 2020 Fiscal Survey of States*, the spending total here for fiscal 2022 would represent a more modest 3.4 percent growth rate.[4] Projected spending growth in fiscal 2022 is also driven in part by an increase in one-time expenditures as states spend down some of their unanticipated surplus from fiscal 2021.

**Estimated Spending for Fiscal 2021.** This edition of the *Fiscal Survey of States* shows general fund spending is on track to increase 3.0 percent in fiscal 2021 to total $917.8 billion. Adjusting for inflation, general fund spending in fiscal 2021 is estimated to increase 1.1 percent.[5] *(See Tables 3–5)* While state budgets have not fared as badly as was feared during much of the pandemic, the impact of COVID-19 is still evident when comparing pre-COVID projections to post-COVID estimates and actuals. Fiscal 2021 estimated general fund spending is roughly 2 percent below what states were expecting to spend based on governors' budgets reported in NASBO's *Spring 2020 Fiscal Survey*.[6]

Comparing states' fiscal 2021 estimated spending levels in this survey to governors' recommended spending levels for the same year, as reported in the *Spring 2020 Fiscal Survey*, a significant majority of states are seeing spending coming in lower than forecasted pre-COVID — in some cases by a considerable margin. Meanwhile, a small minority of states are seeing general fund spending for fiscal 2021 exceed their pre-COVID recommended spending level, though in certain instances this is related to fund transfers, timing shifts for when expenses were recognized, and other factors.

**Spending Growth by State.** According to recommended budgets for fiscal 2022, 21 states are forecasting general fund spending growth between 0 and 5 percent, 12 states expect general fund spending growth between 5 and 10 percent, six states are forecasting growth of 10 percent or more, and 10 states are expecting general fund spending to decline. In fiscal 2021, 19 states had estimated general fund spending growth between 0 and 5 percent, 11 states had growth tracking between 5 and 10 percent, four states reported spending growth greater than 10 percent, and 16 states reported estimated spending declines. For states that budget on a biennial basis, spending is not always evenly distributed in a two-year cycle, which can affect year-over-year changes. Additionally, the delay of the tax deadline in 2020 caused a few states to shift some expenditures from fiscal 2020 to fiscal 2021; this delay had a more widespread impact on state revenues recognized over those two years, as will be discussed in Chapter Two. *(See Tables 2 and 6)*

---

[3] Texas was not able to report on a proposed general fund spending figure for fiscal 2022, as the governor released a policy budget only without a top-line spending amount. To allow for year-over-year comparisons, the fiscal 2022 general fund spending total was calculated using fiscal 2022 spending figures for 49 states plus Texas's fiscal 2021 general fund spending estimate.

[4] Data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund spending was projected to be $908.1 billion in fiscal 2021.

[5] The state and local government implicit price deflator cited by the Bureau of Economic Analysis National Income and Product Account Tables, Table 3.9.4., Line 33 (last updated on May 27, 2021), is used for inflation adjustments. Quarterly averages are used to calculate fiscal year inflation rates.

[6] Data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund spending was projected to be $908.1 billion in fiscal 2021.



## TABLE 1

### State Nominal and Real Annual Spending Increases, Fiscal 1979 to Fiscal 2022

|  | State General Fund | |
| --- | --- | --- |
| Fiscal Year | Nominal Increase | Real Increase |
| 2022 | 5.0 |  |
| 2021 | 3.0 | 1.1 |
| 2020 | 3.8 | 2.2 |
| 2019 | 5.5 | 2.3 |
| 2018 | 3.2 | -0.2 |
| 2017 | 3.1 | 1.7 |
| 2016 | 3.5 | 3.7 |
| 2015 | 4.4 | 3.3 |
| 2014 | 4.5 | 1.5 |
| 2013 | 4.2 | 1.4 |
| 2012 | 3.4 | 0.7 |
| 2011 | 3.5 | 0.3 |
| 2010 | -5.7 | -6.7 |
| 2009 | -3.8 | -5.9 |
| 2008 | 4.9 | -0.6 |
| 2007 | 9.4 | 4.4 |
| 2006 | 8.1 | 2.6 |
| 2005 | 5.9 | -0.1 |
| 2004 | 2.9 | -0.8 |
| 2003 | -0.1 | -3.1 |
| 2002 | 0.6 | -1.6 |
| 2001 | 8 | 3.6 |
| 2000 | 7.8 | 3.0 |
| 1999 | 5.9 | 3.1 |
| 1998 | 5.7 | 3.7 |
| 1997 | 4.6 | 2.3 |
| 1996 | 5.4 | 3.1 |
| 1995 | 6.3 | 3.3 |
| 1994 | 6.2 | 4.0 |
| 1993 | 3.2 | -0.2 |
| 1992 | 4.6 | 1.3 |
| 1991 | 5.2 | 0.7 |
| 1990 | 6.0 | 1.1 |
| 1989 | 9.8 | 5.9 |
| 1988 | 8.3 | 4.2 |
| 1987 | 6.9 | 3.2 |
| 1986 | 10.7 | 7.2 |
| 1985 | 10.2 | 6.0 |
| 1984 | 8.1 | 4.0 |
| 1983 | -0.7 | -6.2 |
| 1982 | 6.4 | -0.9 |
| 1981 | 16.3 | 5.2 |
| 1980 | 10.0 | -0.5 |
| 1979 | 10.1 | 3.2 |
| **1979-2021 average** | **5.3%** | **1.6%** |

Notes: The state and local government implicit price deflator cited by the Bureau of Economic Analysis National Income and Product Account Tables, Table 3.9.4., Line 33 (last updated on May 27, 2021), is used for state expenditures in determining real changes. Fiscal Year real changes are based on quarterly averages. Fiscal 2020 figures are based on the change from fiscal 2018 actuals to fiscal 2020 actuals. Fiscal 2021 figures are based on the change from fiscal 2020 actuals to fiscal 2021 estimates. Fiscal 2022 figures are based on the change from fiscal 2021 estimates to fiscal 2022 recommended figures.





FIGURE 1:

**Annual Percentage Budget Changes, Fiscal 1990 to Fiscal 2022**

### TABLE 2

**State General Fund Expenditure Growth,
Fiscal 2020 to Fiscal 2022**

| Spending Growth | Fiscal 2020 (Actual) | Fiscal 2021 (Estimated) | Fiscal 2022 (Recommended) |
|---|---|---|---|
| 0% or less | 11 | 16 | 10 |
| > 0.0% but < 5.0% | 25 | 19 | 21 |
| > 5.0% but < 10.0% | 11 | 11 | 12 |
| 10% or more | 3 | 4 | 6 |
| Not available | 0 | 0 | 1 |

NOTE: See Table 6 for state-by-state data.

TABLE 3

## Fiscal 2020 State General Fund, Actual (Millions)

| State | Beginning Balance | Revenues | Adjustments | Total Resources | Expenditures | Adjustments | Ending Balance | Rainy Day Fund Balance |
|---|---|---|---|---|---|---|---|---|
| Alabama* | $974 | $9,724 | $15 | $10,713 | $9,308 | $584 | $820 | $968 |
| Alaska* | 0 | 1,596 | 3,749 | 5,345 | 4,701 | 1,183 | -539 | 2,275 |
| Arizona* | 957 | 10,973 | 0 | 11,930 | 11,284 | 271 | 375 | 979 |
| Arkansas* | 0 | 5,753 | 0 | 5,753 | 5,750 | 0 | 3 | 185 |
| California* | 11,280 | 144,363 | -4,301 | 151,343 | 146,556 | -573 | 5,359 | 20,205 |
| Colorado* ** | 1,263 | 12,869 | 248 | 14,379 | 12,716 | -160 | 1,824 | 1,824 |
| Connecticut* | 0 | 19,194 | 0 | 19,194 | 19,189 | -34 | 39 | 3,075 |
| Delaware* ** | 948 | 4,526 | 0 | 5,473 | 4,514 | 0 | 959 | 252 |
| Florida* | 2,490 | 32,068 | 5,856 | 40,414 | 34,061 | 0 | 6,352 | 1,574 |
| Georgia** | 3,138 | 25,479 | 415 | 29,032 | 25,265 | 0 | 3,767 | 2,705 |
| Hawaii* | 752 | 7,637 | 648 | 9,037 | 8,035 | 0 | 1,003 | 59 |
| Idaho* | 101 | 4,032 | -54 | 4,080 | 3,907 | -14 | 186 | 393 |
| Illinois* ** | 466 | 38,060 | 1,861 | 40,387 | 41,921 | -2,065 | 531 | 4 |
| Indiana* | 835 | 15,640 | 669 | 17,144 | 16,522 | 80 | 542 | 877 |
| Iowa* | 0 | 7,931 | 196 | 8,126 | 7,821 | 0 | 306 | 777 |
| Kansas* | 1,105 | 6,900 | 12 | 8,018 | 7,523 | 0 | 495 | 82 |
| Kentucky* | 130 | 11,679 | 540 | 12,349 | 11,734 | 538 | 78 | 466 |
| Louisiana* | 535 | 9,846 | 90 | 10,471 | 10,141 | 59 | 270 | 568 |
| Maine* | 139 | 3,969 | 53 | 4,161 | 3,934 | 43 | 184 | 273 |
| Maryland* | 974 | 18,634 | 183 | 19,791 | 19,531 | -444 | 703 | 1,177 |
| Massachusetts* ** | 3,959 | 32,693 | 15,355 | 52,008 | 32,357 | 15,355 | 4,295 | 3,501 |
| Michigan* | 916 | 10,382 | 153 | 11,451 | 9,088 | 0 | 2,363 | 829 |
| Minnesota* ** | 3,971 | 23,150 | 0 | 27,122 | 23,778 | 0 | 3,344 | 2,709 |
| Mississippi* | 5 | 5,817 | 0 | 5,822 | 5,731 | 82 | 9 | 501 |
| Missouri* | 654 | 8,934 | 427 | 10,014 | 9,212 | 0 | 803 | 652 |
| Montana* | 361 | 2,533 | -4 | 2,891 | 2,436 | 3 | 452 | 114 |
| Nebraska* | 737 | 4,940 | -291 | 5,386 | 4,499 | 176 | 711 | 426 |
| Nevada* | 353 | 4,077 | 688 | 5,118 | 4,467 | 77 | 574 | 0 |
| New Hampshire* | 193 | 1,503 | 22 | 1,718 | 1,688 | 81 | -51 | 116 |
| New Jersey* ** | 1,711 | 37,700 | 891 | 40,303 | 38,140 | 0 | 2,163 | 7 |
| New Mexico** | 1,834 | 8,183 | 169 | 10,186 | 7,672 | 0 | 2,514 | 2,514 |
| New York* ** | 7,206 | 79,207 | 0 | 86,413 | 77,469 | 0 | 8,944 | 2,476 |
| North Carolina* | 1,709 | 23,939 | 3,585 | 29,234 | 24,062 | 3,701 | 1,471 | 1,169 |
| North Dakota* | 65 | 2,089 | 461 | 2,615 | 2,333 | 0 | 282 | 717 |
| Ohio* | 1,538 | 22,922 | 0 | 24,460 | 23,190 | 0 | 1,270 | 2,692 |
| Oklahoma* | 310 | 7,057 | 366 | 7,734 | 7,423 | 0 | 310 | 230 |
| Oregon* | 2,709 | 9,912 | -209 | 12,412 | 11,105 | 0 | 1,307 | 1,486 |
| Pennsylvania* | 0 | 32,276 | -920 | 31,356 | 34,090 | 0 | -2,734 | 343 |
| Rhode Island* | 31 | 4,064 | 4 | 4,098 | 3,937 | 5 | 156 | 91 |
| South Carolina* ** | 1,709 | 9,179 | 10 | 10,898 | 8,633 | 460 | 1,805 | 1,181 |
| South Dakota* | 19 | 1,700 | 22 | 1,741 | 1,703 | 19 | 19 | 174 |
| Tennessee* | 1,642 | 16,195 | -296 | 17,541 | 14,620 | 930 | 1,991 | 1,200 |
| Texas* | 4,721 | 56,983 | -4,198 | 57,506 | 59,084 | 2,196 | -3,775 | 8,947 |
| Utah* | 292 | 7,244 | 109 | 7,646 | 7,298 | 44 | 304 | 740 |
| Vermont* | 0 | 1,620 | 1 | 1,621 | 1,607 | 14 | 0 | 228 |
| Virginia* | 230 | 23,242 | 0 | 23,472 | 22,287 | 0 | 1,185 | 1,072 |
| Washington* | 999 | 23,781 | -160 | 24,620 | 23,967 | 0 | 653 | 1,683 |
| West Virginia* | 518 | 4,495 | 48 | 5,061 | 4,588 | 18 | 455 | 856 |
| Wisconsin* | 1,087 | 17,532 | 631 | 19,250 | 18,450 | -373 | 1,172 | 762 |
| Wyoming* | 0 | 1,291 | 336 | 1,627 | 1,627 | 0 | 0 | 1,577 |
| Total | $65,566 | $875,514 | | $968,460 | $890,952 | | $55,250 | $77,710 |

Notes: NA indicates data are not available. *See Notes to Table 3 on page 20. **In these states, the ending balance includes the balance in the rainy day fund.


5

TABLE 4
## Fiscal 2021 State General Fund, Estimated (Millions)

| State | Beginning Balance | Revenues | Adjustments | Total Resources | Expenditures | Adjustments | Ending Balance | Rainy Day Fund Balance |
|---|---|---|---|---|---|---|---|---|
| Alabama* | $820 | $9,713 | $0 | $10,533 | $9,886 | $336 | $311 | $1,109 |
| Alaska* | 0 | 1,572 | 3,092 | 4,664 | 4,628 | 1,936 | -1,901 | 931 |
| Arizona | 375 | 12,287 | 79 | 12,741 | 11,564 | 0 | 1,177 | 986 |
| Arkansas* | 0 | 5,687 | 0 | 5,687 | 5,687 | 0 | 0 | 210 |
| California* | 5,359 | 150,893 | 11,849 | 168,101 | 155,898 | 0 | 12,203 | 22,761 |
| Colorado* ** | 1,824 | 12,909 | 325 | 15,058 | 12,912 | 0 | 2,146 | 2,146 |
| Connecticut* | 0 | 19,822 | 0 | 19,822 | 19,641 | 0 | 181 | 3,749 |
| Delaware* ** | 959 | 4,899 | 0 | 5,859 | 4,653 | 0 | 1,206 | 252 |
| Florida | 6,352 | 33,704 | 0 | 40,057 | 37,144 | 0 | 2,913 | 1,674 |
| Georgia | 3,767 | 25,103 | 0 | 28,870 | 25,103 | 0 | 3,767 | N/A |
| Hawaii* | 1,003 | 7,530 | 750 | 9,283 | 8,279 | 0 | 1,004 | 64 |
| Idaho* | 186 | 4,255 | -205 | 4,236 | 4,049 | 2 | 186 | 529 |
| Illinois* ** | 531 | 41,482 | 1,998 | 44,011 | 42,689 | 1,222 | 100 | 4 |
| Indiana* | 542 | 17,978 | 452 | 18,971 | 16,985 | 602 | 1,384 | 887 |
| Iowa* | 0 | 7,969 | 247 | 8,216 | 7,774 | 46 | 397 | 784 |
| Kansas | 495 | 7 860 | 0 | 8,355 | 7,588 | 0 | 768 | 82 |
| Kentucky* | 78 | 11,835 | 651 | 12,564 | 11,903 | 480 | 181 | 466 |
| Louisiana* | 270 | 9,453 | 157 | 9,881 | 9,317 | 0 | 564 | 571 |
| Maine* | 184 | 3,692 | 53 | 3,929 | 3,895 | 8 | 26 | 271 |
| Maryland* | 703 | 18,164 | 580 | 19,447 | 18,994 | 189 | 264 | 884 |
| Massachusetts* ** | 4,295 | 31,562 | 16,238 | 52,096 | 33,226 | 16,137 | 2,733 | 2,522 |
| Michigan* | 2,364 | 9,748 | 0 | 12,112 | 11,069 | 210 | 833 | 1,059 |
| Minnesota* ** | 3,344 | 24,494 | 0 | 27,838 | 24,008 | 0 | 3,830 | 2,727 |
| Mississippi* | 9 | 5,691 | 0 | 5,699 | 5,586 | 114 | 0 | 558 |
| Missouri* | 803 | 10 203 | 272 | 11,278 | 10,078 | 0 | 1,200 | 608 |
| Montana* | 452 | 2,473 | 0 | 2,926 | 2,517 | 0 | 409 | 114 |
| Nebraska* | 711 | 5,286 | -382 | 5,615 | 4,742 | 280 | 594 | 500 |
| Nevada* | 575 | 4,012 | 402 | 4,989 | 4,544 | 106 | 339 | 98 |
| New Hampshire* | -51 | 1,639 | -22 | 1,565 | 1,595 | -30 | 0 | 86 |
| New Jersey* ** | 2,163 | 43,811 | 1,235 | 47,208 | 40,866 | 0 | 6,342 | 1,422 |
| New Mexico* ** | 2,514 | 7,808 | 140 | 10,461 | 8,892 | 0 | 1,569 | 1,570 |
| New York* *** | 8,944 | 73,040 | 0 | 81,984 | 74,747 | 0 | 7,237 | 2,476 |
| North Carolina | 1,471 | 27,603 | 20 | 29,094 | 24,485 | 15 | 4,594 | 1,169 |
| North Dakota* | 282 | 1,767 | 952 | 3,001 | 2,511 | 0 | 490 | 727 |
| Ohio* | 1,270 | 24,692 | 0 | 25,962 | 25,233 | 0 | 730 | 2,692 |
| Oklahoma | 310 | 7,706 | 0 | 8,016 | 6,745 | 0 | 1,271 | 230 |
| Oregon* | 1,307 | 11,999 | -11 | 13,296 | 11,558 | 0 | 1,737 | 1,357 |
| Pennsylvania* | -2,734 | 37,490 | -1,075 | 33,681 | 33,146 | 768 | -233 | 243 |
| Rhode Island* | 156 | 3,999 | -8 | 4,147 | 4,153 | -272 | 265 | 208 |
| South Carolina** | 1,805 | 8,821 | 0 | 10,626 | 8,561 | 0 | 2,065 | 1,005 |
| South Dakota* | 19 | 1,805 | 80 | 1,904 | 1,862 | 42 | 0 | 216 |
| Tennessee* | 1,991 | 16,190 | -101 | 18,080 | 16,311 | 98 | 1,671 | 1,450 |
| Texas | 4,869 | 55,459 | -319 | 60,009 | 58,904 | 2,052 | -946 | 10,074 |
| Utah* | 304 | 8,941 | 16 | 9,261 | 8,866 | 0 | 395 | 841 |
| Vermont* | 0 | 1,888 | 0 | 1,888 | 1,663 | 209 | 17 | 228 |
| Virginia* | 1,185 | 23,427 | 0 | 24,612 | 22,694 | 0 | 1,917 | 1,488 |
| Washington* | 653 | 26,024 | 1 | 26,678 | 25,890 | 0 | 788 | 1,808 |
| West Virginia* | 455 | 4,575 | -11 | 5,019 | 4,575 | 14 | 430 | 950 |
| Wisconsin* | 1,172 | 18,102 | 516 | 19,790 | 18,933 | -1,037 | 1,895 | 994 |
| Wyoming* | 0 | 1,006 | 277 | 1,283 | 1,283 | 0 | 0 | 1,058 |
| Total | $64,087 | $908,065 | | $1,010,401 | $917,831 | | $69,046 | $78,833 |

NOTES: NA indicates data are not available. *See Notes to Table 4 on page 24. **In these states, the ending balance includes the balance in the rainy day fund.



## TABLE 5
## Fiscal 2022 State General Fund, Recommended*** (Millions)

| State | Beginning Balance | Revenues | Adjustments | Total Resources | Expenditures | Adjustments | Ending Balance | Rainy Day Fund Balance | Date of Enactment |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | $311 | $10,028 | $0 | $10,339 | $10,153 | $0 | $186 | $1,123 | Feb-21 |
| Alaska* | 0 | 1,662 | 3,069 | 4,732 | 4,367 | 2,044 | -1,679 | 919 | |
| Arizona | 1,177 | 12,380 | 0 | 13,557 | 12,634 | 0 | 924 | 993 | Jan-21 |
| Arkansas* | 0 | 5,849 | 0 | 5,849 | 5,849 | 0 | 0 | 210 | Nov-20 |
| California* | 12,203 | 155,154 | 3,217 | 170,574 | 164,516 | 0 | 6,058 | 21,894 | Jan-21 |
| Colorado* ** | 2,146 | 13,857 | 41 | 16,045 | 13,384 | 0 | 2,660 | 2,660 | Mar-21 |
| Connecticut* | 0 | 20,730 | 0 | 20,730 | 20,519 | 0 | 211 | 2,825 | Feb-21 |
| Delaware* ** | 1,187 | 4,765 | 0 | 5,952 | 5,216 | 0 | 737 | 261 | Jan-21 |
| Florida | 2,913 | 35,061 | 0 | 37,974 | 35,793 | 0 | 2,180 | 1,674 | Jan-21 |
| Georgia | 3,767 | 25,776 | 0 | 29,542 | 25,776 | 0 | 3,767 | N/A | Jan-21 |
| Hawaii | 1,004 | 7,793 | 0 | 8,797 | 7,869 | 0 | 927 | 68 | Apr-21 |
| Idaho* | 186 | 4,404 | -219 | 4,371 | 4,230 | 0 | 140 | 637 | Jan-21 |
| Illinois* ** | 100 | 41,708 | 0 | 41,808 | 42,929 | -1,221 | 100 | 4 | |
| Indiana* | 1,384 | 17,488 | 0 | 18,873 | 17,458 | 22 | 1,392 | 896 | Jan-21 |
| Iowa* | 0 | 8,266 | 184 | 8,450 | 8,109 | 0 | 341 | 825 | Jan-21 |
| Kansas | 768 | 7,794 | 0 | 8,561 | 7,960 | 0 | 601 | 0 | |
| Kentucky* | 181 | 12,123 | 562 | 12,866 | 12,272 | 580 | 15 | 566 | Jan-21 |
| Louisiana* | 0 | 9,567 | 0 | 9,567 | 9,567 | 0 | 0 | 596 | Feb-21 |
| Maine* | 27 | 4,030 | 135 | 4,191 | 4,189 | 10 | -8 | 281 | Jan-21 |
| Maryland* | 264 | 19,848 | 763 | 20,876 | 20,099 | 585 | 192 | 990 | Mar-21 |
| Massachusetts* ** | 2,733 | 32,744 | 14,822 | 50,299 | 34,273 | 14,822 | 1,204 | 1,105 | Jan-21 |
| Michigan* | 1,006 | 10,463 | 0 | 11,468 | 11,404 | 0 | 65 | 1,080 | Feb-21 |
| Minnesota* ** | 3,623 | 25,166 | 0 | 28,789 | 25,661 | 0 | 3,129 | 2,727 | Mar-21 |
| Mississippi* | 0 | 5,754 | 0 | 5,754 | 5,545 | 115 | 94 | 555 | Nov-20 |
| Missouri* | 1,200 | 9,785 | 141 | 11,125 | 10,889 | 0 | 236 | 608 | Jan-21 |
| Montana | 409 | 2,534 | 0 | 2,943 | 2,585 | 0 | 357 | 114 | Jan-21 |
| Nebraska* | 594 | 4,920 | -457 | 5,057 | 4,755 | 5 | 296 | 507 | Jan-21 |
| Nevada | 339 | 4,214 | 58 | 4,610 | 4,340 | 51 | 220 | 41 | |
| New Hampshire* | 0 | 1,652 | 0 | 1,652 | 1,656 | 0 | -5 | 86 | Feb-21 |
| New Jersey* ** | 6,342 | 40,460 | -198 | 46,603 | 44,410 | 0 | 2,193 | 0 | Feb-21 |
| New Mexico** | 1,570 | 7,463 | 178 | 9,210 | 7,450 | 0 | 1,760 | 1,760 | Jan-21 |
| New York* ** | 7,237 | 78,376 | 3,000 | 88,613 | 82,883 | 0 | 5,730 | 2,476 | Feb-21 |
| North Carolina* | 4,594 | 27,351 | 72 | 32,016 | 27,321 | 2,955 | 1,740 | 2,269 | Mar-21 |
| North Dakota* | 490 | 1,843 | 415 | 2,748 | 2,418 | 0 | 330 | 597 | Dec-20 |
| Ohio* | 730 | 25,274 | 0 | 26,004 | 24,955 | 434 | 616 | 2,692 | Jul-21 |
| Oklahoma* | 1,271 | 7,366 | 0 | 8,637 | 7,774 | 300 | 563 | 530 | Feb-21 |
| Oregon* | 1,737 | 10,784 | -254 | 12,267 | 11,801 | 0 | 467 | 1,584 | Dec-20 |
| Pennsylvania* | -233 | 40,086 | -1,625 | 38,228 | 40,207 | -2,272 | 293 | 245 | Feb-21 |
| Rhode Island* | 265 | 4,246 | -135 | 4,376 | 4,371 | 0 | 4 | 226 | Mar-21 |
| South Carolina* ** | 2,065 | 8,940 | 0 | 11,005 | 9,174 | 176 | 1,655 | 1,031 | Jan-21 |
| South Dakota* | 0 | 1,803 | 0 | 1,803 | 1,803 | 0 | 0 | 216 | Dec-20 |
| Tennessee* | 1,671 | 16,659 | -51 | 18,279 | 17,404 | 873 | 2 | 1,500 | Feb-21 |
| Texas* | -946 | 58,444 | -2,814 | 54,684 | N/A | 2,815 | N/A | N/A | |
| Utah* | 395 | 8,706 | -5 | 9,095 | 8,993 | 0 | 103 | 841 | Jan-21 |
| Vermont* | 0 | 1,762 | 213 | 1,975 | 1,903 | 72 | 0 | 210 | Jan-21 |
| Virginia* | 1,917 | 23,611 | 0 | 25,529 | 23,414 | 0 | 2,115 | 2,138 | Apr-21 |
| Washington* | 2,172 | 25,777 | -87 | 27,862 | 27,872 | -10 | 0 | 257 | Dec-20 |
| West Virginia* | 430 | 4,570 | 0 | 5,000 | 4,570 | 0 | 430 | 1,000 | Feb-21 |
| Wisconsin* | 1,895 | 18,909 | 506 | 21,309 | 20,716 | -209 | 803 | N/A | Mar-21 |
| Wyoming* | 0 | 1,007 | 277 | 1,284 | 1,284 | 0 | 0 | 1,058 | |
| Total**** | $71,121 | $928,949 | | $1,021,877 | $963,622 | | $43,144 | $64,874 | |

NOTES: N/A indicates data are not available. *See Notes to Table 5 on page 27. **In these states, the ending balance includes the balance in the rainy day fund. ***For some states, fiscal 2022 data in this survey reflect enacted budget information, and listed above reflects date governor's recommended budget was released and/or the date of projections shown for fiscal 2022. See footnotes to Table 5 for more details. ****Texas was not able to report on a proposed general fund spending figure for fiscal 2022, as the governor released a policy budget only without a top-line spending amount. To allow for year-over-year comparisons, the fiscal 2022 general fund spending total was calculated using fiscal 2022 spending figures for 49 states plus Texas's fiscal 2021 general fund spending estimate.



TABLE 6

## General Fund Nominal Percentage Expenditure Change, Fiscal 2020 to Fiscal 2022

| State | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
|---|---|---|---|
| Alabama | 7.6% | 6.2% | 2.7% |
| Alaska | -3.8 | -1.5 | -5.7 |
| Arizona | 5.2 | 2.5 | 9.2 |
| Arkansas | 2.2 | -1.1 | 2.8 |
| California | 4.4 | 6.4 | 5.5 |
| Colorado | -1.1 | 1.5 | 3.7 |
| Connecticut | -0.5 | 2.4 | 4.5 |
| Delaware | 2.7 | 3.1 | 12.1 |
| Florida | 2.4 | 9.1 | -3.6 |
| Georgia | -0.6 | -0.6 | 2.7 |
| Hawaii | 1.5 | 3.0 | -4.9 |
| Idaho | 5.6 | 3.6 | 4.5 |
| Illinois | 14.6 | 1.8 | 0.6 |
| Indiana | 1.5 | 2.8 | 2.8 |
| Iowa | 3.9 | -0.6 | 4.3 |
| Kansas | 7.0 | 0.9 | 4.9 |
| Kentucky | 0.6 | 1.4 | 3.1 |
| Louisiana | 1.4 | -8.1 | 2.7 |
| Maine | 7.5 | -1.0 | 7.6 |
| Maryland | 9.0 | -2.7 | 5.8 |
| Massachusetts | -2.1 | 2.7 | 3.2 |
| Michigan | -12.9 | 21.8 | 3.0 |
| Minnesota | 3.1 | 1.0 | 6.9 |
| Mississippi | 3.6 | -2.5 | -0.7 |
| Missouri | -3.4 | 9.4 | 8.0 |
| Montana | 1.3 | 3.3 | 2.7 |
| Nebraska | 3.0 | 5.4 | 0.3 |
| Nevada | 1.1 | 1.7 | -4.5 |
| New Hampshire | 12.2 | -5.5 | 3.8 |
| New Jersey | 0.3 | 7.1 | 8.7 |
| New Mexico | 2.1 | 15.9 | -16.2 |
| New York | 6.4 | -3.5 | 10.9 |
| North Carolina | 1.7 | 1.8 | 11.6 |
| North Dakota | 5.7 | 7.6 | -3.7 |
| Ohio | -1.8 | 8.8 | -1.1 |
| Oklahoma | 5.8 | -9.1 | 15.2 |
| Oregon | 9.2 | 4.1 | 2.1 |
| Pennsylvania | 2.1 | -2.8 | 21.3 |
| Rhode Island | 0.3 | 5.5 | 5.2 |
| South Carolina | 6.0 | -0.8 | 7.2 |
| South Dakota | 4.0 | 9.3 | -3.2 |
| Tennessee | 2.5 | 11.6 | 6.7 |
| Texas | 13.0 | -0.3 | N/A |
| Utah | -3.7 | 21.5 | 1.4 |
| Vermont | 0.7 | 3.4 | 14.5 |
| Virginia | 3.9 | 1.8 | 3.2 |
| Washington | 4.5 | 8.0 | 7.7 |
| West Virginia | -0.3 | -0.3 | -0.1 |
| Wisconsin | 2.7 | 2.6 | 9.4 |
| Wyoming | 0.0 | -21.1 | 0.1 |
| **Average** | **3.8%** | **3.0%** | **5.0%** |
| Median | 2.4% | 2.4% | 3.2% |

*See Notes to Table 6 on page 30. **Fiscal 2020 reflects changes from fiscal 2019 expenditures (actual) to fiscal 2020 expenditures (actual). Fiscal 2021 reflects changes from fiscal 2020 expenditures (actual) to fiscal 2021 expenditures (estimated). Fiscal 2022 reflects changes from fiscal 2021 expenditures (estimated) to fiscal 2022 expenditures (recommended).

## Mid-Year Budget Actions for Fiscal 2021

Mid-year budget actions include any actions, whether legislative or executive (e.g., executive order, withholding of excess funds), that change the appropriated or authorized expenditure level compared to the original enacted budget. After several years of minimal mid-year budget cuts prior to the COVID-19 crisis, fiscal 2020 saw an uptick in states making mid-year reductions due to a shortfall, as reported in the *Fall 2020 Fiscal Survey.* (See Figure 2) This Spring survey looks at mid-year actions taken in fiscal 2021, which is still ongoing.

Overall, 18 states reported net mid-year decreases in general fund spending for fiscal 2021, while 12 states reported increases compared to their enacted budgets. Among the 18 states that reported net mid-year cuts, 12 of these states reported that these cuts were made in response to a revenue shortfall, with spending reductions totaling $4.1 billion. (See Table 7) The other six states reported the reductions were attributed mostly to lower spending needs or in areas where federal assistance was able to be used in place of general funds. A number of states reported using federal funds to offset general fund spending changes in Medicaid and Corrections areas, for example. For the 12 states that reported net mid-year increases in general fund spending, these include governors' proposed supplemental appropriations for fiscal 2021 — including for pandemic response — and restoration of spending cuts included in originally enacted budgets.

The net impact of states' mid-year budget changes for fiscal 2021 was a $13.5 billion increase, mostly driven by a large increase to one state's enacted budget, which had included significant spending reductions due to revenue projections from earlier in the pandemic. Overall, K–12 education saw the largest net increase of $8.3 billion, while the All Other category saw a net increase of $6.8 billion. Corrections and Transportation both saw modest net increases, while Higher Education, Public Assistance and Medicaid all saw net mid-year reductions. (See Table 8)

## Recommended Appropriation Changes for Fiscal 2022

Overall, governors' general fund budgets for fiscal 2022 propose $70.5 billion in increases over fiscal 2021 enacted appropriation levels. While this figure is larger than typically observed, it is important to note that some states' enacted budgets for fiscal 2021 assumed significant general fund budget reductions, which

## State Spending from All Sources

This report captures only state general fund spending. General fund spending represents the primary component of expenditures from revenue derived from taxes and other resources which have not been earmarked to other funds. According to the most recent edition of NASBO's *State Expenditure Report*, fiscal 2020 spending from all sources (general funds, federal funds, other state funds and bonds) is approximately $2.26 trillion. General funds represent the largest category of *total* state spending by fund source at 39.7 percent, followed by federal funds at 32.4 percent, other state funds at 26.0 percent, and bonds at 1.9 percent. The program area components of total state spending for fiscal 2020 are: Medicaid, 28.6 percent; elementary and secondary education, 19.0 percent; higher education, 9.7 percent; transportation, 7.9 percent; corrections, 2.9 percent; public assistance, 1.2 percent; and all other expenditures, 30.7 percent.

For fiscal 2020, components of general fund spending are elementary and secondary education, 35.5 percent; Medicaid, 19.6 percent; higher education, 9.4 percent; corrections, 6.5 percent; public assistance, 1.0 percent; transportation, 0.7 percent; and all other expenditures, 27.3 percent.

were in a number of cases at least partially restored. Using these budgets as the baseline can tend to inflate fiscal 2022 recommended appropriation changes in certain instances. Moreover, appropriation increases for fiscal 2022 also reflect a shift from reliance on federal funds for certain expenditures to a greater reliance on general funds, particularly since governors' budgets were almost all developed before the March 2021 passage of the *American Rescue Plan Act*, and in some cases before the federal package passed in December 2020. It should also be noted that sizeable increases recommended in a couple of large states make up the majority of the total appropriation increase.

All program areas would see net increases in general fund appropriations according to governors' proposed budgets for fiscal 2022. K–12 education, the largest area of state general fund spending, would see a $23.9 billion increase in appropriations



(with roughly half of that figure attributable to one state that drastically reduced K–12 spending in its fiscal 2021 originally enacted budget based on its revenue forecast at that time). Medicaid, the second largest area of state general fund spending, would see an $11.4 billion appropriation increase. Higher education would see a $4.8 billion appropriation increase, Public Assistance a $2.4 billion increase, and Corrections a $2.9 billion increase. Transportation, which is primarily funded by special fund sources outside of the general fund, would see a $360 million general fund appropriation increase.

The "all other" category of general fund spending received the largest proposed general fund appropriation increase in the aggregate for fiscal 2022, with governors directing $24.8 billion in additional funding to this broad category comprised of a diverse range of programs. Some states provided further detail on proposed appropriation changes in this category, which include one-time state stimulus investments, spending increases for housing programs, other health programs besides Medicaid, deposits to reserve funds, pension fund contributions, public safety, environment and conservation projects, economic development, capital construction and debt service, children and family services, local government assistance, and state parks. *(See Table 9)*

States were asked to indicate if any of their recommended general fund appropriation changes were offset or supplemented by changes in other state fund sources or by federal funds. The areas where other state fund changes were most commonly reported were K–12 education and Medicaid. Not surprisingly, federal fund offsets were used most often for Medicaid (13 states), which can be attributed in large part to the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 public health emergency (PHE). Depending on the PHE end date assumed in the governor's budget, some states projected larger general fund spending increases due to federal fund reductions associated with enhanced FMAP expiration. See Notes to Table 9 and Chapter Four for more discussion on this. A few states reported using federal funds in K–12 education, corrections, and other areas to offset general fund appropriation changes.

## Budget Gaps

In this survey, 12 states reported closing general fund budget gaps in fiscal 2021 totaling $68.7 billion. This followed fiscal 2020, when 22 states reported closing $25.6 billion in budget gaps in the *Fall 2020 Fiscal Survey*. Meanwhile, ongoing budget gaps for fiscal 2021 remain rather minimal, with only two states reporting amounts totaling $782 million. In the Fall 2020 survey, states had forecasted considerably larger ongoing budget gaps, but recent improvements in revenue projections largely helped to close those shortfalls. Prior to governors' budget recommendations, 17 states reported $29.1 billion in forecasted budget gaps for fiscal 2022 and 12 states reported $40.7 billion in budget gaps for fiscal 2023. Many states reported that budget gap projections for fiscal 2023 were not available.

It is important to note that these do not represent 50-state shortfall figures. States vary greatly in how they define and measure budget gaps, and not all states have a formal process to identify and report gaps. It is also important to note that budget gap projections are moving targets and can change over the course of the fiscal year. This has been especially true during the pandemic given the high degree of economic uncertainty and rapidly evolving fiscal conditions.

## Budget Management Strategies for Fiscal 2021 (Mid-Year) and Fiscal 2022

In order to manage their budgets, particularly in an economic downturn, states employ a variety of strategies and tools, including spending reductions (across-the-board or targeted), revenue changes, personnel actions, efficiency savings, and one-time measures.

**Strategies for Fiscal 2021 Mid-Year/Post-Enacted.** States reported on the strategies used to manage their budgets in the middle of fiscal 2021, post-enactment. For most states, the strategies identified in this survey represent the actions states took to close budget gaps projected due to the COVID-19 crisis and its economic impacts. Fourteen states reported making targeted spending cuts, and five states reported making across-the-board cuts in the middle of fiscal 2021. Another way to reduce spending is through personnel actions — in that regard, 16 states imposed

hiring freezes and/or eliminated vacant positions, six states imposed furloughs, three states reported salary reductions, and two states offered employees early retirement. The spending impacts of these various changes are shown earlier in this chapter in discussion of mid-year spending adjustments for fiscal 2021. Some states also utilized one-time measures to manage their budgets in the middle of the year, including tapping rainy day funds (six states), other fund transfers (seven states), using prior-year fund balances (six states), and deferring payments (four states). Some states also reported using federal assistance to offset some eligible general fund costs related to pandemic response and relief. Many states provided more details on these strategies in footnotes, printed at the end of this chapter. *(See Table 10)*

**Strategies Recommended for Fiscal 2022.** States were also asked to identify the strategies recommended in governors' budget proposals for fiscal 2022. Most states that recommended spending reductions in executive budgets took a targeted approach, with 17 states reporting targeted spending cuts as a budget management strategy and only three states reporting across-the-board cuts for fiscal 2022. Fourteen states reported continuing hiring freezes and/or eliminating vacant positions into fiscal 2022. Outside of hiring freezes, recommended personnel actions were minimal, though five states reported recommending pension/OPEB adjustments. Ten states reported proposed agency reorganizations as well. States also turned to Medicaid program changes (six states) and reducing local aid (three states) to manage their spending levels, while five states reported using revenue increases. Once again, some states turned to other, largely one-time measures to manage their budgets as well, including rainy day funds (eight states), other fund transfers (10 states), using prior-year fund balances (eight states), and deferring payments (seven states). *(See Table 11)*

TABLE 7

## States with Net Mid-Year Cuts in Fiscal 2021 Due to a Shortfall

| State | FY 2021 Size of Cuts ($ in Millions) | Programs or Expenditures Exempted from Cuts |
|---|---|---|
| Connecticut | $155.3 | |
| Hawaii* | 90.6 | |
| Indiana | 303.3 | Pensions, Medicaid, K–12 education |
| Kansas* | 437.3 | K–12 Education & pandemic response functions |
| Maine* | 194.2 | K–12 Education |
| Maryland* | 447.8 | |
| Nevada | 540.8 | |
| New Jersey | 192.0 | |
| New Mexico | 558.6 | |
| Ohio | 390.0 | |
| Utah* | 155.8 | |
| Washington | 653.0 | |
| **Total** | **$4,118.7** | |

*See Notes to Table 7 on page 31. See Table 8 for more details on mid-year spending actions by program area.



**FIGURE 2:**

**Budget Cuts Made After the Budget Passed, Fiscal 1990 to Fiscal 2021**

Gray boxes denote recessionary periods, based on a July-June fiscal year calendar that most states follow. Recession dates are as follows: Early 1990s recession (July 1990 to March 1991); Early 2000s recession (March 2001 to November 2001); Great Recession (December 2007 to June 2009); COVID-19 Recession (February 2020 - present). *Budget revisions for fiscal 2021 are ongoing and subject to change.

Note: Beginning in Fiscal 2018, NASBO asked states reporting net mid-year budget reductions whether the reductions were made due, at least in part, to a revenue shortfall. Effective in FY2018 going forward, only states reporting mid-year budget cuts due to a revenue shortfall are included in the totals reported in this figure. Prior to FY2018, particularly in non-recessionary periods, states that reported mid-year cuts that were due to other reasons, such as a reduction in caseload, would have been included in the counts above.

TABLE 8

## Fiscal 2021 Mid-Year Program Area Budget Actions By Dollar Value (Millions)

| State | K–12 Education | Higher Education | Public Assistance | Medicaid | Corrections | Transportation | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Alabama* | $22.4 | $5.6 | | $50 2 | $40.7 | | $187.2 | $306.1 |
| Alaska* | | 0.8 | 1.2 | | | 1.7 | 24.6 | 28.3 |
| Arizona* | 38.8 | 16.1 | | | | | 2.2 | 57.1 |
| Arkansas | | | | | | | | |
| California* | 9,842.1 | 120.0 | 5.2 | | 139.9 | | 6 030.1 | 16,137.3 |
| Colorado | | | | | | | | |
| Connecticut* | | | | | | | -155.3 | -155.3 |
| Delaware | | | | | | | | |
| Florida | | | | | | | | |
| Georgia | 647.1 | 69.1 | 13.6 | -319 1 | 5.3 | 199.3 | 88.9 | 704.3 |
| Hawaii* | -13.6 | -12.0 | -9.9 | -1.5 | -1.4 | | -52.3 | -90.6 |
| Idaho* | -98.7 | -22.6 | -9.0 | -36.7 | -16.2 | | -12.3 | -195.5 |
| Illinois | | | | | | | | |
| Indiana* | | -103.2 | | | -3.0 | -7.1 | -190.0 | -303.3 |
| Iowa* | 20.0 | | | | | | 21.0 | 41.0 |
| Kansas* | -155.7 | -44.1 | -16.0 | -205.5 | -28.9 | | 12.9 | -437.3 |
| Kentucky* | -130.0 | -20.0 | | | -100.7 | | -57.4 | -308.1 |
| Louisiana | 0.8 | 5.2 | | -92.1 | 9.4 | | 158.0 | 81.2 |
| Maine* | 43.8 | -0.6 | | -128.3 | -67.5 | | -41.6 | -194.2 |
| Maryland* | -4.2 | -155.2 | 80.0 | -540.8 | -23.0 | | 195.4 | -447.8 |
| Massachusetts | | | | | | | | |
| Michigan* | 60.0 | 57.3 | -35.5 | 367.4 | | 300.0 | -30.4 | 718.8 |
| Minnesota | | | | | | | | |
| Mississippi | | | | | | | | |
| Missouri* | | | | | | | | |
| Montana | | | | | | | | |
| Nebraska* | -1.7 | | -10.3 | -7.5 | -38.2 | | -45.7 | -103.4 |
| Nevada* | -176.9 | -114.5 | | -145.1 | -8.0 | | -96.3 | -540.8 |
| New Hampshire | | | | | | | | |
| New Jersey | 103.8 | 1.5 | 5.2 | -351.7 | -1.7 | -107.4 | 158.3 | -192.0 |
| New Mexico* | -206.8 | -98.0 | -3.2 | -121.4 | -16.6 | | -112.6 | -558.6 |
| New York* | | | | | | | | |
| North Carolina | | | | | | | | |
| North Dakota | | | | | | | | |
| Ohio | -175.9 | -73.4 | | -28.0 | -13.6 | -8.2 | -90.9 | -390.0 |
| Oklahoma | | | | | | | | |
| Oregon* | -150.2 | -15.6 | 5.8 | -91.4 | 18.9 | -0.1 | 368.5 | 135.9 |
| Pennsylvania | 4.6 | | | 951.6 | | | -47.8 | 908.4 |
| Rhode Island* | | | | -34.5 | -44.8 | | -192.4 | -271.6 |
| South Carolina* | | | | | | | | |
| South Dakota | 2.1 | 25.3 | -9.8 | -77.5 | -25.7 | 9.0 | 195.9 | 119.3 |
| Tennessee | 129.4 | 15.8 | | | | | 83.3 | 228.5 |
| Texas | | | | | | | | |
| Utah* | -220.5 | -60.9 | | 34.4 | 258.8 | -5.1 | -162.5 | -155.8 |
| Vermont* | | | -0.7 | -3.0 | -5.1 | 0.1 | 1.9 | -6.8 |
| Virginia | -192.8 | -84.5 | -35.6 | -829.5 | -9.5 | | 235.2 | -916.7 |
| Washington* | -1,098.3 | 70.4 | -56.8 | 16.8 | 44.2 | 1.4 | 369.3 | -653.0 |
| West Virginia | | | | | | | | |
| Wisconsin | | | | | | | | |
| Wyoming | | | | | | | | |
| **Total** | **$8,289.6** | **-$417.5** | **-$75.7** | **-$1,593.2** | **$113.4** | **$383.6** | **$6,845.2** | **$13,545.4** |
| Increases | 12 | 11 | 6 | 5 | 7 | 6 | 16 | 12 |
| Decreases | 13 | 13 | 10 | 17 | 16 | 5 | 14 | 18 |

NOTE: *See Notes to Table 8 on page 31.



TABLE 9

## Fiscal 2022 Recommended Program Area Appropriation Changes by Dollar Value (Millions)

| State | K–12 Education | Higher Education | Public Assistance | Medicaid | Corrections | Transportation | All Other | Total |
|---|---|---|---|---|---|---|---|---|
| Alabama* | $309.9 | $116.0 | $6.1 | -$51.0 | $26.3 | | $68.7 | $476.0 |
| Alaska* | -14.1 | -20.0 | 2.0 | -35.1 | 6.6 | 1.0 | -60.1 | -119.7 |
| Arizona* | 239.4 | 36.4 | 137.5 | 130.9 | 26.0 | 4.1 | 320.2 | 894.5 |
| Arkansas* | 36.8 | 48.1 | 7.0 | 75.3 | 20.5 | | 34.0 | 221.6 |
| California* | 12,593.5 | 2,290.6 | 1,568.6 | 5,491.5 | 635.2 | | 8,043.3 | 30,615.7 |
| Colorado* | 360.1 | 506.7 | -14.1 | 559.1 | 24.7 | -201.0 | -884.0 | 351.5 |
| Connecticut* | -9.9 | 43.1 | -35.1 | 1.8 | -33.8 | | 928.8 | 894.9 |
| Delaware* | 42.5 | 4.1 | | 15.1 | 15.1 | N/A | 82.2 | 159.0 |
| Florida* | -59.9 | -56.6 | | 1,261.5 | 74.4 | 50.0 | -227.3 | 1,042.2 |
| Georgia | 573.3 | 141.8 | 310.2 | 443.9 | 0.3 | 213.7 | -27.2 | 1,656.0 |
| Hawaii* | 83.1 | 3.1 | -13.6 | 10.6 | 17.4 | | -355.8 | -255.2 |
| Idaho | 73.6 | 10.8 | 5.3 | 45.2 | 9.7 | | 8.4 | 153.0 |
| Illinois | | 49.0 | | | -10.0 | | 296.0 | 335.0 |
| Indiana | 106.4 | -4.6 | | 107.6 | 47.0 | -2.0 | -45.7 | 208.7 |
| Iowa* | 27.1 | 34.3 | | 21.9 | 5.3 | | 241.9 | 330.5 |
| Kansas* | 244.9 | -2.4 | 21.8 | 257.1 | 10.8 | | -158.5 | 373.7 |
| Kentucky* | 290.0 | 68.6 | | -80.0 | 62.5 | 8.4 | 18.9 | 368.4 |
| Louisiana | -67.4 | 170.4 | 5.1 | -380.9 | 363.1 | -8.4 | 252.6 | 334.5 |
| Maine* | 29.8 | 0.9 | -1.0 | 113.6 | 70.9 | | 80.8 | 295.0 |
| Maryland* | -58.0 | -98.3 | 55.4 | 488.9 | -33.4 | | 727.3 | 1,081.9 |
| Massachusetts* | 246.3 | -33.7 | -12.9 | -610.9 | 13.6 | 16.2 | 318.3 | -63.1 |
| Michigan* | | 30.5 | 1.3 | 685.5 | 190.0 | | -140.7 | 766.6 |
| Minnesota* | 250.0 | 65.3 | | 11.0 | 2.9 | 18.0 | 393.6 | 740.7 |
| Mississippi | -43.9 | -2.5 | -14.3 | | | | 20.1 | -40.6 |
| Missouri* | 62.0 | 120.3 | -0.3 | 281.1 | 9.8 | 8.2 | 161.8 | 642.9 |
| Montana | 30.0 | | | 7.0 | 5.0 | | -10.0 | 32.0 |
| Nebraska* | 15.0 | 20.0 | | -44.4 | 7.9 | | -26.9 | -28.4 |
| Nevada | 178.2 | -19.4 | 1.5 | 107.7 | 11.6 | | 29.4 | 309.0 |
| New Hampshire | | -3.9 | | | -2.9 | | 0.9 | -5.9 |
| New Jersey | 2,008.1 | 130.8 | 90.2 | 340.3 | -4.2 | -273.4 | 1,252.2 | 3,544.0 |
| New Mexico* | 127.6 | 26.3 | -1.0 | 43.1 | | | 39.7 | 235.7 |
| New York* | 695.0 | -5.0 | -15.0 | 1,031.0 | -43.0 | 40.0 | 8,009.4 | 9,712.4 |
| North Carolina* | 1,115.4 | 581.4 | | 146.4 | 42.0 | | 608.6 | 2,493.8 |
| North Dakota* | -18.5 | -4.6 | 1.5 | -19.5 | 0.4 | | 36.7 | -4.0 |
| Ohio* | 384.8 | 154.9 | 5.0 | 331.4 | 80.5 | -14.3 | 696.9 | 1,639.2 |
| Oklahoma* | 17.0 | | | | 9.3 | 36.2 | -16.1 | 46.4 |
| Oregon* | 28.9 | 7.6 | 6.8 | 94.2 | -30.0 | -49.3 | 637.2 | 695.5 |
| Pennsylvania | 1,767.8 | 2.4 | -1.8 | 489.6 | 1,052.0 | | 478.0 | 3,788.0 |
| Rhode Island* | 45.7 | 6.1 | 0.2 | 31.5 | 114.7 | | 291.5 | 489.6 |
| South Carolina* | 38.0 | | 20.0 | 8.2 | 6.4 | | 116.8 | 189.4 |
| South Dakota | 19.5 | 4.2 | 7.2 | 14.7 | -0.2 | | 15.3 | 60.7 |
| Tennessee | 228.3 | 137.0 | | 19.5 | 64.2 | | 529.7 | 978.7 |
| Texas | | | | | | | | |
| Utah* | 224.4 | 43.7 | | 2.6 | 23.6 | 477.9 | -215.7 | 556.5 |
| Vermont | 36.4 | 0.8 | 6.0 | 39.1 | 6.2 | -0.1 | 146.1 | 234.5 |
| Virginia | 2.1 | 126.1 | -8.6 | -189.7 | -0.5 | 55.0 | 915.9 | 900.3 |
| Washington* | 962.1 | -14.2 | 251.1 | 78.6 | -32.5 | -5.7 | 689.4 | 1,928.8 |
| West Virginia | -65.8 | | -11.9 | 38.0 | | | 34.8 | -4.9 |
| Wisconsin* | 705.7 | 139.1 | | -62.4 | 90.2 | -7.4 | 660.3 | 1,525.5 |
| Wyoming* | | -66.0 | | | -28.0 | | -180.0 | -274.0 |
| Total | $23,861.1 | $4,789.2 | $2,380.1 | $11,350.6 | $2,927.7 | $360.2 | $24,837.7 | $70,506.5 |
| Increases | 37 | 32 | 21 | 35 | 35 | 12 | 36 | 40 |
| Decreases | 8 | 13 | 12 | 9 | 11 | 10 | 13 | 9 |

NOTE: *See Notes to Table 9 on page 33. Value of changes are in reference to funding level of FY 2021 enacted budget.



TABLE 10
## Strategies Used to Manage Budget, Fiscal 2021 Mid-Year (Post-Enacted)

| State | Across-the-Board % Cuts | Targeted Cuts | Layoffs | Furloughs | Early Retirement | Salary Reductions | Cuts to State Employee Benefits | Eliminating Vacant Positions/ Hiring Freeze | Pension/OPEB Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | |
| Alaska | | | | | | | | X | |
| Arizona | | | | | | | | | |
| Arkansas | | | | | | | | | |
| California* | | | | X | | X | | X | X |
| Colorado* | | | | X | | | | | |
| Connecticut | | X | | | | | | X | |
| Delaware | | | | | | | | | |
| Florida | | | | | | | | | |
| Georgia | | | | | | | | | |
| Hawaii* | | X | | | | | | X | X |
| Idaho* | X | | | | | | | X | |
| Illinois | | | | | | | | | |
| Indiana* | X | X | | | | | | X | |
| Iowa | | | | | | | | | |
| Kansas* | | X | | | | | | | |
| Kentucky | | | | | | | | | |
| Louisiana* | | | | | | | | X | |
| Maine* | | X | | | | | | X | |
| Maryland* | X | X | | | | | | X | |
| Massachusetts* | | | | | | | | | |
| Michigan | | | | | | | | | |
| Minnesota | | | | | | | | | |
| Mississippi | | | | | | | | | |
| Missouri* | | | | | | | | | |
| Montana | | | | | | | | | |
| Nebraska* | | X | | | | | | X | X |
| Nevada* | | X | | X | | | | | |
| New Hampshire* | | | | | | | | X | |
| New Jersey* | | X | | X | | | | | |
| New Mexico* | X | X | | | | | | X | |
| New York* | | | | | | | | | |
| North Carolina* | | | | | | | | X | |
| North Dakota | | | | | | | | | |
| Ohio* | | X | | X | | X | | X | |
| Oklahoma | | | | | | | | | |
| Oregon* | | X | | | | | | | |
| Pennsylvania* | | | | | | | | X | |
| Rhode Island* | | | | | X | | | | |
| South Carolina | | | | | | | | | |
| South Dakota | | X | | | | | | | |
| Tennessee* | | | | | | | | | |
| Texas | X | | | | | | | | |
| Utah* | | X | | | | | | | |
| Vermont | | | | | | | | | |
| Virginia* | | | | | | | | | |
| Washington | | | | X | X | X | | X | |
| West Virginia | | | | | | | | | |
| Wisconsin* | | | | | | | | | |
| Wyoming | | | | | | | | | |
| Total | 5 | 14 | 0 | 6 | 2 | 3 | 0 | 16 | 3 |

NOTE: *See Notes to Table 10 on page 36.

Table 10 continues on next page.



## TABLE 10 (CONTINUED)
## Strategies Used to Manage Budget, Fiscal 2021 Mid-Year (Post-Enacted)

| State | Reduce Local Aid | Reorganize Agencies | Privatization | Rainy Day Fund | Other Fund Transfers | Prior-year Fund Balance | Deferred Payments | Revenue Increase | Medicaid Program Changes | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | | |
| Alaska | | X | | | | | | | | |
| Arizona | | | | | | | | | | |
| Arkansas | | | | | | | | | | |
| California* | | | | | X | | | | | |
| Colorado* | | | | | | X | X | | X | |
| Connecticut | | | | | | | | | | |
| Delaware | | | | | | | | | | |
| Florida | | | | | | | | | | |
| Georgia | | | | | | | | | | |
| Hawaii* | | | | | | X | | | | |
| Idaho* | | | | X | | X | | | | |
| Illinois | | | | | | | | | | |
| Indiana* | | | | X | | | | | | |
| Iowa | | | | | | | | | | |
| Kansas* | | | | | | | | | | |
| Kentucky | | | | | | | | | | |
| Louisiana* | | | | | | | | | | |
| Maine* | | | | | | X | | | | X |
| Maryland* | X | | | X | | | | | | |
| Massachusetts* | | | | | | | | | | X |
| Michigan | | | | | | | | | | |
| Minnesota | | | | | | | | | | |
| Mississippi | | | | | | | | | | |
| Missouri* | | | | | | | | | | |
| Montana | | | | | | | | | | |
| Nebraska* | X | | | X | X | X | | | | X |
| Nevada* | | | | | | | | | | |
| New Hampshire* | | | | | | | | | X | |
| New Jersey* | | | | X | | | X | | | X |
| New Mexico* | | | | X | X | | | | | X |
| New York* | | | | | | | X | | | |
| North Carolina* | | | | | | | | | | |
| North Dakota | | | | | | | | | | |
| Ohio* | | | | | | | | | | |
| Oklahoma | | | | | | | | | | |
| Oregon* | | | | X | | | | | | |
| Pennsylvania* | | | | X | X | | | | | |
| Rhode Island* | | | | | | | X | | | X |
| South Carolina | | | | | | | | | | |
| South Dakota | | | | | | | | | | |
| Tennessee* | | | | | | | | | | X |
| Texas | | | | | | | | | | |
| Utah* | | | | | | | | | | |
| Vermont | | | | | | X | | | | |
| Virginia* | | | | | | | | | | X |
| Washington | | | | X | | | | | | |
| West Virginia | | | | | | | | | | |
| Wisconsin* | | | | | | | | | | X |
| Wyoming | | | | | | | | | | |
| Total | 2 | 1 | 0 | 6 | 7 | 6 | 4 | 0 | 2 | 9 |

NOTE: See Notes to Table 10 on page 36.



## TABLE 11
### Strategies Used to Manage Budget, Fiscal 2022 Recommended

| State | Across-the-Board % Cuts | Targeted Cuts | Layoffs | Furloughs | Early Retirement | Salary Reductions | Cuts to State Employee Benefits | Eliminating Vacant Positions/ Hiring Freeze | Pension/OPEB Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | |
| Alaska* | | X | | | | | | X | |
| Arizona | | | | | | | | | |
| Arkansas | | | | | | | | X | |
| California* | | | | | | X | | X | X |
| Colorado* | | X | | | | | | | |
| Connecticut | | X | | | | | | | |
| Delaware | | | | | | | | | |
| Florida* | | X | | | | | | X | |
| Georgia | | | | | | | | | |
| Hawaii* | | | | | | | | | X |
| Idaho | | | | | | | | | |
| Illinois | | | | | | | | | |
| Indiana | | | | | | | | | |
| Iowa | | | | | | | | | |
| Kansas* | | X | | | | | | | X |
| Kentucky | | | | | | | | | |
| Louisiana* | | | | | | | | X | |
| Maine* | | X | | | | | | | |
| Maryland* | | X | | | | | | X | |
| Massachusetts* | | | | | | | | | |
| Michigan | | | | | | | | | |
| Minnesota | | | | | | | | | |
| Mississippi | | | | | | | | | |
| Missouri* | | X | | | | | | X | |
| Montana* | | | | | | | | | X |
| Nebraska* | | | | | | | | | X |
| Nevada | | | | | | | | | |
| New Hampshire | | X | | | | | | X | |
| New Jersey* | | X | | | | | | | |
| New Mexico | | | | | | | | X | |
| New York* | X | X | | | | | | X | |
| North Carolina | | | | | | | | | |
| North Dakota* | | | | | | | | | |
| Ohio | | | | | | | | | |
| Oklahoma* | | | | | | | | | |
| Oregon* | X | X | | | | | | X | |
| Pennsylvania | | | | | | | | X | |
| Rhode Island* | | X | | | X | | | | |
| South Carolina | | | | | | | | | |
| South Dakota | | X | | | | | | | |
| Tennessee* | | | | | | | | | |
| Texas | X | | | | | | | | |
| Utah | | | | | | | | | |
| Vermont | | X | | | | | | | |
| Virginia* | | | | | | | | | |
| Washington | | X | | X | X | X | | X | |
| West Virginia | | | | | | | | | |
| Wisconsin | | | | | | | | | |
| Wyoming | | X | | X | | | | X | |
| **Total** | **3** | **17** | **0** | **2** | **2** | **2** | **0** | **14** | **5** |

NOTE: *See Notes to Table 11 on page 38.

Table 11 continues on next page.



TABLE 11 (CONTINUED)

## Strategies Used to Manage Budget, Fiscal 2022 Recommended

| State | Reduce Local Aid | Reorganize Agencies | Privatization | Rainy Day Fund | Other Fund Transfers | Prior-year Fund Balance | Deferred Payments | Revenue Increase | Medicaid Program Changes | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | | |
| Alaska* | | X | | | | | | | | |
| Arizona | | | | | | | | | | |
| Arkansas | | | | | | | | | X | |
| California* | | X | | | | | X | | | X |
| Colorado* | | | | | | | | | | |
| Connecticut | | | | X | X | | X | X | X | |
| Delaware | | | | | | | | | | |
| Florida* | | | | X | X | | | | | |
| Georgia | | | | | | | | | | |
| Hawaii* | | X | | | X | | | | | |
| Idaho | | | | X | X | | | | | |
| Illinois | | | | | | | | | | |
| Indiana | | | | | | | | | | |
| Iowa | | | | | | | | | | |
| Kansas* | | X | | X | | | X | X | X | |
| Kentucky | | | | | | | | | | |
| Louisiana* | | | | | | | | | | |
| Maine* | X | | | | | X | | | | X |
| Maryland* | | | | X | X | | X | | | |
| Massachusetts* | | | | X | | | | | | X |
| Michigan | | | | | | | | | | |
| Minnesota | | | | | | | | | | |
| Mississippi | | | | | | | | | | |
| Missouri* | | X | | | | | | | | |
| Montana* | | | | | | | | | | |
| Nebraska* | X | | | X | X | | | | X | |
| Nevada | | | | | | | | | | |
| New Hampshire | | X | | | X | | | | | |
| New Jersey* | | | | | | X | X | | | |
| New Mexico | | | | | | | | | | |
| New York* | X | | | | X | X | X | | X | X |
| North Carolina | | | | | | | | | | |
| North Dakota* | | | | X | X | | | | | |
| Ohio | | | | | | | | | | |
| Oklahoma* | | X | | X | | X | | | X | |
| Oregon* | | X | | X | | | | X | | |
| Pennsylvania | | | | | X | | | X | | |
| Rhode Island* | | X | | | | | X | | | X |
| South Carolina | | | | | | | | | | |
| South Dakota | | X | | | | | | | | |
| Tennessee* | | | | | | | | | | X |
| Texas | | | | | | | | | | |
| Utah | | | | | | | | | | |
| Vermont | | | | | | X | | | | |
| Virginia* | | | | | | | | | | X |
| Washington | | | | | X | | | X | | |
| West Virginia | | | | | | | | | | |
| Wisconsin | | | | | | | | | | |
| Wyoming | | | | | | | | | | |
| **Total** | **3** | **10** | **0** | **8** | **10** | **8** | **7** | **5** | **6** | **7** |

NOTE: *See Notes to Table 11 on page 38.

# CHAPTER 1 NOTES

## Notes to Table 3: Fiscal 2020 State General Fund, Actual

**For all states, unless otherwise noted, transfers into budget stabilization funds are counted as expenditures, and transfers from budget stabilization funds are counted as revenues.**

| | |
|---|---|
| **Alabama** | Revenue adjustments include transferring $15 million from the ETF Advancement and Technology Fund to the Education Trust Fund. Expenditure adjustments include transferring $66.5 million to the ETF Budget Stabilization Fund, transferring $512.9 million to the ETF Advancement and Technology Fund, and transferring $5 million to the General Fund Budget Reserve Fund. |
| **Alaska** | Revenues: Spring 2021 Revenue Forecast (page 10) Revenue Adjustments: Fiscal Year 2021 Fiscal Summary Expenditures: Fiscal Year 2021 Fiscal Summary Expenditure Adjustments: State of Alaska Detailed Fiscal Summary FY20 and FY21 Rainy Day Balance: Short Fiscal Summary FY20/FY21 Budget Number listed is EoY Balance |
| **Arizona** | $271.1 million rainy day fund deposit from the General Fund |
| **Arkansas** | 25% of the ending balance was transferred to the Arkansas Highway Transfer Fund, the remaining transferred to the General Revenue Allotment Reserve Fund. Total available revenue amounts are reported as net of refunds and special dedications/payments. |
| **California** | Total Revenues: reflect revenues before transfers and loans to/from the General Fund. Estimated cost recoveries for Fiscal 2020 for COVID-19 and wildfires are included as "revenue adjustments". |
| | Revenue and expenditure adjustments to the beginning fund balance consist primarily of adjustments made to major taxes and other non K–12 spending. Revenue adjustments include $4,447.1 million in transfers and loans to/from the General Fund as well as $706.9 million in estimated cost recoveries for COVID-19 and wildfires. |
| | The ending balance includes the Special Fund for Economic Uncertainties (SFEU), but excludes the BSA (a rainy day reserve held in a separate fund) and the Safety Net Reserve Fund. The excluded amounts are $17,120.4 million for the BSA and $900 million for the Safety Net Reserve Fund at the end of FY 2020. Adding these amounts to the FY 2020 ending balance, the projected total balance is $23,379.6 million in FY 2020. |
| | The rainy day balance is made up of the SFEU, BSA, and the Safety Net Reserve Fund, however, withdrawals of mandatory deposits from the BSA are subject to provisions of Proposition 2, 2014. |
| | The ending balance includes a reserve for encumbrances of $3,175.1 million representing amounts which will be expended in the future for state obligations for which goods and services have been ordered/contracted, but have not been received by the end of the fiscal year. These amounts are shown as a reserve to the fund balance instead of a hit to the fund balance. |
| **Colorado** | Revenue adjustments include transfers to the General Fund. Expenditure adjustments include reversions and accounting adjustments. Colorado's rainy day fund is included within the General Fund. |
| **Connecticut** | FY 2020 Rainy Day Fund balance includes a deposit of $530.3 million due to the volatility cap and a deposit of $38.7 million due to a surplus at the end of the FY. Once the Rainy Day Fund reaches 15% of the following fiscal year's projected expenditures, Connecticut statute requires funds in excess of the 15% to be transferred from the Rainy Day Fund to reduce the unfunded liability of the State Employees Retirement (SERS) Pension Fund or Teachers Retirement (TRS) Pension Fund, and to reduce bonded indebtedness. The Rainy Day Fund balance at the end of FY 2020 reached the 15% threshold of FY 2021 expenditures. $61.6 million was transferred from the Rainy Day Fund to reduce the liabilities of the SERS Pension Funds. The Rainy Day Fund will then have a total balance of $3,012.9 million after the transfer. The ending balance is included in the Rainy Day Fund balance. |
| | FY 2020 Actual Revenue: Included in the total revenue figure of $19,193.5 million, $1,796.8 million is included as Federal Grant Revenue. Without the $1,796.8 million in Federal Grant Revenue, the total revenue collected would be $17,396.7 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. |
| **Delaware** | FY 2020 General Fund figures as per March, 2021 DEFAC. FY2020 Actual Ending Balance also includes $63.1 in the Budget Stabilization Fund. |

**Florida**   The revenue adjustment reflects $5,855.8 million of Cares Act – COVID-19 funds received from the government.

**Hawaii**   Due to a combination of timing issues with enactment of various laws and accounting system limitations certain items were processed in FY 21 but have been reflected as authorized in FY 20. Adjustment in FY 2020, $648 million deposit to the general fund from the Emergency and Budget Reserve Fund.

**Idaho**   Revenue adjustments: $84.5M for statutory/legislative transfers out, $20.1M for statutory/legislative transfers in, $.4M for miscellaneous adjustments, $7.5M for prior-year reversion, $2.9 for reappropriation. Expenditure adjustments: $17.6M reversions, $2.9M prior-year reappropriation, $1.1M miscellaneous adjustments.

**Illinois**   Total revenues include $32,078M in state sources, $3,551M in federal, $2,431M in transfers in. Adjustments include $1,198M short-term borrowing proceeds from the Municipal Liquidity Facility (MLF), $462M interfund borrowing, $400M in Treasurer's investment borrowing and minus $199M in Comptroller budgetary basis adjustments. Total expenditures include $30,997M in appropriations, $8,328M in pension contributions, $2,309M in transfers out, and $287M in interfund and investment borrowing repayment. Expenditure adjustments include -$1,725 in unspent appropriations, -$23M in Comptroller budgetary basis adjustments, -$102M in accounts payable, and -$215M in transfers for unclaimed property.

**Indiana**   Revenue adjustments include a transfer to the General Fund to assist with the Integrated Tax System, a casino relocation fee, a $13.2 million transfer from a Special Transportation Flexibility Fund, a one-time judgment payment of $73.1 million, and a $577.6 million transfer from the Medicaid Contingency & Reserve Account (part of "Rainy Day Fund Balances" in FY19 and prior). Expenditure adjustments include reversions from prior year distributions, capital, and reconciliations; reversions from prior year Medicaid appropriations; state agency and university line item capital projects; the cost of a 13th check for pension recipients; and minimal one-time expenditures.

**Iowa**   Total Revenues are as actual, also included in revenue adjustments is $195.6 million of residual funds transferred to the General Fund after the Reserve Funds are filled to their statutory maximum amounts. Total Expenditures actual appropriations including $185.6 million of supplemental appropriations for FY2020.

**Kansas**   $12.0 million in Prior year released encumbrances shows as revenue.

**Kentucky**   Revenue includes $112.7 million in Tobacco Settlement Funds. Revenue adjustments include $222.8 million that represents appropriation balances carried forward from the prior fiscal year, and $317.1 million from fund transfers into the General Fund. Expenditure adjustments include $375 in appropriation balances forwarded into the next fiscal year and budgeted balances to be expended in the next fiscal year, and surplus allocation to the Rainy Day Fund of $162.5.

**Louisiana**   Revenue adjustments — Includes $87.9m of carryforwards from FY19.

Expenditure adjustments — Includes $67.3m of expenditures carried forward into FY21.

**Maine**   Revenue and Expenditure adjustments reflect legislatively authorized transfers and year-end closing adjustments. Legislatively authorized transfers included transfers in from prior year balances available in carrying accounts and transfers out to the Budget Stabilization Fund ($17.4 million) and for funding going to other dedicated revenue accounts. Year-end adjustments included lapsed encumbrances, unbudgeted lapsed balances, other accounting adjustments and a statutory year-end transfer of $2.5 million to Reserve for Operating Capital.

**Maryland**   Revenue adjustments include $27.6 million in transfers from tax credit reserves, a $158 million transfer from the Revenue Stabilization Account (Rainy Day), and -$2.9 million in revenue underattainment from transfers.

Expenditure adjustments include $443.6 million in reversions, which was largely driven by the utilization of federal Coronavirus Relief Funds to replace salaries for public safety officials (State Police, etc.) as well as a spending and hiring freeze for State agency operations.

**Massachusetts**   General Fund is defined as all budgeted operating funds, adjusted for expenditures funded by federal reimbursements. This is to better align with spending reported in the State Expenditure Report and be more comparable to most other states, which book federally reimbursed expenditures in a separate federal fund; adjustments also account for certain transfers between budgeted funds. Ending balances include $776.6 M in reserved balances projected to be spent in the next fiscal year.

| | |
|---|---|
| **Michigan** | Revenue totals are net of payments to local governments and balance sheet adjustments. |
| | Revenue adjustment: One-time transfer of $163.8m in restricted fund balances to the general fund, ($10.3m) restatement of use tax. |
| **Minnesota** | Rainy Day Fund balance includes cash flow account of $350 million and a budget reserve of $2.358 billion. Does not include stadium reserve of $55.7 million. |
| **Mississippi** | 2.0% Set Aside/Ending Cash Available for Distribution |
| **Missouri** | Revenue adjustments include transfers from other funds into the General Revenue Fund and $250M borrowed from the Coronavirus Relief Fund for cash flow purposes. |
| **Montana** | Adjustments to revenues and expenditures reflect prior year revenue activity, prior year expenditure activity and adjustments to general fund balance resulting from the CAFR reconciliation process. |
| **Nebraska** | Revenue adjustments are transfers between the General Fund and other funds. These include a $272 million transfer from the General Fund to the Property Tax Credit Cash Fund. There is an additional $11 million transfer to the Water Sustainability Cash Fund, $3.3 million to the Water Resources Cash Fund, and $500,000 to the Cultural Preservation Endowment Fund. There are also $48.5 million in usual and customary transfers into the General Fund from other cash funds, which is included in the net receipts line. There was also a $176.4 million transfer to the Cash Reserve Fund for revenues in excess of the Certified Forecast for FY 2019. |
| **Nevada** | Adjustments include: 1. Unclaimed Property- Millennium Scholarship 2. Live Entertainment Tax 3. Unrestricted Reversions 4. Other Budget Reserves 5. Transfer from Rainy Day Fund |
| **New Hampshire** | Adjustments: 1.) Revenue Adjustment: Increase of $22.0 million due to anomalous receivables attributable to FY20 activity received in FY21 due to federal tax deadline changes due to COVID-19 that crossed state fiscal years. 2) Expenditure Adjustments: A $8.7 million unfavorable GAAP adjustment, a $4.0 M transfer to the Highway Fund, a $0.2M transfer to the Rainy Day Fund and a $68.1 million transfer to the Education Trust Fund. |
| **New Jersey** | Revenue adjustments: Lapses; transfers to other funds; transfer from Surplus Revenue fund to General Fund |
| **New Mexico** | Adjustments are net of reversions and transfers from other funds. Revenue adjustments include reversions. Expenditure adjustments include appropriations, expenditures and transfers out. |
| **New York** | General Fund revenues and expenditures include operating transfers to/from other funds which constitute legally authorized transfers from a fund receiving revenues, to a fund through which disbursements will ultimately be made. The Rainy Day Reserve increased by $428 million after a deposit from the General Fund. This was the result of a transfer from the State Purposes Account to the Rainy Day Reserve Fund. These funds are components of New York State's General Fund. |
| **North Carolina** | Includes the transfer in of Federal Coronavirus Relief Funds as a Revenue Adjustment and as an Expenditure Adjustment to Reserves. |
| **North Dakota** | Revenue adjustments are transfers of $8.6 million from the tax relief fund, $382.2 million from the strategic investment and improvements fund and $70.0 million from other special fund sources to the general fund. |
| **Ohio** | FY 2020 includes expenditures against prior year encumbrances as well as $669.5 million in transfers out of the GRF. Federal reimbursements for Medicaid expenditures funded from the General Revenue Fund (GRF) are deposited into the GRF. Federal reimbursements for Medicaid expenditures from non-GRF sources are deposited into the appropriate federal fund. Expenditures of federal funds are not included in the General Fund number to be consistent with new NASBO survey guidelines. |
| **Oklahoma** | Revenue adjustments of $366.4 million represent deposits into the GRF from the Constitutional Reserve Fund (Rainy Day Fund) of $302.3 million and $64.1 million from the Revenue Stabilization Fund as directed by Legislative action. A total of $229.9 million in reserves remains available entering FY21, including $58.7 million in the Rainy Day Fund and $171.2 million in the Revenue Stabilization Fund. |
| **Oregon** | Revenue Adjustments include borrowing costs for Tax Anticipation Notes as well as the anticipated transfer to the Rainy Day Fund. |
| | Rainy Day Fund balances are forecasted on a biennial basis I estimated the balance to include the deposit shown in the Revenue Adjustment. |



| | |
|---|---|
| Pennsylvania | Revenue adjustments include refunds, lapses and adjustments to beginning balances. |
| Rhode Island | Adjustments to revenues reflect a transfer of $126.4 million to the State Budget Reserve and Cash Stabilization Account ("Rainy Day Fund") offset by a transfer from the State Budget Reserve and Cash Stabilization Account of $120.0 million and a reappropriation total of $5.3 million from FY 2019. |
| South Carolina | Revenue Adjustments: Transfer from Litigation Recovery Account ($9.6M) Expenditure Adjustments: Transfer FY19 Capital Reserve to agencies ($151.6M); Transfer from Contingency Reserve to agencies for COVID-19 response ($246.5M), one-time taxpayer rebate related to income tax collections on prior year Powerball winnings ($61.4M). |
| South Dakota | The beginning balance of $19.4 million and adjustment to expenditures reflects the prior year's ending balance that is transferred to the rainy day fund. Adjustments to revenue of $22.4 million is from one-time receipts. The ending balance of $19.1 million is cash that is obligated to the Budget Reserve fund the following fiscal year. This $19.1 million is not included in the total rainy day fund balance of $174.3 million. |
| Tennessee | Adjustments (Revenues): $31.0 million transfer from debt service fund unexpended appropriations; -$325.0 million transfer to Rainy Day Fund; -$12.8 million transfer to Highway Fund; $106.3 million transfer to dedicated revenue reserves; -$95.1 million balancing estimate.

Adjustments (Expenditures): $406.7 million transfer to capital outlay projects fund; $49.5 million transfer to state office buildings and support facilities fund; $3.7 million transfer to debt service fund; $1.0 million transfer to reserves for dedicated revenue appropriations; $464.2 million transfer to reserves for unexpended appropriations; $5.1 million transfer to systems development fund.

Ending Balance: $1,515.1 million reserve for appropriations 2020-2021; $476.0 million unappropriated budget surplus at June 30, 2019. |
| Utah | Expenditure adjustments include $44.2 million of surplus revenue collections were automatically transferred to rainy day funds and other funds at the end of FY 2020 based on statutory formulas. FY 2020 revenue adjustments include transfers to the General Fund and Education fund, the amount set aside for economic development cash incentives, funds that lapsed to General Fund or Education Fund at the end of FY 2019, and other revenue adjustments. Due to the shift in the tax deadline from April 15 to July 15, this shifted revenue from FY 2020 to FY 2021. This deflated revenues and expenditures for FY 2020 and inflated both for FY 2021. |
| Vermont | $.9M in adjusted revenues reflect amounts reserved at the end of FY2019, that were subsequently unreserved in fiscal year 2020, and were intended to address general appropriations. $13.5M in adjusted expenditures reflect net-transfers among other state funds and the General Fund ($9.7M), and General Fund reserves ($3.8M). |
| Virginia | Total revenues include fund transfers. |
| Washington | Revenue adjustments reflect the net of transfers in and out of the General Fund, as well as prior biennium recoveries and similar resource adjustments. |
| West Virginia | Fiscal Year 2020 Beginning balance includes 397.9 million of Reappropriations, Unappropriated Surplus Balance of 36.9 million, $3.76 million of cash balance adjustments, and FY 2019 13th month expenditures of $79.4 million. Total Revenues show the FY 2020 actual general revenue collections of $4,494.9 million. Adjustments (Revenue) are prior year redeposits of $0.016 million and special revenue expirations of $47.95 million. Total Expenditures include current year general revenue appropriated expenditures of $4,280.9 million, surplus appropriation expenditures of $54.5 million, reappropriation expenditures of $169.6 million, $3.5 million of cash adjustments, $79.4 million of reappropriations transferred to FY 2020 collections, and $54.4 million of 31 day prior year expenditures. Adjustment (Expenditures) represent $18.4 million which was the amount transferred to the Rainy Day Fund from 1/2 of the FY 2019 surplus. The Ending Balance is mostly the historically carried forward reappropriation from previous fiscal years (estimated amounts that will remain and be reappropriated to the next fiscal year), the estimated 13th month expenditures applicable to the current fiscal year & the any unappropriated surplus balance (estimated) from the current fiscal year. |
| Wisconsin | Revenue adjustments include Tribal Gaming, $5.3; Prior Year Designated Balance, $97.1; Other Revenue, $528.3. Expenditure adjustments include Transfers, $149.1; Lapses, -$525.3; and Compensation Reserves, $3.7. |

| | |
|---|---|
| Wyoming | The State of Wyoming budgets on a biennial basis, to arrive at annual figures certain assumptions and estimates are required. |

## Notes to Table 4: Fiscal 2021 State General Fund, Estimated

**For all states, unless otherwise noted, transfers into budget stabilization funds are counted as expenditures, and transfers from budget stabilization funds are counted as revenues.**

| | |
|---|---|
| Alabama | Expenditure adjustments include a transfer of $71.6 million to the ETF Budget Stabilization Fund, a transfer of $242.1 million to the ETF Advancement and Technology Fund, and a transfer of $22.3 million to the General Fund Budget Reserve Fund. |
| Alaska | Revenues: Spring 2021 Revenue Forecast (page 10) Revenue Adjustments: Fiscal Year 2022 Fiscal Summary Expenditures: Fiscal Year 2022 Fiscal Summary Expenditure Adjustments: State of Alaska Detailed Fiscal Summary FY21 and FY22 Rainy Day Balance: Short Fiscal Summary FY21/FY22 Budget Number listed is EoY Balance |
| Arkansas | Total available revenue amounts are reported as net of refunds and special dedications/payments. |
| California | Total Revenues: reflect revenues before transfers and loans to/from the General Fund. Estimated cost recoveries for Fiscal 2021 for COVID-19 and wildfires are included as "revenue adjustments". |
| | Revenue adjustments include $9,121.4 million in transfers and loans to/from the General Fund (primarily comprised of a net revenue transfer of $4,584 million from the rainy day fund) as well as $2,727.8 million in estimated cost recoveries for COVID-19 and wildfires. |
| | The ending balance includes the SFEU, but excludes the BSA, the Safety Net Reserve Fund, and the Public School System Stabilization Account (PSSSA). The excluded amounts are $12,536.4 million for the BSA, $450 million for the Safety Net Reserve Fund, and $746.5 million for the PSSSA at the end of FY 2021. Adding these amounts to the FY 2021 ending balance, the projected total balance is $25,936.3 million in FY 2021. |
| | The rainy day balance is made up of the SFEU, BSA, the Safety Net Reserve Fund, and the PSSSA however, withdrawals of mandatory deposits from the BSA are subject to provisions of Proposition 2, 2014. |
| | The ending balance includes a reserve for encumbrances of $3,175.1 million representing amounts which will be expended in the future for state obligations for which goods and services have been ordered/contracted, but have not been received by the end of the fiscal year. These amounts are shown as a reserve to the fund balance instead of a hit to the fund balance. |
| Colorado | Revenue adjustments include transfers to the General Fund. Colorado's rainy day fund is included within the General Fund. |
| Connecticut | FY 2021 budget reflects the adopted budget from Public Act 19-117 signed into law on June 26, 2019 that was amended by Public Act 19-1 of the December Special Session that was signed into law on December 19, 2019. As of March 19, 2021, we are projecting a surplus in the General Fund of $180.6 million. FY 2021 Rainy Day Fund balance includes a projected deposit of $555.1 million due to the volatility cap, a deposit of $180.6 million due to the projected surplus, and a transfer out of the Rainy Day Fund of $61.6 million as a result of the fund reaching its 15% statutory maximum at the end of FY 2020. The net deposit to the Rainy Day Fund is projected to be $674.1 million at the end of FY 2021 equating to a total balance of $3,748.7 million or 18.3% of the ensuing fiscal year's General Fund appropriations (FY 2022 Governor's Budget Recommendations). Once the Rainy Day Fund reaches 15% of the following fiscal year's expenditures, Connecticut statute requires funds in excess of the 15% to be transferred from the Rainy Day Fund to reduce the unfunded liability of the SERS Pension Fund or TRS Pension Fund, and to reduce bonded indebtedness. As of March 19, 2021, CT's Office of Policy and Management is projecting that $670.8 million will be transferred out of the Rainy Day Fund to reduce the unfunded liability of the SERS Pension Fund, TRS Pension Fund, or to reduce bonded indebtedness due to the maximum threshold being reached. The ending balance is included in the Rainy Day Fund balance. |
| | FY 2021 Estimated Revenue: Included in the total revenue figure of $19,821.7 million, $1,657.2 million is included as Federal Grant Revenue. Without the $1,657.2 million in Federal Grant Revenue, the total revenue collected would be $18,164.5 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. |



| | |
|---|---|
| **Delaware** | FY 2021 General Fund Figures are as per December 2020 DEFAC. |
| **Hawaii** | Adjustment in FY 2021, $750 million working capital borrowing. |
| **Idaho** | Revenue adjustments: $207.8M for statutory/legislative transfers out, $1.2M for statutory/legislative transfers in, $1.5M for re-appropriation, $60M for tax conformity, $60.4M for prior-year and early reversion. Expenditures include: $141.4M for Covid-19 expenses reimbursement, $281.4M for Governor's holdback and Board of Examiner's Reduction (K-12). Expenditure adjustments: $1.5M prior-year reappropriation, $.3M for deficiency warrants. |
| **Illinois** | Total revenues include $35,311M in state sources, $4,384M in federal, $1,787M in transfers in. Adjustments include $1,998M short-term borrowing proceeds from the Municipal Liquidity Facility. Total expenditures include $31,552M in FY21 appropriations, $8,839M in pension contributions, $2,296M in transfers out and $2M for FY20 supplemental appropriations. Expenditure adjustments include -$1,523M in unspent appropriations, $508M in accounts payable, and -$215M in transfers for unclaimed property, $552M in interfund and investment borrowing repayment and $1,899M in MLF borrowing repayment. |
| **Indiana** | Revenue includes $885.1 million in deferred income tax revenue from FY 2020. Revenue adjustments include a $2.0 million casino owner's license transfer fee, a $10.0 million transfer from a dedicated fund named the Agency Settlement Fund per the 2019 Budget Bill, and an estimated $440.0 million in reimbursement from the Coronavirus Relief Fund for public safety and public health payroll costs. Expenditure adjustments include an estimated $20.0 million in reversions from prior year appropriations, $2.0 million from the Indiana Motorsports Commission, $200.0 million of Medicaid surplus due to enhanced FMAP, $121.9 million in one-time appropriations for capital line items, $302.0 million in one-time appropriations for bond defeasance, and $400.0 million in one-time appropriations for buying down the unfunded liability in a teachers retirement account. |
| **Iowa** | Total Revenues are estimated as of the December 2020 REC meeting, also included in the revenue adjustments is $246.9 million of residual funds transferred to the General Fund after the Reserve Funds are filled to their statutory maximum amount. Expenditure adjustments include $5.1 million adjustment to standing appropriations, and $41.0 million of one-time supplemental appropriations recommended by the Governor. |
| **Kentucky** | Revenue includes $106.3 million in Tobacco Settlement Funds. Revenue adjustments include $479.6 million that represents appropriation balances carried forward from the prior fiscal year, and $171.4 million from fund transfers into the General Fund. Expenditure adjustments include $479.6 in appropriation balances forwarded into the next fiscal year and budgeted balances to be expended in the next fiscal year. |
| **Louisiana** | Revenue adjustments — Includes the use of $90.1m of the Budget Stabilization Fund and $67.3m of carryforwards |
| | Expenditure adjustments — none |
| **Maine** | Revenue and Expenditure adjustments reflect legislatively authorized transfers. Transfers in included $50 million in available balances in liquor sales account and transfer out was to the Budget Stabilization Fund for $8 million. |
| **Maryland** | Revenue adjustments include $25.8 million in transfers from tax credit reserves, a $43.9 million transfer from the Dedicated Purpose Account, a $30 million transfer from the State unemployment insurance balance, a $0.9 million fund balance transfer from the Maryland Board of Physicians, and a $54 million transfer from the Revenue Stabilization Account (Rainy Day). |
| | Expenditure adjustments include $173.4 million in Coronavirus Relief Fund salary swaps and $63.7 million in reversions. |
| | Both revenues and expenditures are also adjusted by $425.8 million to reflect 5 supplemental budgets introduced by the Governor throughout the legislative session to appropriate general fund revenue attainment above previous revenue estimates. |
| | Revenues and expenditures reported are based on the Governor's proposed allowance from January 2021, which utilized December 2020 revenue estimates. Additional proposed appropriations made during the legislative session through the supplemental budget process are reflected as expenditure adjustments, and revenue adjustments reflect revised March 2021 revenue estimates. |
| **Massachusetts** | General Fund is defined as all budgeted operating funds, adjusted for expenditures funded by federal reimbursements. This is to better align with spending reported in the State Expenditure Report and be more comparable to most other states, which book federally reimbursed expenditures in a separate federal fund; adjustments also account for certain transfers between |

budgeted funds. Ending balances include $184.8 M in reserved balances projected to be spent in the next fiscal year. Data is as of 1/27/2021. Medicaid changes related to the timing of the federal public health emergency and enhanced FMAP described in Chapter Four on Medicaid Outlook.

**Michigan**     Revenue totals are net of payments to local governments and balance sheet adjustments.

Expenditure Adjustment: BSF deposits of $35m enacted and $175 proposed.

**Minnesota**     Rainy Day Fund balance includes cash flow account of $350 million and a budget reserve of $2.377 billion. Does not include stadium reserve of $80.738 million.

**Mississippi**     2.0% Set Aside/Ending Cash Available for Distribution

**Missouri**     Revenue adjustments include transfers from other funds into the General Revenue fund and $250M in cash flow borrowing paid back to the Coronavirus Relief Fund.

**Montana**     Estimated expenditures for FY 21 are lower than budgeted due to enhanced FMAP.

**Nebraska**     Revenue adjustments are transfers between the General Fund and other funds. These include a $272 million transfer from the General Fund to the Property Tax Credit Cash Fund. There is an additional $11 million transfer to the Water Sustainability Cash Fund, and $3.3 million to the Water Resources Cash Fund. There was also $50.5 million in usual and customary transfers into the General Fund from other cash funds, which is included in the net receipts line. There was also a $10.6 million transfer to the Cash Reserve Fund for revenues in excess of the Certified Forecast for FY 2019. In addition, there were $360.8 million in FY 2020 carryover obligations against revenue and $95 million reduction from LB 1107 — a comprehensive tax package passed in August 2020 (FY 2021). Spending adjustments include $7.8 million in mid-biennium budget changes as well as $49.9 million mid-biennium adjustments for Federally-reimbursed Presumed Payroll under the 2020 CARES Act.

**Nevada**     Adjustments include: 1. Unclaimed Property — Millennium Scholarship 2. Live Entertainment Tax 3. Unrestricted Reversions 4. Other Budget Reserves 5. Transfer from Rainy Day Fund

**New Hampshire**     Adjustments: 1.) Revenue Adjustment: Reduction of $22.0 million due to anomalous receivables attributable to FY20 activity received in FY21 due to federal tax deadline changes due to COVID-19 that crossed state fiscal years. 2.) Expenditure Adjustment: End of FY21 transfer to the Rainy Day Fund of $29.8 Million

**New Jersey**     Revenue adjustments: Transfers to other funds and estimated lapses; transfer to Surplus Revenue fund from General Fund. Revenue from the bond sale was initially reported as a revenue adjustment in the Fall 2020 Fiscal Survey, but is now being reported as revenue in the Spring 2021 Fiscal Survey.

**New Mexico**     Adjustments are net of reversions and transfers from other funds. Revenue adjustments include reversions. Expenditure adjustments include appropriations, expenditures and transfers out.

**New York**     General Fund revenues and expenditures include operating transfers to/from other funds which constitute legally authorized transfers from a fund receiving revenues, to a fund through which disbursements will ultimately be made

**North Dakota**     Revenue adjustments are transfers of $500.0 million from the legacy fund, $382.2 million from the strategic investment and improvements fund and $70.0 million from other special fund sources to the general fund.

**Ohio**     The FY 2021 estimate includes expenditures against prior year encumbrances and $2,400.6 million in transfers out of the GRF. Federal reimbursements for Medicaid expenditures funded from the General Revenue Fund (GRF) are deposited into the GRF. Federal reimbursements for Medicaid expenditures from non-GRF sources are deposited into the appropriate federal fund. Expenditures of federal funds are not included in the General Fund number to be consistent with new NASBO survey guidelines.

**Oregon**     Revenue Adjustments include borrowing costs for Tax Anticipation Notes

Rainy Day Fund balances are forecasted on a biennial basis. This matches the Office of Economic Analysis Estimate.

**Pennsylvania**     Revenue adjustments include refunds and lapses to beginning balances. Expenditure adjustments include current year lapses.



| | |
|---|---|
| **Rhode Island** | Adjustments to revenues reflect $110.9 million for a FEMA receivable and that was disallowed in FY 2020 and instead recognized as a general revenue expenditure. RI expects to recognize corresponding FEMA revenue in FY21 to offset the GR expense. There was also a transfer of $124.7 million to the Budget Reserve Fund offset by a general revenue savings of $34.5 million for FMAP Enhancement Q4 savings related to the extension of the Public Health Emergency and $237.2 million |
| **South Dakota** | The adjustment to expenditures of $41.6 million reflects the prior year's ending balance of $19.1 million along with an additional $22.5 million that was transferred to the rainy day fund. |
| **Tennessee** | Adjustments (Revenues): $150.0 million transfer from debt service fund unexpended appropriations; -$250.0 million transfer to Rainy Day Fund; -$0.8 rounding adjustment. |
| | Adjustments (Expenditures): $80.2 million transfer to capital outlay projects fund; $13.1 million transfer to state office buildings and support facilities fund; $3.7 million transfer to debt service fund; $1.0 million transfer to reserves for dedicated revenue appropriations. |
| | Ending Balance: $1,671.3 million unappropriated budget surplus at June 30, 2021. |
| **Utah** | FY 2021 revenue adjustments include transfers to the General Fund and Education fund, the amount set aside for economic development cash incentives, and other revenue adjustments. Based on FY 2021 revenue projections when the FY 2022 Governor's budget proposal was released. Due to the shift in the tax deadline from April 15 to July 15, this shifted revenue from FY 2020 to FY 2021. This deflated revenues and expenditures for FY 2020 and inflated both for FY 2021. |
| **Vermont** | $208.9M in adjusted expenditures reflect transfers among state special funds and the General Fund as well as $211.1 in temporary reserves for use in fiscal year 2022. The $16.5M ending balance is a result of BAA legislative action and that amount may be amended by an additional COVID-response bill. |
| **Virginia** | Total revenues include fund transfers. |
| **Washington** | Revenue adjustments reflect the net of transfers in and out of the General Fund, as well as prior biennium recoveries and similar resource adjustments. The fiscal 2021 estimates are based on the 3/17/2021 revenue forecast, which forecasted significantly higher revenue collections compared to the 11/18/2020 revenue forecast. On 2/19/2021 the Governor signed HB 1367 into law which appropriated an additional $164 million for COVID-19 related expenditures from the Budget Stabilization Account (Rainy Day Fund). |
| **West Virginia** | Total Revenue is the official estimate for FY 2021 Total General Revenue collections. Total Expenditures are FY 2021 general revenue appropriations of $4,574.5 million, FY 2021 surplus appropriations of $6 million, and FY 2020's 13th month expenditures of $55.98 million. Adjustment (Expenditures) represents the $14m transferred in August 2020 to the Rainy Day Fund from 1/2 of the FY 2020 surplus. The Ending Balance is mostly the historically carried forward reappropriation amounts that will remain and be reappropriated to the next fiscal year, the 13th month expenditures from the previous fiscal year & any unappropriated surplus balance. |
| **Wisconsin** | Revenue adjustments include Tribal Gaming, $0; and Other Revenue, $516.3. Expenditure adjustments include Transfers, $275.9; Lapses, -$1,403.9; Biennial Spend Ahead, -$3.4; and Compensation Reserves, $94.5. |
| **Wyoming** | The State of Wyoming budgets on a biennial basis, to arrive at annual figures certain assumptions and estimates are required. |

## Notes to Table 5: Fiscal 2022 State General Fund, Recommended

**For all states, unless otherwise noted, transfers into budget stabilization funds are counted as expenditures, and transfers from budget stabilization funds are counted as revenues.**

| | |
|---|---|
| **Alaska** | Revenues: Spring 2021 Revenue Forecast (page 10) Revenue Adjustments: Fiscal Year 2022 Fiscal Summary Expenditures: Fiscal Year 2022 Fiscal Summary Expenditure Adjustments: State of Alaska Detailed Fiscal Summary FY21 and FY22 Rainy Day Balance: Short Fiscal Summary FY21/FY22 Budget Number listed is EoY Balance |
| **Arkansas** | Total available revenue amounts are reported as net of refunds and special dedications/payments. |



**California**  Total Revenues: reflect revenues before transfers and loans to/from the General Fund. Estimated cost recoveries for Fiscal 2022 for COVID-19 and wildfires are included as "revenue adjustments".

Revenue adjustments include $3,204 million in transfers and loans to/from the General Fund as well as $6,420.4 million in estimated cost recoveries for COVID 19 and wildfires.

The ending balance includes the SFEU, but excludes the BSA, the Safety Net Reserve Fund, and the Public School System Stabilization Account (PSSSA). The excluded amounts are $15,574.4 million for the BSA, $450 million for the Safety Net Reserve Fund, and $2,987.2 million for the PSSSA at the end of FY 2022. Adding these amounts to the FY 2022 ending balance, the projected total balance is $25,069.4 million in FY 2022.

The rainy day balance is made up of the SFEU, BSA, the Safety Net Reserve Fund, and the PSSSA however, withdrawals of mandatory deposits from the BSA are subject to provisions of Proposition 2, 2014.

The ending balance includes a reserve for encumbrances of $3,175.1 million representing amounts which will be expended in the future for state obligations for which goods and services have been ordered/contracted, but have not been received by the end of the fiscal year. These amounts are shown as a reserve to the fund balance instead of a hit to the fund balance.

**Colorado**  Revenue adjustments include transfers to the General Fund. Colorado's rainy day fund is included within the General Fund. Figures reported here reflect March 2021 OSPB Forecast.

**Connecticut**  The Governor's Recommended FY 2022 budget is balanced per CT Constitution. As a result of the revenue cap ($207.3 million) and a smaller surplus ($3.2 million) projected for the end of FY 2022, $210.5 million is projected to be deposited into the Rainy Day Fund at the end of FY 2022. The revenue cap limits the amount of appropriations that can be made based on a certain percentage of revenue: 99.5% in FY 2020, 99.25% in FY 2021, 99.0% in FY 2022, 98.75% in FY 2023 phasing down to 98.0% by FY 2026. The Governor's Recommended budget proposes to use $775.0 million of the Coronavirus State and Local Fiscal Recovery Fund that was part of the American Rescue Plan Act of 2021 to close the gap between revenue and expenditures as CT statute requires a balanced budget to be passed. The volatility cap is projected to transfer $412.0 million to the Rainy Day Fund. The balance of the Rainy Day Fund at the end of FY 2022 is estimated to be $2,925.3 million or 13.8% of the ensuing fiscal year's appropriations as of March 19, 2021.

'FY 2022 Recommended Revenue: Included in the total revenue figure of $20,729.5 million, $1,549.7 million is included as Federal Grant Revenue plus an additional $775.0 million being included from the Coronavirus State and Local Fiscal Recovery Fund that was part of the American Rescue Plan Act of 2021. Without the $1,549.7 million in Federal Grant Revenue, the total revenue collected would be $19,179.8 million. Federal Grants figures ($1,549.7 million) do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. Rainy Day Fund balance at the end of FY 2022 is higher than what was in the Governor's recommended budget due to improved projections for FY 2021 year-end surplus and transfer due to the volatility cap.

**Delaware**  FY 2022 Governor's Recommended Budget

**Idaho**  Revenue adjustments: $108.6M for statutory/legislative transfers out, $104.8M transfer in from tax relief fund, $55M for tax conformity, $160M for tax relief, $4M for legislation with revenue impact, $335M for miscellaneous adjustments.

**Illinois**  Total revenues include $35,896M in state sources, $3,971M in federal, $1,841M in transfers in. Total expenditures include $31,148M in appropriations, $9,581M in pension contributions, $2,200M in transfers out. Expenditure adjustments include -$1,123M in unspent appropriations, $120M in accounts payable, and -$218M in transfers for unclaimed property.

**Indiana**  Expenditure adjustments include an estimated $20.0 million in reversions from prior year appropriations, $2.0 million from the Indiana Motorsports Commission, and $180.9 million in one-time appropriations for capital line items.

**Iowa**  Total Revenues are estimated as of the December 2020 REC meeting. Expenditures are as recommended by the Governor.

**Kentucky**  Revenue includes $103 million in Tobacco Settlement Funds. Revenue adjustments include $479.6 million that represents appropriation balances carried forward from the prior fiscal year, and $82.6 million from fund transfers into the General Fund. Expenditure adjustments include $479.6 in appropriation balances forwarded into the next fiscal year and budgeted balances to be expended in the next fiscal year, and appropriation of $100 million to the Rainy Day Fund.



**Louisiana**      Revenue adjustments — none

Expenditure adjustments — none

**Maine**      Revenue and Expenditure adjustments reflect legislatively authorized transfers and recommended transfers in Governor's Budget including the Governor's recommended transfer of $10 million to the Budget Stabilization Fund.

**Maryland**      Revenue adjustments include $32.9 million in transfers from tax credit reserves, $100.6 million in General Fund PAYGO for land preservation swapped with general obligation bonds, and $10 million in Consumer Protection Recoveries.

Expenditure adjustments represent $35 million in reversions to the unappropriated General Fund balance.

Both revenues and expenditures are also adjusted by $619.7 million to include 5 supplemental budgets introduced by the Governor throughout the legislative session that reflect revised general fund revenue estimates.

**Michigan**      Revenue totals are net of payments to local governments and balance sheet adjustments.

**Minnesota**      Rainy Day Fund balance includes cash flow account of $350 million and a budget reserve of $2.377 billion. Does not include stadium reserve of $100 million.

**Mississippi**      2.0% Set Aside/Ending Cash Available for Distribution

**Missouri**      Revenue adjustments include transfers from other funds into the General Revenue Fund.

**Nebraska**      Revenue adjustments are transfers between the General Fund and other funds. These include a $272 million transfer from the General Fund to the Property Tax Credit Cash Fund, and $86.7 million in Property Tax Incentive Credits (LB 1107), as well as $5.3 million in Military Retirement Income tax benefits. There was also $35.5 million in usual and customary transfers into the General Fund from other cash funds, and an $11 million Transfer to the Water Sustainability Cash Fund, along with $3.3 million to the Water Resources Cash Fund, which is included in the net receipts line. There was also a $112.1 million transfer to the Cash Reserve Fund for revenues in excess of the Certified Forecast for FY 2020.

The FY 2022 Revenues and Revenue adjustments do not reflect the February 2021 Nebraska Forecast Advisory Board updated revenue projections for FY 2021, FY 2022, which changes were enacted after the Governor's Budget Recommendations. The increases to General Fund Revenue projections were $204 million for FY 2021 and $165 million in FY 2022.

**New Hampshire**      The State of New Hampshire operates within a biennial budget process. The Governor proposes his/her recommended budget to the legislature in February of the odd year for the next two fiscal years beginning July 1. FY 2022 is the first year of the next biennium, and although the ending balance for that year is projected to be negative, the governor's FY 2023 recommended budget offsets that negative, and brings the biennium into balance.

**New Jersey**      Revenue adjustments: Transfers to other funds; transfer from Surplus Revenue Fund to General Fund

**New York**      General Fund revenues and expenditures include operating transfers to/from other funds which constitute legally authorized transfers from a fund receiving revenues, to a fund through which disbursements will ultimately be made. Revenue adjustment reflects the expected receipt of $3 billion in unrestricted Federal aid in FY 2022.

**North Carolina**      Includes the appropriation of agency reversions in estimated revenue adjustments as well as adjustments to revenue recommended in the Governor's recommended budget. The forecast included in the budget is from Feb. 2021.

**North Dakota**      Revenue adjustments are transfers of $122.2 million from the budget stabilization fund, $200.0 million from the strategic investment and improvements fund and $93.0 million from other special fund sources to the general fund.

**Ohio**      The FY 2022 recommendation includes expenditures against estimated prior year encumbrances ($433.7 million) and transferring $645.7 million out of the GRF. Federal reimbursements for Medicaid expenditures funded from the General Revenue Fund (GRF) are deposited into the GRF. Federal reimbursements for Medicaid expenditures from non-GRF sources are deposited into the appropriate federal fund. Expenditures of federal funds are not included in the General Fund number to be consistent with new NASBO survey guidelines.

**Oklahoma**        The Governor proposes a $300 million transfer from the general revenue fund to the Revenue Stabilization Fund.

**Oregon**          Expenditures for Fiscal Year 2022 are based on the Governor's Recommended Budget for the 2021-23 Biennium.

                    Revenue Adjustments include borrowing costs for Tax Anticipation Notes as well as the anticipated transfer to the Rainy Day Fund.

                    Rainy Day Fund balances are forecasted on a biennial basis I estimated the balance to include the deposit shown in the Revenue Adjustment.

**Pennsylvania**    Revenue adjustments include refunds and lapses to beginning balances. Expenditure adjustments include transfers to the Budget Stabilization Reserve Fund (rainy day).

**Rhode Island**    Adjustments to revenues reflect a transfer of $135.3 million to the Budget Reserve Fund.

**South Carolina**  Expenditure Adjustments: Transfer FY21 Capital Reserve to agencies ($176.1M)

**Tennessee**       Adjustments (Revenues): -$50.0 million transfer to Rainy Day Fund; -$0.9 rounding adjustment.

                    Adjustments (Expenditures): $855.8 million transfer to capital outlay projects fund; $12.3 million transfer to state office buildings and support facilities fund; $3.7 million transfer to debt service fund; $1.0 million transfer to reserves for dedicated revenue appropriations.

                    Ending Balance: $2.0 million undesignated balance.

**Texas**           Texas was not able to report on a proposed general fund spending figure for fiscal 2022 at the time of data collection, as the governor released a policy budget only without a top-line spending amount.

**Utah**            FY 2022 revenue adjustments include transfers to the General Fund and Education fund, the amount set aside for economic development cash incentives, and other revenue adjustments. Based on FY 2022 revenue projections when the FY 2022 Governor's budget proposal was released

**Vermont**         $213M in adjusted revenues reflect amounts intended to be reserved at the end of FY2021 and unreserved in fiscal year 2022, and is intended to be used for proposed one-time and general appropriations. $72M in adjusted expenditures reflect net-transfers among other state funds and the General Fund ($89M), and General Fund reserves ($-17M). This reduction in reserves is due to a $20.3M reduction in the 27/53 reserve which will be utilized in FY22. Lastly, the $16.5 ending balance resulting from the FY21 BAA was not included in FY22 Gov Rec because it occurred subsequently to Gov Rec development.

**Virginia**        Figures reflect state's enacted budget for fiscal 2022, as passed on April 7, 2021. Total revenues include fund transfers.

**Washington**      Revenue adjustments reflect the net of transfers in and out of the General Fund, as well as prior biennium recoveries and similar resource adjustments. Note that the Governor's proposed 2021 Supplemental Budget transferred $1.774 billion from the Budget Stabilization Account (Rainy Day Fund) into the State General Fund in FY 2021. This transfer in combination with other reductions and savings accounts for the difference between the estimated FY 2021 ending balance (current law) and the FY 2022 (recommended) beginning balance.

**West Virginia**   Total Revenue is the official estimate for FY 2022 Total General Revenue collections. FY 2022 appropriated expenditures are $4,569m.

**Wisconsin**       Revenue adjustments include Tribal Gaming, $2.0; and Other Revenue, $503.7. Expenditure adjustments include Transfers, $47.3; Lapses, -$310.8; and Compensation Reserves, $54.1. There is no official estimate for the rainy day fund (Budget Stabilization Fund).

**Wyoming**         The State of Wyoming budgets on a biennial basis, to arrive at annual figures certain assumptions and estimates are required.

## Notes to Table 6: General Fund Nominal Percentage Expenditure Change, Fiscal 2020 to Fiscal 2022

**See Notes to Tables 3-5 for additional explanation of state general fund expenditure amounts used to calculate annual percentage change.**



## Notes to Table 7: States with Mid-Year Budget Cuts Due to Revenue Shortfall, Fiscal 2021

**Hawaii**          Actions to decrease spending due to projected decrease in revenues. Some restrictions may have been released.

**Indiana**         Generally, most agencies were given a 15% target for appropriations to hold in reserve, but most developed a plan to hold-back between 5-15%. A 7% reserve was held on university operating appropriations.

**Kansas**          Pandemic caused revenue shortfalls.

**Maine**           The state projected decreased revenue due to the pandemic so targeted reductions in spending were part of the solution.

**Maryland**        Major reductions to the budget were introduced in July 2020 and January 2021 in reaction to estimated revenue reductions from the pandemic. During the legislative session, revenue estimates increased, and so some of the reductions were restored in Supplemental Budgets #1-5.

**Utah**            This is the net impact of $597 million of increases due to FY 2020 appropriations moved to FY 2021 and $753 million of FY 2021 decreases.


## Notes to Table 8: Fiscal 2021 Mid-Year Program Area Adjustments by Dollar Value

**Alabama**         Supplemental appropriations that were proposed by the Governor for FY21 have been included but are still pending legislative action. Conditional appropriations were also released for certain agencies in FY21 and have been included.

**Alaska**          Actions are proposed and still pending approval by the legislature

**Arizona**         All other — An increase to the Department of Forestry for higher fire-suppression costs incurred by the State

**California**      K–12 Education: Estimated General Fund revenues led to an increase of $9.8b for K–12 schools based on the updated Proposition 98 calculation (minimum funding guarantee for K–14 education). This proposed action will be updated when the budget is enacted.

                    Higher Education: Includes California Community College Proposition 98 (minimum funding guarantee for K-14 education) General Fund Adjustments.

                    All Other: The net increase includes $1.8b for the Department of Resources Recycling and Recovery for wildfire debris removal, $1.4b for the Governor's Office of Business and Economic Development (GO-Biz) for small business assistance, $0.6b for CAL FIRE due to significant wildfire activity, $0.5b for the Department of Housing and Community Development for housing and homelessness, $0.5b for the Department of Public Health for COVID-19 emergency response, and $0.4b for the Department of General Services for wildfire and COVID-19 emergency response expenses.

**Connecticut**     All Other — Recissions, hiring freeze, and use of Coronavirus Relief Fund

**Hawaii**          K–12 Education includes public libraries and charter schools. Debt service, employee retirement and health benefits are exempt.

**Idaho**           The Governor implemented a 5% across the board General Fund holdback, excepting Idaho State Police and the Tax Commission. Mid-year reductions were intended to address an anticipated shortfall; however, we haven't, nor do we anticipate seeing any type of shortfall.

**Indiana**         The spending cuts represent management reserves placed on various agency appropriations at the beginning of FY 2021.

**Iowa**            The Governor recommended $21.0 million in one-time spending for implementation of an ERP systems. The recommended $20 million additional funding for PreK–12 is considered one-time.

**Kansas**          All Other: Additional SGF funding mainly for pandemic response in various agencies where no federal relief funding was allowable and other state funding was not available.

**Kentucky**        There were recommended appropriation reductions because of lower need due to revised spending forecasts or the result of applying federal Coronavirus Relief Funds. Recommended appropriation reductions of $360.1 million. Recommend supplemental appropriation increases of $51.9 million.

| | |
|---|---|
| **Maine** | The Legislature enacted the Supplemental Budget for fiscal year 2021 at the end of March 2021 and it did include cost (saving) reductions to some of departments as had been recommended in the Governor's Supplemental Budget. A significant portion of the reductions were related to the enhanced FMAP for the pandemic and the use of Coronavirus Relief Funds for eligible public safety and public health personnel costs. General Fund expenses in some agencies were shifted to other allowable federal or dedicated revenue funding sources. The State also transferred to the General Fund $50 million from available balances in a dedicated revenue account for alcoholic beverage sales. Maine funds its Transportation needs primarily from a separate Highway Fund, the revenue for which is primarily from motor fuel taxes, motor vehicle registration fees and the similar transportation-related revenue streams. The FY21 enacted budget also includes an $8 million transfer to the Budget Stabilization Fund. |
| **Maryland** | Higher Education: Federal funds from the CARES Act are being used to partly offset the reduction in general funds.

Public Assistance: General funds partially offset by special fund Child Support Offset and federal Temporary Assistance to Needy Families (TANF)

Corrections: Federal funds from the CARES Act are used to offset general fund reductions for COVID-related salary costs.

"All Other" includes various adjustments in all other State agencies through either mid-year reductions on July 1, 2020; deficiency appropriations proposed in the Governor's allowance in January 2021, and additions through Supplemental Budgets #1-5 in February and March 2021.

FY 2021 Program Area Spending Changes do not include COLA funding that was transferred mid-year from the centralized payroll adjustment account to individual agency budgets. |
| **Michigan** | The Governor proposed a supplemental in January 2021, and on 2/11/21, the Governor issued her FY22 Executive Budget recommendations, along with proposed supplemental spending for FY21. As of mid-March, the legislature had not taken action on those proposed supplemental items. Increased appropriations were partially offset by enhanced FMAP rates for FY21. |
| **Missouri** | $438.5 million general revenue expenditure restrictions were enacted at the start of the fiscal year; however, as of March 1, 2021 all restrictions have been released and made available for expenditure. |
| **Nebraska** | K–12 Education adjustment due to TEEOSA Insurance Premium Tax Adjustment; Federal CARES Act Presumed Payroll costs for Department of Corrections, reimbursed by federal CRF was $38.1 million and for State Patrol was $11.7 million (Other). Also in Other — $3.4 million for Personal Property Tax Adjudication; $3.9 million for Liquor Control Licensing software replacement, and $2.0 million for Homestead Exemption adjustments. Also in the FY 2020-21 mid-year changes above were General Fund re-appropriation lapses from FY 2019-20 into FY 2020-21 of unexpended, unobligated General Funds totaling an additional -$61.3 million ($53.2 million of which coming from reappropriation lapses in Medicaid and Public Health related programs). |
| **Nevada** | Assembly Bill 3. |
| **New Mexico** | Medicaid: Compensated with $75 million in tobacco settlement funds and $17 million in Families First covid relief funds. Also used $44 million in PSS from ESSR. |
| **New York** | Executive agency budgets, with exceptions for facility operations and public health and safety, are expected to reduce costs by 10 percent from budgeted levels. The Judiciary and elected officials are expected to achieve comparable reductions in their budgets for FY 2021. These savings, included in the Enacted Budget, were allocated to agencies in the Mid-Year Update resulting in changes to program area spending, but do not meet the criteria of Post-Enacted Spending Actions. |
| **Oregon** | The Legislature convened the 2nd special session in August 2020 to rebalance the state's 19-21 biennial budget and also convened a 3rd special session in December 2020 to make additional budgetary adjustments. |
| **Rhode Island** | Included an additional $24.2 million in Coronavirus Relief Funds eligible personnel costs which results in direct or indirect general revenue savings; RI expects to recognize corresponding FEMA revenue in FY 2021 in the amount of $110.9 million which results in direct or indirect general revenue savings; Remaining changes reflect various shifts and adjustments between general revenue, CRF, and other federal direct grants resulting from the fact that the CRF 12/30/2020 deadline was extended following passage of the FY 2021 Enacted Budget. |

**South Carolina**  No spending changes for FY2021. Due to uncertainty of COVID-19 effect on economy, the State passed a Resolution to continue FY2020's enacted budget for FY2021.

**Utah**  This is the net impact of $597 million of increases due to FY 2020 appropriations moved to FY 2021 and $753 million of FY 2021 decreases.

**Vermont**  The net change in general fund spending represents a shifting of funding sources.

**Washington**  All Other includes Legislative, Judicial, General Government, and Human Services other than Medicaid, Public Assistance and Corrections. This reflects the Governor's proposed 2021 second supplemental budget compared to the originally enacted 2021 budget.

## Notes to Table 9: Fiscal 2022 Recommended Program Area Adjustments by Dollar Value

**Alabama**  Anticipating Medicaid to have an estimated carryover of $215 million

**Alaska**  Actions are proposed and still pending approval by the legislature

**Arizona**  $320.2 million in additional spending increases across all state agencies. All values include increases to formula spending, which are required by current statute, as well as Executive initiative spending.

**Arkansas**  The state will continue to utilize other revenue streams for K-12 Education (i.e., Educational Adequacy Fund), Medicaid (i.e., Medicaid Trust Fund), and/or other available one-time state funds for all others into FY22.

'All Other' are all other agencies which receive state general revenue.

**California**  K-12 Education: Estimated General Fund revenues led to an increase of $12.6b for K-12 schools based on the updated Proposition 98 calculation (minimum funding guarantee for K-14 education).

Higher Education: Includes paying off over $1b of apportionment deferrals from fiscal year 2020-21, $0.4b for deferred maintenance for the University of California (UC) and California State University (CSU), and base increases of $0.1b for the UC and $0.1b for the CSU.

Public Assistance: Includes $1.4b shift from the California Department of Education to the Department of Social Services to administer existing early learning and child care programs.

Medicaid:

- CHIP and the Department of Developmental Services are reported in the "All Other" line.

- The increase in Medicaid funding relative to Fiscal 2021 is primarily driven by COVID-19 caseload growth and other COVID-19 impacts ($2.5 billion General Fund) and underlying cost growth (approximately $1.1 billion) in the Medi-Cal program. Of the $2.5 billion General Fund change related to COVID-19 impacts, $1.9 billion General Fund is attributable to increased caseload and $581 million General Fund is due to reduced projected enhanced FMAP in Fiscal 2022 waiver flexibility costs and vaccine administration.

Corrections: Includes various proposals including approximately $0.3b in COVID-19 direct response expenditures.

All Other: The net increase includes $1.4b to end employee compensation related pay reductions and the Personal Leave Program, an additional $1.2b one-time supplemental pension payment above the one-time supplemental pension payment appropriated in fiscal 2021 at the 2020 Budget Act, $0.8b for the Department of Public Health, $0.6b for the estimated interest payment on the federal unemployment insurance loan, $0.6b for the Department of Developmental Services, $0.5b for the Department of Housing and Community Development for housing and homelessness, $0.5b for the Department of State Hospitals, $0.4b for state contributions to the State Teachers' Retirement System, $0.4b for CAL FIRE due to significant wildfire activity and forest health and wildfire prevention activities, and $0.3b for the Department of Toxic and Substances Control for statewide contaminated site cleanup.

**Colorado**  All other — Transfers to other funds and stimulus investments.



**Connecticut**

DOC — Workers' Compensation Claims was transferred out of the agency accounting for most of the decrease $31.1M. Not reflected is savings anticipated due to prison closures as this was part of the CREATES lapse not yet allocated to the agency.

**Delaware**

All Other includes OMB Statewide Salary, One-times and Contingencies; DOF Debt Service; DTI Technology Services; DHSS Healthy Children; DSCYF Youth Treatment Services; and all other agency increases.

**Florida**

All Other: The Governor's 2022 Recommended Budget saved over $48 million in General Revenue by converting previously funded capital projects to bonded proposals and almost $200 million by shifting water resource protection projects to the Land Acquisition Trust Fund.

K–12: The Governor's 2022 Recommended Budget utilized $211.1 million in Educational Enhancement Trust Fund revenue and $14.9 million in State School Trust Fund revenue to the benefit of General Revenue in the K–12 Education budget.

**Hawaii**

K–12 Education includes public libraries, early learning, and charter schools.

**Iowa**

Additional increases include $150.0 million in broadband grants, $35.0 for technology projects, $15.0 million for mental health, $16.8 million for Department of Human Services, $7.2 million for Department of Public Safety, $9.1 million for Courts, $8.8 million for various programs through state government.

**Kansas**

All Other: Reduction in SGF funding is for recommendation to extend the current amortization schedule for 10 years which reduces employer contributions to the pension system.

**Kentucky**

K–12 Education includes $100 million for one-time school construction purposes. Reduction in Medicaid is due to the federal enhanced FMAP through fiscal year 2021 allowing Other State Funds to carry over and be used in fiscal year 2022.

**Maine**

Efficiency related reductions and shifting of General Fund expenses to other allowable funding sources identified for FY21 reductions that could be ongoing were included in the Governor's recommended budget for FY22. While the Governor's budget did not include any federal COVID funds as offsets, the State continues to have additional federal funds from enhanced FMAP in the regular rate and also related to Medicaid expansion and this is supplementing GF appropriations. The Governor's budget also included the $50 million transfer from alcoholic beverage revenues that have now been used instead in the enacted FY21 budget. The Governor's budget included about another $80 million in available GF balances from prior years to offset the budgeted revenue reductions associated with the pandemic. Lastly, the Governor's budget included a $10 million transfer to the Budget Stabilization Fund.

**Maryland**

Changes are compared to FY 2021 original enacted — FY 2021 adjustments happened concurrently with FY 2022 adjustments through Supplemental Budgets #1-5, so they were not a basis for comparison when making proposed changes for FY 2022.

Higher Education: Corporate tax revenues dedicated to higher education funding are being used to partially offset the reduction.

Public Assistance: General funds partially offset by special fund Child Support Offset and federal Temporary Assistance to Needy Families (TANF)

**Massachusetts**

Data as of filing of FY22 budget recommendation, 1/27/21.

Higher Education: FY22 reflects level funding to FY21 after eliminating COVID-19 related costs and other one-time funding.

Medicaid: Appropriation changes reflect projected decreases in pandemic related caseload and costs assuming end of PHE April, 2021. Please see Table 31 for most recent projections.

**Michigan**

K–12 education is funded by constitutionally established School Aid Fund, not the General Fund; recommended increases are not included under GF increase here.

Corrections increase was restoration of base salary costs that had been paid by CRF for public safety workers.

Recommended funding in other priority areas includes affordable credential or degree program for frontline workers and for non-traditional students; child care expansion, cybersecurity and IT environmental cleanup; high water infrastructure grants;



coverage for sickle cell disease treatment; increase in hourly wage for direct care workers; grants for mandatory improvements in local indigent defense; economic development initiatives; foster care prevention programs; debt service and early payoff of legal settlement, etc. Increased appropriations were partially offset by Increase in standard FMAP and additional enhanced FMAP assumed for Oct-Dec 2021

**Minnesota**
The Governor recommends $50 million in FY 2022 for the Border-to-Border Broadband Grant program. The recommendation allows the Department of Employment and Economic Development (DEED) to reserve up to 3% of grant funds for program administration and broadband mapping.

**Missouri**
Legislature funded part of FY 21 Medicaid costs through a supplemental.

**Nebraska**
Biggest Other factor was -$55.0 million reduction in Governor's Emergency fund Base General Fund Aid amount, to recognize the large FY 2020-21 base included one-time increase of $55.0 million for Flood Relief, partially offset by a $20 million increase in appropriation for Rural Broadband enhancement and $1.0 million for Judges' salary increases.

**New Mexico**
"All Other" includes limited general fund increases to other areas of government not specified, most notably the Department of Health ($21.2 million).

**New York**
All Other includes Economic Development, Children and Family Services, Mental Hygiene, Local Government Assistance and transfers in support of Capital Projects and Debt Service. The disbursement estimates in FY 2021 reflect the unallocated budget balance reductions that DOB expected to execute during FY 2021 totaling nearly $9 billion.

As in other surveys, the appropriations changes for Fiscal Year 2022 were provided using cash estimates per 2021 Enacted and 2022 Executive Budget, as amended Financial Plans.

**North Carolina**
Transportation does not receive General Funds. "Other" includes all budgeted increases not related to Medicaid, Education, and Corrections.

**North Dakota**
The K-12 education did not have a change in spending, but the cost decreased due to a decline in the anticipated cost to continue. Transportation received some one-time funding in the 19-21 biennium, but did not receive any in the 21-23 biennium.

**Ohio**
The net appropriation change between fiscal years 2021 and 2022 is attributable to several factors including debt restructuring, an artificially low fiscal year 2021 due to the pandemic and executive order reductions, and expected recovery in FY 2022. Medicaid's fiscal year 2022 spending increase will be partially offset by an FY 2021 transfer out of the general revenue fund to a non-GRF fund.

**Oklahoma**
Total all other are all other agency proposed expenditures that are reduced by non-recurring FY21 agency expenditures of $51.6 million.

**Oregon**
Based on the Governor's Recommended Budget for the 2021-23 biennium.

**Rhode Island**
Significant increases in education aid, municipal aid, and personnel categories reflect normal data updates in addition to accounting for the fact that some expenditures covered by federal funds in FY 2021 are returned to general revenue in FY 2022.

**South Carolina**
Changes above reflect recurring base budget appropriation changes and does not include one-time supplemental appropriations.

**Utah**
FY 2022 spending changes represent the FY 2022 Governor's recommendation compared to the FY 2021 enacted budget, including mid-year adjustments. The $216 million in other decreases is the net of $459 million of decreases to cash spending on capital projects and $243 million of increase to other agency budgets not included in one of the reported categories.

**Washington**
All Other includes Legislative, Judicial, General Government, and Human Services other than Medicaid, Public Assistance and Corrections. This reflects the enacted 2020 supplemental budget for FY 2021 compared to the Governor's proposed 2021-23 biennial budget for FY 2022.

**Wisconsin**
The comparison is Governor Recommended FY22 vs. Final Post Budget FY21.

**Wyoming**
This change only applies to the Budget Bill. Does not include other bills or Section 300.


35

## Notes to Table 10: Strategies Used to Manage Budget (Mid-Year/Post-Enacted), Fiscal 2021

**California**      Furloughs and Salary Reductions (Control Sections 3.90 and 3.91)

- In 2021, the state implemented pay reductions and a Personal Leave Program. The Budget includes a provision providing flexibility for the state and bargaining units to negotiate savings totaling roughly $2.8 billion ($1.4 billion General Fund), which is an approximate 10-percent reduction in employee compensation statewide. This included suspending a majority of collectively bargained salary increases that were to be effective in 2020-21.

Eliminating Vacant Positions / Hiring Freeze

- In 2020 and 2021, as a result of the economic downturn, the state is filling only essential positions when filling vacancies and assessing staffing needs.

OPEB Adjustments

- In 2020, the state and its employees will continue equally prefunding retiree health benefits for active employees, generally phased-in over a three-year period, as collectively bargained with the state's 21 bargaining units. However, in 2021, the employees prefunding contributions will be suspended while the employer prefunding contributions will continue.

Other Fund Transfers

- Transfer of $59.7 million from the General Fund to the State Parks and Recreation Fund.

**Colorado**      Furloughs, cash fund allocations, Medicaid program changes, deferred payments to PERA (Colorado's Retirement).

**Hawaii**      FY 2021, suspension of prefunding OPEB. FY 2021, hiring freeze except for exceptional cases regarding public health and/or safety such as hiring for COVID-19 response, direct education instructional positions, Public Safety correctional facilities staff, and State Hospital staff positions. Hiring freeze subsequently, relaxed in the fiscal year.

**Idaho**      Our Governor enacted an across the board 5% General Fund holdback for FY21 as well as continued a modified hiring freeze. Our state also moved funding off of GF onto federal funds as allowed and where possible.

**Indiana**      On May 21, 2020, Indiana State Budget Agency (SB) distributed a memo calling for agencies to hold a 15% reserve on FY2021 enacted appropriations. In addition, agencies were to complete and share with SBA a strategic plan on how they would operate within 85% of their FY2021 appropriations. A general hiring freeze was implemented with exemptions for public health, safety, or critically needed positions related to the pandemic.

**Kansas**      Targeted Cuts — 7/1/20 Governor used allotment authority to cut the FY 21 expenditures by $374.5 million immediately. The plan also included further expenditure reductions of $63.0 million and reducing transfers out of the SGF by $266.8 million which requires legislative enactment.

**Louisiana**      The Budget Stabilization Fund was utilized in the creation of the FY21 Enacted Budget, however there were no budget management strategies used to solve a post-enactment or midyear imbalance.

Executive Order (JBE 16-03) Hiring Freeze

**Maine**      In FY21, Maine implemented targeted cuts identified by agencies in areas where there were efficiencies or actual expenditures were anticipated to be underbudget. Some agencies also froze positions to assist with addressing reduced General Fund revenues due to COVID impacts. These cuts had minimal to no impact on program service levels. Where allowable, Maine also used federal COVID relief to substitute for General Fund costs like personal services costs for public safety/public health employees. The enhanced FMAP also contributed to reduced General Fund need. Maine also made use of available prior year unspent appropriations that had built up in various General Fund accounts that are authorized to carry balances.

**Maryland**      Rainy Day Fund: A net $556.0 million has been spent from the Rainy Day Fund in FY 2021 on relief programming related to the COVID-19 pandemic, but it was not a budget management strategy as it was used for additional supports rather than budget balancing.



Local Aid: FY 2021 mid-year reductions to local aid included (a) $40.4 million in community college funding, (b) $3.0 million to neighborhood revitalization, (c) $3.6 million in local law enforcement grants, and (d) $0.3 million in environmental-related funding.

**Massachusetts**    Caps on Full-Time Equivalent employees are in effect for executive department agencies.

**Missouri**    $438.5 million general revenue expenditure restrictions were enacted at the start of the fiscal year. As of March 2021, all expenditure restrictions have been lifted and the hiring freeze has ended.

**Nebraska**    Targeted Cuts — Rebase DHHS Programs in line with estimated expenditures; Eliminate Vacant positions; Hiring Freeze — Hiring Freeze for non-essential personnel; Pension Adj — Changes to the ARC contributions each fiscal year; Reduce Local Aid — TEEOSA State Aid to K–12 Schools Formula; Rainy Day Fund — Transfer from Cash Reserve Fund for Capital Construction (54.7 million in FY 2020-21); Prior-Year Fund Balance — Lapse 19.6 Million of FY 2019-20 carryover to FY 2020-21; Other —Subsequent Transfer from the Governor's Emergency Cash Fund for Coronavirus Relief back to the Cash Reserve Fund in FY 2020-21 ($60.5 million). Transfer $88 million from General Fund to the Cash Reserve Fund for Capital projects.

**Nevada**    Every state employee is required to take 48 hours of furlough in the second half of FY21. Also, 12% budget reduction.

**New Hampshire**    A Hiring and Out of State Travel Freeze, instituted by the Governor as Emergency Order # 37 on April 28, 2020, was continued into Fiscal Year 2021, until rescinded by Emergency Order # 84 on February 11, 2021.

**New Jersey**    An example of a targeted cut is $171.6m has been made to the FY21 appropriation for NJ Transit, which is offset by increased federal funding for NJ Transit as a result of the COVID stimulus acts.

Certain State employees furloughed on Presidents' Day, 2/15/21.

Pursuant to a statutory calculation, it is currently projected that general fund revenue will be deposited into the Surplus Revenue Fund ("Rainy Day Fund") at the end of fiscal year 2021.

Contractual across-the-board increases for three of the State's largest unions were deferred from July 2020 until December 2021.

The State enacted Pass through Business Alternative Income Tax (PTBAIT) effective January 1, 2020. This legislation was intended to be revenue neutral and, therefore, a revenue estimate was not included in the 9/30/20 Appropriations Act. The State sold COVID-19 Emergency Bonds in anticipation of a revenue shortfall in FY21, as identified in question 7B.

**New Mexico**    During the June 2020 special legislative session, the legislature transferred $750 million of New Mexico's coronavirus relief fund allocation to the state's general fund, to be used for eligible CRF expenditures.

**New York**    Deferred Payments: The Enacted budget assumed the State would withhold, for a minimum of 90 days, the general salary increases that were scheduled to go into effect on April 1, 2020. The FY 2022 Executive Budget assumes that the State will continue to withhold planned general salary increases through FY 2022, with repayment budgeted in FY 2023.

**North Carolina**    During the pandemic, the state went to monthly budget allotments in addition to hiring freezes and pay freezes. Hiring and pay increases could be made with approval of the budget director.

**Ohio**    Reduced GRF spending via targeted cuts by approximately $390.0 million, continued hiring freeze, pay freeze (held COLA in FY 21) for exempt employees, and instituted 10 unpaid furlough days for exempt employees.

**Oregon**    The Oregon Legislature convened a special session in August 2020 to rebalance the state in response to reduced revenue projections resulting from the COVID 19 Pandemic. Budget balancing actions included targeted reductions in agency budgets as well as transferring $400.0 million from the Education Stability fund to the State School Fund.

**Pennsylvania**    Transferred $100,000,000 from the Rainy Day Fund to the General Fund.

**Rhode Island**    Early Retirement: Technically the program initiated in FY 2021 and continuing into FY 2022 is not an early retirement but rather a voluntary retirement incentive which pays an incentive payment to employees already eligible for retirement under current rules to elect this option.



Deferred Payments: A net savings over FY 2021 and FY 2022 of $70 million from deferring repayments related to an FY 2020 withdrawal from the state rainy day fund.

Other: Shifting eligible personnel costs otherwise covered by general revenue to Coronavirus Relief Fund. Direct and indirect savings relative to the enacted budget made possible by enhanced FMAP related to the public health emergency and 100 percent FEMA reimbursement.

**Tennessee**    Agency reserves, base budget reductions, carryforwards and over appropriation adjustments.

**Utah**    Utah made targeted budget cuts to manage FY 2021 projected revenue declines. The majority of these $777 million of ongoing cuts were roll-backs of funding increases that were made in the 2020 General Session that ended in March. This included the elimination of a 3% across the board salary increase that was originally planned.

**Virginia**    Chapter 56, Special Session I (Fall 2020) contained a reduction estimated at $687.2 million the first year to recognize the loss of general fund revenue associated with the COVID-19 pandemic. The savings are associated with the reduction of certain spending items included in Chapter 1289, 2020 Acts of Assembly (Spring 2020).

**Wisconsin**    Other — Up to 10% lapse for many agencies. Through the 10% lapse, agencies were asked to identify $250 million in cost savings from the current fiscal year, FY21, which ends June 30, 2021.

## Notes to Table 11: Strategies Used to Manage Budget (Recommended), Fiscal 2022

**Alaska**    Reduction to K–12 aid and Higher Education; Eliminated debt payments on behalf of other entities

**California**    Furloughs and Salary Reductions (Control Sections 3.90 and 3.91)

- For 2022, the state will suspend a majority of collectively bargained salary increases that were to be effective in 2021–22. Even though the pay reductions and Personal Leave Program were negotiated to continue with 19 of 21 bargaining units into 2021-22, the Governor's Budget reflects them as being eliminated.

Reorganize Agencies

- The 2021–22 Governor's Budget includes statutory changes to reorganize dispersed workforce related state programs under one department to improve coordination of workforce programs and leverage cost efficiencies.

Deferred Payments

- The 2021–22 Governor's Budget reflects a deferral of approximately $3.7 billion for K–12 education and $326.5 million for community colleges in Proposition 98 General Fund apportionment funding from FY 2022 to FY 2023.

Other — Operational Efficiencies

- The Governor's Budget proposes a five-percent permanent reduction in state operations expenditures to reflect operational efficiencies which results in ongoing General Fund savings of $57.4 million.

**Colorado**    Targeted reductions

**Florida**    The Governor recommended target reductions in the current 2020-21 fiscal year.

**Hawaii**    Suspend prefunding of OPEB and made adjustments to FY 2022 budget after conducting a program review of government functions.

**Kansas**    Targeted Cuts —Governor's recommendation includes targeted reduced resources reductions of up to 10% of the SGF appropriation for the majority of state agencies. Pension/OPEB Adjustments — Governor's recommendation includes extending the current amortization schedule for 10 years which reduces employer contributions to the pension system. Reorganize Agencies — Governor's recommendation includes merging 2 agencies for operational efficiencies, no expenditure reductions are recommended. Rainy Day Fund — Governor recommendation includes transferred balance of the Budget Stabilization Fund to the SGF. Deferred Payments—



Governor's recommendation includes delaying repayment of internal borrowing. Revenue Increase — Governor's recommendation includes taxing marketplace facilitators and digital goods. Medicaid Program Changes — Governor's recommendation includes Medicaid expansion.

**Louisiana**  Executive Order (JBE 16-03) Hiring Freeze

**Maine**  For FY22, the Governor recommended continuing targeted cuts made in FY21 that agencies felt could be done on an on-going basis. As has historically been the case, the Governor also recommended funding certain efforts at levels less than what is required by statute but still consistent with what was budgeted for FY21. Specifically, the Governor recommended state-municipal revenue sharing at 3.75% rather than the statutorily required 5% and state share of K–12 cost of education at just under 52% rather than the 55% required in statute. Also consistent with past budgets, the Governor recommended budgeting savings from an increased attrition rate of 5% compared to the 1.6% set out in statute. The Governor's recommendations also included further use of available prior year unspent appropriations that had built up in various General Fund accounts that are authorized to carry balances.

**Maryland**  Rainy Day Fund: The FY 2022 Governor's Allowance reduces the Rainy Day Fund mandated appropriation by $422.0 million, while maintaining a balance that is 5% of projected FY 2022 General Fund revenues.

Deferred Payments: In FY 2022, the Governor's Allowance delays $80M of non-withholding income tax revenues set to be paid into a new "Fiscal Responsibility Fund."

**Massachusetts**  The FY22 budget recommendation includes language authorizing up to $1.6 B to the General Fund from the Commonwealth Stabilization Fund. Caps on Full-Time Equivalent employees are in effect for executive department agencies.

**Missouri**  The recommended budget consolidates early childhood programs within the Department of Elementary and Secondary Education.

**Montana**  Pension adjustments include an adjustment to the employer share contribution for the Judges Retirement System. Currently, JRS amortizes in 0 years and is approaching an estimated 200% funded ratio. After the proposed adjustment, JRS is still anticipated to amortize in 0 years with the funded ratio still increasing.

**Nebraska**  Transfers from the General Fund to the Cash Reserve Fund; Utilize Cash Reserve Fund for Capital Construction projects; Usual and Customary Cash Transfers to General Fund; Eliminate remaining tax level on Military Retirement Benefits; Other includes $20 million additional appropriation for underserved Broadband bridge program.

**New Jersey**  An example of a targeted cut is $286.1m that has been made to the FY22 recommended funding for NJ Transit compared to the FY21 appropriation, which is offset by increased federal funding for NJ Transit as a result of the COVID stimulus acts.

The Governor's fiscal year 2022 budget anticipated the Rainy Day Fund will be shifted back to the General Fund during fiscal year 2022 pursuant to budgetary language.

Contractual across-the-board increases for three of the State's largest unions were deferred from July 2020 until December 2021.

**New York**  Across-the-Board % Cuts: In general, cash disbursements have been reduced by 5 percent for most local aid programs. In addition, Executive agency budgets, with exceptions for facility operations and public health and safety, have been reduced by 10 percent from budgeted levels beginning in FY 2021.

Targeted Cuts/Medicaid Program Changes: The Financial Plan includes $2.2 billion in recommendations, including the recurring value of savings that began in FY 2020, put forward by the MRT II to create efficiencies within the Medicaid program and address the Medicaid imbalance, including identifying efficiencies in Managed Care and Managed Long-Term Care. The FY 2022 Executive Budget continues programmatic reforms and targeted support that will expand access to cost effective models and transform care delivery. Actions taken are done to limit Medicaid spending to the Global Cap indexed rate. State funding for school districts is reduced, largely through the consolidation and reduction of certain expense-based School Aid categories and a Local District Funding Adjustment against other reimbursements to districts. However, due to the significant additional Federal aid for school districts through the Coronavirus Response and Relief Supplemental Appropriations (CRRSA) Act, total district support increases by approximately 7.1 percent in School Year 2022.

Deferred Payments: The FY 2022 Executive Budget assumes that the State will continue to withhold planned general salary increases through FY 2022, with repayment budgeted in FY 2023



Other: Savings in the debt service budget are expected from portfolio management, including refundings.

Budget Balance Authority: The Executive Budget includes a provision that will trigger automatic across-the-board reductions to planned local assistance appropriations and cash disbursements if unrestricted Federal aid is not approved by August 31, 2021 or is approved at an amount less than the amount budgeted in the Financial Plan. The reductions would be calculated to generate savings equal to the difference between the Federal aid assumed in the Financial Plan and the amount approved.

**North Dakota**   Transfers of $122.2 from the rainy day fund, $200 million from the strategic investment and improvements fund and $70 million from other special fund sources to the general fund.

**Oklahoma**   Improve and modernize government structure by consolidation of Oklahoma Health Care Authority with the Health Department and the Department of Mental Health and Substance Abuse Services. A prior year cash balance from the General Revenue Fund is expected due to projected collections exceeding FY21 appropriations. Deposit $300 million into the Revenue Stabilization Fund. With the passage of State Question 802 in the summer of 2020 by the vote of Oklahomans, Medicaid coverage will be expanded under ACA.

**Oregon**   The Governor's Recommended Budget for the 2021–23 biennium includes across the board reductions to eliminate inflation for most Services and Supplies budget categories, includes targeted budget reductions, makes targeted reductions to vacant positions (either eliminating the position or increasing the vacancy savings factor in agency budgets). Additionally, the recommended budget proposes to reorganize the Health Related Licensing Agency into the Oregon Health Authority and to also reorganize the Department of Geology and Mineral Industries by eliminating the agency and moving its programs into two other existing agencies (Department of Environmental Quality and Department of Land Conservation and Development).

The Governor also recommends transferring $215 million from the Education Stability Fund to the State School Fund. Revenue increases included in the Governor's budget are outlined in response to question #8

**Rhode Island**   Reorganize Agencies: Reforms to state hospital facility to more appropriately serve long-term care patients and reduce census of patients served in state facility. Closure of state-operated group homes for individuals with intellectual and developmental disabilities and transfer of service provision to privately-operated DDOs.

Deferred Payments: A net savings over FY 2021 and FY 2022 of $70 million from deferring repayments related to an FY 2020 withdrawal from the state rainy day fund.

**Tennessee**   Agency reserves, base budget reductions, and carryforwards.

**Virginia**   Chapter 56, Special Session I (Fall 2020) contained a reduction estimated at $1,048.4 million the second year to recognize the loss of general fund revenue associated with the COVID-19 pandemic. The savings are associated with the reduction of certain spending items included in Chapter 1289, 2020 Acts of Assembly (Spring 2020).



# STATE REVENUE DEVELOPMENTS

## CHAPTER TWO

### Overview

The COVID-19 crisis created a confusing and tumultuous time for state revenue forecasting. The lack of reliable revenue projection models for states to build upon when forecasting revenues earlier in the pandemic, coupled with rapidly evolving public health and economic conditions, a large influx of federal stimulus, and uncertainty about additional federal aid, made revenue estimating especially challenging. Earlier in the pandemic, with the economy largely shut down and a vaccine not yet developed, many states were forecasting large revenue declines on par with or worse than what states experienced during the Great Recession. However, based on actual data for fiscal 2020, estimated collections for fiscal 2021, and projections for fiscal 2022, the pandemic's impact on state revenues has been less severe than expected. At the same time, state revenues continue to underperform pre-COVID-19 forecasts, with 40 out of 50 states reporting lower total general fund revenue collections combined over fiscal 2020 and fiscal 2021 compared to pre-pandemic estimates.

States experienced a decline in general fund revenue in fiscal 2020 for the first time since the Great Recession due to the economic impact of COVID-19 coupled with some states recognizing deferred revenue in fiscal 2021 instead of fiscal 2020 due to the delayed tax deadline. While states were previously anticipating larger revenue declines in fiscal 2021, current estimates show modest general fund revenue growth instead over the prior year. State revenue forecasts used to build governors' budgets for fiscal 2022 also predict modest year-over-year growth. For the most part, these forecasts account for tax and fee changes recommended by governors, which would on net provide additional revenue to primarily support state general fund spending.

Several factors help explain recent improvements in states' revenue outlooks. These include federal stimulus measures that helped to lessen state revenue losses by injecting a lot of money into the economy; the fact that high-income earners have been relatively insulated from the pandemic's eco-

nomic effects; the types of consumption most curtailed by the pandemic comprise a relatively small portion of states' sales tax bases; and the enabling of online sales tax collections following the U.S. Supreme Court decision in Wayfair v. South Dakota. Additionally, just as the tax deadline shift contributed to the overall decline in general fund revenue in fiscal 2020, it also contributed to faster growth in fiscal 2021 as some states recognized additional revenue that year.

While revenue performance to-date and projections going forward have improved compared to forecasts earlier in the pandemic, most states have collected and are projecting to collect less revenue than what they were expecting before the COVID-19 crisis. Revenue trends also continue to vary considerably across the states. For example, looking at fiscal 2020, fiscal 2021 and fiscal 2022, 23 states experienced or expect year-over-year revenue declines in two out of those three years, while six states are expecting consecutive years of annual growth in all three of those years. The COVID-19 crisis has affected states in differing ways and differing magnitudes depending on their economies, tax structures, virus transmission levels, and other factors. States that are particularly dependent on tourism and leisure industries, the energy sector, and other areas that have been disproportionately affected by the pandemic have seen larger impacts on their economies and tax revenues. Unemployment rates also vary widely across states, from a low of 2.8 percent to a high of 8.5 percent, highlighting the variation in economic conditions across the states.[7]

### Total General Fund Revenue and Annual Growth

**Fiscal 2022 Forecasts.** Based on governors' recommended budgets for fiscal 2022, general fund revenues are expected to total $928.9 billion, a 2.3 percent increase compared to fiscal 2021 estimated revenues. The median growth rate is similar at 2.4 percent. When you adjust fiscal 2021 figures to account for the tax deadline shift, annual general fund revenue growth for fiscal 2022 is 3.4 percent.[8]

---

[7] U.S. Bureau of Labor Statistics, State Rates for Unemployment, Seasonally Adjusted, April 2021 (last modified May 21, 2021).

[8] In NASBO's al 2020 Fiscal Survey of States (Table 21: 19 states reported deferr g reve ue from fiscal 2020 to fiscal 2021 due to t e tax deadline shift, with estimated deferred revenues totaling $10.15 billion. Two states were not able to report the impact of deferrals, so this amount is only adjusted for 17 out of the 19 states that deferred revenue to fiscal 2021. Adjustments for the tax deadline shift are derived by subtracting this aggregate deferred amount from fiscal 2021 and adding it to fiscal 2020 revenue totals.



The revenue projections used in the governor's recommended budget represent the most current estimate for fiscal 2022 for most states. However, 13 states also reported on more recent revenue forecasts for fiscal 2022. Among those states, the vast majority reported upward revisions to their fiscal 2022 revenue forecasts compared to their governors' budget forecasts, with sales, personal income and corporate income tax projections all seeing increases, on average. This reinforces the theme evident throughout the data presented in this chapter of continued improvements in state revenue performance.

**Fiscal 2021 Estimated Collections.** According to estimates as of the time of data collection, fiscal 2021 general fund revenues are on track to total $908.1 billion, representing 3.7 percent growth over fiscal 2020 actual collections of $875.5 billion. When you adjust fiscal 2020 and fiscal 2021 figures to account for the tax deadline shift, annual general fund revenue growth for fiscal 2021 is 1.4 percent.

**Fiscal 2020 Actual Collections.** In the aggregate, states recorded a general fund revenue decline in fiscal 2020 of 0.6 percent, with a median decline of 1.6 percent. This marked the first time state general fund revenues declined year-over-year (without adjusting for inflation) since states experienced two consecutive years of declines during the Great Recession in fiscal 2009 and fiscal 2010. In fiscal 2020, the decline was driven down by the impacts of COVID-19 on state revenues and some states recognizing revenue in fiscal 2021 instead of fiscal 2020 due to the tax deadline shift. When you adjust fiscal 2020 figures to account for the tax deadline shift, annual general fund revenue growth for fiscal 2020 is actually positive at 0.6 percent. *(See Tables 12 and 14)*

## General Fund Revenue Trends: National Analysis

**Comparing Current Revenue Estimates to Pre-COVID Forecasts.** While revenue performance to-date and projections going forward have improved compared to forecasts earlier in the pandemic, most states have collected and are projecting to collect less revenue than what they were expecting pre-COVID-19. Specifically, fiscal 2021 general fund revenue collections are 2.7 percent below pre-COVID forecasts, as reported in the *Spring 2020 Fiscal Survey*.[9] With fiscal 2021 ongoing, this comparison may change when final collections are determined but they will still likely be lower than pre-COVID projections for most states.

Looking at fiscal 2020 and fiscal 2021 combined, states are on track to collect 2.8 percent less over those two years compared to what they were expecting before the COVID-19 crisis, according to the *Spring 2020 Fiscal Survey*.[10]

**Comparing Current Revenue Estimates to Forecasts Earlier in the Pandemic.** While general fund revenues continue to underperform pre-COVID revenue forecasts, current estimates for fiscal 2021 are considerably improved compared to estimates reported at the time of data collection for NASBO's *Fall 2020 Fiscal Survey*. Several factors made revenue forecasting especially challenging for states over the last year. Models for reliably projecting state revenues in unprecedented events such as a pandemic did not exist. Moreover, public health and economic conditions have evolved rapidly and unevenly across states over the course of the pandemic. A large influx of federal stimulus early on, coupled with uncertainty regarding additional federal aid, contributed to forecasting challenges as well. Compared to Fall 2020 survey estimates, general fund revenue estimates for fiscal 2021 are up 8.9 percent.[11] There are a few reasons behind why revenues did not fare as poorly as was predicted earlier in the pandemic. First, federal stimulus measures have put a lot of additional money into the economy, helping to lessen

---

[9] Data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund revenue was projected to be $907.7 billion in fiscal 2021.

[10] This analysis here looks at combined revenue collected over fiscal 2020 and fiscal 2021 to eliminate issues with some states shifting revenue from fiscal 2020 into fiscal 2021 due to the tax deadline shift. As noted previously in this report, data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund revenue was projected to total $1,786 billion over fiscal 2020 and fiscal 2021 based on pre-COVID forecasts, compared to $1,735 billion in this survey.

[11] Data comparisons between the figures in this survey edition and prior Fiscal Surveys are adjusted to exclude Ohio, as the state revised its reporting methodology in this survey to exclude federal Medicaid reimbursements from its general fund reporting. Excluding Ohio, general fund revenue was projected to total $811 billion in fiscal 2021 according to the Fall 2020 Fiscal Survey of States.



state revenue losses. Second, personal income taxes were not as impacted as expected due to the recession disproportionately affecting low-income workers while high-income earners have been relatively insulated. Third, the pandemic's effects on economic activity largely curtailed consumption of services that most states do not tax, while consumption of goods, which are taxed, was less affected. Fourth, increased online sales tax collections following the U.S. Supreme Court decision in Wayfair v. South Dakota has mitigated sales tax losses.

**COVID-19 Impact on State Revenues Compared to the Great Recession.** During the Great Recession, general fund revenues dropped to $601.3 billion in fiscal 2010 from $673.7 billion in fiscal 2008 (an 11 percent decline over two years), according to historical Fiscal Survey data.[12] While effects of the COVID-19 pandemic persist to some extent, so far states have seen a far smaller negative impact on their revenues overall compared to their experiences during the Great Recession, for the same reasons as highlighted in the previous section. Moreover, the unique nature of the economic crisis created by the pandemic has also led to highly uneven impacts across the states and across localities, discussed further later in this chapter.

**Impact of Tax Deadline Shift.** After the federal government made the decision to delay its tax filing deadline from April 15 to July 15, 2020 in response to the pandemic, all states that collect an income tax also delayed their tax filing deadlines. The vast majority of these states set July 15 as the new filing deadline. Since most states start their fiscal year on July 1, the delayed collections were received in a different fiscal year than they would have been absent the deadline change. For states where this was the case, many recognized the collections on an accrual basis and still accounted for them as fiscal 2020 revenues. However, 19 states recognized these delayed collections on a cash basis as fiscal 2021 revenue. This tended to make these states' fiscal 2020 revenue collections look smaller, but in turn makes their fiscal 2021 revenue estimates larger. In the *Fall 2020 Fiscal Survey*, states reported deferring an estimated $10.2 billion in general fund revenue into fiscal 2021 due to the deadline change, though a couple of states were

not able to provide deferral amounts. Most of this revenue represents personal income tax collections ($8.3 billion) and corporate income tax collections ($1.4 billion).[13] A few states also reported deferring some sales taxes and miscellaneous taxes; see footnotes at the end of the chapter for more details.

## General Fund Revenue Trends: State-by-State Analysis

**Annual Growth Rates.** The overall impact that COVID-19 has had on state revenues has been smaller compared to both what states experienced during the Great Recession and to what states forecasted earlier in the pandemic. However, looking at state-by-state revenue data also reveals significant variation in the impact of COVID-19 across the states. For example, looking at fiscal 2020, fiscal 2021 and fiscal 2022, 23 states experienced or expect year-over-year revenue declines in two out of those three years, while six states are expecting consecutive years of annual growth in all three of those years. Overall, 31 states recorded revenue declines in fiscal 2020, 21 states are estimating declines in fiscal 2021, and 15 states are expecting declines in fiscal 2022. Meanwhile, four states recorded growth greater than 5 percent in fiscal 2020, 21 states estimate revenue growth greater than 5 percent in fiscal 2021 (including 14 states that deferred revenue to fiscal 2021 due to the tax deadline shift), and 10 states expect growth greater than 5 percent in fiscal 2022. *(See Table 13)*

**Impact of the Tax Deadline Shift.** The vast majority of states that recognized delayed revenues due to the tax deadline shift in fiscal 2021 recorded revenue declines in fiscal 2020, followed by increases — in some cases quite sizable — in fiscal 2021. States that deferred revenue are also more likely to show declines or very slow revenue growth in fiscal 2022 due to elevated revenues in the baseline year (fiscal 2021).

**COVID-19 Impacts.** Looking at combined revenue estimates for fiscal 2020 and fiscal 2021 before and after the pandemic, 40 out of 50 states reported lower total general fund revenue collections over those two years in this survey compared

---

[12] Aggregate historical general fund spending and revenue figures have been adjusted to account for a change in Massachusetts' reporting methodology in the Fiscal Survey. Beginning with the Fall 2020 Fiscal Survey edition, Massachusetts now excludes federal reimbursements in its general fund spending and revenue totals. NASBO has adjusted prior 50-state totals from past editions of the Fiscal Survey to remove Massachusetts' federal reimbursement amounts (as reported in the state's Comprehensive Annual Financial Report, or CAFR) for comparison purposes.

[13] Two states were not able to report the impact of deferrals, so deferred revenue amounts only account for 17 out of the 19 states that deferred revenue to fiscal 2021.



to pre-COVID estimates in the Spring 2020 survey. Excluding three states where comparisons between the two surveys are difficult for technical reasons,[14] seven states report a decline greater than 5 percent, 32 states experienced a decline of less than 5 percent, and eight states recorded an increase compared to pre-COVID estimates. Generally, states that have seen greater negative impacts of COVID-19 on their budgets include those heavily reliant on tourism and leisure industries and the energy sector, and/or those with a larger number of dense urban areas. Meanwhile, states that have seen smaller impacts on their revenues include those with a greater reliance on income taxes and/or a higher number of rural areas.

## Comparing General Fund Collections to Budget Projections

**Fiscal 2021 from All Sources.** General fund collections for fiscal 2021 from all revenue sources including sales, personal income, corporate income, gaming and other revenues at the time of data collection are coming in below original projections used to adopt budgets in eight states, on target in four states, and above forecasts in 38 states. These findings align with earlier discussion of the improved revenue performance compared to projections from earlier in the pandemic (when most states enacted their fiscal 2021 budgets). Among the eight states that came in lower than forecast, most had original revenue projections that predated the COVID-19 crisis (for example, biennial budget states that enacted two-year budgets for fiscal 2020 and fiscal 2021 in 2019 legislative sessions). Compared to most recent official revenue estimates (at the time of data collection), fiscal 2021 collections are coming in above those projections in 36 states and on target in 10 states. This speaks to continued improvement in state revenue performance, which likely has been helped further by the passage of the December 2020 federal stimulus package and the *American Rescue Plan Act* on March 10, 2021. *(See Table 15)*

**Fiscal 2021 Forecast Revisions by Revenue Type.** General fund revenue estimates for fiscal 2021 have been revised upward for every revenue type tracked separately in this report, with the exception of gaming and lottery revenue. Compared to original revenue forecasts, current revenue estimates at the

time of the survey for sales and use tax collections are up 0.8 percent, personal income tax collections are up 8.3 percent, corporate income tax collections are up 5.7 percent, gaming and lottery revenue are down 2.9 percent, and all other general fund revenue is up 3.3 percent. At the individual state level, whether a state's forecast was revised upward or downward is highly dependent on when its original revenue forecast was adopted. For example, some biennial budget states' original revenue estimates for fiscal 2021 date back to spring 2019, well before the COVID-19 pandemic began, while others were released in the spring of 2020 when economic forecasts were predicting deep recessionary conditions. Additionally, some states' current revenue estimates for fiscal 2021 were released in fall 2020, when economic and public health conditions as well as prospects for additional federal aid were more uncertain than in early 2021, when most states' current revenue estimates were developed. *(See Tables 16 and 17)*

## General Fund Collection Growth By Revenue Type

In fiscal 2022 revenue forecasts used in governors' budgets, personal income taxes account for 46.2 percent of all forecasted general fund revenues, sales and use taxes for 30.6 percent, corporate income taxes for 6.7 percent, gaming and lottery revenues for 1.0 percent, and all other revenues at 15.5 percent. The two largest sources of general fund revenue – sales taxes and personal income taxes – are both expected to see moderate growth in fiscal 2022 after staying fairly flat in fiscal 2020 and experiencing modest growth overall in fiscal 2021.

**Sales & Use Taxes.** Forty-four states have a broad-based sales tax that goes towards the general fund; additionally, Vermont's sales taxes go towards its separate Education Fund (not reported in this survey), and Montana collects a small amount of revenue in the sales and use tax category (reported in this survey). General fund sales and use tax collections for these states in the aggregate grew 0.5 percent in fiscal 2020, are on track to grow 2.0 percent in fiscal 2021 over fiscal 2020 levels, and are projected to grow 3.9 percent in fiscal 2022, based on governors' budgets.

---

[14] The three excluded are Arkansas, New Jersey, and Ohio. Unlike other states, Arkansas reported on post-COVID revenue estimates in the *Spring 2020 Fiscal Survey*. New Jersey's *Spring 2021 Fiscal Survey* includes substantial revenue from borrowing. Ohio changed its reporting methodology in the *Spring 2021 Fiscal Survey* to exclude federal reimbursements for Medicaid in its general fund revenue amounts reported.

**Personal Income Taxes.** Forty-one states collect a broad-based personal income tax, while New Hampshire and Tennessee collect taxes on interest and dividends only. Personal income tax collections grew 0.3 percent in fiscal 2020, are set to increase by an estimated 2.8 percent in fiscal 2021 compared to fiscal 2020, and are forecasted to grow a moderate 4.3 percent in fiscal 2021 budget recommendations. Adjusted for the tax deadline shift, personal income tax collections grew 2.4 percent in fiscal 2020, are on track to decline 1.3 percent in fiscal 2021, and are projected to increase 6.4 percent in fiscal 2022.[15]

**Corporate Income Taxes.** For the 45 states that collect a corporate income tax, total corporate income tax revenues declined 4.9 percent in fiscal 2020, are on track to increase 8.0 percent in fiscal 2021, and are forecasted to be flat (0.1 percent growth) in fiscal 2022. Adjusted for the tax deadline shift, corporate income tax collections declined 2.6 percent in fiscal 2020, are on track to increase 3.2 percent in fiscal 2021, and are projected to increase 2.3 percent in fiscal 2022.[16]

**Gaming/Lottery Revenues.** Twenty-seven states reported on general fund collections from these sources (some states direct revenues in this category, particularly from lotteries, into special funds, which are not reported on in this survey). Revenues in this category declined 15.6 percent in fiscal 2020, are on track to increase 3.1 percent in fiscal 2021, and are forecasted to grow 5.8 percent in fiscal 2022.

**Other General Fund Revenues.** All other general fund revenues may include collections from cigarette and other excise taxes, severance taxes, insurance taxes, fees, and other sources. Some states may also use this category to record revenue transfers in and out of the general fund from/to other state fund sources, which can contribute to large fluctuations year-over-year for some states in this category. All other general fund revenues declined 4.1 percent in fiscal 2020, are estimated to increase 8.7 percent in fiscal 2021, and are projected to decline 6.7 percent in fiscal 2022 recommended budgets. *(See Tables 18 and 19)*

---

[15] In NASBO's *Fall 2020 Fiscal Survey of States* (Table 21), 19 states reported deferring revenue from fiscal 2020 to fiscal 2021 due to the tax deadline shift, with estimated deferred revenues from personal income taxes totaling $8.3 billion. Two states were not able to report the impact of deferrals, so this amount is only adjusted for 17 out of the 19 states that deferred revenue to fiscal 2021. Adjustments for the tax deadline shift are derived by subtracting this personal income tax deferred amount from fiscal 2021 and adding it to fiscal 2020 revenue totals.

[16] In NASBO's *Fall 2020 Fiscal Survey of States* (Table 21), 19 states reported deferring revenue from fiscal 2020 to fiscal 2021 due to the tax deadline shift, with estimated deferred revenues from personal income taxes totaling $1.4 billion. Two states were not able to report the impact of deferrals, so this amount is only adjusted for 17 out of the 19 states that deferred revenue to fiscal 2021. Adjustments for the tax deadline shift are derived by subtracting this personal income tax deferred amount from fiscal 2021 and adding it to fiscal 2020 revenue totals.



TABLE 12

**State Nominal and Real Annual Revenue Increases,
Fiscal 1979 to Fiscal 2022**

| Fiscal Year | State General Fund | |
|---|---|---|
| | Nominal Increase | Real Increase |
| 2022 | 2.3% | |
| 2021 | 3.7 | 1.8% |
| 2020 | -0.6 | -2.2 |
| 2019 | 5.7 | 2.5 |
| 2018 | 6.9 | 3.5 |
| 2017 | 2.4 | 1.1 |
| 2016 | 1.8 | 2.0 |
| 2015 | 5.0 | 3.9 |
| 2014 | 1.9 | -1.1 |
| 2013 | 7.1 | 4.3 |
| 2012 | 2.9 | 0.2 |
| 2011 | 6.6 | 3.4 |
| 2010 | -2.5 | -3.5 |
| 2009 | -8.0 | -10.1 |
| 2008 | 3.9 | -1.6 |
| 2007 | 5.4 | 0.4 |
| 2006 | 9.1 | 3.6 |
| 2005 | 7.8 | 1.8 |
| 2004 | 5.4 | 1.7 |
| 2003 | 8.0 | 5.0 |
| 2002 | -6.8 | -9.1 |
| 2001 | 4.5 | 0.1 |
| 2000 | 2.0 | -2.7 |
| 1999 | 19.2 | 16.3 |
| 1998 | -0.6 | -2.6 |
| 1997 | 5.0 | 2.7 |
| 1996 | 5.9 | 3.6 |
| 1995 | 5.3 | 2.3 |
| 1994 | 5.5 | 3.3 |
| 1993 | 5.8 | 2.4 |
| 1992 | 6.6 | 3.3 |
| 1991 | 4.7 | 0.2 |
| 1990 | 3.4 | -1.5 |
| 1989 | 10.1 | 6.1 |
| 1988 | 6.5 | 2.4 |
| 1987 | 8.2 | 4.5 |
| 1986 | 6.3 | 2.8 |
| 1985 | 8.8 | 4.6 |
| 1984 | 12.5 | 8.4 |
| 1983 | 3.7 | -1.8 |
| 1982 | 12.6 | 5.3 |
| 1981 | 7.9 | -3.2 |
| 1980 | 9.8 | -0.7 |
| 1979 | 7.8 | 0.9 |
| 1979-2021 average | 5.3% | 1.5% |

Notes: The state and local government implicit price deflator cited by the Bureau of Economic Analysis National Income and Product Account Tables, Table 3.9.4., Line 33 (last updated on May 27, 2021), is used for state revenues in determining real changes. Fiscal Year real changes are based on quarterly averages. Fiscal 2020 figures are based on the change from fiscal 2018 actuals to fiscal 2020 actuals. Fiscal 2021 figures are based on the change from fiscal 2020 actuals to fiscal 2021 estimates. Fiscal 2022 figures are based on the change from fiscal 2021 estimates to fiscal 2022 recommended figures.

NATIONAL ASSOCIATION OF STATE BUDGET OFFICERS

TABLE 13

**State General Fund Revenue Growth, Fiscal 2020 to Fiscal 2022**

| Revenue Growth | Fiscal 2020 (Actual) | Fiscal 2021 (Estimated) | Fiscal 2022 (Recommended) |
|---|---|---|---|
| 0% or less | 31 | 21 | 15 |
| > 0.0% but < 5.0% | 14 | 8 | 25 |
| > 5.0% but < 10.0% | 2 | 11 | 10 |
| 10% or more | 2 | 10 | 0 |

NOTE: See Table 14 for state-by-state data.

TABLE 14

## General Fund Nominal Percentage Revenue Change, Fiscal 2020 to Fiscal 2022**

| State | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
|---|---|---|---|
| Alabama | 3.8% | -0.1% | 3.3% |
| Alaska | -39.3 | -1.5 | 5.7 |
| Arizona** | -1.4 | 12.0 | 0.8 |
| Arkansas** | -2.8 | -1.1 | 2.8 |
| California | -0.1 | 4.5 | 2.8 |
| Colorado | 2.4 | 0.3 | 7.3 |
| Connecticut | -2.3 | 3.3 | 4.6 |
| Delaware** | -1.4 | 8.3 | -2.7 |
| Florida | -6.0 | 5.1 | 4.0 |
| Georgia | -0.4 | -1.5 | 2.7 |
| Hawaii** | -3.5 | -1.4 | 3.5 |
| Idaho | 8.0 | 5.5 | 3.5 |
| Illinois** | -2.9 | 9.0 | 0.5 |
| Indiana** | -6.3 | 14.9 | -2.7 |
| Iowa | 0.9 | 0.5 | 3.7 |
| Kansas** | -6.4 | 13.9 | -0.8 |
| Kentucky | 1.5 | 1.3 | 2.4 |
| Louisiana | -2.9 | -4.0 | 1.2 |
| Maine | 3.1 | -7.0 | 9.2 |
| Maryland | 1.3 | -2.5 | 9.3 |
| Massachusetts | -5.5 | -3.5 | 3.7 |
| Michigan | -2.6 | -6.1 | 7.3 |
| Minnesota | -2.5 | 5.8 | 2.7 |
| Mississippi** | -2.5 | -2.2 | 1.1 |
| Missouri** | -6.6 | 14.2 | -4.1 |
| Montana | -1.6 | -2.4 | 2.4 |
| Nebraska** | 0.9 | 7.0 | -6.9 |
| Nevada | -4.9 | -1.6 | 5.0 |
| New Hampshire | -7.3 | 9.0 | 0.8 |
| New Jersey | -1.6 | 16.2 | -7.6 |
| New Mexico | 3.5 | -4.6 | -4.4 |
| New York | 12.3 | -7.8 | 7.3 |
| North Carolina** | -3.6 | 15.3 | -0.9 |
| North Dakota** | 9.1 | -15.4 | 4.3 |
| Ohio** | -4.2 | 7.7 | 2.4 |
| Oklahoma** | -8.2 | 9.2 | -4.4 |
| Oregon** | -14.8 | 21.1 | -10.1 |
| Pennsylvania** | -7.4 | 16.2 | 6.9 |
| Rhode Island | 1.0 | -1.6 | 6.2 |
| South Carolina | 4.3 | -3.9 | 1.3 |
| South Dakota | 3.6 | 6.2 | -0.1 |
| Tennessee | 4.9 | 0.0 | 2.9 |
| Texas | -1.5 | -2.7 | 5.4 |
| Utah** | -4.0 | 23.4 | -2.6 |
| Vermont** | -3.7 | 16.6 | -6.7 |
| Virginia | 13.7 | 0.8 | 0.8 |
| Washington | 0.9 | 9.4 | -0.9 |
| West Virginia** | -5.5 | 1.8 | -0.1 |
| Wisconsin | 1.1 | 3.2 | 4.5 |
| Wyoming | 0.0 | -22.1 | 0.1 |
| **Average** | **-0.6%** | **3.7%** | **2.3%** |
| Median | -1.6% | 1.6% | 2.4% |

*See Notes to Table 14 on page 64. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020. Fiscal 2020 reflects changes from fiscal 2019 revenues (actual) to fiscal 2020 revenues (actual). Fiscal 2021 reflects changes from fiscal 2020 revenues (actual) to fiscal 2021 revenues (estimated). Fiscal 2022 reflects changes from fiscal 2021 revenues (estimated) to fiscal 2022 revenues (recommended).



## TABLE 15
## General Fund Revenue Collections Compared to Projections, Fiscal 2021

| State | Original Fiscal 2021 | | | Most Recent Fiscal 2021 | | | |
|---|---|---|---|---|---|---|---|
| | On Target | Lower | Higher | On Target | Lower | Higher | N/A |
| Alabama | | | X | | | X | |
| Alaska | | | X | X | | | |
| Arizona** | | | X | | | X | |
| Arkansas** | | | X | | | X | |
| California | | | X | | | X | |
| Colorado | | | X | | | X | |
| Connecticut | | X | | | | X | |
| Delaware** | | | X | | | X | |
| Florida | X | | | X | | | |
| Georgia | | | X | | | X | |
| Hawaii** | | | X | X | | | |
| Idaho | | | X | | | X | |
| Illinois** | | X | | | | X | |
| Indiana* ** | | | X | | | X | |
| Iowa | | | X | X | | | |
| Kansas** | | | X | | | X | |
| Kentucky | | | X | | | X | |
| Louisiana | | | X | X | | | |
| Maine | X | | | | | X | |
| Maryland | | X | | X | | | |
| Massachusetts | | | X | | | X | |
| Michigan | | | X | | | | X |
| Minnesota | | X | | | | X | |
| Mississippi** | | | X | | | X | |
| Missouri** | | | X | | | X | |
| Montana | | | X | | | X | |
| Nebraska** | | | X | | | X | |
| Nevada | | X | | | | X | |
| New Hampshire | | | X | | | X | |
| New Jersey | | | X | X | | | |
| New Mexico | | X | | | | X | |
| New York | | | X | | | X | |
| North Carolina** | | | X | | | X | |
| North Dakota** | X | | | X | | | |
| Ohio** | | | X | | | X | |
| Oklahoma** | X | | | | | X | |
| Oregon** | | | X | X | | | |
| Pennsylvania** | | | X | | | X | |
| Rhode Island* | | | X | | | | X |
| South Carolina | | | X | | | X | |
| South Dakota | | | X | | | X | |
| Tennessee | | | X | | | X | |
| Texas | | X | | | | X | |
| Utah** | | | X | | | X | |
| Vermont** | | | X | | | X | |
| Virginia | | | X | | | | X |
| Washington | | | X | X | | | |
| West Virginia** | | | X | | | | X |
| Wisconsin | | | X | | | X | |
| Wyoming | | X | | | | X | |
| **Total** | **4** | **8** | **38** | **10** | **0** | **36** | **4** |

NOTES: Original Fiscal 2021 reflects whether general fund revenues from all sources thus far have come in higher, lower, or on target with original projections used to adopt the Fiscal 2021 budget. Most Recent Fiscal 2021 reflects whether collections thus far have been coming in higher, lower, or on target with a state's most recent revenue projection. *See Notes to Table 15 on page 64. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020.



## TABLE 16

### Fiscal 2021 General Fund Revenue Collections Compared With Projections Used to Adopt Fiscal 2021 Budgets (Millions)

| State | Sales Tax | | Personal Income Tax | | Corporate Income Tax | |
|---|---|---|---|---|---|---|
| | Original Estimate | Current Estimate | Original Estimate | Current Estimate | Original Estimate | Current Estimate |
| Alabama | $2,878 | $2,913 | $4,371 | $4,104 | $506 | $520 |
| Alaska | | | | | 75 | 55 |
| Arizona** | 5,276 | 5,796 | 5,070 | 5,663 | 445 | 541 |
| Arkansas** | 2,569 | 2,562 | 3,359 | 3,380 | 449 | 453 |
| California* | 20,583 | 26,509 | 77,567 | 102,208 | 16,534 | 16,948 |
| Colorado | 3,373 | 3,537 | 6,795 | 8,434 | 576 | 819 |
| Connecticut* | 4,588 | 4,533 | 10,005 | 9,454 | 1,083 | 990 |
| Delaware** | | | 1,562 | 1,732 | 77 | 146 |
| Florida | 27,023 | 24,949 | | | 2,843 | 2,603 |
| Georgia | 6,272 | 6,197 | 12,070 | 12,469 | 770 | 789 |
| Hawaii** | 3,045 | 2,996 | 2,058 | 2,641 | 111 | 182 |
| Idaho | 1,772 | 1,838 | 1,859 | 1,977 | 294 | 261 |
| Illinois** | 9,038 | 8,663 | 20,126 | 20,248 | 2,489 | 2,378 |
| Indiana** | 8,277 | 8,470 | 6,380 | 6,973 | 834 | 882 |
| Iowa | 3,170 | 3,274 | 5,134 | 5,101 | 721 | 812 |
| Kansas** | 2,770 | 2,940 | 3,770 | 4,040 | 370 | 410 |
| Kentucky | 4,130 | 4,233 | 4,665 | 4,818 | 581 | 568 |
| Louisiana | 3,532 | 3,631 | 3,646 | 3,654 | 423 | 481 |
| Maine* | 1,697 | 1,650 | 1,846 | 1,696 | 204 | 203 |
| Maryland | 5,041 | 4,589 | 11,030 | 10,837 | 1,101 | 1,139 |
| Massachusetts | 4,848 | 4,798 | 16,180 | 16,680 | 2,925 | 3,225 |
| Michigan | 1,415 | 1,603 | 6,212 | 6,491 | 269 | 448 |
| Minnesota | 6,049 | 5,833 | 13,195 | 12,570 | 1,541 | 1,731 |
| Mississippi** | 2,291 | 2,291 | 2,005 | 2,005 | 481 | 481 |
| Missouri** | 2,048 | 2,198 | 6,400 | 7,124 | 325 | 513 |
| Montana | 58 | 53 | 1,411 | 1,505 | 166 | 149 |
| Nebraska** | 1,820 | 1,910 | 2,750 | 2,765 | 360 | 385 |
| Nevada | 1,411 | 1,227 | | | | |
| New Hampshire | | | | | 380 | 484 |
| New Jersey | 10,690 | 11,510 | 15,016 | 15,279 | 3,410 | 3,524 |
| New Mexico | 3,051 | 2,575 | 1,654 | 1,587 | 16 | 51 |
| New York* | 11,342 | 11,918 | 41,602 | 42,557 | 6,506 | 5,921 |
| North Carolina* ** | N/A | 8,624 | N/A | 14,822 | N/A | 1,037 |
| North Dakota** | 940 | 786 | 407 | 390 | 67 | 88 |
| Ohio* ** | 11,181 | 11,039 | 9,187 | 9,390 | 1,653 | 1,535 |
| Oklahoma** | 2,869 | 2,801 | 3,277 | 3,314 | 299 | 310 |
| Oregon** | | | 9,951 | 10,202 | 473 | 716 |
| Pennsylvania** | 11,904 | 11,981 | 15,438 | 15,572 | 3,253 | 3,570 |
| Rhode Island* | 1,213 | 1,213 | 1,450 | 1,422 | 151 | 96 |
| South Carolina* | 3,294 | 3,372 | 4,096 | 4,113 | 353 | 324 |
| South Dakota | 1,102 | 1,140 | | | | |
| Tennessee* | 8,600 | 9,348 | 68 | 50 | 2,153 | 2,476 |
| Texas | 33,691 | 30,185 | | | | |
| Utah** | 2,296 | 2,482 | 5,168 | 5,751 | 383 | 448 |
| Vermont** | | | 836 | 945 | 49 | 82 |
| Virginia | 3,893 | 3,879 | 16,159 | 15,446 | 1,019 | 1,289 |
| Washington | 12,933 | 12,867 | | | | |
| West Virginia** | 1,422 | 1,422 | 2,156 | 2,156 | 145 | 145 |
| Wisconsin | 5,961 | 5,915 | 9,142 | 8,640 | 1,205 | 2,205 |
| Wyoming | 553 | 452 | | | | |
| Total*** | $261,908 | $264,075 | $365,070 | $395,385 | $58,068 | $61,373 |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, original estimates reflect the figures used when the fiscal 2021 budget was adopted, and current estimates reflect most current revenue forecast for fiscal 2021. *See Notes to Tables 16 and 17 on page 64. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020. *** Totals exclude North Carolina, which was unable to provide a breakdown by revenue type of original revenue projections for fiscal 2021.



Table 16 continues on next page.

## TABLE 16 (CONTINUED)

### Fiscal 2021 General Fund Revenue Collections Compared With Projections Used to Adopt Fiscal 2021 Budgets (Millions)

| State | Gaming/Lottery Revenue | | All Other Revenue | |
|---|---|---|---|---|
| | Original Estimate | Current Estimate | Original Estimate | Current Estimate |
| Alabama | | | $2,215 | $2,176 |
| Alaska | $5 | $2 | 1,073 | 1,515 |
| Arizona** | 87 | 101 | 177 | 187 |
| Arkansas** | 33 | 33 | 484 | 513 |
| California* | 2 | 2 | 4,960 | 5,226 |
| Colorado | | | -57 | 120 |
| Connecticut* | 602 | 619 | 3,974 | 4,226 |
| Delaware** | 172 | 206 | 2,725 | 2,976 |
| Florida | | | 4,583 | 4,924 |
| Georgia | | | 5,035 | 5,648 |
| Hawaii** | | | 1,406 | 2,246 |
| Idaho | | | 201 | 179 |
| Illinois** | 986 | 675 | 9,492 | 9,518 |
| Indiana** | 421 | 386 | 1,448 | 1,267 |
| Iowa | 81 | 84 | -1,269 | -1,301 |
| Kansas** | | | 321 | 318 |
| Kentucky | 271 | 286 | 1,816 | 1,825 |
| Louisiana | 268 | 364 | 1,307 | 1,323 |
| Maine* | 66 | 66 | 138 | 201 |
| Maryland | 565 | 631 | 1,629 | 1,577 |
| Massachusetts | 1,345 | 1,303 | 5,231 | 5,558 |
| Michigan | | | 1,151 | 1,206 |
| Minnesota | 159 | 171 | 3,357 | 3,593 |
| Mississippi** | 121 | 121 | 793 | 793 |
| Missouri** | | | 293 | 369 |
| Montana | 75 | 74 | 799 | 787 |
| Nebraska** | | | 220 | 226 |
| Nevada | 822 | 575 | 2,363 | 2,210 |
| New Hampshire | | | 1,160 | 1,133 |
| New Jersey | | | 11,538 | 13,498 |
| New Mexico | 69 | 9 | 3,083 | 3,586 |
| New York* | 11 | 11 | 11,481 | 12,633 |
| North Carolina* ** | | | N/A | 3,120 |
| North Dakota** | 10 | 25 | 324 | 478 |
| Ohio* ** | | | 3,015 | 2,728 |
| Oklahoma** | 180 | 176 | 1,271 | 1,104 |
| Oregon** | | | 699 | 1,081 |
| Pennsylvania** | 198 | 205 | 6,162 | 6,162 |
| Rhode Island* | 255 | 260 | 969 | 1,008 |
| South Carolina* | | | 974 | 1,013 |
| South Dakota | 132 | 135 | 508 | 530 |
| Tennessee* | 403 | 398 | 3,901 | 3,918 |
| Texas | 1,454 | 1,618 | 26,681 | 23,656 |
| Utah** | | | 582 | 575 |
| Vermont** | | | 779 | 860 |
| Virginia | | | 1,617 | 1,707 |
| Washington | | | 12,703 | 13,158 |
| West Virginia** | | | 853 | 853 |
| Wisconsin | | | 1,347 | 1,342 |
| Wyoming | | | 572 | 532 |
| **Total*** | **$8,792** | **$8,534** | **$146,085** | **$150,955** |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, original estimates reflect the figures used when the fiscal 2021 budget was adopted, and current estimates reflect most current revenue forecast for fiscal 2021. *See Notes to Tables 16 and 17 on page 64. **Denotes states that recognized some revenue (primarily from income taxes in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020. *** Totals exclude North Carolina, which was unable to provide a breakdown by revenue type of original revenue projections for fiscal 2021.



TABLE 17

## Fiscal 2021 General Fund Revenue Collections Compared with Projections (Percentage Above or Below)

| State | Sales Tax | Personal Income Tax | Corporate Income Tax | Gaming/Lottery Revenue | All Other Revenue |
|---|---|---|---|---|---|
| Alabama | 1.2% | -6.1% | 2.7% | N/A | -1.8% |
| Alaska | N/A | N/A | -26.7 | -54.3 | 41.2 |
| Arizona** | 9.9 | 11.7 | 21.6 | 15.9 | -5.3 |
| Arkansas** | -0.3 | 0.6 | 0.9 | -1.2 | 6.0 |
| California* | 28.8 | 31.8 | 2.5 | 0.0 | 5.4 |
| Colorado | 4.8 | 24.1 | 42.1 | N/A | 311.8 |
| Connecticut* | -1.2 | -5.5 | -8.5 | 2.8 | 6.3 |
| Delaware** | N/A | 10.9 | 89.8 | 19.8 | 9.2 |
| Florida | -7.7 | N/A | -8.4 | N/A | 7.4 |
| Georgia | -1.2 | 3.3 | 2.4 | N/A | 12.2 |
| Hawaii** | -1.6 | 28.3 | 63.6 | N/A | 59.7 |
| Idaho | 3.7 | 6.4 | -11.2 | N/A | -11.1 |
| Illinois** | -4.1 | 0.6 | -4.5 | -31.5 | 0.3 |
| Indiana** | 2.3 | 9.3 | 5.7 | -8.4 | -12.5 |
| Iowa | 3.3 | -0.6 | 12.6 | 3.7 | 2.6 |
| Kansas** | 6.1 | 7.2 | 10.8 | N/A | -0.9 |
| Kentucky | 2.5 | 3.3 | -2.3 | 5.6 | 0.5 |
| Louisiana | 2.8 | 0.2 | 13.7 | 35.7 | 1.3 |
| Maine* | -2.8 | -8.1 | -0.6 | 0.8 | 45.3 |
| Maryland | -9.0 | -1.7 | 3.4 | 11.5 | -3.2 |
| Massachusetts | -1.0 | 3.1 | 10.3 | -3.1 | 6.3 |
| Michigan | 13.3 | 4.5 | 66.4 | N/A | 4.7 |
| Minnesota | -3.6 | -4.7 | 12.4 | 7.6 | 7.0 |
| Mississippi** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Missouri** | 7.3 | 11.3 | 57.8 | N/A | 25.7 |
| Montana | -9.0 | 6.7 | -10.1 | -1.8 | -1.5 |
| Nebraska** | 4.9 | 0.5 | 6.9 | N/A | 2.7 |
| Nevada | -13.1 | N/A | N/A | -30.0 | -6.5 |
| New Hampshire | N/A | N/A | 27.3 | N/A | -2.4 |
| New Jersey | 7.7 | 1.8 | 3.3 | N/A | 17.0 |
| New Mexico | -15.6 | -4.1 | 217.3 | -87.6 | 16.3 |
| New York* | 5.1 | 2.3 | -9.0 | 0.0 | 10.0 |
| North Carolina* ** | N/A | N/A | N/A | N/A | N/A |
| North Dakota** | -16.5 | -4.2 | 31.6 | 156.1 | 47.5 |
| Ohio* ** | -1.3 | 2.2 | -7.1 | N/A | -9.5 |
| Oklahoma** | -2.4 | 1.1 | 3.6 | -2.3 | -13.1 |
| Oregon** | N/A | 2.5 | 51.6 | N/A | 54.7 |
| Pennsylvania** | 0.6 | 0.9 | 9.7 | 3.5 | 0.0 |
| Rhode Island* | 0.0 | -1.9 | -36.3 | 2.2 | 3.9 |
| South Carolina* | 2.3 | 0.4 | -8.1 | N/A | 3.9 |
| South Dakota | 3.5 | N/A | N/A | 2.0 | 4.2 |
| Tennessee* | 8.7 | -27.3 | 15.0 | -1.2 | 0.4 |
| Texas | -10.4 | N/A | N/A | 11.2 | -11.3 |
| Utah** | 8.1 | 11.3 | 17.0 | N/A | -1.3 |
| Vermont** | N/A | 13.1 | 67.1 | N/A | 10.5 |
| Virginia | -0.4 | -4.4 | 26.4 | N/A | 5.6 |
| Washington | -0.5 | N/A | N/A | N/A | 3.6 |
| West Virginia** | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Wisconsin | -0.8 | -5.5 | 82.9 | N/A | -0.4 |
| Wyoming | -18.3 | N/A | N/A | N/A | -7.0 |
| Total | 0.8% | 8.3% | 5.7% | -2.9% | 3.3% |
| On target | 5 | 4 | 2 | 3 | 6 |
| Higher | 20 | 25 | 30 | 14 | 30 |
| Lower | 19 | 12 | 12 | 10 | 13 |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, original estimates reflect the figures used when the fiscal 2021 budget was adopted, and current estimates reflect most current revenue forecast for fiscal 2021. For some states, original budget projections are the most current estimates available. *See Notes to Tables 16 and 17 on page 64.
**Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020.



## TABLE 18

### Comparison of General Fund Revenue Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022 ($ in millions)

| State | Sales Tax | | | Personal Income Tax | | | Corporate Income Tax | | |
|---|---|---|---|---|---|---|---|---|---|
| | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
| Alabama | $2,842 | $2,913 | $3,035 | $4,168 | $4,104 | $4,235 | $489 | $520 | $542 |
| Alaska | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 55 | 10 |
| Arizona** | 5,392 | 5,796 | 6,025 | 4,530 | 5,663 | 5,489 | 512 | 541 | 467 |
| Arkansas* ** | 2,544 | 2,562 | 2,649 | 3,419 | 3,380 | 3,300 | 482 | 453 | 451 |
| California | 25,495 | 26,509 | 25,925 | 99,509 | 102,208 | 107,360 | 14,035 | 16,948 | 16,636 |
| Colorado* | 3,407 | 3,537 | 3,749 | 8,646 | 8,434 | 8,209 | 728 | 819 | 756 |
| Connecticut* | 4,318 | 4,533 | 4,514 | 9,398 | 9,454 | 9,774 | 934 | 990 | 1,091 |
| Delaware* ** | 0 | 0 | 0 | 1,472 | 1,732 | 1,643 | 117 | 146 | 82 |
| Florida* | 24,591 | 24,949 | 26,804 | 0 | 0 | 0 | 2,474 | 2,603 | 2,668 |
| Georgia | 6,174 | 6,197 | 6,649 | 12,408 | 12,469 | 12,739 | 1,233 | 789 | 881 |
| Hawaii* ** | 3,430 | 2,996 | 3,409 | 2,359 | 2,641 | 2,163 | 8 | 182 | 99 |
| Idaho | 1,689 | 1,838 | 1,866 | 1,905 | 1,977 | 2,089 | 243 | 261 | 261 |
| Illinois** | 8,255 | 8,663 | 9,518 | 18,471 | 20,248 | 20,151 | 2,081 | 2,378 | 3,058 |
| Indiana** | 8,042 | 8,470 | 8,653 | 5,272 | 6,973 | 6,369 | 691 | 882 | 765 |
| Iowa | 3,176 | 3,274 | 3,392 | 4,652 | 5,101 | 4,923 | 649 | 812 | 754 |
| Kansas** | 2,832 | 2,940 | 3,111 | 3,338 | 4,040 | 3,830 | 384 | 410 | 360 |
| Kentucky* | 4,071 | 4,233 | 4,346 | 4,765 | 4,818 | 5,034 | 639 | 568 | 590 |
| Louisiana | 3,697 | 3,631 | 3,678 | 3,780 | 3,654 | 3,793 | 578 | 481 | 380 |
| Maine | 1,614 | 1,650 | 1,773 | 1,836 | 1,696 | 1,751 | 216 | 203 | 230 |
| Maryland* | 4,635 | 4,589 | 4,934 | 10,699 | 10,837 | 11,316 | 1,052 | 1,139 | 1,190 |
| Massachusetts | 4,790 | 4,798 | 5,199 | 17,361 | 16,680 | 17,418 | 2,924 | 3,225 | 3,038 |
| Michigan | 1,585 | 1,603 | 1,676 | 6,870 | 6,491 | 6,952 | 404 | 448 | 525 |
| Minnesota* | 5,746 | 5,833 | 6,262 | 12,094 | 12,570 | 13,109 | 1,580 | 1,731 | 2,021 |
| Mississippi** | 2,496 | 2,291 | 2,473 | 1,820 | 2,005 | 1,850 | 549 | 481 | 488 |
| Missouri** | 2,248 | 2,198 | 2,254 | 5,984 | 7,124 | 6,745 | 323 | 513 | 412 |
| Montana | 65 | 53 | 58 | 1,429 | 1,505 | 1,422 | 187 | 149 | 175 |
| Nebraska** | 1,848 | 1,910 | 1,910 | 2,446 | 2,765 | 2,490 | 391 | 385 | 335 |
| Nevada | 1,264 | 1,227 | 1,256 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Hampshire | 0 | 0 | 0 | 0 | 0 | 0 | 410 | 484 | 496 |
| New Jersey | 10,597 | 11,510 | 11,798 | 16,254 | 15,279 | 16,258 | 4,095 | 3,524 | 3,791 |
| New Mexico | 3,006 | 2,575 | 2,617 | 1,692 | 1,587 | 1,667 | 63 | 51 | 42 |
| New York* | 13,626 | 11,918 | 12,825 | 50,508 | 42,557 | 51,767 | 6,370 | 5,921 | 6,019 |
| North Carolina** | 7,743 | 8,624 | 8,951 | 12,651 | 14,822 | 14,456 | 698 | 1,037 | 868 |
| North Dakota** | 971 | 786 | 797 | 352 | 390 | 388 | 92 | 88 | 91 |
| Ohio* ** | 10,686 | 11,039 | 11,604 | 7,881 | 9,390 | 9,176 | 1,672 | 1,535 | 1,660 |
| Oklahoma** | 2,675 | 2,801 | 2,862 | 2,856 | 3,314 | 2,927 | 289 | 310 | 266 |
| Oregon** | 0 | 0 | 0 | 8,438 | 10,202 | 9,525 | 835 | 716 | 611 |
| Pennsylvania** | 10,818 | 11,981 | 12,501 | 12,835 | 15,572 | 18,383 | 2,827 | 3,570 | 3,432 |
| Rhode Island | 1,167 | 1,213 | 1,263 | 1,406 | 1,422 | 1,443 | 149 | 96 | 167 |
| South Carolina | 3,287 | 3,372 | 3,420 | 4,454 | 4,113 | 4,202 | 374 | 324 | 304 |
| South Dakota* | 1,073 | 1,140 | 1,145 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennessee* | 8,982 | 9,348 | 9,708 | 96 | 50 | 3 | 2,610 | 2,476 | 2,571 |
| Texas | 30,800 | 30,185 | 31,310 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah** | 2,265 | 2,482 | 2,544 | 3,985 | 5,751 | 5,114 | 356 | 448 | 371 |
| Vermont** | 0 | 0 | 0 | 926 | 945 | 962 | 148 | 82 | 121 |
| Virginia* | 3,707 | 3,879 | 3,992 | 15,352 | 15,446 | 15,991 | 1,012 | 1,289 | 1,272 |
| Washington | 12,015 | 12,867 | 12,613 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Virginia** | 1,387 | 1,422 | 1,474 | 1,948 | 2,156 | 2,041 | 152 | 145 | 160 |
| Wisconsin | 5,836 | 5,915 | 6,299 | 8,742 | 8,640 | 9,319 | 1,608 | 2,205 | 1,934 |
| Wyoming | 487 | 452 | 465 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | $267,373 | $272,698 | $283,304 | $399,005 | $410,206 | $427,774 | $57,766 | $62,410 | $62,442 |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, fiscal 2020 figures reflect actual tax collections, fiscal 2021 figures reflect estimated tax collections, and fiscal 2022 figures reflect the estimates based on governors' recommended budgets. *See Notes to Tables 18 and 19 on page 65. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020.

Table 18 continues on next page.



**TABLE 18** (CONTINUED)

## Comparison of General Fund Revenue Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022 ($ in millions)

| State | Gaming/Lottery Revenue | | | All Other Revenue | | |
|---|---|---|---|---|---|---|
| | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
| Alabama | $0 | $0 | $0 | $2,240 | $2,176 | $2,216 |
| Alaska | 16 | 2 | 2 | 1,478 | 1,515 | 1,650 |
| Arizona** | 104 | 101 | 131 | 435 | 187 | 268 |
| Arkansas* ** | 34 | 33 | 33 | 489 | 513 | 474 |
| California* | 4 | 2 | 1 | 5,319 | 5,226 | 5,231 |
| Colorado* | 0 | 0 | 0 | 88 | 120 | 126 |
| Connecticut* | 504 | 619 | 606 | 4,039 | 4,226 | 4,745 |
| Delaware* ** | 177 | 206 | 214 | 2,760 | 2,976 | 2,827 |
| Florida* | 0 | 0 | 0 | 4,301 | 4,924 | 4,842 |
| Georgia | 0 | 0 | 0 | 5,663 | 5,648 | 5,507 |
| Hawaii* ** | 0 | 0 | 0 | 1,840 | 2,246 | 1,486 |
| Idaho | 0 | 0 | 0 | 194 | 179 | 187 |
| Illinois** | 825 | 675 | 813 | 8,428 | 9,518 | 8,168 |
| Indiana** | 291 | 386 | 422 | 1,345 | 1,267 | 1,279 |
| Iowa | 81 | 84 | 86 | -627 | -1,301 | -889 |
| Kansas** | 0 | 0 | 0 | 346 | 318 | 493 |
| Kentucky* | 271 | 286 | 292 | 1,820 | 1,825 | 1 735 |
| Louisiana | 355 | 364 | 345 | 1,419 | 1,323 | 1,372 |
| Maine | 73 | 66 | 66 | 230 | 201 | 210 |
| Maryland* | 549 | 631 | 595 | 1,700 | 1,577 | 1,854 |
| Massachusetts | 1,213 | 1,303 | 1,392 | 6,406 | 5,558 | 5,697 |
| Michigan | 0 | 0 | 0 | 1,523 | 1,206 | 1,309 |
| Minnesota* | 149 | 171 | 177 | 3,325 | 3,593 | 3,409 |
| Mississippi** | 116 | 121 | 137 | 837 | 793 | 806 |
| Missouri** | 0 | 0 | 0 | 378 | 369 | 374 |
| Montana | 75 | 74 | 77 | 818 | 787 | 788 |
| Nebraska** | 0 | 0 | 0 | 255 | 226 | 185 |
| Nevada | 623 | 575 | 695 | 2,190 | 2,210 | 2,164 |
| New Hampshire | 0 | 0 | 0 | 1,115 | 1,133 | 1,156 |
| New Jersey | 0 | 0 | 0 | 6,755 | 13,498 | 8,613 |
| New Mexico | 46 | 9 | 64 | 3,376 | 3,586 | 3,073 |
| New York* | 14 | 11 | 14 | 8,689 | 12,633 | 7,751 |
| North Carolina** | 0 | 0 | 0 | 2,989 | 3,120 | 3,076 |
| North Dakota** | 16 | 25 | 27 | 658 | 478 | 540 |
| Ohio* ** | 0 | 0 | 0 | 2,683 | 2,728 | 2,835 |
| Oklahoma** | 145 | 176 | 182 | 1,092 | 1,104 | 1,129 |
| Oregon** | 0 | 0 | 0 | 639 | 1,081 | 648 |
| Pennsylvania** | 143 | 205 | 231 | 5,653 | 6,162 | 5,539 |
| Rhode Island | 284 | 260 | 357 | 1,058 | 1,008 | 1,016 |
| South Carolina | 0 | 0 | 0 | 1,064 | 1,013 | 1,015 |
| South Dakota | 123 | 135 | 136 | 504 | 530 | 522 |
| Tennessee* | 392 | 398 | 402 | 4,115 | 3,918 | 3,976 |
| Texas | 1,656 | 1,618 | 1,535 | 24,528 | 23,656 | 25,600 |
| Utah** | 0 | 0 | 0 | 638 | 575 | 597 |
| Vermont** | 0 | 0 | 0 | 546 | 860 | 680 |
| Virginia* | 0 | 0 | 0 | 1,668 | 1,707 | 1,644 |
| Washington | 0 | 0 | 0 | 11,606 | 13,158 | 13,077 |
| West Virginia** | 0 | 0 | 0 | 1,008 | 853 | 894 |
| Wisconsin | 0 | 0 | 0 | 1,346 | 1,342 | 1,357 |
| Wyoming | 0 | 0 | 0 | 709 | 532 | 518 |
| **Total*** | **$8,279** | **$8,534** | **$9,031** | **$141,680** | **$154,075** | **$143,766** |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, fiscal 2020 figures reflect actual tax collections, fiscal 2021 figures reflect estimated tax collections, and fiscal 2022 figures reflect the estimates based on governors' recommended budgets. *See Notes to Tables 18 and 19 on page 65. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020.



### TABLE 19

## Percentage Change in General Fund Revenue Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022

| State | Sales Tax | | | Personal Income Tax | | | Corporate Income Tax | | |
|---|---|---|---|---|---|---|---|---|---|
| | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
| Alabama | 7.4% | 2.5% | 4.2% | 1.8% | -1.5% | 3.2% | 7.5% | 6.4% | 4.2% |
| Alaska | N/A | N/A | N/A | N/A | N/A | N/A | -10.8 | -46.3 | -81.8 |
| Arizona** | 5.8 | 7.5 | 3.9 | -9.6 | 25.0 | -3.1 | -0.4 | 5.6 | -13.6 |
| Arkansas* ** | 3.2 | 0.7 | 3.4 | -2.9 | -1.1 | -2.4 | -15.5 | -6.0 | -0.5 |
| California* | -2.5 | 4.0 | -2.2 | 0.3 | 2.7 | 5.0 | -0.3 | 20.8 | -1.8 |
| Colorado* | -7.8 | 3.8 | 6.0 | 4.8 | -2.4 | -2.7 | -20.8 | 12.4 | -7.7 |
| Connecticut* | -0.5 | 5.0 | -0.4 | -2.5 | 0.6 | 3.4 | -11.9 | 5.9 | 10.2 |
| Delaware* ** | N/A | N/A | N/A | -3.6 | 17.7 | -5.2 | -21.2 | 25.2 | -43.6 |
| Florida* | -3.1 | 1.5 | 7.4 | N/A | N/A | N/A | -21.2 | 5.2 | 2.5 |
| Georgia | -1.2 | 0.4 | 7.3 | 1.9 | 0.5 | 2.2 | -3.0 | -36.0 | 11.7 |
| Hawaii** | -3.2 | -12.7 | 13.8 | -8.1 | 12.0 | -18.1 | -94.9 | 2063.7 | -45.6 |
| Idaho | 5.7 | 8.8 | 1.5 | 14.7 | 3.8 | 5.7 | -14.1 | 7.2 | 0.1 |
| Illinois** | -1.8 | 4.9 | 9.9 | -4.0 | 9.6 | -0.5 | -12.9 | 14.3 | 28.6 |
| Indiana** | 1.6 | 5.3 | 2.2 | -13.0 | 32.3 | -8.7 | -27.2 | 27.6 | -13.2 |
| Iowa | 4.3 | 3.1 | 3.6 | -5.9 | 9.6 | -3.5 | -8.2 | 25.2 | -7.2 |
| Kansas** | 2.3 | 3.8 | 5.8 | -11.1 | 21.0 | -5.2 | -12.1 | 6.7 | -12.2 |
| Kentucky* | 3.4 | 4.0 | 2.7 | 4.9 | 1.1 | 4.5 | -16.2 | -11.2 | 3.9 |
| Louisiana | -3.6 | -1.8 | 1.3 | 1.6 | -3.3 | 3.8 | -8.3 | -16.9 | -20.9 |
| Maine | 3.3 | 2.3 | 7.4 | 7.9 | -7.6 | 3.3 | -14.6 | -6.1 | 13.5 |
| Maryland* | -3.7 | -1.0 | 7.5 | 4.2 | 1.3 | 4.4 | 1.8 | 8.3 | 4.5 |
| Massachusetts | -1.3 | 0.2 | 8.4 | 1.5 | -3.9 | 4.4 | -0.1 | 10.3 | -5.8 |
| Michigan | 2.1 | 1.1 | 4.6 | -3.4 | -5.5 | 7.1 | -42.2 | 10.8 | 17.3 |
| Minnesota* | -0.3 | 1.5 | 7.4 | -2.5 | 3.9 | 4.3 | -4.8 | 9.6 | 16.7 |
| Mississippi** | 1.3 | -8.2 | 7.9 | -4.1 | 10.2 | -7.7 | -14.7 | -12.4 | 1.5 |
| Missouri** | 2.3 | -2.2 | 2.6 | -10.2 | 19.1 | -5.3 | -7.1 | 58.5 | -19.7 |
| Montana | 0.1 | -18.8 | 10.2 | 0.0 | 5.3 | -5.6 | 0.0 | -20.0 | 17.6 |
| Nebraska** | 11.5 | 3.3 | 0.0 | -3.9 | 13.1 | -9.9 | -7.7 | -1.6 | -13.0 |
| Nevada | -1.6 | -2.9 | 2.4 | N/A | N/A | N/A | N/A | N/A | N/A |
| New Hampshire | N/A | N/A | N/A | N/A | N/A | N/A | -13.6 | 18.0 | 2.5 |
| New Jersey | -2.3 | 8.6 | 2.5 | 2.2 | -6.0 | 6.4 | -5.7 | -13.9 | 7.6 |
| New Mexico | 9.8 | -14.3 | 1.6 | 1.2 | -6.2 | 5.0 | -63.4 | -18.7 | -17.7 |
| New York* | 6.0 | -12.5 | 7.6 | 17.6 | -15.7 | 21.6 | 15.8 | -7.0 | 1.7 |
| North Carolina** | -0.1 | 11.4 | 3.8 | -3.9 | 17.2 | -2.5 | -15.9 | 48.5 | -16.4 |
| North Dakota** | 1.4 | -19.1 | 1.5 | -14.9 | 10.7 | -0.6 | -38.0 | -4.0 | 3.9 |
| Ohio* ** | 1.1 | 3.3 | 5.1 | -11.5 | 19.1 | -2.3 | 2.6 | -8.2 | 8.1 |
| Oklahoma** | -3.7 | 4.7 | 2.2 | 5.3 | 16.0 | -11.7 | -1.5 | 7.2 | -14.1 |
| Oregon** | N/A | N/A | N/A | -14.8 | 20.9 | -6.6 | -9.9 | -14.2 | -14.7 |
| Pennsylvania** | -2.5 | 10.8 | 4.3 | -8.9 | 21.3 | 18.1 | -16.8 | 26.3 | -3.9 |
| Rhode Island | 3.7 | 3.9 | 4.2 | 0.6 | 1.2 | 1.4 | -4.2 | -35.1 | 73.6 |
| South Carolina | 3.2 | 2.6 | 1.4 | 7.1 | -7.7 | 2.2 | -16.7 | -13.4 | -6.3 |
| South Dakota | 4.6 | 6.3 | 0.5 | N/A | N/A | N/A | N/A | N/A | N/A |
| Tennessee* | 2.6 | 4.1 | 3.8 | -27.0 | -48.1 | -95.0 | 3.8 | -5.1 | 3.9 |
| Texas | 3.2 | -2.0 | 3.7 | N/A | N/A | N/A | N/A | N/A | N/A |
| Utah** | 7.0 | 9.6 | 2.5 | -7.7 | 44.3 | -11.1 | -31.7 | 26.0 | -17.2 |
| Vermont** | N/A | N/A | N/A | 5.8 | 2.1 | 1.7 | 10.2 | -44.3 | 46.4 |
| Virginia* | 3.5 | 4.7 | 2.9 | 0.8 | 0.6 | 3.5 | 7.2 | 27.4 | -1.3 |
| Washington | 1.3 | 7.1 | -2.0 | N/A | N/A | N/A | N/A | N/A | N/A |
| West Virginia** | 1.2 | 2.5 | 3.7 | -7.1 | 10.7 | -5.3 | -23.3 | -4.9 | 10.9 |
| Wisconsin | 2.5 | 1.4 | 6.5 | -2.8 | -1.2 | 7.9 | 20.2 | 37.1 | -12.3 |
| Wyoming | -6.2 | -7.2 | 2.9 | N/A | N/A | N/A | N/A | N/A | N/A |
| Total | 0.5% | 2.0% | 3.9% | 0.3% | 2.8% | 4.3% | -4.9% | 8.0% | 0.1% |
| Median | 1.4% | 2.6% | 3.7% | -2.7% | 3.2% | 0.5% | -10.8% | 5.9% | -0.5% |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, fiscal 2020 figures reflect actual tax collections, fiscal 2021 figures reflect estimated tax collections and fiscal 2022 figures reflect the estimates based on governors' recommended budgets. *See Notes to Tables 18 and 19 on page 65. **Denotes states that recognized some revenue primarily from income taxes in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2021 to June 15, 2021.

Table 19 continues on next page.


55

**TABLE 19** (CONTINUED)

## Percentage Change in General Fund Revenue Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022

| State | Gaming/Lottery Revenue | | | All Other Revenue | | |
|---|---|---|---|---|---|---|
| | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
| Alabama | N/A | N/A | N/A | 3.1% | -2.9% | 1.9% |
| Alaska | 22.0% | -86.5% | 14.3% | -40.9 | 2.5 | 8.9 |
| Arizona** | 24.8 | -3.0 | 30.6 | -17.7 | -57.1 | 43.5 |
| Arkansas* ** | -52.4 | -3.8 | -0.3 | -5.3 | 4.8 | -7.5 |
| California* | -23.4 | -39.5 | -45.0 | 5.0 | -1.8 | 0.1 |
| Colorado* | N/A | N/A | N/A | -77.6 | 36.0 | 5.1 |
| Connecticut* | -18.6 | 22.7 | -2.1 | 1.2 | 4.6 | 12.3 |
| Delaware* ** | -17.8 | 16.1 | 3.7 | 2.2 | 7.8 | -5.0 |
| Florida* | N/A | N/A | N/A | -6.9 | 14.5 | -1.7 |
| Georgia | N/A | N/A | N/A | -3.6 | -0.3 | -2.5 |
| Hawaii* ** | N/A | N/A | N/A | 12.0 | 22.1 | -33.8 |
| Idaho | N/A | N/A | N/A | 0.7 | -7.8 | 4.8 |
| Illinois** | -17.5 | -18.2 | 20.4 | 3.3 | 12.9 | -14.2 |
| Indiana** | -34.4 | 32.6 | 9.4 | 29.0 | -5.8 | 0.9 |
| Iowa | -10.3 | 3.8 | 2.4 | -32.4 | -107.5 | -31.7 |
| Kansas** | N/A | N/A | N/A | 15.1 | -8.2 | 55.2 |
| Kentucky* | 2.8 | 5.4 | 2.1 | -3.4 | 0.3 | -4.9 |
| Louisiana | -13.5 | 2.3 | -5.2 | -1.7 | -6.8 | 3.6 |
| Maine | 16.9 | -10.0 | 0.6 | -14.5 | -12.9 | 4.5 |
| Maryland* | -0.7 | 15.0 | -5.7 | -1.7 | -7.2 | 17.5 |
| Massachusetts | -9.2 | 7.5 | 6.8 | -23.6 | -13.2 | 2.5 |
| Michigan | N/A | N/A | N/A | 17.6 | -20.8 | 8.6 |
| Minnesota* | -6.1 | 14.3 | 3.4 | -4.8 | 8.1 | -5.1 |
| Mississippi** | -19.1 | 4.7 | 12.9 | 2.3 | -5.3 | 1.7 |
| Missouri** | N/A | N/A | N/A | 5.7 | -2.6 | 1.4 |
| Montana | -0.1 | -2.5 | 4.9 | 0.0 | -3.8 | 0.1 |
| Nebraska** | N/A | N/A | N/A | -4.9 | -11.3 | -18.1 |
| Nevada | -17.9 | -7.7 | 20.9 | -2.4 | 0.9 | -2.1 |
| New Hampshire | N/A | N/A | N/A | -2.8 | 1.6 | 2.0 |
| New Jersey | N/A | N/A | N/A | -2.2 | 99.8 | -36.2 |
| New Mexico | -29.1 | -81.5 | 652.9 | 3.5 | 6.2 | -14.3 |
| New York* | -6.7 | -21.4 | 27.3 | -5.6 | 45.4 | -38.6 |
| North Carolina** | N/A | N/A | N/A | -2.9 | 4.4 | -1.4 |
| North Dakota** | 12.3 | 53.0 | 8.8 | 72.4 | -27.3 | 12.8 |
| Ohio* ** | N/A | N/A | N/A | -4.5 | 1.7 | 3.9 |
| Oklahoma** | -16.4 | 21.6 | 3.1 | -37.0 | 1.1 | 2.2 |
| Oregon** | N/A | N/A | N/A | -9.5 | 69.2 | -40.1 |
| Pennsylvania** | 8.3 | 43.4 | 12.7 | -7.8 | 9.0 | -10.1 |
| Rhode Island | -28.6 | -8.3 | 37.1 | 11.5 | -4.8 | 0.8 |
| South Carolina | N/A | N/A | N/A | 5.7 | -4.8 | 0.2 |
| South Dakota | -4.5 | 10.0 | 0.7 | -3.1 | 5.1 | -1.4 |
| Tennessee* | 1.8 | 1.5 | 0.9 | 12.6 | -4.8 | 1.5 |
| Texas | 8.7 | -2.3 | -5.1 | -7.5 | -3.6 | 8.2 |
| Utah** | N/A | N/A | N/A | 8.9 | -9.9 | 3.9 |
| Vermont** | N/A | N/A | N/A | -20.1 | 57.5 | -21.0 |
| Virginia* | N/A | N/A | N/A | 7.1 | 2.3 | -3.7 |
| Washington | N/A | N/A | N/A | -0.9 | 13.4 | -0.6 |
| West Virginia** | N/A | N/A | N/A | -7.6 | -15.4 | 4.9 |
| Wisconsin | N/A | N/A | N/A | 2.4 | -0.3 | 1.2 |
| Wyoming | N/A | N/A | N/A | -19.0 | -25.0 | -2.6 |
| **Total** | **-15.6%** | **3.1%** | **5.8%** | **-4.1%** | **8.7%** | **-6.7%** |
| **Median** | **-9.2%** | **2.3%** | **3.7%** | **-2.3%** | **-0.3%** | **0.5%** |

NOTES: N/A indicates data are not available because, in most cases, these states do not have that type of tax. Unless otherwise noted, fiscal 2020 figures reflect actual tax collections, fiscal 2021 figures reflect estimated tax collections, and fiscal 2022 figures reflect the estimates based on governors' recommended budgets. *See Notes to Tables 18 and 19 on page 65. **Denotes states that recognized some revenue (primarily from income taxes) in fiscal 2021 instead of fiscal 2020 due to the shift in the tax filing deadline from April 15, 2020 to July 15, 2020.

## Recommended Fiscal 2022 Revenue Actions

According to executive budgets, 15 states proposed net increases in taxes and fees while 19 states proposed net decreases, resulting in a projected net positive revenue impact in fiscal 2022 of $6.5 billion. *(See Tables 20 and Figure 3)* Nearly all of this additional general fund revenue generated by governors' recommended changes would be deposited into states' general funds, in contrast to this time last year, when increases were heavily skewed towards non-general fund revenue sources such as motor fuel taxes.

The largest increases recommended by governors tended to be in the personal income and corporate income tax categories. For personal income taxes, New York proposed a temporary high income surcharge, while Pennsylvania would increase its personal income tax rate (coupled with increasing eligibility limits for 100 percent tax forgiveness). For corporate income taxes, Illinois would eliminate and restrict various tax breaks and Wisconsin would limit the state's Manufacturing Credit and make other various updates.

Tax and fee decreases proposed in executive budgets were mostly modest. Among the more significant are North Carolina's expansion of the Earned Income Tax Credit and the Child and Dependent Tax Credit, and proposals for broad-based tax relief in Arizona, Idaho, and Nebraska. Additionally, a number of states recommended income tax changes to conform with changes at the federal level that will result in net revenue decreases.

Below is a summary of the revenue impacts by category. More detailed, state-by-state information on tax and fee changes recommended in fiscal 2022, as well as recommended or enacted mid-year changes for fiscal 2021, is available in the Appendix of this report. *(See Tables A–1 through A–4)*

**Sales Taxes** — Six governors recommended sales and use tax increases and seven recommended decreases, which together would have a positive net revenue impact of $232 million ($215 million general fund impact) in fiscal 2022.

**Personal Income Taxes** — Eight governors recommended net personal income tax increases, while 16 governors proposed decreases, which would result in a net revenue increase of $3,982 million (all general fund).

**Corporate Income Taxes** — Seven governors recommended corporate income tax increases while seven proposed decreases for a net increase of $1,978 million (all general fund).

**Cigarette and Tobacco Taxes** — One modest increase and one modest decrease in this category (both related to vaping) result in a net increase of $1 million (all general fund).

**Motor Fuel Taxes** — An extension of a tax exemption for alternative fuels in one state results in a decrease of $3 million (-$1 million general fund impact).

**Alcohol Taxes** — A surcharge added to all distilled spirits is proposed that would increase general fund revenue by $20 million.

**Gaming Taxes/Lottery Revenue** — Five governors recommended increases and one governor recommended a decrease, for a net increase in gaming taxes and lottery revenue of $60 million ($38 million general fund impact).

**Other Taxes & Revenue** — Six governors recommended increases on other tax and revenue sources, while eight governors proposed decreases, resulting in a net revenue decline of $284 million (-$451 million general fund impact).

**Fees** — Seven governors recommended net fee increases resulting in a total increase of $475 million ($197 million general fund impact).

**Fiscal 2022 Revenue Measures.** In addition to tax and fee changes, governors also recommended new revenue measures with a total net impact of $1,549 million, including a $1,426 million increase for states' general funds. These measures often enhance general fund revenue but, in most cases, do not affect taxpayer liability and include actions to enforce existing laws, tax amnesties, additional audits and compliance efforts, as well as fund transfers and diversions. Fund transfers were especially common revenue measures reported this year. *(See Appendix Table A-2)*

## Mid-Year Revenue Changes in Fiscal 2021

Seventeen states recommended or enacted changes in taxes and fees in the middle of fiscal 2021, with five states proposing or enacting increases and 12 states with decreases, for a total net revenue decrease of $3.5 billion. The largest reductions included one-time targeted tax relief and economic support measures, such as the Golden State Stimulus payments in California, small business sales tax credits and Earned Income Tax Credit rebates in Maryland, as well as numerous revenue actions to conform with federal tax changes. Additionally, Wisconsin reduced its rates for earners in the bottom tax brackets. Among the mid-year increases proposed or approved by



states are New Jersey's pass-through business alternative income tax and an additional motor fuel excise tax in Alabama. Note that final information on mid-year revenue changes that were enacted in fiscal 2021 will be available in the *Fall 2021 Fiscal Survey.*

States also reported on revenue measures proposed or enacted mid-year for fiscal 2021 that do not affect taxpayer liability. For example, New Jersey reported on its COVID-19 bond sale to raise $4.3 billion in general fund revenue through borrowing in this category. *(See Table 23, Appendix Tables A–3 and A–4)*

TABLE 20

## Enacted State Revenue Changes, Fiscal 1979 to Fiscal 2021, and Recommended 2022

| Fiscal Year | Revenue Change (Billions) |
|---|---|
| 2022 | $6.5 |
| 2021 | 5.2 |
| 2020 | 6.7 |
| 2019 | 3.1 |
| 2018 | 9.9 |
| 2017 | 1.3 |
| 2016 | 0.5 |
| 2015 | -2.3 |
| 2014 | -2.1 |
| 2013 | 6.9 |
| 2012 | -0.7 |
| 2011 | 6.2 |
| 2010 | 23.9 |
| 2009 | 1.5 |
| 2008 | 4.5 |
| 2007 | -2.1 |
| 2006 | 2.5 |
| 2005 | 3.5 |
| 2004 | 9.6 |
| 2003 | 8.3 |
| 2002 | 0.3 |
| 2001 | -5.8 |
| 2000 | -5.2 |
| 1999 | -7.0 |
| 1998 | -4.6 |
| 1997 | -4.1 |
| 1996 | -3.8 |
| 1995 | -2.6 |
| 1994 | 3.0 |
| 1993 | 3.0 |
| 1992 | 15.0 |
| 1991 | 10.3 |
| 1990 | 4.9 |
| 1989 | 0.8 |
| 1988 | 6.0 |
| 1987 | 0.6 |
| 1986 | -1.1 |
| 1985 | 0.9 |
| 1984 | 10.1 |
| 1983 | 3.5 |
| 1982 | 3.8 |
| 1981 | 0.4 |
| 1980 | -2.0 |
| 1979 | -2.3 |

SOURCES: Fiscal 1979-1987 data from Advisory Commission on Intergovernmental Relations, Significant Features of Fiscal Federalism, 1985-86 edition, page 77, based on data from the Tax Foundation and the National Conference of State Legislatures. Fiscal 1988-2022 data provided by the National Association of State Budget Officers.





FIGURE 3:

**Enacted State Revenue Changes, Fiscal 1979 to Fiscal 2021, and Recommended Fiscal 2022 ($ in Billions)**

## TABLE 21

### Recommended Fiscal 2022 Revenue Actions by Type of Revenue and Net Increase or Decrease (Millions)

| State | Sales & Use Tax | Personal Income Tax | Corporate Income Tax | Cigarette/ Tobacco Tax | Motor Fuel Tax | Alcohol Tax | Gaming Tax/ Lottery Revenue | Other Taxes and Revenues | Fees | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | | |
| Alaska | | | | | | | | | | |
| Arizona | | | | | | | | -$200.0 | | -$200.0 |
| Arkansas* | -$6.5 | -$3.1 | -$179.0 | | | | | 1.3 | | -187.4 |
| California | -66.5 | -35.8 | -40.8 | | | | | 18.0 | $106.7 | -18.3 |
| Colorado | | | | | | | | | | |
| Connecticut | 1.9 | 24.4 | 100.9 | $-1 9 | | | $2.0 | 62.3 | 7.0 | 196.6 |
| Delaware | | -6 0 | | | | | | -4.5 | | -10.5 |
| Florida | -50.3 | | | | | | | | | -50.3 |
| Georgia | | -73.6 | -11.5 | | | | | | | 85.1 |
| Hawaii | | | | | | | | | | |
| Idaho | | -215.1 | | | | | | | | -215.1 |
| Illinois | 249.0 | 51.9 | 1,099.0 | | | | | | | 1,399.9 |
| Indiana | | | | | | | | | | |
| Iowa | | -7.7 | | | | | | -4.4 | | -12.1 |
| Kansas | 102.4 | | | | | | | | | 102.4 |
| Kentucky | | -9.0 | | | | | | | | -9.0 |
| Louisiana | -2.3 | | -5.0 | | | | -16.3 | -25.2 | | -48.8 |
| Maine | 3.9 | | | | | | | | | 3.9 |
| Maryland | | -45.2 | | | | | | | | -45.2 |
| Massachusetts | | 61.7 | | | | | 35.0 | 74.0 | | 170.7 |
| Michigan | | | | | | | | | 26.3 | 26.3 |
| Minnesota | 11.1 | -169.5 | 343.9 | 3.3 | | | | | 7.2 | 196.0 |
| Mississippi | | | | | | | | | | |
| Missouri | | | | | | | | | | |
| Montana | | -16.3 | 10.3 | | | | | -2.7 | | -8.7 |
| Nebraska | | | | | | | | -288.6 | | -288 6 |
| Nevada | | | | | | | | | | |
| New Hampshire | -19 0 | | -4.2 | | | | | | | -23.2 |
| New Jersey | | | | | | | | | | |
| New Mexico | -3.0 | 73.7 | | | | | | -47.2 | | -123.9 |
| New York | | 1,897 0 | -35.0 | | $-3.0 | | 22.0 | | 7 0 | 1,888.0 |
| North Carolina | | -365.5 | | | | | | | | -365.5 |
| North Dakota | | | | | | | | | | |
| Ohio | | | | | | | | | 138.5 | 138.5 |
| Oklahoma | | | | | | | | | | |
| Oregon | | 193.8 | | | | $20.4 | | | | 214.2 |
| Pennsylvania | | 2,964.0 | 208.5 | | | | | | | 3,172.5 |
| Rhode Island | | 3.8 | 13.3 | | | | | 3.4 | 182.4 | 202.9 |
| South Carolina | | -19.1 | | | | | | | | -19.1 |
| South Dakota | | | | | | | | | | |
| Tennessee | | | | | | | | | | |
| Texas | | | | | | | | | | |
| Utah* | | -80.0 | | | | | | | | -80.0 |
| Vermont | | -2.7 | | | | | 5.5 | -2.1 | | 0.7 |
| Virginia | -4.9 | -119.3 | -18.0 | | | | 11 7 | | | -130.5 |
| Washington | 15.9 | | | | | | | | | 15.9 |
| West Virginia | | | | | | | | | | |
| Wisconsin | | 27.4 | 495.3 | | | | | 132.0 | | 654.7 |
| Wyoming | | | | | | | | | | |
| **Total** | **$231.6** | **$3,982.4** | **$1,977.7** | **$1 4** | **-$3.0** | **$20.4** | **$59 9** | **-$283.7** | **$475.0** | **$6,461.8** |
| Increases | 6 | 8 | 7 | 1 | | 1 | 5 | 6 | 7 | 15 |
| Decreases | 7 | 16 | 7 | 1 | 1 | | 1 | 8 | | 19 |

NOTE: See Appendix Table A-1 for details on specific revenue changes. *See Notes to Table 21 on page 66.



TABLE 22

## Recommended Fiscal 2022 Revenue Actions — General Fund Impact (Millions)

| State | Sales & Use Tax | Personal Income Tax | Corporate Income Tax | Cigarette/Tobacco Tax | Motor Fuel Tax | Alcohol Tax | Gaming Tax/Lottery Revenue | Other Taxes and Revenues | Fees | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | | |
| Alaska | | | | | | | | | | |
| Arizona | | | | | | | | -$200.0 | | -$200.0 |
| Arkansas | -$6.5 | -$3.1 | -$179.0 | | | | | 2.1 | | -186.5 |
| California | -66.5 | -35.8 | -40.8 | | | | | | | -143.0 |
| Colorado | | | | | | | | | | |
| Connecticut | 1.9 | 24.4 | 100.9 | $-1.9 | | | $2.0 | 62.3 | $7.0 | 196.6 |
| Delaware | | -6.0 | | | | | | -4.5 | | -10.5 |
| Florida | -50.3 | | | | | | | | | -50.3 |
| Georgia | | -73.6 | -11.5 | | | | | | | -85.1 |
| Hawaii | | | | | | | | | | |
| Idaho | | -215.1 | | | | | | | | -215.1 |
| Illinois | 249.0 | 51.9 | 1,099.0 | | | | | | | 1,399.9 |
| Indiana | | | | | | | | | | |
| Iowa | | -7.7 | | | | | | -4.4 | | -12.1 |
| Kansas | 85.8 | | | | | | | | | 85.8 |
| Kentucky | | -9.0 | | | | | | | | -9.0 |
| Louisiana | -2.3 | | -5.0 | | | | -16.3 | -25.2 | | -48.8 |
| Maine | 3.9 | | | | | | | | | 3.9 |
| Maryland | | -45.2 | | | | | | | | -45.2 |
| Massachusetts | | 61.7 | | | | | 35.0 | 5.0 | | 101.7 |
| Michigan | | | | | | | | | | |
| Minnesota | 11.1 | -169.5 | 343.9 | 3.3 | | | | | 7.2 | 196.0 |
| Mississippi | | | | | | | | | | |
| Missouri | | | | | | | | | | |
| Montana | | -16.3 | 10.3 | | | | | -2.7 | | -8.7 |
| Nebraska | | | | | | | | -288.6 | | -288.6 |
| Nevada | | | | | | | | | | |
| New Hampshire | -19.0 | | -4.2 | | | | | | | -23.2 |
| New Jersey | | | | | | | | | | |
| New Mexico | -3.0 | -73.7 | | | | | | -47.2 | | -123.9 |
| New York | | 1,897.0 | -35.0 | | $-1.0 | | | | | 1,861.0 |
| North Carolina | | -365.5 | | | | | | | | -365.5 |
| North Dakota | | | | | | | | | | |
| Ohio | | | | | | | | | | |
| Oklahoma | | | | | | | | | | |
| Oregon | | 193.8 | | | | $20.4 | | | | 214.2 |
| Pennsylvania | | 2,964.0 | 208.5 | | | | | | | 3,172.5 |
| Rhode Island | | 3.8 | 13.3 | | | | | 1.7 | 182.4 | 201.1 |
| South Carolina | | -19.1 | | | | | | | | -19.1 |
| South Dakota | | | | | | | | | | |
| Tennessee | | | | | | | | | | |
| Texas | | | | | | | | | | |
| Utah | | -80.0 | | | | | | | | -80.0 |
| Vermont | | -2.7 | | | | | 5.5 | -2.1 | | 0.7 |
| Virginia | -4.9 | -119.3 | -18.0 | | | | 11.7 | | | -130.5 |
| Washington | 15.9 | | | | | | | | | 15.9 |
| West Virginia | | | | | | | | | | |
| Wisconsin | | 27.4 | 495.3 | | | | | 52.8 | | 575.5 |
| Wyoming | | | | | | | | | | |
| Total | $215.0 | $3,982.4 | $1,977.7 | $1.4 | -$1.0 | $20.4 | $37.9 | -$450.8 | $196.6 | $5,979.6 |
| Increases | 6 | 8 | 7 | 1 | | 1 | 4 | 5 | 3 | 13 |
| Decreases | 7 | 16 | 7 | 1 | 1 | | 1 | 8 | | 19 |

NOTE: See Appendix Table A-1 for details on specific revenue changes.

## TABLE 23

## Mid-Year Fiscal 2021 Revenue Actions by Type of Revenue and Net Increase or Decrease* (Millions)

| State | Sales & Use Tax | Personal Income Tax | Corporate Income Tax | Cigarette/ Tobacco Tax | Motor Fuel Tax | Alcohol Tax | Gaming Tax/ Lottery Revenue | Other Taxes and Revenues | Fees | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | $65.0 | | | | | $65.0 |
| Alaska | | | | | | | | | | |
| Arizona | | | | | | | | | | |
| Arkansas | | -$155.4 | | | | | | | | -155.4 |
| California | $-19.0 | -2,409.5 | $-9.5 | | | | | | $-78.6 | -2,516.6 |
| Colorado | | | | | | | | | | |
| Connecticut | | | | | | | | | | |
| Delaware | | | | | | | | | | |
| Florida | | | | | | | | | | |
| Georgia | | -44.6 | -4.0 | | | | | | | -48.6 |
| Hawaii | | | | | | | | | | |
| Idaho | | -26.0 | | | | | | | | -26.0 |
| Illinois | | | | | | | | | | |
| Indiana | | | | | | | | | | |
| Iowa | | | | | | | | | | |
| Kansas | | | | | | | | | | |
| Kentucky | | | | | | | | | | |
| Louisiana | -6.6 | | -8.6 | | | $-11.2 | | | | -26.4 |
| Maine | 16.6 | -125.6 | 2.2 | $9.2 | | | | | | -97.6 |
| Maryland | -300.0 | -316.7 | | | | | | | | -616.7 |
| Massachusetts | | | | | | | | | | |
| Michigan | | | | | | | | | | |
| Minnesota | | | | | | | | | | |
| Mississippi | | | | | | | | | | |
| Missouri | | | | | | | | | | |
| Montana | | | | | | | | | | |
| Nebraska | | | | | | | | $-113.3 | | -113.3 |
| Nevada | | | | | | | | 54.5 | | 54.5 |
| New Hampshire | | | | | | | | | | |
| New Jersey | | | | | | | | 606.4 | | 606.4 |
| New Mexico | -195.8 | 5.0 | | | | | | | | -190.8 |
| New York | | | | | | | | | | |
| North Carolina | | | | | | | | | | |
| North Dakota | | | | | | | | | | |
| Ohio | | -3.0 | | | | | | | | -3.0 |
| Oklahoma | | | | | | | | | | |
| Oregon | | | | | | | | | | |
| Pennsylvania | | | | | | | | | | |
| Rhode Island | | -27.8 | -54.9 | | | | | | 32.3 | -50.4 |
| South Carolina | | | | | | | | | | |
| South Dakota | | | | | | | | | | |
| Tennessee | | | | | | | | | | |
| Texas | | | | | | | | | | |
| Utah | | | | | | | | | | |
| Vermont | | | | | | | | | | |
| Virginia | -4.0 | 101.0 | | | | | | | | 97.0 |
| Washington | | | | | | | | | | |
| West Virginia | | -3.0 | | | | | | 24.4 | | 21.4 |
| Wisconsin | | -338.7 | -124.2 | | | | | | | -462.9 |
| Wyoming | | | | | | | | | | |
| **Total** | -$508.8 | -$3,344.3 | -$199.0 | $9.2 | $65.0 | -$11.2 | | $572.0 | -$46.3 | -$3,463.3 |
| Increases | 1 | 2 | 1 | 1 | 1 | | | 3 | 1 | 5 |
| Decreases | 5 | 10 | 5 | | | 1 | | 1 | 1 | 12 |

NOTE: See Appendix Table A-3 for details on specific revenue changes. * Changes reported here may be enacted or proposed.



# CHAPTER 2 NOTES

## Notes to Table 14: General Fund Nominal Percentage Revenue Change, Fiscal 2020 to Fiscal 2022

See Notes to Tables 3-5 for additional explanation of state general fund revenue amounts used to calculate annual percentage change.

## Notes to Table 15: General Fund Revenue Collections Compared to Projections, Fiscal 2021

**Indiana**  Compared to original projections: Revenue projections are higher by $617.3 million but latest FY21 revenue projections include $885.1 million in income taxes deferred from FY20 to FY21.

**Rhode Island**  Fiscal 2021 Current Estimates corresponds to the Governor's FY 2021 Revised Budget submission and relies upon the same forecast and assumptions as Original Estimates for Fiscal 2021 with the only modification being policy proposals and adjustments included in the revised budget recommendation.

## Notes to Tables 16 and 17: Fiscal 2021 General Fund Revenue Collections Compared with Projections Used in Adopting Fiscal 2021 Budgets ($ Amounts and Percentage Change)

**California**  Fiscal 2021 does not include $9.1b in revenue transfers and loans to the General Fund (primarily comprised of a net revenue transfer of $4.6b from the rainy day fund) or $2.7b in estimated cost recoveries for COVID–19 and wildfires.

**Connecticut**  FY 2021 Adopted Estimates: "All Other General Fund Revenue" and the "Total GF Revenue" include Federal Grant revenue of $1,571.5 million. Without accounting for Federal Grant Revenue, "All Other General Fund Revenue" would equate to $2,402.7 million and "Total GF Revenue" would equate to $18,681.0 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars.

FY 2021 Current Estimates: "All Other General Fund Revenue" and the "Total GF Revenue" include Federal Grant revenue of $1,657.2 million. Without accounting for Federal Grant Revenue, "All Other General Fund Revenue" would equate to $2,568.6 million and "Total GF Revenue" would equate to $18,164.5 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars.

**Maine**  Maine has a biennial budget process. The revenue for the original enacted budget that included FY21 (the 2020 -2021 biennial budget passed in June 2019) was from the May 2019 Revenue forecast while revenue for the currently enacted FY21 budget as of the Fall of 2020 would have come from the most recent updated revenue forecast of March 2020 as incorporated into the Supplemental budget enacted in March 2020.

**Massachusetts**  Original Estimates for FY2021 vary between the Spring 2021 and Fall 2020 NASBO surveys. Fall Survey estimates were based on the Governor's revised proposed budget filed on October 14, 2020. Spring Survey estimates reflect the FY2021 general appropriations act signed by the Governor on December 11, 2020.

**New York**  In FY 2021 revenues reflect $4.5 billion in PIT note sales executed in the first quarter of FY 2021, as well as the subsequent repayment within FY 2021. The borrowings were done to address liquidity needs in response to the Federal government's decision to extend the calendar year 2019 income tax filing from April 15, 2020 to July 15, 2020. The FY 2021 Enacted Budget authorized up to $8 billion of short-term borrowing in the form of personal income tax revenue or bond anticipation notes and up to $3 billion of credit facilities in the form of a line of credit at one or more banks. In FY 2021, the note proceeds increase miscellaneous receipts by $4.5 billion, while the repayment results in a reduction of PIT receipts of $4.5 billion, resulting in no impact to total revenue estimates.

**North Carolina**  Details of North Carolina's revenue forecast for the fiscal 2021 enacted budget are not available by tax type. The consensus forecast developed in May 2020 consisted of a top-level amount only ($23,466 million), without details by revenue type.

**Ohio**  Corporate Income Tax: Ohio doesn't have a corporate income tax and instead has a commercial activities tax (CAT).

Fiscal 2021 Original Estimate of Personal Income Tax reflects as-enacted revenue estimate, with a $719 million upward adjustment to reflect the estimated impact of the postponement of income tax filing/payments, from April 2020 and June 2020, to July 2020.

All Other General Fund Revenue: Ohio typically includes Medicaid's federal reimbursements and federal share expenditures in general fund reporting. Federal revenues and expenditures were removed to be consistent with new NASBO survey guidelines. The difference between estimated federal revenues and disbursements was removed to accurately reflect total revenues.



| | |
|---|---|
| Rhode Island | Fiscal 2021 Current Estimates corresponds to the Governor's FY 2021 Revised Budget submission and relies upon the same forecast and assumptions as Original Estimates for Fiscal 2021 with the only modification being policy proposals and adjustments included in the revised budget recommendation. |
| South Carolina | Due to the uncertainty of the effects of COVID-19 pandemic on State's economy, the State enacted a "Continuing Resolution" to continue FY2020's enacted budget for FY2021. FY2021's estimated revenues when the FY 2021 budget was adopted reflect the estimates used in FY2020's enacted budget. |
| Tennessee | Estimates Used When Fiscal 2021 Budget was Adopted: These estimates were used when the second, not original, budget was enacted and are equal to the numbers reported in the fall Fiscal Survey. |

## Notes to Tables 18 and 19: Comparison of Tax Collections in Fiscal 2020, Fiscal 2021, and Recommended Fiscal 2022 ($ Amounts and Percentage Change)

| | |
|---|---|
| Arkansas | Revenue amounts here are reported as "gross" (before refunds and special dedications/payments). |
| California | Fiscal 2020 does not include $4.4b in revenue transfers and loans from the General Fund or $0.7b in estimated cost recoveries for COVID-19 and wildfires. |
| | Fiscal 2021 does not include $9.1b in revenue transfers and loans to the General Fund (primarily comprised of a net revenue transfer of $4.6b from the rainy day fund) or $2.7b in estimated cost recoveries for COVID-19 and wildfires. |
| | Fiscal 2022 does not include $3.2b in revenue transfers and loans from the General Fund or $6.4b in estimated cost recoveries for COVID-19 and wildfires. |
| **Colorado** | Fiscal 2022 projections reported here reflect September 2020 OSPB forecast, which formed basis for the Governor's original budget request for fiscal 2022. |
| Connecticut | FY 2020 Actual: "All Other General Fund Revenue" and the "Total GF Revenue" include Federal Grant revenue of $1,796.8 million. Without accounting for Federal Grant revenue, "All Other General Fund Revenue" would equate to $2,242.5 million and "Total GF Revenue" would equate to $17,396.7 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. |
| | FY 2021 Current Estimates: "All Other General Fund Revenue" and the "Total GF Revenue" include Federal Grant revenue of $1,657.2 million. Without accounting for Federal Grant Revenue, "All Other General Fund Revenue" would equate to $2,568.6 million and "Total GF Revenue" would equate to $18,164.5 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. |
| | FY 2022 Governor's Recommended Budget: The total differs from a previously reported total due to the adjustments portion. The Governor's FY 2022 Recommended Budget includes a transfer (or an adjustment as noted in this report) from the Rainy Day Fund to the General Fund of $775 million to balance the budget. "All Other General Fund Revenue" and the "Total GF Revenue" include Federal Grant revenue of $1,549.7 million. Without accounting for Federal Grant Revenue, "All Other General Fund Revenue" would equate to $3,195.7 million and "Total GF Revenue" would equate to $19,179.8 million. Federal Grants figures do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. |
| Delaware | Fiscal 2021 current estimates as of March DEFAC, while fiscal 2021 revenues reported in Table 4 are as of December 2020 DEFAC. |
| Florida | The revenue totals here are limited to revenues associated with taxes, licenses, and fees as reported by the General Revenue Estimating Conference only. The revenue totals in Tables 3-5 include in addition to estimated revenues, transfers of trust funds to GR, legal settlement receipts, federal receipts, repayments, reversions and revenue adjustments. |
| Hawaii | Current revenue estimates for fiscal 2021 include $750 million in working capital and does not include other revenue adjustments submitted to the legislature. Projected revenue estimates for fiscal 2022 do not include other revenue adjustments submitted to the legislature. |

**Kentucky**        Revenue amounts exclude Tobacco Settlement Funds.

**Maryland**        Current estimates for fiscal 2021 reported here reflect revised March 2021 revenue estimates. Supplemental budgets #1-5 were introduced after the Governor's Allowance was originally proposed in January. These addendums appropriate some ($425.8 million total) of the revised general fund revenue estimates for FY 2021 from March 2021, but not all. Additionally, the revenue estimates reported for fiscal 2022 recommended does not include -$80 million assumed for Revenue Volatility that is included in Table 5. Table 5 also includes $40.1 million of miscellaneous "other" revenue that is not included here.

**Minnesota**        Total revenues exclude prior-year adjustments and dedicated transfers from other funds.

**New York**        In FY 2021 revenues reflect $4.5 billion in PIT note sales executed in the first quarter of FY 2021, as well as the subsequent repayment within FY 2021. The borrowings were done to address liquidity needs in response to the Federal government's decision to extend the calendar year 2019 income tax filing from April 15, 2020 to July 15, 2020. The FY 2021 Enacted Budget authorized up to $8 billion of short-term borrowing in the form of personal income tax revenue or bond anticipation notes and up to $3 billion of credit facilities in the form of a line of credit at one or more banks. In FY 2021, the note proceeds increase miscellaneous receipts by $4.5 billion, while the repayment results in a reduction of PIT receipts of $4.5 billion, resulting in no impact to total revenue estimates.

**Ohio**        Corporate Income Tax: Ohio doesn't have a corporate income tax and instead has a commercial activities tax (CAT).

    All Other General Fund Revenue: Ohio typically includes Medicaid's federal reimbursements and federal share expenditures in general fund reporting. Federal revenues and expenditures were removed to be consistent with new NASBO survey guidelines. The difference between estimated federal revenues and disbursements was removed to accurately reflect total revenues.

**Tennessee**        Sales tax, personal income tax, and corporate income tax are shared with local governments. Corporate income tax includes franchise tax.

**Virginia**        General fund revenues here exclude fund transfers.

## Notes to Table 21: Recommended Fiscal 2022 Revenue Actions by Type of Revenue and Net Increase or Decrease

**Arkansas**        As of March 26, 2021, the Arkansas General Assembly is still in legislative session. Therefore, tax changes that were recommended and enacted by the Governor until the submission of this survey have been accounted for.

# TOTAL BALANCES

## CHAPTER THREE

### Overview

Before the COVID-19 crisis hit, state rainy day funds and total balances were at an all-time high, after a decade of rebuilding reserves following the Great Recession. Since fiscal 2010, the median rainy day fund balance level as a percentage of general fund spending had grown from 1.6 percent to 7.9 percent in fiscal 2019, with rainy day fund balances totaling $79.0 billion in fiscal 2019. As they coped with weakening revenue projections and increased spending demands in the wake of COVID-19, some states turned to their rainy day funds and other reserves as a tool to help manage their budgets.

Fifteen states reported lower estimated rainy day fund balances (in nominal dollars) for fiscal 2021 compared to their fiscal 2019 levels, with declines for those states of the two years totaling $5.9 billion. Meanwhile, 33 states reported higher balances, with those increases totaling $8.3 billion (one state reported no change and one state was not able to report for fiscal 2021). This uneven use of rainy day funds across the states reflects how the pandemic affected states to differing degrees, as well as how states entered the crisis with varying reserve levels.

Like rainy day fund balances, states' total balance levels — states' rainy day fund balances combined with general fund ending balances — reached an all-time high in fiscal 2019. While states recorded a decline in total balances in fiscal 2020, this was followed by an uptick in fiscal 2021 — driven mostly by revenues exceeding expectations from earlier in the pandemic, which resulted in unanticipated budget surpluses that bolstered states' ending balances and reserves. According to governors' budgets for fiscal 2022, states are planning to spend down some of their larger-than-expected ending balances, including for one-time investments, with 34 states forecasting declines in their total balance levels for fiscal 2022.

### Rainy Day Funds

In NASBO's 2021 *Budget Processes in the States* report, all 50 states report now having at least one rainy day fund or budget stabilization fund established to supplement general fund spending during a revenue downturn or other unanticipated shortfall (if the specific restrictions on the use of the fund are met). [17] Rainy day funds are a reflection of deliberate state policy choices by elected officials, and recent balance trends and current fund policies demonstrate how states have taken actions to strengthen their reserves such as by refining methods of deposit and tying target fund size to revenue volatility.

**Pre-COVID Rainy Day Fund Levels.** Since the Great Recession, governors and state lawmakers have focused on rebuilding their states' rainy day funds, or budget stabilization funds. Rainy day fund balances, in the aggregate, have grown substantially over the last decade, reaching $79.0 billion in fiscal 2019 (with a median balance of 7.9 percent as a share of general fund spending). Overall, states were in a relatively strong position in terms of their reserve levels as they entered the COVID-19 recession. By comparison, when states entered the Great Recession crisis in fiscal 2008, the median rainy day fund balance was 4.8 percent, falling to a low of 1.6 percent in fiscal 2010. That said, rainy day fund levels continue to be somewhat uneven across the states. *(See Tables 24 and Figure 4)*

**Rainy Day Fund Use During the COVID Era.** Facing in some cases substantial budget gaps as a result of COVID-19, some states turned to their rainy day funds to close shortfalls in fiscal 2020. Thirteen states recorded net declines in their rainy day fund balance levels in fiscal 2020 compared to fiscal 2019, and rainy day fund balances totaled $77.7 billion across the states. Meanwhile, 35 states recorded increases in their rainy day fund balances, and the median balance ticked up slightly to 8.4 percent in fiscal 2020. Some states experienced unexpected surpluses in fiscal 2020 (in some cases in specific revenue streams) that resulted in automatic deposits into their reserves. In fiscal 2021, the median balance dropped to 7.6 percent, with 12 states estimating declines in their rainy day fund balances, 28 states expecting increases, nine states es-

---

[17] For more details on states' budget stabilization or rainy day funds, see NASBO's *Budget Processes in the States* 2021, Table 13.



timating no change, and one state not able to provide data. According to governors' budgets for fiscal 2022, 11 states are projecting decreases, 24 states are projecting increases, 12 states reported no change, and three states (Georgia, Texas, and Wisconsin) were unable to provide data.

Comparing fiscal 2019 (pre-COVID) figures to projected fiscal 2022 figures, state rainy day fund levels are expected to remain relatively flat overall during that time period (excluding the three states that were unable to provide data for all three fiscal years in this survey). This is attributable primarily to modest increases across most states coupled with withdrawals (in some cases, substantial in size) from other states that were generally more impacted by the COVID-19 pandemic. Through fiscal 2021, rainy day fund balances as a share of general fund spending also remain effectively flat – at 9.1 percent in fiscal 2019 and 8.8 percent in fiscal 2021. While that total figure drops to 7.6 percent in fiscal 2022, this is skewed by the exclusion of Texas, which has an especially large rainy day fund balance and was not able to provide an estimate for the upcoming fiscal year. *(See Table 26A and 26B)*

**Rainy Day Fund Levels Vary Across States.** Rainy day fund levels, as a share of expenditures, vary across states, ranging in fiscal 2020 from a low of 0 percent to a high of 97 percent. This variation is related to differing rainy day fund structures, policy decisions, revenue volatility levels, fiscal conditions, and other factors. In fiscal 2020, 20 states had rainy day fund balances greater than 10 percent as a share of their general fund expenditures, 14 states had balances between 5 percent and 10 percent, 12 states had balances between 1 percent and 5 percent, and four states had balances of less than 1 percent of general fund spending. According to states' current estimates for fiscal 2021, this breakdown has changed only modestly, with 19 states estimating rainy day fund balances greater than 10 percent as a share of their general fund expenditures, 16 states with balances between 5 percent and 10 percent, 11 states with balances between 1 percent and 5 percent, and three states had balances of less than 1 percent of general fund spending (data were not available for all states). *(See Table 25)*

**Rainy Day Fund Names.** All states now have at least one rainy day fund established to supplement general fund spending during a revenue downturn or other unanticipated shortfall, most commonly referred to as a "budget stabilization fund" or "budget reserve fund." Some states also have a reserve fund dedicated to supplement education funding or for other specific purposes. States reported to NASBO the name of the fund(s) included in their rainy day fund balance amounts. *(See Table 27)* For more details on how these funds are structured, as well as information on other more targeted state budget stabilization funds not included here, see NASBO's *Budget Processes in the States* (2021), Table 13.

## Total Balances

Total balances include ending balances (both reserved and unreserved) and the amounts in states' budget stabilization or rainy day funds. Since fiscal 2009 and fiscal 2010, when states' total balance levels declined due to the severe drop in revenues resulting from the Great Recession, states made significant progress rebuilding budget reserves. In fiscal 2019 — before the COVID-19 crisis — total balances reached an all-time high in actual dollars, totaling $121.6 billion, and as a share of general fund spending, at 14.0 percent of general fund spending. *(See Table 28, Figure 5)* According to the data reported in this survey, that record high in nominal dollars is expected to be surpassed by states' total balance levels for fiscal 2021, estimated at $126.4 billion and 13.8 percent as a share of general fund spending. While states recorded a decline in total balances in fiscal 2020, this was followed by an uptick in fiscal 2021 — driven mostly by revenues exceeding expectations from earlier in the pandemic, which resulted in unanticipated budget surpluses that bolstered states' ending balances and reserves. According to governors' budgets for fiscal 2022, states are planning to spend down some of their larger-than-expected ending balances, including for one-time investments.

In fiscal 2020, 35 states had total balances greater than 10 percent as a share of their general fund expenditures, 10 states had balances between 5 percent and 10 percent, four states had balances between 1 percent and 5 percent, and one state had a balance of less than 1 percent of general fund spending. According to governors' budgets for fiscal 2022, 31 states estimate total balances greater than 10 percent as a share of their general fund expenditures, nine states project balances between 5 percent and 10 percent, six states expect a balance between 1 percent and 5 percent, and two states project balances of less than 1 percent of general fund spending (data were not available for all states). Excluding the two states (Texas and Wisconsin) that were not able to report complete balance information for fiscal 2022, states estimate a $7.4 billion increase in total balances for fiscal 2021 followed by a $20.7 billion decline in fiscal 2022 *(See Tables 29-30)*



TABLE 24

## Rainy Day Fund Balances, Fiscal 1988 to Fiscal 2022

| Fiscal Year | RDF Balance (Billions) | Total RDF Balance (Percentage of Expenditures) | Median RDF Balance (Percentage of Expenditures) |
|---|---|---|---|
| 2022* | $64.9 | 7.6% | 8.3% |
| 2021* | 78.8 | 8.8 | 7.6 |
| 2020 | 77.7 | 8.7 | 8.4 |
| 2019 | 79.0 | 9.1 | 7.9 |
| 2018 | 68.0 | 8.3 | 6.5 |
| 2017 | 55.7 | 6.9 | 5.6 |
| 2016 | 51.9 | 6.6 | 5.3 |
| 2015 | 48.1 | 6.3 | 4.9 |
| 2014 | 48.0 | 6.6 | 4.4 |
| 2013 | 41.8 | 6.0 | 3.6 |
| 2012 | 36.9 | 5.5 | 2.4 |
| 2011 | 29.0 | 4.5 | 1.8 |
| 2010 | 27.3 | 4.4 | 1.6 |
| 2009 | 29.3 | 4.4 | 2.6 |
| 2008 | 33.2 | 4.8 | 4.8 |
| 2007 | 31.1 | 4.8 | 4.7 |
| 2006 | 31.9 | 5.3 | 4.6 |
| 2005 | 25.0 | 4.5 | 2.5 |
| 2004 | 12.3 | 2.4 | 1.8 |
| 2003 | 8.4 | 1.7 | 0.7 |
| 2002 | 10.9 | 2.1 | 1.7 |
| 2001 | 22.0 | 4.4 | 4.6 |
| 2000 | 27.9 | 6.0 | 4.1 |
| 1999 | 21.0 | 4.8 | 3.5 |
| 1998 | 19.5 | 4.8 | 3.3 |
| 1997 | 13.7 | 3.5 | 2.6 |
| 1996 | 11.0 | 3.0 | 2.4 |
| 1995 | 9.1 | 2.6 | 1.9 |
| 1994 | 5.7 | 1.7 | 1.6 |
| 1993 | 5.3 | 1.7 | 1.0 |
| 1992 | 3.0 | 1.0 | 0.0 |
| 1991 | 3.0 | 1.0 | 0.0 |
| 1990 | 3.6 | 1.3 | 0.7 |
| 1989 | 4.2 | 1.6 | 1.5 |
| 1988 | $3.0 | 1.3% | 0.8% |

NOTE: *Figures for fiscal 2021 are estimated; figures for fiscal 2022 are projected based on governors' recommended budgets. Figures for fiscal 2021 exclude Georgia, while figures for fiscal 2022 exclude Georgia, Texas and Wisconsin. Historical rainy day fund balance data shown in this table may differ from figures published in previous editions of The Fiscal Survey of States, as figures for some years were updated based on a review of original source data.

## TABLE 25

## Rainy Day Fund Balances as a Percentage of Expenditures, Fiscal 2020 to Fiscal 2022

| Percentage | Number of States | | |
| --- | --- | --- | --- |
| | Fiscal 2020 (Actual) | Fiscal 2021 (Estimated) | Fiscal 2022 (Recommended) |
| Less than 1% | 4 | 3 | 7 |
| > 1% but < 5% | 12 | 11 | 7 |
| > 5% but < 10% | 14 | 16 | 14 |
| 10% or more | 20 | 19 | 19 |
| N/A | 0 | 1 | 3 |

NOTE: See Table 26 for state-by-state data. Georgia was unable to provide rainy day fund balance data for fiscal 2021 and fiscal 2022; Texas and Wisconsin were unable to provide data for fiscal 2022.





**FIGURE 4:**

**Rainy Day Fund Balances as a Percentage of Expenditures Fiscal 2000 to Fiscal 2022**



**FIGURE 5:**

**Total Balances as a Percentage of Expenditures, Fiscal 2000 to Fiscal 2022**

## TABLE 26A

### Rainy Day Fund Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2011 to Fiscal 2022

| State | Rainy Day Fund Balances ($ in Millions)** | | | | |
|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 |
| Alabama | $0 | $14 | $14 | $11 | $412 |
| Alaska | 12,981 | 15,880 | 16,332 | 15,597 | 10,442 |
| Arizona | 0 | 250 | 454 | 455 | 458 |
| Arkansas | 0 | 0 | 0 | 0 | 0 |
| California | 0 | 0 | 1,573 | 4,619 | 4,085 |
| Colorado | 157 | 281 | 373 | 411 | 709 |
| Connecticut | 0 | 93 | 271 | 519 | 406 |
| Delaware | 186 | 186 | 199 | 202 | 213 |
| Florida | 279 | 494 | 709 | 925 | 1,139 |
| Georgia | 328 | 378 | 717 | 863 | 1,431 |
| Hawaii | 0 | 24 | 24 | 83 | 90 |
| Idaho | 0 | 24 | 135 | 162 | 244 |
| Illinois | 0 | 0 | 0 | 276 | 276 |
| Indiana | 57 | 352 | 515 | 969 | 1,254 |
| Iowa | 440 | 601 | 611 | 670 | 698 |
| Kansas | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 0 | 122 | 122 | 77 | 77 |
| Louisiana | 647 | 443 | 444 | 445 | 470 |
| Maine* | 0 | 45 | 60 | 93 | 119 |
| Maryland | 624 | 672 | 705 | 764 | 774 |
| Massachusetts | 1,379 | 1,652 | 1,557 | 1,248 | 1,252 |
| Michigan | 2 | 365 | 506 | 386 | 498 |
| Minnesota | 9 | 658 | 656 | 661 | 994 |
| Mississippi | 191 | 100 | 32 | 110 | 395 |
| Missouri | 507 | 498 | 505 | 557 | 543 |
| Montana | 0 | 0 | 0 | 0 | 0 |
| Nebraska | 313 | 429 | 384 | 719 | 728 |
| Nevada | 0 | 39 | 85 | 28 | 0 |
| New Hampshire | 9 | 9 | 9 | 9 | 22 |
| New Jersey | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 501 | 713 | 651 | 638 | 613 |
| New York | 1,206 | 1,306 | 1,306 | 1,481 | 1,798 |
| North Carolina | 296 | 419 | 651 | 651 | 852 |
| North Dakota | 386 | 386 | 584 | 584 | 573 |
| Ohio | 0 | 247 | 482 | 1,478 | 1,478 |
| Oklahoma | 249 | 578 | 535 | 535 | 385 |
| Oregon | 16 | 128 | 69 | 153 | 391 |
| Pennsylvania | 0 | 0 | 0 | 0 | 0 |
| Rhode Island | 130 | 153 | 172 | 177 | 185 |
| South Carolina | 712 | 288 | 388 | 408 | 447 |
| South Dakota | 107 | 135 | 135 | 139 | 149 |
| Tennessee | 284 | 306 | 356 | 456 | 492 |
| Texas | 5,012 | 6,133 | 6,170 | 6,704 | 8,469 |
| Utah | 233 | 277 | 403 | 432 | 491 |
| Vermont | 54 | 58 | 74 | 71 | 76 |
| Virginia | 299 | 303 | 440 | 688 | 468 |
| Washington | 1 | 130 | 270 | 415 | 513 |
| West Virginia | 659 | 851 | 915 | 956 | 869 |
| Wisconsin | 17 | 125 | 279 | 280 | 280 |
| Wyoming | 752 | 765 | 927 | 926 | 1,811 |
| Total** | $29,034 | $36,911 | $41,798 | $48,028 | $48,067 |

NOTES: N/A indicates data not available. Fiscal 2020 are actual figures, fiscal 2021 are estimated figures, and fiscal 2022 are recommended figures. **Total Rainy day fund balances for fiscal 2021 exclude Georgia, and for fisca 2022 exclude Georgia, Texas, and Wisconsin as data were unavailable for these years.

Table 26A continues on next page.


73

**TABLE 26A** (CONTINUED)

## Rainy Day Fund Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2011 to Fiscal 2022

| State | Rainy Day Fund Balances ($ in Millions)** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Alabama | $530 | $766 | $784 | $848 | $968 | $1,109 | $1,123 |
| Alaska | 7,109 | 4,641 | 2,533 | 2,288 | 2,275 | 931 | 919 |
| Arizona | 461 | 461 | 458 | 743 | 979 | 986 | 993 |
| Arkansas | 0 | 123 | 127 | 153 | 185 | 210 | 210 |
| California | 7,224 | 11,251 | 20,842 | 23,001 | 20,205 | 22,761 | 21,894 |
| Colorado | 513 | 614 | 1,366 | 1,262 | 1,824 | 2,146 | 2,660 |
| Connecticut | 236 | 213 | 1,185 | 2,506 | 3,075 | 3,749 | 2,825 |
| Delaware | 215 | 221 | 232 | 240 | 252 | 252 | 261 |
| Florida | 1,354 | 1,384 | 1,417 | 1,483 | 1,574 | 1,674 | 1,674 |
| Georgia | 2,033 | 2,309 | 2,557 | 2,808 | 2,705 | N/A | N/A |
| Hawaii | 101 | 311 | 376 | 378 | 59 | 64 | 68 |
| Idaho | 259 | 413 | 354 | 373 | 393 | 529 | 637 |
| Illinois | 277 | 10 | 4 | 4 | 4 | 4 | 4 |
| Indiana | 1,468 | 1,474 | 1,419 | 1,436 | 877 | 887 | 896 |
| Iowa | 729 | 605 | 620 | 757 | 777 | 784 | 825 |
| Kansas | 0 | 0 | 0 | 0 | 82 | 82 | 0 |
| Kentucky | 236 | 151 | 94 | 129 | 466 | 466 | 566 |
| Louisiana | 359 | 287 | 321 | 405 | 568 | 571 | 596 |
| Maine* | 122 | 209 | 288 | 309 | 273 | 271 | 281 |
| Maryland | 832 | 833 | 857 | 877 | 1,177 | 884 | 990 |
| Massachusetts | 1,292 | 1,301 | 2,001 | 3,424 | 3,501 | 2,522 | 1,105 |
| Michigan | 612 | 710 | 1,006 | 1,149 | 829 | 1,059 | 1,080 |
| Minnesota | 1,969 | 1,980 | 2,092 | 2,480 | 2,709 | 2,727 | 2,727 |
| Mississippi | 350 | 269 | 295 | 350 | 501 | 558 | 555 |
| Missouri | 586 | 591 | 616 | 651 | 652 | 608 | 608 |
| Montana | 0 | 0 | 0 | 60 | 114 | 114 | 114 |
| Nebraska | 731 | 681 | 340 | 334 | 426 | 500 | 507 |
| Nevada | 0 | 146 | 180 | 332 | 0 | 98 | 41 |
| New Hampshire | 93 | 100 | 110 | 115 | 116 | 86 | 86 |
| New Jersey | 0 | 0 | 0 | 421 | 7 | 1,422 | 0 |
| New Mexico | 148 | 0 | 527 | 1,834 | 2,514 | 1,570 | 1,760 |
| New York | 1,798 | 1,798 | 1,798 | 2,048 | 2,476 | 2,476 | 2,476 |
| North Carolina | 1,575 | 1,838 | 1,849 | 1,849 | 1,169 | 1,169 | 2,269 |
| North Dakota | 573 | 38 | 113 | 659 | 717 | 727 | 597 |
| Ohio | 2,005 | 2,034 | 2,034 | 2,692 | 2,692 | 2,692 | 2,692 |
| Oklahoma | 241 | 93 | 452 | 806 | 230 | 230 | 530 |
| Oregon | 550 | 761 | 940 | 1,288 | 1,486 | 1,357 | 1,584 |
| Pennsylvania | 0 | 0 | 0 | 22 | 343 | 243 | 245 |
| Rhode Island | 192 | 193 | 199 | 204 | 91 | 208 | 226 |
| South Carolina | 459 | 487 | 509 | 871 | 1,181 | 1,005 | 1,031 |
| South Dakota | 143 | 157 | 160 | 170 | 174 | 216 | 216 |
| Tennessee | 568 | 668 | 800 | 875 | 1,200 | 1,450 | 1,500 |
| Texas | 9,715 | 10,290 | 11,043 | 10,099 | 8,947 | 10,074 | N/A |
| Utah | 493 | 508 | 578 | 697 | 740 | 841 | 841 |
| Vermont | 78 | 107 | 133 | 224 | 228 | 228 | 210 |
| Virginia | 236 | 549 | 440 | 792 | 1,072 | 1,488 | 2,138 |
| Washington | 550 | 1,638 | 1,369 | 1,618 | 1,683 | 1,808 | 257 |
| West Virginia | 779 | 652 | 710 | 753 | 856 | 950 | 1,000 |
| Wisconsin | 281 | 283 | 320 | 649 | 762 | 994 | N/A |
| Wyoming | 1,811 | 1,538 | 1,538 | 1,577 | 1,577 | 1,058 | 1,058 |
| **Total**** | **$51,881** | **$55,687** | **$67,983** | **$79,040** | **$77,710** | **$78,833** | **$64,874** |

NOTES: N/A indicates data not available. Fiscal 2020 are actual figures, fiscal 2021 are estimated figures, and fiscal 2022 are recommended figures. ** Total Rainy day fund balances for fiscal 2021 exclude Georgia, and for fiscal 2022 exclude Georgia, Texas, and Wisconsin as data were unavailable for these years.



## TABLE 26B
### Rainy Day Fund Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2011 to Fiscal 2022

| State | Rainy Day Fund Balances as a Percent of General Fund Expenditures | | | | |
|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 |
| Alabama | 0.0% | 0.2% | 0.2% | 0.1% | 5.3% |
| Alaska | 238.2 | 226.4 | 209.9 | 213.0 | 173.6 |
| Arizona | 0.0 | 3.0 | 5.4 | 5.2 | 4.9 |
| Arkansas | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| California* | 0.0 | 0.0 | 1.6 | 4.6 | 3.6 |
| Colorado | 2.3 | 3.9 | 4.7 | 4.7 | 7.4 |
| Connecticut* | 0.0 | 0.5 | 1.4 | 3.1 | 2.3 |
| Delaware | 5.7 | 5.2 | 5.4 | 5.3 | 5.5 |
| Florida | 1.2 | 2.1 | 2.9 | 3.4 | 4.1 |
| Georgia* | 1.9 | 2.2 | 3.9 | 4.5 | 7.1 |
| Hawaii | 0.0 | 0.4 | 0.4 | 1.3 | 1.4 |
| Idaho | 0.0 | 0.9 | 5.0 | 5.8 | 8.3 |
| Illinois | 0.0 | 0.0 | 0.0 | 0.9 | 0.9 |
| Indiana | 0.4 | 2.6 | 3.6 | 6.7 | 8.4 |
| Iowa | 8.2 | 10.0 | 9.5 | 10.4 | 9.9 |
| Kansas | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Kentucky | 0.0 | 1.3 | 1.3 | 0.8 | 0.8 |
| Louisiana | 8.3 | 5.4 | 5.3 | 5.2 | 5.5 |
| Maine* | 0.0 | 1.4 | 1.9 | 3.0 | 3.7 |
| Maryland | 4.7 | 4.5 | 4.7 | 4.9 | 4.8 |
| Massachusetts | 4.3 | 5.1 | 4.6 | 3.5 | 3.3 |
| Michigan | 0.0 | 4.4 | 5.7 | 4.3 | 5.4 |
| Minnesota | 0.1 | 4.0 | 3.5 | 3.4 | 4.9 |
| Mississippi | 4.2 | 2.1 | 0.7 | 2.0 | 7.1 |
| Missouri | 6.6 | 6.3 | 6.3 | 6.6 | 6.2 |
| Montana | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nebraska | 9.4 | 12.4 | 10.7 | 19.0 | 18.1 |
| Nevada | 0.0 | 1.3 | 2.6 | 0.9 | 1.0 |
| New Hampshire | 0.7 | 0.7 | 0.7 | 0.7 | 1.7 |
| New Jersey | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| New Mexico | 9.4 | 12.8 | 11.2 | 10.6 | 9.7 |
| New York | 2.2 | 2.3 | 2.2 | 2.4 | 2.9 |
| North Carolina* | 1.6 | 2.1 | 3.2 | 3.1 | 4.1 |
| North Dakota | 23.4 | 17.4 | 24.8 | 18.0 | 17.5 |
| Ohio | 0.0 | 0.9 | 1.7 | 4.9 | 4.7 |
| Oklahoma* | 4.6 | 9.9 | 8.5 | 8.2 | 6.0 |
| Oregon | 0.3 | 1.9 | 1.0 | 2.0 | 4.8 |
| Pennsylvania | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Rhode Island | 4.4 | 4.9 | 5.3 | 5.3 | 5.4 |
| South Carolina | 13.8 | 5.2 | 6.3 | 6.4 | 6.6 |
| South Dakota | 9.3 | 11.2 | 10.4 | 9.7 | 10.8 |
| Tennessee | 2.8 | 2.7 | 3.1 | 3.8 | 4.0 |
| Texas | 12.9 | 13.8 | 15.1 | 14.3 | 17.2 |
| Utah | 4.9 | 5.7 | 7.9 | 8.0 | 8.5 |
| Vermont | 4.7 | 4.6 | 5.6 | 5.1 | 5.3 |
| Virginia | 1.9 | 1.9 | 2.6 | 3.9 | 2.6 |
| Washington | 0.0 | 0.9 | 1.7 | 2.6 | 3.1 |
| West Virginia | 17.5 | 20.6 | 21.4 | 22.7 | 20.5 |
| Wisconsin* | 0.1 | 0.9 | 1.9 | 1.9 | 1.8 |
| Wyoming | 47.6 | 48.4 | 51.8 | 51.8 | 86.2 |
| Total** | 4.5% | 5.5% | 6.0% | 6.6% | 6.3% |
| Median | 1.8% | 2.4% | 3.6% | 4.4% | 4.9% |

NOTES: N/A indicates data not available. Fiscal 2020 are actual figures, fiscal 2021 are estimated figures, and fiscal 2022 are recommended figures. **Total Rainy day fund balances for fiscal 2021 exclude Georgia, and for fiscal 2022 exclude Georgia, Texas and Wisconsin, as data were unavailable for these years.

Table 26B continues on next page.



TABLE 26B (CONTINUED)

## Rainy Day Fund Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2011 to Fiscal 2022

| State | Rainy Day Fund Balances as a Percent of General Fund Expenditures | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Alabama | 6.8% | 9.4% | 9.4% | 9.8% | 10.4% | 11.2% | 11.1% |
| Alaska | 129.9 | 103.2 | 56.4 | 46.8 | 48.4 | 20.1 | 21.0 |
| Arizona | 4.8 | 4.8 | 4.7 | 6.9 | 8.7 | 8.5 | 7.9 |
| Arkansas | 0.0 | 2.3 | 2.3 | 2.7 | 3.2 | 3.7 | 3.6 |
| California* | 6.3 | 9.4 | 16.7 | 16.4 | 13.8 | 14.6 | 13.3 |
| Colorado | 5.0 | 5.9 | 12.2 | 9.8 | 14.3 | 16.6 | 19.9 |
| Connecticut* | 1.3 | 1.2 | 6.3 | 13.0 | 16.0 | 19.1 | 13.8 |
| Delaware | 5.5 | 5.4 | 5.6 | 5.5 | 5.6 | 5.4 | 5.0 |
| Florida | 4.6 | 4.6 | 4.5 | 4.5 | 4.6 | 4.5 | 4.7 |
| Georgia* | 9.3 | 10.0 | 10.6 | 11.1 | 10.7 | N/A | N/A |
| Hawaii | 1.5 | 4.2 | 4.8 | 4.8 | 0.7 | 0.8 | 0.9 |
| Idaho | 8.5 | 12.7 | 10.2 | 10.1 | 10.1 | 13.1 | 15.1 |
| Illinois | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Indiana | 9.8 | 9.5 | 9.0 | 8.8 | 5.3 | 5.2 | 5.1 |
| Iowa | 10.1 | 8.3 | 8.6 | 10.1 | 9.9 | 10.1 | 10.2 |
| Kansas | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 1.1 | 0.0 |
| Kentucky | 2.3 | 1.3 | 0.8 | 1.1 | 4.0 | 3.9 | 4.6 |
| Louisiana | 4.1 | 3.1 | 3.3 | 4.1 | 5.6 | 6.1 | 6.2 |
| Maine* | 3.7 | 6.2 | 8.2 | 8.4 | 6.9 | 6.9 | 6.7 |
| Maryland | 5.0 | 4.8 | 5.0 | 4.9 | 6.0 | 4.7 | 4.9 |
| Massachusetts | 3.2 | 3.2 | 6.4 | 10.4 | 10.8 | 7.6 | 3.2 |
| Michigan | 6.3 | 7.2 | 10.0 | 11.0 | 9.1 | 9.6 | 9.5 |
| Minnesota | 9.8 | 9.4 | 9.4 | 10.8 | 11.4 | 11.4 | 10.6 |
| Mississippi | 6.1 | 4.7 | 5.3 | 6.3 | 8.7 | 10.0 | 10.0 |
| Missouri | 6.5 | 6.5 | 6.6 | 6.8 | 7.1 | 6.0 | 5.6 |
| Montana | 0.0 | 0.0 | 0.0 | 2.5 | 4.7 | 4.5 | 4.4 |
| Nebraska | 17.4 | 15.7 | 7.8 | 7.6 | 9.5 | 10.6 | 10.7 |
| Nevada | 0.0 | 3.7 | 4.5 | 7.5 | 0.0 | 2.1 | 0.9 |
| New Hampshire | 6.7 | 6.6 | 7.3 | 7.7 | 6.8 | 5.4 | 5.2 |
| New Jersey | 0.0 | 0.0 | 0.0 | 1.1 | 0.0 | 3.5 | 0.0 |
| New Mexico | 2.3 | 0.0 | 8.5 | 24.4 | 32.8 | 17.7 | 23.6 |
| New York | 2.6 | 2.6 | 2.6 | 2.8 | 3.2 | 3.3 | 3.0 |
| North Carolina* | 7.4 | 8.3 | 8.1 | 7.8 | 4.9 | 4.8 | 8.3 |
| North Dakota | 19.0 | 1.5 | 5.2 | 29.9 | 30.7 | 28.9 | 24.7 |
| Ohio | 5.8 | 5.8 | 6.4 | 8.0 | 11.6 | 10.7 | 10.8 |
| Oklahoma* | 3.9 | 1.6 | 7.5 | 11.5 | 3.1 | 3.4 | 6.8 |
| Oregon | 6.1 | 8.4 | 9.6 | 12.7 | 13.4 | 11.7 | 13.4 |
| Pennsylvania | 0.0 | 0.0 | 0.0 | 0.1 | 1.0 | 0.7 | 0.6 |
| Rhode Island | 5.4 | 5.2 | 5.2 | 5.2 | 2.3 | 5.0 | 5.2 |
| South Carolina | 6.4 | 6.4 | 6.4 | 10.7 | 13.7 | 11.7 | 11.2 |
| South Dakota | 9.8 | 10.2 | 10.0 | 10.4 | 10.2 | 11.6 | 12.0 |
| Tennessee | 4.5 | 5.0 | 5.8 | 6.1 | 8.2 | 8.9 | 8.6 |
| Texas | 18.0 | 19.2 | 19.7 | 19.3 | 15.1 | 17.1 | N/A |
| Utah | 7.8 | 7.9 | 8.6 | 9.2 | 10.1 | 9.5 | 9.3 |
| Vermont | 5.3 | 6.9 | 8.5 | 14.0 | 14.2 | 13.7 | 11.1 |
| Virginia | 1.2 | 2.7 | 2.2 | 3.7 | 4.8 | 6.6 | 9.1 |
| Washington | 3.0 | 8.5 | 6.7 | 7.1 | 7.0 | 7.0 | 0.9 |
| West Virginia | 18.7 | 15.4 | 16.8 | 16.4 | 18.7 | 20.8 | 21.9 |
| Wisconsin* | 1.8 | 1.7 | 1.9 | 3.6 | 4.1 | 5.2 | N/A |
| Wyoming | 109.7 | 100.5 | 100.5 | 96.9 | 96.9 | 82.5 | 82.4 |
| Total** | 6.6% | 6.9% | 8.3% | 9.1% | 8.7% | 8.8% | 7.6% |
| Median | 5.3% | 5.6% | 6.5% | 7.9% | 8.4% | 7.6% | 8.3% |

NOTES: N/A indicates data not available. Fiscal 2020 are actual figures, fiscal 2021 are estimated figures, and fiscal 2022 are recommended figures. **Total Rainy day fund balances for fiscal 2021 exclude Georgia, and for fiscal 2022 exclude Georgia, Texas and Wisconsin, as data were unavailable for these years.



## TABLE 27

## State Rainy Day Fund Names*

| State | Fund Name(s) |
|---|---|
| Alabama | Education Trust Fund Budget Stabilization Fund, General Fund Budget Reserve Fund, Education Trust Fund Rainy Day Account, and General Fund Rainy Day Account |
| Alaska | Constitutional Budget Reserve Fund, Statutory Budget Reserve Fund |
| Arizona | Budget Stabilization Fund |
| Arkansas | Long Term Reserve Fund |
| California* | Special Fund for Economic Uncertainties (SFEU) <br> Budget Stabilization Account (BSA) <br> Safety Net Reserve <br> Public School System Stabilization Account (PSSSA) |
| Colorado | General Fund Reserve |
| Connecticut | Budget Reserve Fund |
| Delaware | Budget Reserve Account |
| Florida | Budget Stabilization Fund |
| Georgia | Revenue Shortfall Reserve |
| Hawaii | Emergency and Budget Reserve Fund |
| Idaho* | Budget Stabilization Fund, Economic Recovery Reserve Fund, Public Education Stabilization Fund, Higher Education Stabilization Fund |
| Illinois | Budget Stabilization Fund |
| Indiana | Medicaid Contingency & Reserve, State Tuition Reserve, Counter-Cyclical Revenue and Economic Stabilization Fund ("Rainy Day Fund") |
| Iowa | Cash Reserve Fund, Economic Emergency Fund |
| Kansas | Budget Stabilization Fund |
| Kentucky | Budget Reserve Trust Fund |
| Louisiana | Budget Stabilization Fund |
| Maine | Budget Stabilization Fund, Reserve for Operating Capital |
| Maryland | Revenue Stabilization Account |
| Massachusetts | Commonwealth Stabilization Fund |
| Michigan | Countercyclical Budget and Economic Stabilization Fund |
| Minnesota | Budget Reserve, Cash Flow Account |
| Mississippi | Working Cash Stabilization Fund |
| Missouri | Budget Reserve Fund |
| Montana | Budget Stabilization Reserve Fund |
| Nebraska | Cash Reserve Fund |
| Nevada | Account to Stabilize the Operation of State Government ("Rainy Day Fund") |
| New Hampshire | Revenue Stabilization Reserve Account |
| New Jersey | Surplus Revenue Fund |
| New Mexico | Tax Stabilization Reserve Fund, Operating Reserves, Appropriation Contingency, State Support Reserves, Tobacco Settlement Permanent Fund |
| New York | Tax Stabilization Reserve, Rainy Day Reserve |
| North Carolina | Savings Reserve |
| North Dakota | Budget Stabilization Fund |
| Ohio | Budget Stabilization Fund |
| Oklahoma | Constitutional Reserve Fund, Revenue Stabilization Fund |
| Oregon | Rainy Day Fund, Education Stability Fund |
| Pennsylvania | Budget Stabilization Reserve Fund |
| Rhode Island | Budget Reserve and Cash Stabilization Fund |
| South Carolina | 5% General Reserve, 2% Capital Reserve, and Contingency Reserve |
| South Dakota | Budget Reserve Fund, General Revenue Replacement Fund |
| Tennessee | Revenue Fluctuation Reserve |
| Texas | Economic Stabilization Fund |
| Utah | General Fund Budget Reserve Account, Education Budget Reserve Account |
| Vermont | Budget Stabilization Reserve, Human Services Caseload Reserve, General Fund Balance Reserve, and the 27/53 Reserve |
| Virginia | Revenue Stabilization Fund, Revenue Cash Reserve |
| Washington | Budget Stabilization Account |
| West Virginia | Revenue Shortfall Reserve Fund, Revenue Shortfall Reserve Fund Part B |
| Wisconsin | Budget Stabilization Fund |
| Wyoming | Legislative Stabilization Reserve Account (LSRA) |

Notes: *Above are the names of those funds that are included in the rainy day fund balances reported in this survey. For more details on how these funds are structured, as well as information on other more targeted state budget stabilization funds not included here, see NASBO's *Budget Processes in the States* 2021, Table 13.



TABLE 28

## Total Balances, Fiscal 1979 to Fiscal 2022

| Fiscal Year | Total Balance (Billions) | Total Balance (Percentage of Expenditures) |
|---|---|---|
| 2022* | $93.8 | 10.6% |
| 2021* | 126.4 | 13.8 |
| 2020 | 114.1 | 12.8 |
| 2019 | 121.6 | 14.0 |
| 2018 | 98.9 | 12.0 |
| 2017 | 79.4 | 9.8 |
| 2016 | 81.8 | 10.4 |
| 2015 | 82.5 | 10.9 |
| 2014 | 74.0 | 10.2 |
| 2013 | 74.4 | 10.7 |
| 2012 | 55.8 | 8.4 |
| 2011 | 46.0 | 7.1 |
| 2010 | 32.1 | 5.2 |
| 2009 | 31.6 | 4.8 |
| 2008 | 60.1 | 8.7 |
| 2007 | 69.2 | 10.6 |
| 2006 | 69.5 | 11.6 |
| 2005 | 50.0 | 9.0 |
| 2004 | 28.7 | 5.5 |
| 2003 | 16.9 | 3.3 |
| 2002 | 18.7 | 3.7 |
| 2001 | 38.8 | 7.7 |
| 2000 | 48.1 | 10.3 |
| 1999 | 39.3 | 9.0 |
| 1998 | 35.4 | 8.6 |
| 1997 | 30.7 | 7.9 |
| 1996 | 25.1 | 6.8 |
| 1995 | 20.6 | 5.8 |
| 1994 | 16.9 | 5.1 |
| 1993 | 13.0 | 4.2 |
| 1992 | 5.3 | 1.8 |
| 1991 | 3.1 | 1.1 |
| 1990 | 9.4 | 3.4 |
| 1989 | 12.5 | 4.8 |
| 1988 | 9.8 | 4.2 |
| 1987 | 6.7 | 3.1 |
| 1986 | 7.2 | 3.5 |
| 1985 | 9.7 | 5.3 |
| 1984 | 6.4 | 3.8 |
| 1983 | 2.3 | 1.5 |
| 1982 | 4.5 | 2.9 |
| 1981 | 6.5 | 4.4 |
| 1980 | 11.8 | 9.4 |
| 1979 | 11.2 | 9.8 |

NOTE: *Figures for fiscal 2021 are estimated; figures for fiscal 2022 are projected based on governors' recommended budgets. Figures for fiscal 2022 exclude Texas and Wisconsin.



TABLE 29

## Total Balances as a Percentage of Expenditures, Fiscal 2020 to Fiscal 2022

| Percentage | Number of States | | |
|---|---|---|---|
| | Fiscal 2020 (Actual) | Fiscal 2021 (Estimated) | Fiscal 2022* (Recommended) |
| Less than 1% | 1 | 2 | 2 |
| > 1% but < 5% | 4 | 1 | 6 |
| > 5% but < 10% | 10 | 8 | 9 |
| 10% or more | 35 | 39 | 31 |
| N/A | 0 | 0 | 2 |

NOTE: See Table 30 for state-by-state data. *Texas and Wisconsin were unable to provide complete total balance data for fiscal 2022.

## TABLE 30

### Total Balances, Dollar Amount and Percentage of Expenditures, Fiscal 2020 to Fiscal 2022

| State | Total Balances ($ in Millions) | | | Total Balances as a Percent of General Fund Expenditures | | |
|---|---|---|---|---|---|---|
| | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 |
| Alabama | $1,788 | $1,420 | $1,309 | 19.2% | 14.4% | 12.9% |
| Alaska | 2,275 | 931 | 919 | 48.4 | 20.1 | 21.0 |
| Arizona | 1,354 | 2,163 | 1,916 | 12.0 | 18.7 | 15.2 |
| Arkansas | 188 | 210 | 210 | 3.3 | 3.7 | 3.6 |
| California | 23,380 | 25,936 | 25,069 | 16.0 | 16.6 | 15.2 |
| Colorado*** | 1,824 | 2,146 | 2,660 | 14.3 | 16.6 | 19.9 |
| Connecticut | 3,075 | 3,749 | 2,825 | 16.0 | 19.1 | 13.8 |
| Delaware*** | 959 | 1,206 | 737 | 21.3 | 25.9 | 14.1 |
| Florida | 7,926 | 4,587 | 3,855 | 23.3 | 12.3 | 10.8 |
| Georgia*** | 3,767 | 3,767 | 3,767 | 14.9 | 15.0 | 14.6 |
| Hawaii | 1,062 | 1,068 | 996 | 13.2 | 12.9 | 12.7 |
| Idaho | 580 | 715 | 778 | 14.8 | 17.7 | 18.4 |
| Illinois*** | 531 | 100 | 100 | 1.3 | 0.2 | 0.2 |
| Indiana | 1,419 | 2,271 | 2,288 | 8.6 | 13.4 | 13.1 |
| Iowa | 1,083 | 1,180 | 1,166 | 13.8 | 15.2 | 14.4 |
| Kansas | 577 | 849 | 601 | 7.7 | 11.2 | 7.5 |
| Kentucky | 543 | 646 | 581 | 4.6 | 5.4 | 4.7 |
| Louisiana | 839 | 1,134 | 596 | 8.3 | 12.2 | 6.2 |
| Maine | 457 | 297 | 273 | 11.6 | 7.6 | 6.5 |
| Maryland | 1,881 | 1,148 | 1,183 | 9.6 | 6.0 | 5.9 |
| Massachusetts*** | 4,295 | 2,733 | 1,204 | 13.3 | 8.2 | 3.5 |
| Michigan | 3,193 | 1,892 | 1,144 | 35.1 | 17.1 | 10.0 |
| Minnesota*** | 3,344 | 3,830 | 3,129 | 14.1 | 16.0 | 12.2 |
| Mississippi | 510 | 558 | 649 | 8.9 | 10.0 | 11.7 |
| Missouri | 1,455 | 1,808 | 844 | 15.8 | 17.9 | 7.8 |
| Montana | 566 | 523 | 471 | 23.3 | 20.8 | 18.2 |
| Nebraska | 1,137 | 1,094 | 803 | 25.3 | 23.1 | 16.9 |
| Nevada | 574 | 437 | 261 | 12.9 | 9.6 | 6.0 |
| New Hampshire | 64 | 86 | 81 | 3.8 | 5.4 | 4.9 |
| New Jersey*** | 2,163 | 6,342 | 2,193 | 5.7 | 15.5 | 4.9 |
| New Mexico*** | 2,514 | 1,569 | 1,760 | 32.8 | 17.6 | 23.6 |
| New York*** | 8,944 | 7,237 | 5,730 | 11.5 | 9.7 | 6.9 |
| North Carolina | 2,640 | 5,763 | 4,010 | 11.0 | 23.5 | 14.7 |
| North Dakota | 1,000 | 1,217 | 927 | 42.8 | 48.5 | 38.4 |
| Ohio | 3,962 | 3,421 | 3,307 | 17.1 | 13.6 | 13.3 |
| Oklahoma | 540 | 1,501 | 1,093 | 7.3 | 22.3 | 14.1 |
| Oregon | 2,793 | 3,094 | 2,051 | 25.2 | 26.8 | 17.4 |
| Pennsylvania | -2,391 | 10 | 538 | -7.0 | 0.0 | 1.3 |
| Rhode Island | 247 | 473 | 230 | 6.3 | 11.4 | 5.3 |
| South Carolina*** | 1,805 | 2,065 | 1,655 | 20.9 | 24.1 | 18.0 |
| South Dakota | 193 | 216 | 216 | 11.4 | 11.6 | 12.0 |
| Tennessee | 3,191 | 3,121 | 1,502 | 21.8 | 19.1 | 8.6 |
| Texas | 5,173 | 9,127 | N/A | 8.8 | 15.5 | N/A |
| Utah | 1,044 | 1,236 | 944 | 14.3 | 13.9 | 10.5 |
| Vermont | 228 | 244 | 210 | 14.2 | 14.7 | 11.1 |
| Virginia | 2,257 | 3,406 | 4,253 | 10.1 | 15.0 | 18.2 |
| Washington | 2,336 | 2,596 | 257 | 9.7 | 10.0 | 0.9 |
| West Virginia | 1,311 | 1,380 | 1,430 | 28.6 | 30.2 | 31.3 |
| Wisconsin | 1,934 | 2,889 | N/A | 10.5 | 15.3 | N/A |
| Wyoming | 1,577 | 1,058 | 1,058 | 96.9 | 82.5 | 82.4 |
| **Total**  | **$114,104** | **$126,447** | **$93,776** | **12.8%** | **13.8%** | **10.6%** |
| | | | Median | 13.6% | 15.1% | 12.4% |

NOTES: Total balances include both the ending balance and Rainy Day Funds. Fiscal 2020 are actual figures, fiscal 2021 are estimated figures, and fiscal 2022 are recommended figures. N/A indicates data not available. *See notes to Table 30 on page 81. **Fiscal 2022 total excludes Texas, as complete data were not available for that year. ***Ending Balance includes Rainy Day Fund.



# CHAPTER 3 NOTES

## Notes to Table 26: Rainy Day Fund Balances, Dollar Amount and as a Percentage of Expenditures, Fiscal 2011 to Fiscal 2022

See Notes to Tables 3-5 in Chapter One for explanation of state rainy day fund balances reported.

**Maine**    During FY 2018 and FY 2019, $79.5 million was legislatively earmarked and deposited into Maine's Rainy Day Fund to cover a disallowance from the federal Centers for Medicare and Medicaid Services. The FY 2019 Rainy Day Fund balance included the remaining $60 million of those earmarked funds that were paid out as planned in FY 2020 unrelated to the impacts of the COVID-19 pandemic.

## Notes to Table 27: State Rainy Day Fund Names

**California**    Safety Net Reserve Fund created in the 2018 Budget Act to maintain existing benefits and services for Medi-Cal and CalWORKs during economic downturns. Public School System Stabilization Account enacted in 2014 as part of Proposition 2 to serve as a Proposition 98 Rainy Day Fund to lessen the impact of volatile state revenues on K-14 schools.

## Notes to Table 30: Total Balances, Dollar Amount and as a Percentage of Expenditures, Fiscal 2020 to Fiscal 2022

See Notes to Tables 3-5 in Chapter One for explanation of state total balances reported.



# MEDICAID OUTLOOK: MEDICAID SPENDING INCLUDING EXPANSION, ENROLLMENT, PROGRAMMATIC CHANGES AND TRENDS, AND THE AFFORDABLE CARE ACT

## CHAPTER FOUR

Medicaid, a means-tested entitlement program financed by the states and the federal government, provides comprehensive medical care and long-term services and supports for over 79 million low-income individuals. Medicaid is estimated to account for about 28.6 percent of total state spending from all fund sources in fiscal 2020, the single largest portion of total state expenditures, and 19.6 percent of general fund expenditures, according to NASBO's most recent *State Expenditure Report* released in November 2020.

The following sections look at Medicaid spending and enrollment, programmatic changes and trends to both enhance the program and contain costs, changes attributable to the Affordable Care Act (ACA) including expenditures for Medicaid expansion, and Medicaid spending trends and budget pressures. The figures and state actions reflect the impact of COVID-19 and the federal relief efforts to address the pandemic. The survey information covers actual fiscal 2020, estimated fiscal 2021, and governors' recommended budgets for fiscal 2022.

### Medicaid Spending Trends

In fiscal 2020, 49 states spent $616.8 billion in total on Medicaid, with $145.3 billion from general funds, $77.9 billion from other state funds, and $393.6 billion from federal funds. (Note, figures reported here exclude Texas, which was unable to provide Medicaid spending data for all three fiscal years.) For fiscal 2021, states are estimated to spend $693.9 billion in total on Medicaid with $149.2 billion from general funds, $88.3 billion from other state funds, and $456.3 billion from federal funds. Total Medicaid spending increased by 0.8 percent in fiscal 2020 with general funds decreasing by 6.1 percent, other state funds increasing by 2.2 percent, and federal funds increasing by 3.3 percent. For fiscal 2021, total Medicaid spending is estimated to increase by 12.5 percent, with general funds increasing by 2.7 percent, other state funds increasing

by 13.4 percent, and federal funds increasing by 15.9 percent.

Governors' recommended budgets for fiscal 2022 assumed total Medicaid spending of $729.6 billion with $167.9 billion from general funds, $92.5 billion from other state funds, and $469.2 billion from federal funds. Total Medicaid spending is estimated to increase 5.2 percent with spending from general funds increasing by 12.5 percent, other state funds increasing by 4.8 percent, and federal funds increasing by 2.8 percent over the fiscal 2021 amounts. *(See Tables 31 and 32 and Notes)*

Medicaid spending in fiscal 2020 through fiscal 2022 reflects the impact of the COVID-19 pandemic and ensuing economic fallout affecting Medicaid enrollment and spending. To address the rise in Medicaid spending and provide state fiscal relief, the *Families First Coronavirus Response Act,* enacted in March 2020, provides a 6.2 percentage point increase in the Federal Medical Assistance Percentage (FMAP) spending during the public health emergency. The increase is conditioned on states meeting certain maintenance-of-effort requirements including continuous coverage for current enrollees, which inflates Medicaid enrollment by providing coverage for those who otherwise may have transitioned off the program, including those who may have transitioned off due to administrative reasons during a renewal but remain eligible.

The increase in the FMAP was retroactive to January 2020 and is reflected in half of fiscal 2020 for almost all states and in portions of fiscal 2021 and fiscal 2022. The impact of the FMAP increase can be seen in how much faster federal fund spending on Medicaid grew in fiscal 2020 and fiscal 2021 relative to general fund spending. In contrast, with virtually all states expecting the FMAP increase to expire sometime before the end of fiscal 2022, governors' recommended budgets show a faster rate of spending growth from general funds compared to federal funds.

States assumed different dates for the expiration of the increased FMAP in their proposed budgets, which affects overall spending and spending from fund sources. In governors' recommended budgets for fiscal 2022, about one-third of the states assumed an end date of December 31, 2021 and the remainder of states assumed end dates of March 31, 2021; June 30, 2021; September 30, 2021; or June 30, 2022. The public health emergency and the resulting FMAP increase is renewed on a 90-day basis by the Secretary of Health and Human Services with the most recent extension effective April 21, 2021. The FMAP increase is in place through at least September 30, 2021, since the FMAP expires at the end of the quarter in which the public health emergency ends. The Biden administration has communicated that the increased FMAP tied to the declaration of the public health emergency will likely be in place through at least calendar year 2021, or half of fiscal 2022 for most states.

The increase in federal matching funds from the FMAP yielded about $17.6 billion from January 2020 through June 2020 and about $37 billion from June 2020 until June 2021 according to estimates from the Kaiser Family Foundation, or approximately $10 billion each quarter that the increased FMAP is in effect. The increased federal matching funds results in differential increases in spending from state funds versus federal funds.

The timing of Medicaid expenditures may vary from year to year and may not reflect underlying program activity in a given year. Large swings in some states — due in part to timing and reporting issues — can substantially influence average Medicaid spending growth rates. Though it varies by state, other state funds may include provider taxes, fees and assessments, pharmaceutical rebates, intergovernmental transfers, and local funds.

More than one-third of the states also reported having Medicaid expenditures from non-federal funding sources that are included in reporting to the Centers for Medicare and Medicaid Services (CMS) but are not included in state budgets, and therefore excluded from the figures reported in Tables 31, 32 and 33. These funds may include certified public expenditures, intergovernmental transfers, and other local funds, and may be used for services provided in schools or in county hospitals as the state share to draw down federal Medicaid funds. The estimated amount of the non-federal share not flowing through state budgets totals about $18.9 billion in fiscal 2021 budgets.

**Medicaid Expansion Under the Affordable Care Act.** After receiving 100 percent match for those newly eligible under the ACA in calendar years 2014 through 2016, beginning January 1, 2017, states that expanded Medicaid under the ACA began paying 5 percent of the costs for the newly eligible individuals, with that amount increasing to 6 percent in January 1, 2018, 7 percent in January 1, 2019, and 10 percent in January 1, 2020 and thereafter. As of May 2021, 38 states and the District of Columbia have adopted the Medicaid expansion. In Idaho, Nebraska, and Utah, voters approved expansion in 2018 ballot initiatives with expansion implemented during fiscal 2020 and fiscal 2021. Missouri and Oklahoma voters approved expansion in 2020 ballot initiatives with expansions planned for July 1, 2021 in Oklahoma and no certain specified date in Missouri. The governors in Kansas, North Carolina, and Wisconsin called for Medicaid expansion in their recommended budgets, but did not provide proposed expansion expenditures for fiscal 2022 in this survey.

## Medicaid Expansion Expenditures

States that expanded Medicaid under the ACA provided expenditure data related to the Medicaid expansion in fiscal years 2020, 2021, and 2022. More specifically, states were asked to include all expenditures falling under the new adult eligibility group (known as Group VIII) as reported to CMS, including Group VIII expenditures for both "newly eligible" and "not newly eligible" populations. Total state funds include both state general funds and other state funds. In addition to the general fund, states use a combination of revenue sources including premium taxes, cigarette taxes, pharmaceutical rebates, intergovernmental transfers, provider assessments, and local funds to provide the state match.

In fiscal 2020, 35 states reported total spending for Medicaid expansion of $105.9 billion, $10.9 billion in state funds, and $95 billion in federal funds *(See Table 33).* In fiscal 2021, 36 states are estimated to spend $131.1 billion in all funds, $15.8 billion in state funds, and $115.3 billion in federal funds. In 38 recommended budgets for fiscal 2022, projected spending for Medicaid expansion totaled $146.1 billion, with $18.8 billion in state funds, and $127.3 billion in federal funds. The governors in Kansas, North Carolina, and Wisconsin included funding in fiscal 2022 for Medicaid expansion in their recommended budgets. Medicaid expansion spending from all fund sources is estimated to increase by $15 billion in fiscal 2022, with state



funds increasing $3 billion and federal funds increasing by $12 billion. For most states, the state share for Medicaid expansion on a fiscal year basis is 8.5 percent in fiscal 2020 and 10 percent in fiscal 2021 and fiscal 2022.

## Medicaid Enrollment

From February 2020 to November 2020, Medicaid enrollment increased by 8.1 million or 12.7 percent, according to the Centers for Medicare and Medicaid Services (CMS), reflecting the impact of COVID-19. Prior to the COVID-19 pandemic and ensuing economic fallout, enrollment was projected to increase by 0.8 percent for fiscal 2020, according to the Kaiser Family Foundation's annual Medicaid budget survey conducted in the fall of 2019. States at that time were largely attributing the relatively flat Medicaid enrollment levels to the improved economy though some states were also seeing process and systems changes, including changes to renewal processes, as also contributing to some enrollment declines.

## Medicaid Programmatic Changes: Cost Containment and Program Enhancement

States reported the types of changes they made in the Medicaid program in fiscal 2021 and recommended changes for fiscal 2022 for both containing costs and enhancing programs. States' most common responses to contain costs in fiscal 2021 were changes to managed care organizations reflecting decreased utilization or to contain costs in 19 states, policies to cut costs for prescription drugs in 16 states, and enhanced program integrity efforts in 15 states. For recommended fiscal 2022 budgets, 14 states planned enhanced program integrity, 13 states planned changes to managed care capitation rates reflecting decreased utilization or to contain costs, 13 states proposed policies to reduce prescription drugs, and 11 states proposed changes to delivery systems. Some of the changes to contain costs are ongoing efforts of states, such as policies to reduce costs for prescription drugs and increased program integrity, while others, such as changes to managed care capitation rates, reflect the impact of the pandemic on decreased utilization of health care.

The program enhancements states have made or are planning to make reflect the impact of the pandemic, especially with the expansion of telehealth, increased provider payments for vulnerable providers, and expansion of behavioral services. In fiscal 2021, 35 states are expanding telehealth, 31 states are increasing payments to providers, 25 states are expanding access to behavioral health services, 16 states are expanding or restoring benefits, and 14 states are enhancing eligibility. In recommended fiscal 2022 budgets, 31 states propose to increase provider payments, 25 states propose expanding access to behavioral health services, 24 states plan to expand or continue expansion of telehealth, 18 states plan to expand or restore benefits, and 15 states plan to enhance eligibility. *(See Tables 34 and 35)*

**Provider Tax Increases for Medicaid**. Some states have increased or plan to increase resources for Medicaid through provider taxes or fees. For fiscal 2021, fourteen states have raised or plan to raise provider taxes or fees while ten states have plans to raise provider taxes or fees in governors' recommended budgets for fiscal 2022. Restrictions to provider taxes and fees have surfaced in federal deficit reduction proposals, in Presidents' proposed budgets, and in congressional proposals over the years. States have also relied on provider tax increases to fund the state portion of Medicaid expansion. *(See Table 36)*

**Medicaid Spending Trends and Budget Pressures.** States were asked to identify issues and trends that are affecting their Medicaid spending. The impact of COVID-19 on Medicaid is at the forefront of state concerns, especially the end of the increased FMAP tied to the declaration of a public health emergency. States noted concerns about increased enrollment driven by both the rise in the number of those unemployed and the continuous eligibility requirements that are linked to the increase in the FMAP. States also mentioned pharmacy costs, particularly for specialty drugs, overall enrollment, and utilization trends for long-term care. Other issues raised included: Medicaid expansion; increased demand for behavioral health; the underlying baseline for health care costs; the decline in nursing home counts and implications for funding; whether telehealth represents an expansion or substitution for services; and the lack of preventive health care for children during the pandemic.

## TABLE 31

# Medicaid Expenditures By Fund Source ($ in millions)

| State | Fiscal 2020 (Actual) | | | | Fiscal 2021 (Estimated) | | | | Fiscal 2022 (Recommended) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General | Other State | Federal | Total Funds | General | Other State | Federal | Total Funds | General | Other State | Federal | Total Funds |
| Alabama | $726 | $1,177 | $5,405 | $7,308 | $820 | $1,285 | $5,993 | $8,098 | $769 | $1,400 | $6,087 | $8,256 |
| Alaska | 523 | 3 | 1,588 | 2,113 | 528 | 6 | 1,611 | 2,145 | 587 | 22 | 1,751 | 2,359 |
| Arizona | 1,426 | 1,132 | 11,312 | 13,870 | 1,688 | 2,029 | 12,453 | 16,170 | 1,779 | 2,247 | 13,768 | 17,793 |
| Arkansas | 1,243 | 461 | 5,703 | 7,407 | 1,306 | 712 | 6,755 | 8,772 | 1,380 | 823 | 6,752 | 8,954 |
| California | 26,579 | 18,391 | 61,598 | 106,567 | 25,938 | 27,086 | 75,728 | 128,753 | 32,681 | 23,249 | 78,706 | 134,636 |
| Colorado | 2,697 | 1,069 | 5,750 | 9,515 | 2,472 | 1,431 | 7,233 | 11,136 | 3,055 | 1,312 | 7,517 | 11,885 |
| Connecticut* | 3,440 | 0 | 5,084 | 8,525 | 3,606 | 0 | 5,172 | 8,778 | 3,620 | 0 | 5,402 | 9,021 |
| Delaware | 702 | 60 | 1,595 | 2,357 | 731 | 60 | 1,764 | 2,556 | 778 | 49 | 1,709 | 2,536 |
| Florida | 6,957 | 5,516 | 15,969 | 28,442 | 6,792 | 5,479 | 19,370 | 31,641 | 8,380 | 5,838 | 18,349 | 32,567 |
| Georgia | 2,480 | 714 | 8,344 | 11,537 | 3,191 | 700 | 7,643 | 11,534 | 3,679 | 538 | 8,009 | 12,226 |
| Hawaii | 761 | 68 | 1,482 | 2,311 | 823 | 85 | 1,780 | 2,688 | 830 | 85 | 1,700 | 2,615 |
| Idaho | 577 | 241 | 1,793 | 2,612 | 539 | 310 | 2,298 | 3,147 | 738 | 373 | 2,341 | 3,452 |
| Illinois | 3,836 | 5,767 | 13,214 | 22,817 | 4,046 | 5,411 | 16,430 | 25,887 | 3,806 | 7,214 | 16,443 | 27,463 |
| Indiana | 2,268 | 1,670 | 10,120 | 14,058 | 2,279 | 1,623 | 11,192 | 15,094 | 2,726 | 1,764 | 10,667 | 15,157 |
| Iowa | 1,418 | 430 | 3,877 | 5,725 | 1,417 | 434 | 4,413 | 6,264 | 1,649 | 448 | 4,083 | 6,180 |
| Kansas | 1,537 | 372 | 2,767 | 4,677 | 1,147 | 372 | 2,799 | 4,318 | 1,137 | 372 | 2,346 | 3,855 |
| Kentucky | 1,973 | 375 | 9,150 | 11,498 | 1,963 | 281 | 10,575 | 12,825 | 1,859 | 951 | 10,363 | 13,173 |
| Louisiana | 1,909 | 1,160 | 9,489 | 12,558 | 1,861 | 1,935 | 11,516 | 15,312 | 1,560 | 1,910 | 11,792 | 15,261 |
| Maine | 819 | 323 | 2,173 | 3,314 | 809 | 327 | 2,711 | 3,847 | 947 | 355 | 2,664 | 3,966 |
| Maryland | 3,442 | 1,022 | 7,339 | 11,802 | 3,505 | 953 | 8,042 | 12,500 | 4,143 | 786 | 7,772 | 12,701 |
| Massachusetts | 8,068 | 0 | 8,330 | 16,399 | 7,901 | 0 | 9,725 | 17,625 | 8,343 | 0 | 9,954 | 18,298 |
| Michigan | 2,530 | 2,738 | 14,075 | 19,343 | 2,897 | 2,979 | 16,720 | 22,597 | 3,582 | 3,053 | 16,540 | 23,175 |
| Minnesota | 5,302 | 169 | 7,899 | 13,369 | 5,172 | 154 | 8,656 | 13,982 | 6,381 | 166 | 9,943 | 16,490 |
| Mississippi | 868 | 499 | 5,017 | 6,384 | 751 | 485 | 5,325 | 6,560 | 833 | 522 | 5,116 | 6,471 |
| Missouri | 1,972 | 2,861 | 5,978 | 10,810 | 2,415 | 3,117 | 6,050 | 11,582 | 2,696 | 3,273 | 8,161 | 14,129 |
| Montana* | 279 | 110 | 914 | 1,303 | 269 | 105 | 937 | 1,311 | 343 | 115 | 971 | 1,429 |
| Nebraska | 1,075 | 33 | 1,239 | 2,347 | 1,090 | 47 | 1,368 | 2,506 | 1,113 | 47 | 1,688 | 2,848 |
| Nevada | 693 | 227 | 3,070 | 3,990 | 681 | 288 | 3,740 | 4,709 | 890 | 634 | 3,388 | 4,912 |
| New Hampshire | 324 | 488 | 938 | 1,749 | 474 | 516 | 1,125 | 2,115 | 381 | 491 | 953 | 1,825 |
| New Jersey | 4,126 | 1,776 | 8,182 | 14,083 | 4,390 | 1,916 | 8,951 | 15,256 | 4,730 | 1,857 | 9,944 | 16,531 |
| New Mexico | 948 | 316 | 5,361 | 6,624 | 970 | 362 | 5,968 | 7,300 | 1,012 | 376 | 5,116 | 6,504 |
| New York | 16,279 | 10,270 | 40,920 | 67,468 | 17,450 | 8,700 | 49,212 | 75,362 | 18,241 | 11,299 | 49,567 | 79,106 |
| North Carolina* | 3,805 | 1,873 | 11,149 | 16,828 | 3,497 | 1,344 | 11,898 | 16,739 | 3,992 | 1,531 | 12,956 | 18,478 |
| North Dakota | 475 | 0 | 793 | 1,268 | 404 | 0 | 881 | 1,284 | 384 | 0 | 909 | 1,293 |
| Ohio | 4,083 | 3,512 | 18,669 | 26,264 | 4,262 | 3,682 | 22,591 | 30,535 | 4,453 | 4,579 | 23,468 | 32,500 |
| Oklahoma | 935 | 1,085 | 3,396 | 5,417 | 900 | 948 | 3,999 | 5,848 | 1,041 | 956 | 5,613 | 7,609 |
| Oregon | 1,043 | 1,639 | 7,563 | 10,246 | 1,013 | 1,966 | 9,305 | 12,284 | 1,435 | 2,219 | 9,394 | 13,049 |
| Pennsylvania | 9,036 | 3,866 | 21,223 | 34,125 | 10,030 | 4,513 | 22,704 | 37,247 | 10,509 | 4,106 | 24,897 | 39,512 |
| Rhode Island | 1,095 | 0 | 1,624 | 2,719 | 1,135 | 0 | 2,001 | 3,136 | 1,168 | 0 | 1,969 | 3,136 |
| South Carolina | 1,244 | 743 | 5,139 | 7,127 | 1,275 | 566 | 5,529 | 7,369 | 1,373 | 944 | 5,126 | 7,443 |
| South Dakota | 334 | 4 | 566 | 904 | 320 | 6 | 671 | 996 | 414 | 6 | 676 | 1,096 |
| Tennessee | 2,616 | 1,687 | 7,543 | 11,847 | 3,201 | 1,495 | 7,634 | 12,329 | 3,179 | 1,495 | 7,713 | 12,386 |
| Texas | 9,908 | 234 | 27,533 | 37,675 | 11,387 | 241 | 31,968 | 43,596 | N/A | N/A | N/A | N/A |
| Utah | 450 | 299 | 2,225 | 2,974 | 472 | 382 | 3,288 | 4,141 | 566 | 417 | 3,336 | 4,318 |
| Vermont | 518 | 80 | 1,016 | 1,615 | 534 | 79 | 1,042 | 1,655 | 566 | 78 | 1,036 | 1,679 |
| Virginia | 4,138 | 968 | 8,462 | 13,569 | 4,084 | 1,395 | 10,557 | 16,037 | 4,981 | 1,459 | 10,958 | 17,398 |
| Washington | 4,189 | 626 | 8,558 | 13,373 | 4,380 | 653 | 10,220 | 15,252 | 4,826 | 719 | 10,162 | 15,707 |
| West Virginia | 434 | 382 | 3,335 | 4,150 | 440 | 377 | 4,036 | 4,852 | 483 | 476 | 4,006 | 4,966 |
| Wisconsin | 2,845 | 1,622 | 6,372 | 10,839 | 3,096 | 1,698 | 6,353 | 11,147 | 3,620 | 1,960 | 7,055 | 12,635 |
| Wyoming | 257 | 37 | 323 | 617 | 225 | 36 | 370 | 631 | 243 | 36 | 352 | 631 |
| Total** | $145,270 | $77,863 | $393,631 | $616,764 | $149,188 | $88,332 | $456,332 | $693,852 | $167,880 | $92,549 | $469,185 | $729,614 |

NOTES: N/A indicates data not available. *See Notes to Table 31 on page 93. **Totals exclude Texas, as the state was not able to provide comparable data for all three years.



## TABLE 32
## Annual Percentage Change in Medicaid Spending

| State | Fiscal 2020 (Actual) | | | | Fiscal 2021 (Estimated) | | | | Fiscal 2022 (Recommended) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General | Other State | Federal | Total Funds | General | Other State | Federal | Total Funds | General | Other State | Federal | Total Funds |
| Alabama | -8.8% | -2.6% | 8.6% | 4.7% | 13.0% | 9.2% | 10.9% | 10.8% | -6.2% | 9.0% | 1.6% | 2.0% |
| Alaska | -17.4 | N/A | 1.8 | -3.6 | 1.0 | N/A | 1.5 | 1.5 | 11.2 | N/A | 8.6 | 10.0 |
| Arizona | -7.2 | -24.6 | 13.8 | 6.9 | 18.4 | 79.3 | 10.1 | 16.6 | 5.4 | 10.8 | 10.6 | 10.0 |
| Arkansas | 0.0 | -38.8 | 7.8 | 1.7 | 5.1 | 54.4 | 18.4 | 18.4 | 5.7 | 15.6 | 0.0 | 2.1 |
| California | 16.2 | -11.4 | 10.7 | 7.3 | -2.4 | 47.3 | 22.9 | 20.8 | 26.0 | -14.2 | 3.9 | 4.6 |
| Colorado | -7.7 | -25.6 | 3.2 | -4.2 | -8.3 | 33.9 | 25.8 | 17.0 | 23.6 | -8.3 | 3.9 | 6.7 |
| Connecticut* | -0.5 | N/A | 5.2 | 2.8 | 4.8 | N/A | 1.7 | 3.0 | 0.4 | N/A | 4.4 | 2.8 |
| Delaware | -7.5 | 22.5 | 13.2 | 6.3 | 4.2 | -0.2 | 10.6 | 8.4 | 6.4 | -18.3 | -3.1 | -0.8 |
| Florida | 1.8 | 0.0 | 0.1 | 0.5 | -2.4 | -0.7 | 21.3 | 11.2 | 23.4 | 6.6 | -5.3 | 2.9 |
| Georgia | -7.1 | -3.8 | 6.7 | 2.7 | 28.7 | -1.9 | -8.4 | 0.0 | 15.3 | -23.1 | 4.8 | 6.0 |
| Hawaii | 2.1 | 17.2 | 7.2 | 5.8 | 8.1 | 25.0 | 20.1 | 16.3 | 0.9 | 0.0 | -4.5 | -2.7 |
| Idaho | -6.0 | 15.1 | 20.0 | 12.7 | -6.7 | 28.5 | 28.1 | 20.5 | 37.1 | 20.4 | 1.8 | 9.7 |
| Illinois | -7.4 | 88.1 | 15.5 | 22.3 | 5.5 | -6.2 | 24.3 | 13.5 | -5.9 | 33.3 | 0.1 | 6.1 |
| Indiana | -9.0 | 18.8 | 18.7 | 13.2 | 0.5 | -2.8 | 10.6 | 7.4 | 19.6 | 8.7 | -4.7 | 0.4 |
| Iowa | -1.3 | 0.3 | 14.0 | 8.7 | -0.1 | 0.9 | 13.8 | 9.4 | 16.4 | 3.2 | -7.5 | -1.3 |
| Kansas | 24.2 | 17.5 | 38.4 | 31.6 | -25.4 | 0.0 | 1.1 | -7.7 | -0.9 | 0.0 | -16.2 | -10.7 |
| Kentucky | 8.1 | -25.9 | 13.4 | 10.6 | -0.5 | -23.5 | 15.6 | 11.5 | -5.3 | 231.0 | -2.0 | 2.7 |
| Louisiana | 5.2 | -8.0 | 13.0 | 9.5 | -2.5 | 66.8 | 21.4 | 21.9 | -16.2 | -1.3 | 2.4 | -0.3 |
| Maine | 1.5 | 5.3 | 16.6 | 11.4 | -1.2 | 1.5 | 24.8 | 16.1 | 17.1 | 8.4 | -1.7 | 3.1 |
| Maryland | -8.7 | 0.3 | 4.3 | -0.2 | 1.8 | -6.8 | 9.6 | 5.9 | 18.2 | -17.5 | -3.4 | 1.6 |
| Massachusetts | 1.0 | N/A | 6.3 | 3.6 | -2.1 | N/A | 16.7 | 7.5 | 5.6 | N/A | 2.4 | 3.8 |
| Michigan | -10.5 | -0.4 | 8.5 | 4.3 | 14.5 | 8.8 | 18.8 | 16.8 | 23.7 | 2.5 | -1.1 | 2.6 |
| Minnesota | 3.0 | -5.8 | 13.3 | 8.7 | -2.4 | -8.6 | 9.6 | 4.6 | 23.4 | 7.9 | 14.9 | 17.9 |
| Mississippi | 3.2 | -11.0 | 11.1 | 7.9 | -13.5 | -2.9 | 6.1 | 2.8 | 10.9 | 7.8 | -3.9 | -1.4 |
| Missouri | -7.0 | 9.6 | 10.1 | 6.4 | 22.5 | 9.0 | 1.2 | 7.1 | 11.6 | 5.0 | 34.9 | 22.0 |
| Montana* | -4.6 | 9.5 | 9.3 | 6.0 | -3.3 | -5.0 | 2.5 | 0.6 | 27.3 | 10.0 | 3.6 | 9.0 |
| Nebraska | 3.1 | -5.7 | 7.8 | 5.4 | 1.4 | 40.8 | 10.4 | 6.7 | 2.1 | 0.0 | 23.4 | 13.7 |
| Nevada | -2.3 | -16.0 | 0.4 | -1.2 | -1.7 | 26.8 | 21.8 | 18.0 | 30.6 | 120.4 | -9.4 | 4.3 |
| New Hampshire | -45.6 | 73.3 | 6.8 | -0.3 | 46.5 | 5.8 | 19.9 | 20.9 | -19.7 | -4.9 | -15.2 | -13.7 |
| New Jersey | -4.9 | 12.2 | 6.1 | 3.3 | 6.4 | 7.9 | 9.4 | 8.3 | 7.8 | -3.0 | 11.1 | 8.4 |
| New Mexico | 2.5 | 25.5 | 20.8 | 18.0 | 2.4 | 14.6 | 11.3 | 10.2 | 4.3 | 4.0 | -14.3 | -10.9 |
| New York | 11.5 | 12.3 | 1.8 | 5.5 | 7.2 | -15.3 | 20.3 | 11.7 | 4.5 | 29.9 | 0.7 | 5.0 |
| North Carolina* | 6.6 | 32.1 | 17.0 | 15.9 | -8.1 | -28.2 | 6.7 | -0.5 | 14.1 | 13.9 | 8.9 | 10.4 |
| North Dakota | -0.8 | N/A | 9.5 | 5.4 | -15.1 | N/A | 11.1 | 1.3 | -4.8 | N/A | 3.2 | 0.7 |
| Ohio | -9.0 | 9.0 | 9.0 | 5.8 | 4.4 | 4.8 | 21.0 | 16.3 | 4.5 | 24.3 | 3.9 | 6.4 |
| Oklahoma | -3.0 | -15.0 | 12.5 | 3.0 | -3.7 | -12.7 | 17.8 | 8.0 | 15.6 | 0.8 | 40.3 | 30.1 |
| Oregon | 7.7 | 9.4 | 9.6 | 9.4 | -2.9 | 19.9 | 23.0 | 19.9 | 41.7 | 12.9 | 1.0 | 6.2 |
| Pennsylvania | -1.3 | -13.5 | 13.8 | 5.7 | 11.0 | 16.8 | 7.0 | 9.1 | 4.8 | -9.0 | 9.7 | 6.1 |
| Rhode Island | -3.1 | N/A | -0.5 | -1.6 | 3.7 | N/A | 23.2 | 15.3 | 2.9 | N/A | -1.6 | 0.0 |
| South Carolina | 10.6 | -10.8 | 8.2 | 6.2 | 2.5 | -23.9 | 7.6 | 3.4 | 7.7 | 66.9 | -7.3 | 1.0 |
| South Dakota | -8.2 | -4.8 | 3.5 | -1.1 | -4.1 | 40.0 | 18.5 | 10.2 | 29.5 | 1.8 | 0.8 | 10.0 |
| Tennessee | -14.0 | 36.5 | 13.0 | 8.2 | 22.3 | -11.4 | 1.2 | 4.1 | -0.7 | 0.0 | 1.0 | 0.5 |
| Texas | -15.6 | -27.5 | 17.9 | 6.3 | 14.9 | 2.9 | 16.1 | 15.7 | N/A | N/A | N/A | N/A |
| Utah | -12.6 | -34.2 | 20.4 | 5.6 | 4.8 | 27.6 | 47.8 | 39.3 | 19.9 | 9.1 | 1.5 | 4.3 |
| Vermont | -7.6 | -1.4 | 4.0 | -0.3 | 3.0 | -1.2 | 2.6 | 2.5 | 6.0 | -2.0 | -0.7 | 1.4 |
| Virginia | -10.4 | 67.8 | 45.1 | 23.0 | -1.3 | 44.1 | 24.8 | 18.2 | 22.0 | 4.6 | 3.8 | 8.5 |
| Washington | 1.2 | 9.4 | 7.2 | 5.3 | 4.6 | 4.3 | 19.4 | 14.1 | 10.2 | 10.1 | -0.6 | 3.0 |
| West Virginia | -21.2 | 47.6 | 15.2 | 12.0 | 1.4 | -1.3 | 21.0 | 16.9 | 9.7 | 26.5 | -0.7 | 2.3 |
| Wisconsin | -5.4 | -0.8 | 12.9 | 5.4 | 8.8 | 4.6 | -0.3 | 2.8 | 16.9 | 15.4 | 11.0 | 13.3 |
| Wyoming | -0.3 | 2.5 | 3.3 | 1.7 | -12.4 | -2.4 | 14.5 | 2.3 | 8.0 | 0.0 | -4.9 | 0.0 |
| Total** | -6.1% | 2.2% | 3.3% | 0.8% | 2.7% | 13.4% | 15.9% | 12.5% | 12.5% | 4.8% | 2.8% | 5.2% |
| Median | -3.1% | 0.3% | 9.5% | 5.7% | 1.6% | 4.3% | 15.0% | 10.2% | 9.7% | 5.8% | 1.0% | 3.1% |

NOTES: NA indicates data not available or applicable. *See Notes to Table 32 on page 93. **Totals exclude Texas, as the state was not able to provide comparable data for all three years.

TABLE 33

## Medicaid Expansion Expenditures By Fund Source ($ in millions)

| State | Fiscal 2020 (Actual) | | | | | Fiscal 2021 (Estimated) | | | | | Fiscal 2022 (Recommended) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General | Other State | Total State | Federal | Total Funds | General | Other State | Total State | Federal | Total Funds | General | Other State | Total State | Federal | Total Funds |
| Alaska | $0 | $0 | $25 | $457 | $482 | $0 | $0 | $36 | $516 | $552 | $0 | $0 | $38 | $553 | $591 |
| Arizona | 0 | 0 | 304 | 3,483 | 3,787 | 0 | 0 | 430 | 4,168 | 4,599 | 0 | 0 | 432 | 4,319 | 4,751 |
| Arkansas | 0 | 0 | 173 | 1,684 | 1,857 | 0 | 0 | 225 | 1,995 | 2,220 | 0 | 0 | 306 | 2,026 | 2,331 |
| California* | 1,695 | 0 | 1,695 | 16,997 | 18,692 | 2,313 | 0 | 2,313 | 20,881 | 23,194 | 2,663 | 0 | 2,663 | 23,142 | 25,805 |
| Colorado | 0 | 183 | 183 | 1,644 | 1,827 | 0 | 225 | 225 | 2,029 | 2,254 | 0 | 247 | 247 | 2,227 | 2,474 |
| Connecticut | 361 | 0 | 361 | 1,848 | 2,209 | 404 | 0 | 404 | 2,008 | 2,411 | 450 | 0 | 450 | 2,156 | 2,606 |
| Delaware | 51 | 0 | 51 | 545 | 597 | 63 | 0 | 63 | 568 | 631 | 64 | 0 | 64 | 579 | 643 |
| Hawaii | 54 | 0 | 54 | 554 | 608 | 78 | 0 | 78 | 694 | 772 | 70 | 0 | 70 | 650 | 720 |
| Idaho | 9 | 11 | 20 | 173 | 192 | 48 | 86 | 134 | 547 | 680 | 61 | 118 | 180 | 664 | 844 |
| Illinois | 23 | 390 | 413 | 4,376 | 4,789 | 24 | 410 | 433 | 4,595 | 5,028 | 25 | 430 | 455 | 4,825 | 5,280 |
| Indiana | 0 | 284 | 284 | 2,554 | 2,838 | 0 | 306 | 306 | 2,751 | 3,057 | 0 | 305 | 305 | 2,746 | 3,051 |
| Iowa | 118 | 0 | 118 | 979 | 1,097 | 165 | 0 | 165 | 1,101 | 1,267 | 153 | 0 | 153 | 1,117 | 1,270 |
| Kentucky | 0 | 0 | 281 | 2,974 | 3,255 | 0 | 0 | 386 | 3,471 | 3,857 | 0 | 0 | 396 | 3,566 | 3,962 |
| Louisiana | 0 | 445 | 445 | 3,340 | 3,785 | 53 | 443 | 496 | 4,965 | 5,461 | 13 | 519 | 532 | 5,143 | 5,675 |
| Maine | 2 | 0 | 2 | 19 | 21 | 3 | 0 | 3 | 18 | 21 | 3 | 0 | 3 | 18 | 21 |
| Maryland | 232 | 0 | 232 | 2,492 | 2,724 | 296 | 0 | 296 | 2,656 | 2,951 | 302 | 0 | 302 | 2,716 | 3,018 |
| Massachusetts | 234 | 0 | 234 | 2,105 | 2,339 | 293 | 0 | 293 | 2,639 | 2,932 | 370 | 0 | 370 | 3,325 | 3,695 |
| Michigan | 155 | 378 | 533 | 4,386 | 4,919 | 168 | 526 | 693 | 5,461 | 6,154 | 169 | 537 | 706 | 5,574 | 6,279 |
| Minnesota | 0 | 0 | 166 | 1,895 | 2,061 | 0 | 0 | 221 | 2,002 | 2,223 | 0 | 0 | 287 | 2,566 | 2,853 |
| Missouri | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 182 | 311 | 1,582 | 1,894 |
| Montana | 26 | 50 | 76 | 747 | 823 | 44 | 45 | 89 | 803 | 892 | 31 | 54 | 85 | 781 | 865 |
| Nebraska | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 44 | 373 | 417 | 44 | 0 | 44 | 373 | 417 |
| Nevada | 117 | 1 | 118 | 1,279 | 1,397 | 183 | 4 | 187 | 1,689 | 1,876 | 168 | 5 | 173 | 1,557 | 1,730 |
| New Hampshire | 0 | 0 | 35 | 349 | 384 | 0 | 0 | 58 | 490 | 547 | 0 | 0 | 59 | 529 | 588 |
| New Jersey | 327 | 0 | 327 | 2,947 | 3,274 | 457 | 0 | 457 | 3,654 | 4,111 | 520 | 0 | 520 | 4,455 | 4,975 |
| New Mexico | 139 | 0 | 139 | 1,536 | 1,675 | 190 | 0 | 190 | 1,750 | 1,940 | 186 | 0 | 186 | 1,719 | 1,905 |
| New York | 0 | 0 | 2,340 | 12,269 | 14,609 | 0 | 0 | 2,876 | 14,165 | 17,042 | 0 | 0 | 2,974 | 14,696 | 17,670 |
| North Carolina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 34 | 0 | 34 | 276 | 309 | 40 | 0 | 40 | 292 | 332 | 40 | 0 | 40 | 306 | 347 |
| Ohio | 403 | 44 | 447 | 4,692 | 5,139 | 579 | 86 | 666 | 5,991 | 6,656 | 660 | 95 | 755 | 6,792 | 7,547 |
| Oklahoma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 1,043 | 1,159 |
| Oregon | 0 | 0 | 298 | 2,681 | 2,979 | 0 | 0 | 381 | 3,430 | 3,811 | 0 | 0 | 410 | 3,695 | 4,105 |
| Pennsylvania | 0 | 0 | 514 | 5,712 | 6,226 | 0 | 0 | 858 | 7,735 | 8,593 | 0 | 0 | 890 | 7,640 | 8,530 |
| Rhode Island | 43 | 0 | 43 | 444 | 487 | 70 | 0 | 70 | 583 | 653 | 73 | 0 | 73 | 621 | 694 |
| Utah | 0 | 25 | 25 | 218 | 242 | 3 | 121 | 124 | 1,099 | 1,223 | 1 | 157 | 158 | 1,405 | 1,564 |
| Vermont | 0 | 0 | 75 | 265 | 340 | 0 | 0 | 76 | 271 | 347 | 0 | 0 | 74 | 274 | 348 |
| Virginia | 0 | 275 | 275 | 2,882 | 3,157 | 0 | 383 | 383 | 4,018 | 4,401 | 0 | 435 | 435 | 4,487 | 4,922 |
| Washington | 511 | 0 | 511 | 5,343 | 5,854 | 1,971 | 0 | 1,971 | 4,751 | 6,721 | 3,403 | 0 | 3,403 | 6,276 | 9,679 |
| West Virginia | 42 | 37 | 79 | 828 | 907 | 69 | 59 | 128 | 1,156 | 1,284 | 64 | 64 | 128 | 1,150 | 1,278 |
| Wisconsin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | $4,575 | $2,121 | $10,908 | $94,974 | $105,882 | $7,556 | $2,693 | $15,797 | $115,313 | $131,110 | $9,664 | $3,149 | $18,795 | $127,288 | $146,083 |

NOTES: N/A indicates data not available or applicable. Some states were not able to report state-funded Medicaid expansion expenditures broken down by fund source. *See Notes to Table 33 on page 93.

TABLE 34

## Medicaid Programmatic Changes: Cost Containment, Fiscal 2021 and Recommended Fiscal 2022

| State | Fiscal 2021 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Restrict Provider Payments | Restrict benefits | Policies to Cut Costs for Prescription Drugs | Delivery system changes | MCO changes to contain costs/ reflect decrease in utilization | Enhanced program integrity efforts | Other |
| Alabama | | | | | | | |
| Alaska | | | | | | X | |
| Arizona | | | | | | X | |
| Arkansas | | | | | | | |
| California* | | | X | | X | | |
| Colorado* | X | X | X | | X | X | |
| Connecticut* | | | | | | X | |
| Delaware | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | | | X | | |
| Hawaii | | | | | X | | |
| Idaho* | X | | | | X | | |
| Illinois | | | | | | | |
| Indiana* | | | X | | X | | X |
| Iowa* | X | | | | | X | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana* | | X | | | | | X |
| Maine* | | | | | | | |
| Maryland* | | | | | X | | |
| Massachusetts* | | | X | | | X | |
| Michigan* | | | X | | X | X | |
| Minnesota | | | | X | X | | |
| Mississippi* | | | | | X | | |
| Missouri* | | | X | | X | X | |
| Montana* | | | | | | | |
| Nebraska | | | | | | | |
| Nevada | X | | | | | | |
| New Hampshire* | | | | X | X | X | |
| New Jersey* | | | | | | X | |
| New Mexico | | | | | | | |
| New York* | X | | X | X | X | X | |
| North Carolina* | | | | | | | |
| North Dakota* | | | X | X | | | |
| Ohio* | | | X | X | X | X | |
| Oklahoma* | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania* | | | | | X | | |
| Rhode Island* | | | | | | | |
| South Carolina* | | | | | X | | |
| South Dakota | | | | | | | |
| Tennessee* | | | X | | | X | X |
| Texas | | | X | | X | X | X |
| Utah* | X | X | | X | | | |
| Vermont* | | | X | X | | | |
| Virginia* | | | X | | | | X |
| Washington* | | | X | | X | | |
| West Virginia | | | X | X | X | X | |
| Wisconsin | | | | | | | |
| Wyoming* | X | X | X | | | | X |
| Total | 7 | 4 | 16 | 8 | 19 | 15 | 6 |

NOTES: *See Notes to Table 34 on page 93.

Table 34 continues on next page.

TABLE 34 (CONTINUED)

## Medicaid Programmatic Changes: Cost Containment, Fiscal 2021 and Recommended Fiscal 2022

| State | Restrict Provider Payments | Restrict benefits | Policies to Cut Costs for Prescription Drugs | Delivery system changes | MCO changes to contain costs/ reflect decrease in utilization | Enhanced program integrity efforts | Other |
|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | |
| Alaska | | | | | | | |
| Arizona | | | | | | | |
| Arkansas | | | | | | | |
| California* | | | | | | | |
| Colorado* | X | X | | X | | | |
| Connecticut* | | | | X | | X | X |
| Delaware | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | X | |
| Idaho* | X | | | | X | | |
| Illinois | | | | | | | |
| Indiana* | | | X | | X | | |
| Iowa* | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana* | | | | | | | |
| Maine* | | | X | | | | X |
| Maryland* | | | | | | | |
| Massachusetts* | | | X | | | X | |
| Michigan* | | | | | X | X | |
| Minnesota | X | X | X | X | X | X | |
| Mississippi* | | | | | X | | |
| Missouri* | | | X | X | X | X | |
| Montana* | | | X | | | | |
| Nebraska | | | | | | | |
| Nevada | | X | | | | | |
| New Hampshire* | | | | X | X | X | |
| New Jersey* | | | X | | | | |
| New Mexico | X | | | | X | | |
| New York* | X | | X | X | X | X | |
| North Carolina* | | | | | | | |
| North Dakota* | | | X | X | | | |
| Ohio* | | | X | X | X | X | |
| Oklahoma* | | | | X | | | |
| Oregon | | | | | | | |
| Pennsylvania* | | | | | | | |
| Rhode Island* | X | | | | X | X | |
| South Carolina* | | | | | X | | |
| South Dakota | | | | | | | |
| Tennessee* | | | X | | | X | X |
| Texas | | | | | | X | |
| Utah* | | | | | | X | |
| Vermont* | | | | X | | | |
| Virginia* | | | | | | | |
| Washington* | | | | | | | |
| West Virginia | | | X | X | X | X | |
| Wisconsin | | | | | | | |
| Wyoming* | X | X | X | | | | X |
| Total | 7 | 4 | 13 | 11 | 13 | 14 | 4 |

NOTES: "See Notes to Table 34 on page 93.

TABLE 35

## Medicaid Programmatic Changes: Program Enhancements, Fiscal 2021 and Recommended Fiscal 2022

| State | Fiscal 2021 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Increase provider payments | Expand or restore benefits | Eligibility Enhancements | Expand Telehealth | Initiatives to expand access to behavioral health | Delivery system / MCO changes | Other |
| Alabama | X | | | X | X | | |
| Alaska* | | | | X | | | |
| Arizona | X | X | | X | X | | |
| Arkansas* | X | | | X | | | |
| California* | | | | | | | X |
| Colorado* | X | | X | X | X | | |
| Connecticut* | X | | | X | | | |
| Delaware* | | X | | X | | X | |
| Florida | | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | X | | | |
| Idaho* | X | X | | X | X | X | |
| Illinois* | X | X | X | X | X | X | |
| Indiana* | X | X | X | X | X | | X |
| Iowa* | | | | | | | |
| Kansas* | | | | | | | |
| Kentucky* | X | | X | X | | | |
| Louisiana* | X | X | | X | | | |
| Maine* | | | | | | | |
| Maryland* | X | | | | | | |
| Massachusetts* | X | X | | X | X | | |
| Michigan* | X | | X | X | | X | |
| Minnesota | X | | X | X | X | | |
| Mississippi* | X | | | X | | | |
| Missouri* | | | | | X | X | |
| Montana* | X | X | X | X | X | | |
| Nebraska* | X | | X | X | X | | |
| Nevada* | | | | X | | | |
| New Hampshire* | X | X | X | X | X | | |
| New Jersey* | X | | | X | | | |
| New Mexico* | X | | | X | X | | |
| New York* | | | X | X | X | | |
| North Carolina* | | | | X | | X | |
| North Dakota* | | | | | X | | |
| Ohio* | X | | X | X | X | X | |
| Oklahoma* | X | X | | X | | | X |
| Oregon* | X | | X | X | X | X | |
| Pennsylvania* | X | X | | X | | X | |
| Rhode Island* | | | | | | | |
| South Carolina* | X | | | X | X | X | |
| South Dakota* | X | | | X | X | | |
| Tennessee* | | | | X | | | |
| Texas | | X | | X | X | X | X |
| Utah* | | | | | X | | |
| Vermont* | X | | | | X | X | |
| Virginia* | X | X | X | X | X | X | |
| Washington* | X | X | | | X | X | |
| West Virginia* | X | X | X | X | | | |
| Wisconsin* | | | | | | | |
| Wyoming* | X | | | X | | | |
| Total | 31 | 16 | 14 | 35 | 25 | 14 | 4 |

NOTES: *See Notes to Table 35 on page 97.

Table 35 continues on next page.





NATIONAL ASSOCIATION OF STATE BUDGET OFFICERS

**TABLE 35** (CONTINUED)

## Medicaid Programmatic Changes: Program Enhancements, Fiscal 2021 and Recommended Fiscal 2022

| State | Fiscal 2022 Recommended | | | | | | |
|---|---|---|---|---|---|---|---|
| | Increase provider payments | Expand or restore benefits | Eligibility Enhancements | Expand Telehealth | Initiatives to expand access to behavioral health | Delivery system / MCO changes | Other |
| Alabama | X | | | X | X | | |
| Alaska* | | | | | | | |
| Arizona | X | X | | | X | | |
| Arkansas* | X | | | X | | | |
| California* | X | X | | X | X | X | |
| Colorado* | X | | X | X | | | |
| Connecticut* | X | | | | X | | |
| Delaware* | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | X | X | X | | |
| Hawaii | | | | | X | | |
| Idaho* | | | | X | X | X | |
| Illinois | X | | | | X | | X |
| Indiana* | X | | X | X | | | X |
| Iowa* | X | | | | | | |
| Kansas* | | X | | | | | |
| Kentucky* | X | | | | X | | |
| Louisiana* | | X | | X | | | |
| Maine* | X | | X | | X | | |
| Maryland* | X | | | | | | |
| Massachusetts* | X | X | | X | X | | |
| Michigan* | X | X | | | X | | |
| Minnesota | X | X | | X | X | X | |
| Mississippi* | X | | | X | | | |
| Missouri* | X | X | | X | X | X | |
| Montana* | X | X | | X | X | | |
| Nebraska* | | | | | | | |
| Nevada* | X | | | | | | |
| New Hampshire* | | X | X | X | X | | |
| New Jersey* | X | X | X | X | | | |
| New Mexico* | | | X | | X | | |
| New York* | | X | X | X | X | | |
| North Carolina* | | | | | | X | |
| North Dakota* | X | | | | | X | |
| Ohio* | X | | X | X | X | X | |
| Oklahoma* | X | | X | X | X | X | X |
| Oregon* | | | | | | | |
| Pennsylvania* | X | | | | | | X |
| Rhode Island* | X | | | | | X | |
| South Carolina* | | | | X | X | X | |
| South Dakota | X | | | X | X | | |
| Tennessee* | | X | X | | | | |
| Texas | | | | | | | |
| Utah* | X | X | | | X | | |
| Vermont* | X | | | | X | X | |
| Virginia* | X | X | X | X | X | X | |
| Washington* | | | X | | | | |
| West Virginia* | X | X | X | X | | | |
| Wisconsin* | X | X | X | | X | X | |
| Wyoming* | | | | X | | | |
| **Total** | **31** | **18** | **15** | **24** | **25** | **13** | **4** |

NOTES: *See Notes to Table 35 on page 97.

TABLE 36

## Provider Tax Increases for Medicaid Program

| State | Fiscal 2021 | Fiscal 2022 (Recommended) |
|---|---|---|
| Alabama | | |
| Alaska | | |
| Arizona | X | |
| Arkansas | | |
| California | | |
| Colorado | | |
| Connecticut | | |
| Delaware | | |
| Florida | | |
| Georgia | | |
| Hawaii | X | X |
| Idaho | X | X |
| Illinois | X | |
| Indiana | | |
| Iowa | | |
| Kansas | | |
| Kentucky | X | |
| Louisiana | X | |
| Maine | | |
| Maryland | X | X |
| Massachusetts | X | |
| Michigan | X | |
| Minnesota | | |
| Mississippi | | |
| Missouri | | |
| Montana | X | |
| Nebraska | | |
| Nevada | | |
| New Hampshire | | |
| New Jersey | X | |
| New Mexico | | |
| New York | | |
| North Carolina | | X |
| North Dakota | | |
| Ohio | X | X |
| Oklahoma | | X |
| Oregon | | |
| Pennsylvania | | |
| Rhode Island | | |
| South Carolina | | |
| South Dakota | | |
| Tennessee | | |
| Texas | | |
| Utah | | X |
| Vermont | | |
| Virginia | | |
| Washington | | X |
| West Virginia | X | X |
| Wisconsin | | |
| Wyoming | X | X |
| Total | 14 | 10 |

# CHAPTER 4 NOTES

## Notes to Table 31: Medicaid Expenditures by Fund Source and Table 32: Annual Percentage Change in Medicaid Spending

**Connecticut**  The Medicaid appropriation in the Department of Social Services (DSS) is "net funded" while other Medicaid expenditures — including funding for the Hospital Supplemental Payments account in DSS — are gross funded with federal funds deposited directly to the State Treasury. With the exception of enhanced FMAP available for certain populations and services and the current public health emergency, CT's FMAP is 50%. Includes Medicaid expenditures for administrative services organizations and fiscal intermediaries in DSS. Excludes state portion of Medicare Savings Program and School Based Child Health as those expenditures are netted out of federal Medicaid reimbursement. Also excludes provider taxes, which are deposited directly to the State Treasury.

**Montana**  Actual FY 20 and estimated FY 21 general fund and other state fund expenditures for Medicaid are lower than budgeted due to receipt of the 6.2% enhanced FMAP. This results in what appears to be a large growth in Medicaid expenditures in FY 22, whereas the calculated growth is attributable to an assumption of no enhanced FMAP in FY 22.

**North Carolina**  Due to changes to the way these programs are forecasted and budgeted, the values represent the totals for NC Medicaid and CHIP programs.

## Notes to Table 33: Medicaid Expansion Expenditures, Fiscal 2020 to Fiscal 2022

**California**  Actuals for Fiscal 2020 are unavailable. Estimated expenditures for Fiscal 2020 at the time of the Fiscal 2021 Budget are reflected.

## Notes to Table 34: Medicaid Programmatic Changes: Cost Containment, Fiscal 2021 and Recommended Fiscal 2022

**California**  Policies to cut costs for prescription drugs: The revised Fiscal 2021 Budget includes costs of $70.2 million General Fund in Fiscal 2021 and savings of $238.2 million General Fund in Fiscal 2022 associated with the carve-out of the Medi-Cal pharmacy benefit from managed care to fee-for-service (Medi-Cal Rx), effective April 1, 2021. Full annual savings are projected to be $419 million General Fund by 2023-24.

MCO changes to contain costs/reflect decrease in utilization: The enacted Fiscal 2021 Budget implemented changes to the way that managed care capitation rates are determined. These changes include various acuity, efficiency, and cost containment adjustments. These adjustments are effective for the managed care rate year starting January 1, 2021, and are projected to yield savings of $63 million General Fund in Fiscal 2021. Additionally, the Budget assumes a 1.5 percent rate reduction for the July 1, 2019, through December 31, 2020, period, resulting in savings of $182 million General Fund in Fiscal 2021.

**Colorado**  FY 2021–22: The Colorado General Assembly has budgeted for decreases in certain provider rates so that they are more aligned with commercial or Medicare benchmarks including a component of allergy testing, pulse oximeters, and certain prosthetic, orthotics, and other supplies. Another change is to limit outpatient speech therapy to 3 visits each year. A delivery system change is to implement an eConsult program to increase access to specialty.

FY 2020–21: Implemented a 1% across the board rate decrease for most providers, limited allowable growth of nursing facility rates to 2% (previously 3%), reduced supplemental payments to pediatric specialty hospitals, and reduced cap on the adult dental benefit from $1,500 per person per year to $1,000 per person per year (which was never implemented to comply with the maintenance of effort condition as part of receiving the enhanced FMAP from the Families First Coronavirus Response Act). In order to control pharmacy costs, the Department implemented more nuanced pricing methodologies to appropriately price drugs such as using maximum allowable cost (MAC) when average acquisition cost (AAC) is unavailable and using average acquisition cost for physician administered drugs. The Department also implemented a prescriber tool that provides information to prescribers about Colorado Medicaid's drug costs, preferred drug listing (PDL), prior authorization requirements, and member-based risk factors based on diagnosis. There was also a 2.37% rate reduction to the Program for All Inclusive Care of the Elderly (PACE) and the Department used lower bound rate in managed care contracts to contain costs in MCOs during the economic downturn. As a cost containment and program integrity effort, the Department implemented a utilization management contractor for consumer directed programs on the Home and Community-Based Services waivers. Additionally, the Department hired a contractor to help maximize recovering funds from other insurance sources that should have paid before Medicaid.



| | |
|---|---|
| Connecticut | Includes efforts to strengthen program integrity in both FY 21 and FY 22. Governor's proposed budget for FY 22 includes proposals to implement a third party liability prompt pay requirement and claim residential care home services under Medicaid (for savings under State Supplement). Also, implementation of an acuity-based reimbursement system for nursing homes, which is to be cost neutral. |
| Idaho | Implement Healthy Connections Value Care (HCVC) program statewide. The HCVC program began in 2020, but starting July 1, 2021, Medicaid provider groups, hospitals and primary care, will accept accountability for controlling costs and improving health outcomes by a requirement to partner with value care organizations (VCOs) to increase relationships, control the Medicaid budget, and share in savings for improved outcomes. Payments for inpatient acute care hospitals will move from a fee-for-service to an All Patient Refined Diagnosis Related Groups (APR-DRG) model on July 1, 2021. A new payment methodology designed for nursing facilities will be implemented on July 1, 2021 which takes into account patient needs, facility quality of care, reasonable cost principles and state budget limitations. Rules will be promulgated to strike hospital and nursing facility cost-based language and align with the changes set forth in Idaho Code 56-116. Idaho Legislature passed House bill 351 that reduces Hospital costs to 91% of cost for third quarter of State fiscal year 2020 and full state fiscal year 2021. Managed care contracts are being evaluated for changes to narrow the corridor or removal; decrease or cap QI; and focus on improving member outcomes, and specifically for duals a target to evaluate and move clients institutionalized to HCBS settings. |
| Illinois | Illinois did not implement cost containment changes in FY 2021 and is not recommending any in FY 2022. |
| Indiana | Indiana decreased the administration portion of our managed care entity (MCE) capitation payment. In addition, we instituted a risk corridor for CY 2020 and 2021 to capture funds from the MCEs resulting from the change in utilization.<br><br>Prescription Drugs: For FY 2021, we reinstituted utilization management preventing early refills and requiring PA approvals that were suspended for the COVID-19 response (retrospective analysis showed these suspended UM were not heavily utilized during the pandemic). For FY 2022, we are adding the capacity to enter into value-based contracts for drugs into our state plan. We are also analyzing the impact of carving out the pharmacy benefit from our managed care programs. |
| Iowa | Leveraged existing Iowa rules and federal regulations to enhance program integrity efforts by sanctioning providers who has outstanding overpayments with the Department. This effort requires the managed care entities to adopt the state's action and restrict payments to the providers. |
| Louisiana | Restrict Benefits: Definitive urine drug testing limited to 12 tests per year per member, effective 1/1/21. Vitamin D testing limited to 4 tests per year, effective 1/1/21. Glucose test strips and lancets for diabetes limited, effective 1/1/21.<br><br>Other: Enrollment acuity adjustment due to suspended redeterminations resulted in a reduction to PMPM rates, effective 7/1/20 |
| Maine | Prescription Drugs — Changes to reduce MaineCare prescription drug dispensing fee; achieve savings by establishing a reimbursement methodology that reimburses 340B providers at the approximate cost of 340B physician administered drugs; reduce cost by developing a preferred drug list and prior authorization process for physician-administered drugs where there are biosimilar equivalents eligible for rebates. Other - adjusts funding related to rebasing the hospital tax year from fiscal year 2015-16 to 2017-18 and eliminates exceptions for psychiatric units' rates per discharge. |
| Maryland | Carve in HIV services. |
| Massachusetts | Prescription drugs: enhanced supplemental rebates; enhanced formulary management, e.g., increased price transparency + negotiation tools<br><br>Program integrity: increase oversight of provider and member integrity (e.g., expanded PARIS matching) and TPL contract management initiatives |
| Michigan | FY21<br><br>Prescription drugs: The budget includes savings of $322m from implementing a single preferred drug list across all managed care plans.<br><br>MCO changes: The budget assumed savings of $140m from implementing a two-way risk corridor for physical health HMOs. However, accounting rules required the state to actually reflect these savings in FY20. The two-way risk corridor remains in effect for FY21.<br><br>Program integrity: The enacted budget recognizes savings of $31m from partnering with health plans to recoup costs that should have been billed to Medicare. |



FY22

MCO changes: The executive budget calls for fixing a loophole that allowed an integrated care MCO to be paid a significantly higher rate if a client was approved for a personal emergency response system (PERS)

Program integrity: The executive budget identifies savings of $4m from IT system enhancements that will more accurately identify inappropriate hospital claims.

The executive budget recognizes $33m in savings from ensuring that reimbursement for personal care services is not made without proof of service.

**Mississippi**    A two-sided risk corridor has been requested for FY2021 and will also be requested for FY2022 capitation rates. Both are due to the uncertainties related to utilization because of COVID-19.

**Missouri**    Changes to the reimbursement methodology for prescription drugs.

**Montana**    Prescription Efficiencies proposed by Governor in 2023 Biennium Budget.

**New Hampshire**    MCO contracts continue to contain managed care savings assumptions built into the capitation rates. Implemented risk corridors to limit MCO windfalls due to Covid-19 PHE. Implemented MCO Price Limitation decrease comprised of an overall capitation reduction of 3% in response to 1) reduction in service utilization due to COVID; 2) administrative allowance reduction and tighter Medical Loss Ratio requirement all in response to Covid-19.

**New Jersey**    FY21: Clarification of MLTSS program rules surrounding medical day care services; match eligibility files with data contained in the Public Assistance Reporting Information System (PARIS).

FY22: The State will contract with a third-party vendor to apply a risk reduction model to the prescription drug services provided within the Medicaid program in the hopes of improving outcomes while reducing costs.

**New York**    The FY 2021 reforms were developed by the New York State Medicaid Redesign Team who was tasked with identifying cost containment measures to provide approximately $2.5 billion in savings to the Medicaid program while ensuring zero impact on local governments and beneficiaries. These actions include statutory reforms in Managed Care Organizations to reduce inappropriate payment denials, implementation of Health Home reforms to drive efficiencies, implementation of CDPAP reforms to improve oversight and accountability, and enhance purchasing power to lower drug costs. The Medicaid Redesign Team has also proposed the following reforms to help reduce the drivers of high Medicaid costs: discontinuing and reducing Medicaid transportation supplemental rates, reducing Indigent care pool for voluntary hospitals, reducing hospital capital rate add-ons and reconciliation payments, reducing workforce retraining and retention funding, adjusting the community spouse resource amount and enhancing wage parity enforcement. These reforms are not expected to have a significant impact on enrollment, but do intend to significantly decrease administrative costs. Details of the FY 2021 cost-containment actions can be found online: https://www.health.ny.gov/health_care/medicaid/redesign/2020/2020-21_enacted_budget_scorecard.htm

The proposed FY 2022 reforms continue the implementation of carving out the Medicaid pharmacy benefit from Managed Care to Fee for Service to increase transparency, maximize rebates and reduce costs while maintaining an investment in to 340B entities. Additional measures include pharmaceutical efficiencies to continue efforts in limiting the rising cost of prescription drugs by extending the Medicaid drug cap and enhancing pharmacy oversight by eliminating "prescriber prevails" and coverage for certain over-the-counter drugs. Other cost containment measures include discontinuing the State funded portion of the Public Indigent Care Pool (ICP), reduce the hospital capital rate add-ons and reducing supplemental pools for certain health care plans and providers.

**North Dakota**    Prescription drug coverage for Medicaid Expansion population is being administered by the State starting SFY2020 (January 1, 2020 effective date). Governor's budget proposal included administering Medicaid Expansion population as fee for services (FFS) in SFY2022 (January 1, 2022 effective date).

**Ohio**    Implementing a Single Pharmacy Benefit Manager and centralizing provider credentialing is expected to reduce cost for the state. Reprocurement of Managed Care Plans.



| | |
|---|---|
| **Oklahoma** | Oklahoma has selected four qualified and experienced managed care organizations (MCOs) to assist in executing comprehensive managed care delivery system for certain Medicaid members in SFY2022, effective 10/01/2021. The managed care delivery model will allow the State to improve health outcomes for Oklahomans; move toward value-based payments and away from payments based on volume; improve Medicaid beneficiary satisfaction; improve access to prevention and treatment services through better care coordination; and increase cost predictability in the state. |
| **Pennsylvania** | Medication adherence ($15M) |
| **Rhode Island** | The FY 2022 Recommended Budget includes the following budget actions, grouped based on the categories above as follows: Provider Payments: 1) - Outpatient Upper Payment Limit Elimination. The Governor recommends the elimination of these payments in FY 2022, for savings of $2.2 million in general revenue and $4.9 million in all funds. 2) Graduate Medical Education Payment Elimination. The Governor recommends elimination of this supplemental payment to Rhode Island Hospital, for a reduction of $2.2 million in all funds, including $1.0 million in general revenue. [There is no assumed effect on enrollment for any of these initiatives/no effect on admin costs]. Delivery System: 3) Long-Term Services and Supports (LTSS) Resiliency and Rebalancing. The Governor recommends a package of long-term services and support initiatives to rebalance the Medicaid LTSS utilization away from institutional settings and toward home and community (HCBS) settings leading towards an estimated reduction of $9.2 million in all funds, including $4.5 million in general revenue. MCO Changes: 4) Managed Care Organizations Profit Margin Reduction. The Governor recommends a reduction in the MCO profit margin from 1.5 percent to 1.25 percent for a funds reduction of $4.0 million, including $1.2 million in general revenue. Program Integrity Enhanced Efforts: 5) RIte Share Enhancements. The Governor recommends maximizing RIte Share enrollment to move employees onto employer-sponsored insurance (ESI), projecting general revenue savings of $467,273 (six months of FY 2022), increasing thereafter once employment returns to pre-pandemic levels. 6) Program Integrity Enhancements. The Governor recommends a reduction of $1.4 million all funds, including $622,234 in general revenue, by implementing program integrity activities as EOHHS implements Electronic Visit Verification (EVV) and extending these activities to the managed care delivery system. Program Integrity currently reviews and monitors, Medicaid fee-for-service providers and claims to ensure compliance and appropriate billing practices. This initiative is net of an FTE position at a general revenue cost of $75,704. 7) Third Party Liability (TPL) Optimization. The Governor recommends a reduction of $890,000 in all funds, including $395,991 in general revenue, by implementing improvements to the management of beneficiary TPL coverage collection in order to maximize fee-for0service cost avoidance and subrogation revenue. This reduction is net of an all funds investment of $379,600, including $189,000 in general revenue. 8) Community Health Workers (CHW) Investment. The Governor recommends a reduction of $340,313 in all funds, including $115,082 in general revenue, by investing in CHWs. |
| **South Carolina** | SCDHHS has implemented a risk corridor program, which protects both the managed care organizations (MCO) and SCDHHS from unanticipated profits or losses arising from COVID-19 related medical costs. Using the risk adjusted target medical expense as the base, results will be calculated separately for each MCO and for each fiscal year 2020 and 2021. |
| **Tennessee** | TennCare is annually asked for spending reduction items. We continue to expand our fraud, waste and abuse reduction efforts. We have payment reform efforts underway that are generating savings. Also, we are continuously monitoring prescription drug utilization to find areas of abuse or needed limitations. None of these changes are expected to affect enrollment but administrative costs could be decreased slightly by these changes. Other includes implementing policies and pricing strategies to reduce unnecessary and excessive costs. |
| **Utah** | Changes were made in fiscal year 2021 to keep managed care rates flat, remove inflationary increases for outpatient claims paid through OPPS, restrict the number of drug tests that Medicaid will cover, shift a population from managed care dental to fee for services so the funding responsibility of the state share could be shifted to the University of Utah School of Dentistry, and allow the state OIG to collect overpayments in managed care. |
| **Vermont** | Continued expansion of ACO program; Payment reform initiatives; Preferred Drug List (PDL) Management for HIV drugs. |
| **Virginia** | In FY 2021, Virginia prohibited Medicaid managed care organizations from engaging in "spread pricing" with pharmacy benefit managers. In addition, Virgina implemented programs aimed at improving care by reducing Medicaid hospital readmissions and avoidable emergency room utilization. |



| | |
|---|---|
| **Washington** | Removal of pharmacy spread pricing between the PBM and MCOs. Decrease in cost due to collection of supplemental rebates on prescriptions. Effective for CY 2021, HCA has developed three efficiency adjustments to adjust physical health medical costs for areas where the MCOs can improve performance. These areas are: hospital reimbursement (including combined inpatient and outpatient hospital services, but excluding select hospitals), professional reimbursement (excluding primary care and pediatric providers), and avoidable emergency department use. |
| **Wyoming** | Wyoming ended its PACE program in Fiscal 2021. Wyoming transitioned its CHIP population from a managed care program to an FFS Medicaid-like program during 2021. Both of these changes created large percentage savings. Wyoming implemented a 2.5% across the board rate reduction. Mandatory 90 day supply on pharmacy to help reduce dispensing fees implemented in 2021. Eliminated coverage of certain HCBS services in 2021. Eliminated chiropractic coverage for all individuals. Eliminate or reduced a number of administrative |

## Notes to Table 35: Medicaid Programmatic Changes: Program Enhancements, Fiscal 2021 and Recommended Fiscal 2022

| | |
|---|---|
| **Alaska** | Continued onboarding CMS 1115 demonstration project for Substance Use Disorder Treatment and Alaska Behavioral Health Program. |
| **Arkansas** | Arkansas has an Executive Order to routinely complete provider rate reviews. Due to emergency rules, Arkansas expanded telehealth services for the COVID-19 pandemic. The Arkansas Legislative Session is currently ongoing, and there are telehealth bills to make permanent. |
| **California** | Increase provider payments: The proposed Fiscal 2022 Budget delays the suspension of various Proposition 56 (tobacco tax revenue) supplemental payment programs by 12 months and includes a total of $275.3 million General Fund for these programs in Fiscal 2022. The Budget would have otherwise included $759.9 million General Fund savings if the suspensions were not delayed. General Fund partially supports supplemental payment programs at current levels now that program costs exceed declining tobacco tax revenues primarily due to the assumed implementation of the ban on flavored tobacco and vaping products. |
| | Expand or restore benefits: The proposed Fiscal 2022 Budget expands or restores a number of benefits, including the addition of continuous glucose monitors as a covered benefit for adults with type 1 diabetes ($3.9 million General Fund in Fiscal 2022), reinstatement of over-the-counter adult acetaminophen and cough/cold products as covered benefits (-$7.8 million General Fund in Fiscal 2022), delayed suspension of post-partum extended eligibility by 12 months ($27.1 million General Fund in Fiscal 2022), and delayed suspension by 12 months of audiology and speech therapy services, incontinence creams and washes, optician and optical lab services, and podiatric services ($15.6 million General Fund in Fiscal 2022). |
| | Expand telehealth: The proposed Fiscal 2022 Budget includes $34 million General Fund to maintain and expand telehealth flexibilities authorized during COVID-19 for Medi-Cal providers, and to add remote patient monitoring as a new benefit/modality. |
| | Initiatives to expand access to behavioral health: The proposed Fiscal 2022 Budget includes funding for Behavioral Health Continuum Infrastructure ($750 million General Fund in Fiscal 2022), which provides competitive grants to counties to acquire and rehabilitate real estate assets to expand the community continuum of behavioral health treatment resources. Additionally, the Fiscal 2022 Budget includes Increased Access to Student Behavioral Health Services ($200 million General Fund in Fiscal 2022) to build infrastructure, partnerships, and capacity statewide to increase the number of students receiving preventive and early intervention behavioral health services by schools, providers in schools, or school-based health centers. |
| | Delivery system / MCO changes to enhance program: The proposed Fiscal 2022 Budget includes $531.9 million General Fund to implement the California Advancing and Innovating Medi-Cal (CalAIM) framework, which includes broad delivery system reforms. More specifically, CalAIM proposes the following managed care delivery system reforms: |

- Standardize managed care enrollment and benefits statewide.

- Transition to statewide managed long-term services and supports.

- Require Medi-Cal managed care plans be National Committee for Quality Assurance accredited.

- Implement regional rates for Medi-Cal managed care plans



CalAIM also expands benefits and policies to improve health outcomes, including the adoption of Enhanced Care Management, In Lieu of Services, Population Health Management, and Managed Long Term Services and Support/Dual Special Needs Plans.

Other: The revised Fiscal 2021 Budget assumes various federally approved waiver flexibilities. It also reflects the impacts of the continuous coverage requirement as a condition of receiving the temporary increase in the Federal Medical Assistance Percentage (FMAP) for the duration of the public health emergency, assumed through the end of calendar year 2021. Waiver flexibilities include but are not limited to implementation of the COVID-19 uninsured eligibility group (which provides COVID-19 testing and treatment to uninsured individuals), a 10 percent per diem rate add-on for Long Term Care facilities, and expansion of the Presumptive Eligibility (PE) program to include the aged, disabled, and blind population and expansion of current PE period limitations to two periods within a 12-month timeframe. The proposed Fiscal 2022 Budget continues to reflect these flexibilities and the continuous coverage requirement.

**Colorado**

FY 2021–22: To increase provider payments, the Colorado General Assembly has budgeted for a 2.5% rate increase to most providers in its annual appropriations bill. In terms of efforts to expand or restore benefits, Colorado has budgeted for the restoration of the adult dental benefit cap to $1,500 from $1,000; however, the original reduction was never implemented to comply with the maintenance of effort condition as part of receiving the enhanced FMAP from the Families First Coronavirus Response Act. Colorado has also budgeted funds to expand the number of enrollments in its waiver program for individuals with developmental disabilities and expand service units available to members in its supported living services waiver program. For eligibility enhancement efforts, the Colorado General Assembly has budgeted funds to integrate eligibility processing for the State's behavioral health programs into the Colorado Benefits Management System (CBMS) and Colorado Program and Eligibility Application Kit (PEAK). For efforts to expand telemedicine, the Colorado General Assembly has budgeted funds to add remote support services to home and community-based services waivers and implement an eConsult program to increase access to specialty care.

FY 2020–21: To increase provider payments, the Department implemented provider rate increases to residential child care facilities (RCCF) in the Children's Habilitation Residential Program (CHRP) waiver. For eligibility enhancements, the Department implemented a program to crosscheck income eligibility of members with data from the State's Department of Labor & Employment. For efforts to expand telehealth, the Department made some emergency changes to allow telehealth to be billed by several new provider types including federally qualified health centers, rural health centers, Indian health services, physical therapists, occupational therapists, speech therapists, home health, home and community-based services, hospice, and pediatric behavioral health providers. To expand access to behavioral health, the Department implemented a substance-use disorder benefit as of January 1, 2021.

Temporary program enhancement tied to public health emergency: The Department is continuing to evaluate the appropriateness of its emergency reimbursement policy on telemedicine.

**Connecticut**

Enacted budget for FY 21 provided funding for nursing home rate increases (to support increases in wages/benefits); FY 21 and FY 22 includes hospital rate increases and additional funding for HCBS waiver providers due to minimum wage increases; FY 22 includes additional funding for hospital supplemental payments. In addition, revenue from the SUD demonstration waiver, which will be implemented in FY 22, will be reinvested to strengthen the SUD service system.

**Delaware**

Limited Adult Dental Benefit began 10/2020.

Expansion of telehealth services.

MCOs offering additional home-delivered meals.

Home-delivered meals is a temporary program enhancement tied to the public health emergency.

**Idaho**

2021 provider rate increases for the following provider types: Community Support Employment, Ambulatory Surgical Centers, Home Visiting Services, and Personal Assistance Agency providers for program related expenses due to the Electronic Visit Verification (EVV) mandate. These programmatic changes impact both an increase in enrollment and an increase in administrative costs. April 2021, received CMS approval for the Idaho Behavioral Health Transformation Wavier, allowing Idaho Medicaid the authority to use federal funding to pay for mental health and substance abuse services received in Institutions for Metal Disease for Medicaid members between the ages of 21 and 64. Before this change, these services were largely covered using state general funds. The goals of this wavier are to increase access to care and improve care coordination in the Idaho behavioral health system of care. Additionally, Medicaid is working in partnership with the Division of Behavioral Health to develop a new



and innovative plan to improve the quality of behavioral health care services across the system of care when the current Medicaid outpatient behavioral health contract with Optum Idaho expires in June 2022. The new contract will include management of inpatient services, which will help expand services, increase access to care and improve care coordination activities for Idaho Medicaid participants. The goal for contract award is summer 2021 to allow a sufficient transition and implementation period.

Certain HCBS temporary rate adjustments were made on April 17, 2020 due to the public health emergency (PHE); most remain in effect. Some HCBS services were identified as returning to levels that existed prior to the PHE, based on monitoring of claims and utilization data, and effective July 25, 2020, some of the temporary rate adjustments were rescinded. Telehealth flexibilities remain in effect and we are evaluating the extent to which these flexibilities may be made permanent. We are evaluating H.R. 1319 ARPA and plan to act on the 10% FMAP bump for HCBS providers.

**Illinois**

Illinois used quality withhold dollars to fund COVID reinvestment proposals from MCOs; these proposals were far-reaching and included initiatives addressing the social determinants of health and behavioral health. The Healthcare Transformation Collaborative launched in FY 2021 and will proceed in FY 2022. Additionally, Illinois is undertaking hospital and long term care rate reform; however, these changes have yet to be finalized to the point of budgetary inclusion.

Many of the benefits and eligibility program enhancements noted for FY 2021 relate to the public health emergency and actually began in FY 2020.

**Indiana**

Indiana Medicaid expanded telehealth during the PHE but plan to continue some of the expansions permanently (pending state legislation and State Plan approval).

Indiana Medicaid expanded coverage and benefits for our members, as needed and as approved. Stakeholders may request that the State add coverage for a specific procedure, it is then reviewed and added to our coverage policies, if approved.

We recently renewed our 1115 SMI and SUD waivers. In addition, we created an enrollment type for licensed mid-level behavioral health providers, which will increase access to those providers/services for our members.

Additionally, as a result of COVID we increased skilled nursing facility payments for facilities designated ready to take COVID positive patients.

As of 3/18/2020, we are not terminating Medicaid eligibility unless the individual has died, moved out of Indiana, or voluntarily withdraws from the program.

As of 5/22/2020 we began approving Medicaid applications based on client attestations for most items, and not requiring documentation until after the application is approved. ("post-eligibility verification")

In October 2020, we began our Expedited Waiver Eligibility pilot to grant same day Medicaid and Aged & Disabled waiver coverage to those who qualify.

If approved, the HIP Bridge program to give a transitional $1000 account to cover approved healthcare expenses for those who fail HIP due to excess income will begin in FY 2022.

Division of Aging implemented the following: Retainer payments for impacted adult day centers, expedited eligibility pilot, virtual case management, social isolation survey.

The increase to skilled nursing facility payments is temporary and tied to the public health emergency.

Not terminating Medicaid is a requirement for receiving enhanced FMAP under the Families First Coronavirus Response Act (FFCRA); the requirement ends after the month in which the PHE ends. Post-eligibility verification was begun due to the public health emergency. Expedited Waiver Eligibility uses Appendix K authority due to the public health emergency, and expires 6 months after the emergency is ended.

We expanded telehealth through the Appendix K Flexibilities for Home and Community Based Services Waivers.

Division of Aging implemented the following related to the PHE: Retainer payments for impacted adult day centers, expedited eligibility pilot, and virtual case management.



**Iowa**
Increased provider payments applicable for FY22 due to rate increases for nursing facility, HCBS, and PMIC and Pharmacy Dispensing Fee - The dispensing fee amount from the 2020 Cost of Dispensing Survey (completed every 2 years) increased from $10.07 to $10.38 but the fee will not change to this higher amount unless additional funds are appropriated.

**Kansas**
The Governor has proposed Medicaid Expansion for the FY 2022 budget.

**Kentucky**
Increased Provider payments in FY 2021 and FY2022 due to statutory and federally required inflationary adjustments and the establishment of new directed payment methodologies.

Eligibility enhancements in FY2021 was due to expanding and expediting eligibility through the Presumptive Eligibility program through a 1135 disaster relief SPA filed to address issues related to PHE

Expand telehealth in FY2021 was due to addressing access to care during the PHE through a 1135 disaster relief SPA. However, there is current legislation being considered to continue providing these expanded telehealth measures post PHE.

Expand access to behavioral health as Kentucky has filed an amended 1115 waiver to authorize federal Medicaid matching funds for the provision of substance use disorder (SUD) treatment to eligible incarcerated members to help address the opioid use disorder (OUD) that remains as one of the most critical public health and safety issues facing the Commonwealth of Kentucky.

Eligibility enhancement through the Presumptive Eligibility program is completely tied to PHE and currently the expanded telehealth services are as well. However, the expanded telehealth services are being considered to continue post PHE.

**Louisiana**
FY21: Fee schedules increased effective 7/1/20 for inpatient services, FQHCs/RHCs, and NEMT. Fee schedules increased effective 1/1/21 for outpatient hospital services, inpatient subspecialists, neonatology services, and LSU professional service providers. Rates were adjusted effective 1/1/21 for COVID testing and treatment. Peer Support Services is a new benefit effective 2/1/21. Telehealth options were expanded in response to the PHE.

FY22: An expansion of benefits to disabled children is planned under the new Act 421 Children's Medicaid Option. Telehealth expansions continue into FY22.

Some expanded telehealth options enacted in response to the PHE, particularly those related to behavioral health services, may be rescinded following the PHE.

**Maine**
The Governor's Recommended Budget includes rate increases and/or cost of living adjustments for several categories of providers.it also provides funding for individuals with intellectual disabilities to receive services pursuant to MaineCare Benefits Manual, Chapter II, Section 29, Support Services for Adults with Intellectual Disabilities or Autism Spectrum Disorder thus promoting greater independence, employment and community engagement.

**Maryland**
Many provider rate increases originally budgeted for FY22 were accelerated to begin in January 2021. There are also a few provider rate increases in FY22.

**Massachusetts**
Benefits: expanded adult dental coverage as of 1/1/21; postpartum coverage expansion

BH access: Increasing IP Psych bed capacity to reduce ED Boarding, strengthening SUD treatment and better integrating SUD and mental health treatment.

Temporary enhancements tied to public health emergency: Enhanced funding for inpatient psychiatric treatment for COVID-positive patients and dedicated COVID-positive inpatient psych units

**Michigan**
FY21

Increase provider payments: 10% rate increase for private duty nursing providers serving children with special medical or behavioral health needs.

The enacted budget includes $353m to increase outpatient hospital reimbursement 21%. This increase was funded with provider taxes.

The budget added federal authorization to pay Tribal Health Centers a higher pharmacy reimbursement.



Expand benefits: Funding to extend Medicaid eligibility for pregnant women to 1 year postpartum.

The budget recognized additional federal Medicaid reimbursement for school based services following approval of a SPA to expand eligibility to additional students.

Delivery system/MCO changes: The budget includes $45m to increase the minimum dispensing fees paid by Medicaid HMOs to independent pharmacy providers.

FY22

Increase provider payments: The executive budget permanently maintains a $2/hour wage increase for direct care staff providing Medicaid behavioral health and long-term care services.

Expand benefits: The executive budget supports and additional 1,000 slots in the Medicaid Home and Community Based Services Waiver program.

Behavioral health: The executive budget includes $26m to support Certified Community Behavioral Health Clinic demonstration projects.

The executive budget sets aside $91m to enhance access to behavioral health services, particularly for children.

Temporary enhancements tied to the public health emergency:

FY21

Increase provider payments: Hazard pay bonus of $2/hour for direct care staff providing Medicaid behavioral health and long-term care services was funded beginning April 2020. (Subsequently proposed to make permanent in FY22 Executive Recommendation)

The budget includes $20m to provide one-time support to provide additional reimbursement to nursing homes for PPE costs.

Expand benefits: A supplemental appropriation allowed the state to provide Medicaid reimbursement to hospitals for Remdesivir treatment of COVID-19.

Eligibility enhancements: Enacted budget assumes costs of $99m gross/ $35m GF stemming from Medicaid eligibility protections included in the FFCRA.

Expand telehealth: The Michigan Department of Health and Human Services covered additional telehealth services through Medicaid.

FY22

Increase provider payments: The executive budget includes $37.5m to fund a one-time 1.5% rate increase for long-term care facilities to help address declining census counts.

**Mississippi**       At this time, the telehealth expansion is tied to the public health emergency. An increase in nursing home rates for CY2021 is tied to the public health emergency.

**Missouri**       The Governor's recommended budget includes funding for the voter-approved Medicaid expansion.

**Montana**       Increase Provider Payments - Provider Rate Increases passed by 2019 Legislature for FY 2021 - Proposed Provider Rate Increases for the 2023B

Expand or restore Benefits — Mental health peer support benefits increased by 2019 Legislature. PACT and MACT were implemented and HCBS slots were expanded.

Expand Telehealth

Initiatives to Expand Access to Behavioral Health. Gov Gianforte Healing and Ending Addiction through Recovery and Treatment (HEART) Fund for 2023B budget.



In response to the 2020 COVID-19 state of emergency, effective April 1, 2020, Montana implemented several temporary changes to member eligibility and services:

• Moratorium on disenrollment due to non-payment of premiums;

• Expedited enrollment process;

• Implemented telehealth options for most services; and

• Suspension of face-to-face requirements for some programs.

The Montana Healthcare Programs Pharmacy Program also made temporary adjustments in response to the 2020 COVID-19 emergency:

• Allowed early refills for members on a case-by-case basis;

• Authorized non-preferred medications due to shortages;

• Extended existing prior authorizations;

• Extended day supply for MAT therapy if provider deemed appropriate; and

• Allowed flexibility so members limited by the application of 42 CFR 431.54(e) can obtain medications at a pharmacy other than their lock-in, if necessary and appropriate.

In April, May and June of 2020, these additional temporary COVID-19 related adjustments were made:

• Amendment to provider enrollment instructions

• Requirements and billing clarifications for telehealth services by nursing facilities

• Dental telemedicine coding guidance

• Suspension of prior authorizations or continued stay reviews and clinical requirements for some Medicaid programs

• Changes to Youth Community-Based psychiatric rehabilitation and support services (retroactive to March 16, 2020)

• Non-covered services agreement policy change

• Suspension of the PCP referral requirement

• National correct coding initiative announcement

• Changes to Developmental Disabilities 0208 Comprehensive Waiver

• Revision to Case Management General Provisions

• Allowing a 90-day supply for all drugs except C II drugs, (retroactive to March 1, 2020)

In the last half of 2020, these additional temporary COVID-19 related adjustments were made:

• Behavioral Health Grants

• Provider Relief Fund General Allocation

As of end-of-year 2020, the above temporary COVID-19 related adjustments remained in place.

Senior and Long Term Care specific: Assisted Living Rate Increase, determination of service level for community first choice, removal of prior authorizations, extended retainer days to 3 -30 day periods, telehealth for case management, enhanced case management fee when congregate care facility had first positives.



| | |
|---|---|
| Nebraska | % Across the Board (ATB) provider rate increase; other targeted rate increases for Behavioral Health Services and Nursing Facility Services; Expanded Medicaid for adults up to 138% Federal poverty level; Added temporary triage telehealth codes via Disaster Recovery State Plan Amendment (SPA) for covid; added Behavioral Health services in alignment with 1115 SUD waiver, OTP, and MMWD.<br><br>Long Term Care (NF and ALF) temporary rate add-ons and temporary coverage for specified triage codes for telehealth. |
| Nevada | Telehealth was expanded with the Public Health Emergency; however, those expansions will end when the PHE ends. The SFY 2022 Governor Recommends budget does include an enhancement to restore provider rate cuts that were approved in the 81st Special Session. |
| New Hampshire | SFY2021 biennial budget includes: 3.1% provider rate increase effective 1/1/21; increased DRG rates for DRF beds; new proposed Adult Dental Benefit (capitation plan) currently targeted for an effective date of 4/1/22.<br><br>Enhancements that are temporary and tied to the public health emergency: Prevention of disenrollment of clients until end of public health emergency; Covid only eligibility group for testing; 1135 and Appendix K waivers |
| New Jersey | FY21: Increased payments to nursing homes, non-emergency transportation, personal care assistance services, and midwives.<br><br>FY22: Payments to nursing homes (to annualize the impact of what was done in FY21) and payments to further supplement prenatal care were increased within the program. Also, there was an expansion of postpartum care benefits from six months to one year. Lastly, there were eligibility enhancements within the program related to the State's Cover All Kids initiative (expand Medicaid coverage to cover all children regardless of eligibility status). |
| New Mexico | HSD conducted extensive analysis to determine where changes would have an immediate positive impact, particularly in rural areas for providers of behavioral health, primary care, dental services, specialty care, and long-term services and supports. These increases included: Increase in Payment Rates for Evaluation and Management (E&M) Codes, Increase in Payment Rates for Dental Codes, Increase in Dispensing Fees Paid to Community-Based Pharmacies through Centennial Care, Increase in Rates Paid to Long-Term Services & Supports Providers, Addition of New Transitional Care and Chronic Care Management Services, Addition of Preventive Topical Fluoride Varnish Benefits for Children, as well as addition of Supportive Housing Services and Rates through Centennial Care. Expanding other services key to addressing Substance Use Disorder (SUD) and SUD/IMD (Institutional Mental Disease). Expanding the number of Adult Accredited Residential Treatment Centers (AARTC). Expanding home visiting services through the nurse family partnership model and parents as teachers model.<br><br>NM also submitted SPAs for increasing DRG rates for ICU inpatient hospital stays by 50% and all other inpatient hospital stays by 12.4%, providing Targeted Access supplemental payments for Safety-Net Care Pool (SNCP) hospitals. |
| New York | Program enhancements include a comprehensive telehealth reform in response to the COVID-19 pandemic by expanding access, establishing interstate licensure, and eliminating obsolete location requirements, while promoting innovative technologies and increased training. A medical respite pilot program to provide care to homeless patients who are too sick to be on the street or in a traditional shelter but not enough to warrant inpatient hospitalization.<br><br>Temporary enhancements tied to the public health emergency — Eligibility Enhancements: Due to the MOE the State has not been disenrolling Medicaid enrollees during the PHE. |
| North Dakota | Coverage of American Society of Addition Medicine levels 3.2 and 3.7 in FFS and coverage of 1915i State Plan services in FFS and MCO began in SFY 2021. |
| Ohio | Reduce regulatory constraints and increase flexibility for the health care sector to deliver telehealth services in a variety of locations, including schools, especially for BH rate increase for transportation providers, some waiver providers and some BH providers. Extending to 12-Month Medicaid Eligibility for Postpartum Women. Increase services/options to pregnant women and babies. New OhioRISE program for Multi-System Youth.<br><br>Temporary program enhancements tied to public health emergency: Telehealth was successful in Ohio; we plan to continue the program after the PHE. |

 103

**Oklahoma**

COVID-19 Related Services and Administrative Cost for Covid vaccinations.

Proposed provider supplemental payments to Nursing Homes are temporary and tied to the public health emergency, as are eligibility enhancements and other benefits to eligible members to comply with FFCRA disenrollment prohibitions and maintenance of effort requirement.

**Oregon**

Several temporary adjustments to payments to specific providers such as increase rate for nursing facility ventilator programs; increased telehealth rates; increase Ambulance "treat-in-place" rate and added a rate for NEMT wait time for drive through vaccination sites; Mental health and Substance Use Disorder residential treatment-Reserve Service Capacity payments; Increase to nursing facilities, assisted living facilities, residential care facilities; Tribal 638 and Urban Indian Health programs utilizing PPS-enhanced PPS rate; Indian Health Service /Tribal 638 programs utilizing the IHS/MOU rate-supplemental payments and Interim stability payments. used alternate setting waiver authority for Hospitals to set up mass vaccination sites, suspended or modified prior authorization requirements, Suspend Pre-Admission Screening and Annual Resident Review (PASRR) Level I and Level II Assessments for 30 days.

Temporary enhancements tied to the public health emergency: Specific to the pandemic we added community partners to perform presumptive eligibility functions similar to hospitals, modified residency to those evacuated from the state to another state for medical reasons, extended the reasonable opportunity period from 90 days to 180 days, Accepting self-attestation of eligibility criteria, except for citizenship and immigration status

**Pennsylvania**

Increases tied to COVID; additional increases possible for expansion of Centers of Excellence initiative.

Temporary enhancements tied to the public health emergency: Due to the pandemic, we did retainer payments and enhanced payments to stabilized providers. Additionally, added services for COVID treatments.

**Rhode Island**

The FY 2022 Recommended Budget includes the following budget actions, grouped based on the categories above as follows: Provider Payments: 1) — Home Stabilization Rate Increase. The Governor recommends $1.5 million in all funds, including $660,000 in general revenue, to finance a rate increase for home stabilization services. This program covers services that support eligible members in identifying, applying for, and navigating housing or rental assistance resources, transitioning into or maintaining housing, and preventing eviction. 2) Hospital Restoration. The Governor recommends restoring financing for Disproportionate Share Hospital (DSH) Supplemental Payments to $142.5 million in all funds, including $65.4 million in general revenue matching funds, an increase of $71.0 million in all funds ($32.6 million in general revenue) over the adopted CEC estimate. After the November 2020 CEC, Congress delayed DSH reductions until FY 2024. Delivery System: 2) The Governor recommends increased funding to provide medical assistance healthcare for expectant mothers by establishing coverage and reimbursement rates for perinatal doula services in the amount of $112,252 in additional general revenues.

**South Carolina**

The agency provided a temporary rate increase for nursing homes, established additional telehealth services and codes, and allowed flexibility with prior authorizations (for routine and COVID-19 treatment). The Palmetto Coordinated System of Care (PCSC) waiver was approved by CMS (effective August 2020) resulting in a total increase in youth enrollment with significant behavioral health needs over four years. The waiver provides three services to beneficiaries: high fidelity wraparound, respite, and individual directed goods and services.

The temporary rate increase for Nursing Homes was related to the Public Health Emergency.

**Tennessee**

The eligibility enhancement for FY2022 is extending eligibility for pregnant women to 12 months post-partum. The expansion of benefit is extending dental coverage to pregnant women.

**Utah**

Funding has been appropriated to increase payments to autism treatment providers, dental hygienists, managed care organizations, intermediate care facilities, and behavioral health providers. New funding and laws were passed to cover additional benefits including behavioral health crisis line services, stays in mental health IMDs, caregiver compensation under 1915(c) waivers, and fertility preservation services for individuals with cancer.

None of the enhancements above are tied to the public health emergency.

**Vermont**

Inflationary rate increase for nursing homes; PNMI rate increase; Expansion of mental and behavioral health programs; Home visiting program.



**Virginia**     The current Appropriation Act increases a number of provider rates, including personal care attendants, nursing facilities and mental health providers. Virginia also added an adult dental benefit in the Medicaid program effective July 1, 2021. In addition, the current budget includes a number of Medicaid program enhancements and benefit expansions. These include, among others, allowing 12 month contraceptive prescriptions, expanding opioid use disorder services, providing sick leave for personal care attendants, expanding telehealth and providing a doula benefit.

**Washington**     Physical Health: Addition of prescriptions written by dentists. New Cystic Fibrosis specialty product. Increase of $10 to the newborn screening rate and addition of spinal muscular atrophy screening to the NBD panel, adding additional cost per screening. Shifting Access for Baby and Children Dental (ABCD) services, when performed by a non-dentist, from FFS to MC. Toppenish Hospital fee increase.

     Temporary program enhancements tied to public health emergency: All changes are permanent with the exception of the Toppenish Hospital fee increase which is scheduled to end July 1, 2021. PHE renewal extensions.

**West Virginia**     In FY2021, BMS added adult dental and LTAC benefits. Currently, there is proposed legislation to expand coverage for postpartum coverage from 60 days to 12 months in FY2022. COVID vaccine is covered at the Medicare rate; coverage began in FY21 and will continue into FY22. Swing beds are currently being reimbursed during FY21 and FY22 until after the PHE.

**Wisconsin**     The Governor's budget recommendation includes Medicaid expansion; post-partum eligibility expansion; increases to various provider rates; investments in long term care; ongoing funding for DSH payments; increased supplemental payments for hospitals; expanded benefits such as services provided by a community health worker, acupuncture, doula services, group physical therapy, an expanded psychosocial rehabilitation benefit, coverage of residential substance use disorder room and board costs and services targeting social determinants of health.

**Wyoming**     Wyoming had strong telehealth coverage prior to COVID-19 and made some additional changes to add flexibility during COVID-19. Wyoming is analyzing which of these changes to retain permanently. Temporary enhancements tied to public health emergency: Wyoming made some temporary rate increases to nursing facilities and certain HCBS providers to help those providers deal with COVID-19 costs and impacts.

# OTHER STATE BUDGETING CHANGES

## CHAPTER FIVE

### Recommended Changes in Aid to Local Governments, Fiscal 2022

Some states reported on changes in their governors' budgets for fiscal 2022 affecting state aid to local governments as well as other changes with a fiscal impact on localities. States were asked to report on these changes organized by the following categories: 1) general aid to local governments; 2) revenue-sharing payments; 3) funding for education; 4) funding for transportation; 5) funding for other specific grant programs; 6) pension/OPEB contributions; 7) local government revenue capacity; 8) local property tax relief; and 9) other. *(See Table 37)*

Most of the narrative descriptions of aid to localities presented in this chapter represent modest recommended increases for fiscal 2022. Earlier in this survey, just two states reported reductions in local aid as a budget management strategy in the middle of fiscal 2021, while three states indicated reducing local aid as a proposed strategy in their recommended budgets for fiscal 2022.

**General Aid to Local Governments.** Eight states reported on various changes to general aid for local governments in their fiscal 2022 recommended budgets. These included a one-time grant to distressed municipalities recommended in Connecticut that would be funded by a combination of bond funds and federal funds and non-recurring local infrastructure grants in Tennessee, along with mostly increases to other general local aid.

**Revenue-Sharing Payments.** Four states reported on recommended actions related to revenue-sharing payments, including Maine, which proposed a level consistent with fiscal 2021 but lower than the required statutory level, and New Hampshire, which recommended following a statutory provision aimed at increasing meal and rental tax revenues that are distributed to cities and towns.

**Funding for Education.** Public education funding is typically the largest component of state spending that interacts with local government finances. Significant variation exists in how states help fund school districts and the share of K–12 spending covered by state versus local revenues. Eighteen states

reported on recommended changes affecting education funding for local school districts in fiscal 2022. California proposed to repay deferrals and restore a cost-of-living adjustment that was withheld last year, a change in the funding distribution formula recommended in Pennsylvania, and other changes — mostly funding increases.

**Funding for Transportation.** Seven states reported on budget actions related to transportation funding for local governments. These include a new sales tax levy approved by voters in Arkansas dedicated to state and local road projects, additional bonding authority in Minnesota, proposed increases or projected growth in several states, and reduced service on the Alaska Marine Highway.

**Other Specific Grant Program Funding.** Six states noted funding for other specific grant programs, including funding in California to support juvenile justice realignment, increased student access to behavioral health services, broadband grants in Indiana, and numerous grant programs in Minnesota.

**Pension/OPEB Contributions.** Five states recommended or recently enacted changes to pension and/or OPEB contributions in fiscal 2022 affecting plans that cover school districts, community colleges, and other local government employers. The items reported reflect the variances in how state funding contributes to local government and school system pensions. Changes reported included a contribution rate increase in Arkansas, a 16 percent increase in New Jersey's benefit payments on behalf of localities, an increase in Maryland's retirement aid for K-12, library and community college employees, Florida's proposed adoption of actuarially recommended contribution rate increases, and a one-time appropriation in Indiana to reduce the teachers retirement pension liability.

**Local Government Revenue Capacity.** Four states reported items in this category, including a new revenue source for soil and water conservation districts in Minnesota and a cap on annual growth of local real property tax revenue in Nebraska.

**Local Property Tax Relief.** Four states reported on recommended property tax relief changes, including the next phase of Property Tax Relief and Homestead Exemption increase in



Nebraska, as well as a decrease in direct property tax relief in New Jersey due to a decline in participation among programs.

**Other Changes.** One other change recommended for fiscal 2022 entails funding for California's Behavioral Health Quality Incentive Program.

## Changes to Budgeting and Financial Management Practices

Several states reported on recommended changes to budget and financial management practices for fiscal 2022. *(See Table 38)* Some examples of the changes reported include:

**Major Restructuring Efforts.** Alaska continues to consolidate procurement, human resources and information technology.

**Workforce Policy Changes.** Oklahoma proposes to reduce the number of classified employees and reform the state's current merit protection system.

**Budget Process Changes.** New York's Executive Budget included a provision triggering automatic across-the-board cuts to local assistance appropriations and cash disbursements if unrestricted federal aid was not approved by August 31, 2021.

**Budget System Changes.** Several executive budget proposals included funding to build or upgrade the state's enterprise financial management system.



TABLE 37

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|---|---|
| **GENERAL AID TO LOCAL GOVERNMENTS** | |
| California | The 2021-22 Governor's Proposed Budget includes:<br>• The Office of Emergency Services' California Disaster Assistance Act (CDAA) program is $193.4 million higher (154 Percent) than the previous enacted budget, for a total CDAA appropriation of $256.1 million. CDAA estimates are evaluated annually at two points in time, the fall and spring.<br>• An increase of $8.1 million comprised of a reduction of $2.2 million for county charges associated with prosecuting inmate crimes committed in state prison and an increase of $10.3 million for the Community Corrections Performance Incentive Grant. In total the $8.1 million is a 5.6% increase over the 2020-21 Enacted Budget.<br>• General aid decrease of $3.4 million General Fund, or approximately 3.5 percent, because of the end of the one-time Indigent Defense Pilot program funding and changes to funding for Public Safety and Rehabilitation Act of 2016 Impact on Post Release Community Supervision payments.<br>• The 2020-21 Budget Act reappropriated $10 million from the 2018 Budget Act to make the funds available for encumbrance through June 30, 2021 in order to support distance learning efforts by the Commission on Peace Officer Standards and Training. |
| Connecticut | A one-time, $100 million grant to Distressed Municipalities was recommended to be funded partially from bond funds and partially from federal funds. |
| Maryland* | Fiscal 2022 grows by $216.6 million (2.5%) over fiscal 2021, with further detail listed in the following categories. Note that the listed totals include all state funds (not just general). |
| Massachusetts | Increase in Unrestricted General Governmental Aid (UGGA) investment that is equivalent to the expected 3.5% tax revenue growth in the consensus revenue forecast announced on January 15, 2021. This translates to a $39.5 million increase and a $1.168 billion total investment. |
| Nebraska | Reduction of $55 million in disaster relief aid to reflect adj for one-time increase in FY 2020-21 |
| New York | Total spending on behalf of local governments through major local aid programs and savings initiatives is expected to total $45.7 billion in FY 2022 under the Executive Budget. This represents an increase of more than $2.5 billion over the prior year, predominantly due to increases in School Aid.<br><br>Total State spending on behalf of counties outside of New York City through major local aid programs is expected to total more than $5.3 billion in FY 2022 under the Executive Budget. This includes $2.4 billion attributable to the State takeover of local Medicaid growth. Total support for counties is approximately $200 million higher than FY 2021.<br><br>Total State spending on behalf of New York City through major local aid programs is expected to total more than $19.7 billion in FY 2022 under the Executive Budget. This also includes $2.4 billion attributable to the State takeover of local Medicaid growth and over $13 billion in School Aid. Total support for New York City is higher than FY 2021 by nearly $1.7 billion, in large measure due to a year to year school aid increase exceeding $1.4 billion.<br><br>The Executive Budget provides nearly $1 billion in support for towns, villages, and cities other than the City of New York. |
| South Carolina | Aid to Local Governments increased by $5.9m to $239.6m per formula |
| Tennessee | $200M in non-recurring local infrastructure grants. |

\* See Notes to Table 37 on page 115.

Table 37 continues on next page.



TABLE 37 (CONTINUED)

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|---|---|
| **REVENUE-SHARING PAYMENTS** | |
| **Maine** | The Governor's recommended FY22 had revenue-sharing at 3.75% consistent with FY21 but lower than the 5% that is required by statute. |
| **Michigan** | $10.3 million, 2% Increase |
| **New Hampshire** | By statute, 40% of state meals & rentals tax revenues are to be distributed to cities and towns on the basis of population. The state has long suspended this provision or delayed annual increases so that the percentage of revenue actually distributed is approximately 21%. There is a catch up provision allowing for increase of $5 million each year until the statutory level is reached, but this too is perennially suspended. The Governor's proposed budget allows the catch up mechanism to take effect in both years of the biennium. |
| **Wisconsin** | Increase county and municipal aid payments by 2% ($15.1 million) in 2021 (state FY22). |
| **FUNDING FOR EDUCATION** | |
| **Alaska** | Repeal 50% school debt reimbursement $58.9 |
| **Arkansas** | The per student amount increased from $7,018 in FY21 to $7,182 in FY22. |
| **California** | The 2021-22 Governor's Proposed Budget repays a net total of $7.3 billion of K–12 apportionment deferrals for the 2020-21 fiscal year ($11 billion total at the enacted 2020-21 budget) and provides a 1.5% cost-of-living adjustment to the Local Control Funding Formula applied in addition to the adjustment of 2.31% withheld from fiscal year 2020-21 apportionments at the enacted budget. |
| **Connecticut** | A pause in the scheduled increase to education funding was recommended for FY 2022 and FY 2023, resulting in no change from state-appropriated levels in FY 2021. |
| **Indiana** | Governor's Recommended Budget increases Tuition Support for K–12 Education Schools by 2% in FY22 compared to FY21, or a $150.3 million increase. |
| **Maine** | The Governor's recommended FY22 budget had an increase for K–12 education as the Administration has a priority of continuing to increase the State's share of the total cost of K–12 education toward the statutorily required 55%. The FY22 budget funds K–12 education at 51.83%. |
| **Maryland** | Funding for K-12, libraries, and community colleges grows by $208.0 million (2.7%). |
| **Massachusetts** | Fully funds the first year of the Student Opportunity Act with $246.3 million in new funding added for initiatives laid out in this legislation. This includes an increase of $197.7 million in Chapter 70 funding, with a particular focus on school districts serving low-income students. Increased funding for charter schools and special education circuit breaker reimbursement. Allows municipalities to count federal dollars towards their Chapter 70 required local contribution increases. |
| **Michigan** | School Aid Fund |
| **Minnesota** | General education formula increase of 1% in FY22 ($63 million). Special education increase of 1.2% for FY22 ($22 million). New funding in FY22 to provide student support services personnel ($22 million). Maintain existing prekindergarten funding set to expire ($20 million in FY22). Additional funding of $37 million in FY22 across various — and predominantly new — other programs. Additional one time items include an FY21–22 summer learning package that provides $97 million (majority to school districts), as well as $61 million in FY22 for school districts expected to lose state formula funds due to underreporting of free and reduced price lunch eligibility. |

Table 37 continues on next page.

**TABLE 37** (CONTINUED)

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|-------|-------------|
| | **FUNDING FOR EDUCATION** |
| Nebraska | Increase TEEOSA K–12 School Aid based on formula ($11.5 million) |
| New Jersey | School Aid to local districts increased by $1.730 billion (11.2%) to a total of $17.232 billion. This is comprised of aid to schools, direct payments on behalf of teacher pension and healthcare costs and school construction debt service. |
| New York | In School Fiscal Year 2022, the Executive Budget increases aid for school districts outside New York City by $640 million. Partially offsetting this impact, the Budget also makes permanent the school districts' share of the residential cost for Committees on Special Education (CSE) placements, which results in a $28 million negative impact in the 2022 school year. Total State spending on behalf of New York City for School Aid is expected to total $13 billion which includes a year to year school aid increase exceeding $1.4 billion. |
| North Carolina | Recommended bond referendum to fund $2.5 billion for K–12 facilities (typically a local responsibility) and $500 million for community college facilities. |
| Ohio | K–12 education funding is recommended to increase by $256.8 million over FY 2021 estimates |
| Pennsylvania | Recommended to use a different formula to distribute education funds. |
| South Dakota | 2.4% increase |
| Wisconsin | School districts will receive $221,410,000 GPR in general school aid, $392,226,100 All Funds in categorical school aid, and a per pupil revenue limit adjustment of $200 per pupil. Additionally, it was recommended that there be an increase to the low revenue ceiling (functionally the minimum per pupil revenue limit authority) from $10,000 to $10,250 in FY22. |
| | **FUNDING FOR TRANSPORTATION** |
| Alaska | Reduce the Alaska Marine Highway service to essential levels $8.3 |
| Arkansas | Arkansas voted to permanently levy a .5% sales tax where revenues are dedicated to state and local highways, roads, and bridges (Arkansas Issue #1 (2020)). |
| Maryland | State aid to local governments for transportation grows by $17.4 million (7.2%). No law changes are recommended. |
| Minnesota | Regional Transit Bonding Authority: Provides the Metropolitan Council with $98.4 million in additional bonding authority to implement the Council's transit capital improvement program. |
| New Jersey | The FY22 budget recommendation provides an increase of $17 million for grants and capital projects for local municipalities. |
| New York | In FY 2022, the State expects to provide over $5.7 billion in operating aid to mass transit systems, including $2.2 billion from the direct remittance of various dedicated taxes and fees to the MTA and $232 million annually from a State supplement to the Payroll Mobility Tax (PMT) tax collections. The MTA, the nation's largest transit and commuter rail system, receives approximately 90 percent of the State's mass transit aid. |

Table 37 continues on next page.



**TABLE 37** (CONTINUED)

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|-------|-------------|
| **FUNDING FOR TRANSPORTATION** | |
| **Wisconsin** | Increase general transportation aids by 2% in 2022 ($10 million on CY basis). |
| **FUNDING FOR OTHER SPECIFIC GRANT PROGRAMS** | |
| **California** | The 2021–22 Governor's Proposed Budget includes:<br>• The Juvenile Justice Realignment Block Grant (SB 823) adds $43.1 million General Fund, or 43.7 percent of the Board of State and Community Correction's overall Local Assistance, to Fiscal Year 2022, to support juvenile justice realignment from state to county jurisdictions.<br>• $194.5 million for Increased Access to Student Behavioral Health Services<br>• $750 million for Behavioral Health Continuum Infrastructure |
| **Indiana** | Funds $100 million in broadband grants |
| **Maryland** | Other significant aid programs include Program Open Space grants which increase by $4.5 million (9.0%), local health grants which grow by $4.4 million (7.2%), and public safety funding which increases by $0.7 million (0.4%). |
| **Minnesota** | Source Water Protection: $800,000 in funding for grants to communities to assist with surface water based systems in their source water protection planning efforts. There is no base.<br><br>Private Well Protection: $200,000 for grants to local governments to engage in education and outreach efforts to reduce health risk from drinking water for private well owners. There is no base.<br><br>Agricultural Best Management Practices Loan Program: $83 million in low interest loans to rural communities to enable farmers to purchase equipment or services to implement farming practices that prevent pollution of surface water and groundwater. Represents a 2.4% increase in base.<br><br>Nonpoint Source Restoration and Protection Activities: $1.3 million for local governments to plan and implement infrastructure projects that improve resiliency to climate change. Specifically, the grants will pay for climate risk assessment, planning, and pre-design that cannot be paid for from existing bonding funds. There is no base for this.<br><br>Surface and Drinking Water Protection Restoration: $11.113 million for grants to local governments to plan, design and install conservation practices targeted to protect and restore water quality. Practices installed are generally designed to retain rainfall and runoff on the land and reduce the transport of sediment and nutrients to surface and ground waters.  There is no base for this.<br><br>Shoreland Buffer Compliance: $1.936 million for grants to soil and water conservation districts and pays for Board of Water and Soil Resources staff to increase compliance with the state's shoreland buffer requirements. There is no base for this.<br><br>Point Source Implementation Grants: $8 million to provide grants to help cities upgrade water treatment facilities to meet more protective requirements to improve water quality. Eligible project costs are those necessary to meet wasteload reduction requirements under Total Maximum Daily Load (TMDL) implementation plans and to reduce the discharge of phosphorus, chlorides, nitrogen, and other pollutants.<br><br>Small Community Wastewater Treatment: $100,000 to provides grants and loans to assist small unsewered communities with technical assistance and construction funding to replace non-complying septic systems with community subsurface sewage treatment systems (SSTS).<br><br>Department of Corrections: $1,321 to increase grants to counties under two community supervision delivery mechanisms, Community Corrections Act and County Probation Officer Reimbursement. This is a 2% increase in base. |

Table 37 continues on next page.



TABLE 37 (CONTINUED)

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|-------|-------------|
| **FUNDING FOR OTHER SPECIFIC GRANT PROGRAMS** | |
| Minnesota | Supreme Court: $1 million for competitive grants to counties for courthouse security upgrades. Counties are responsible for costs relating to county courthouses. There is no base for this item although the Supreme Court received prior one-time funding for the same purpose. |
| New Jersey | The addition of several grant programs will provide aid to specific municipalities. The Repayment of Municipal Contribution to Mass Transit Facility increasing to $3 million from $1.5 million, the addition of Perth Amboy's Open Space Acquisition and Improvements ($1 million) and Local Recreational Improvement Grants increased by $1 million to $3.5 million. |
| Ohio | $19.0 million increase in grants for law enforcement agencies. |
| **PENSION/OPEB CONTRIBUTIONS** | |
| Arkansas | The state recently enacted an increase in the State Police Retirement System employer contribution rate from 22% to 26%, as well as increasing the State Police Retirement System Tier I benefits from 1.55% to 1.66% and Tier II from 2.475% to 2.65%, with required years of service decreasing from 30 to 28 years. There is a fiscal impact of $1.2M in FY22. <br><br> The state is also required to increase the Arkansas Teacher Retirement System employer contribution rate from 14.5% in FY21 to 15% by FY23. The state is required by law to fund the increase employer contribution rate. |
| Florida | Proposed adoption of actuarially recommended contribution rates increases FY 21/22 contribution by an estimated $52m for local governments and $134m for school districts. |
| Indiana | Funds a one-time appropriation in FY21 of $400 million to reduce the teachers retirement pension liability. |
| Maryland | Retirement aid for K-12, library, and community college employees grows by $29.5 million (3.6%). |
| New Jersey | An increase of $41.4 million (16.1%) for Employee Benefits on behalf of Local Governments. |
| **LOCAL GOVERNMENT REVENUE CAPACITY** | |
| Maryland | The State of Maryland provides local governments with Disparity Grants, which address the difference in the abilities of counties to raise revenues from the local income tax, which for most counties is one of their larger revenue sources. These grants are level funded in FY 2022. |
| Minnesota | Soil and Water Conservation District Levy Authority: Provides soil and water conservation districts the authority to issue property tax levies to fund operations, up to a maximum of $1 million annually. This is a new revenue source for soil and water conservation districts. |
| Nebraska | LR 22CA in 2021 caps annual growth of local real property tax revenue to 3% unless overridden by a local special-purpose election. |
| Wisconsin | For counties and municipalities, increase the minimum allowable increase in property tax levies from 0% to 2%. |

Table 37 continues on next page.



TABLE 37 (CONTINUED)

## Recommended Changes in Aid to Local Governments, Fiscal 2022

| State | Description |
|---|---|
| | **LOCAL PROPERTY TAX RELIEF** |
| **Kansas** | Eliminate $54.0 million Local Ad Valorem Tax Refund |
| **Nebraska** | Property Tax Relief (2020 LB 1107 -$285.4 million in FY 2022) and Homestead Exemption changes (-$3.2 million in FY 2022) |
| **New Jersey** | A decrease in direct property tax relief programs of $4 million (1.0%). FY2021 continues these programs unaltered, except for the expanded eligibility for the Veteran's Property Tax Deduction Program. The change amount reflects the change in forecasted participation. |
| **Rhode Island** | The proposed FY 2022 Budget provides full funding to continue the phase-out of the local motor vehicle excise tax. The FY 2022 Recommended Budget provides $139.7 million to municipalities as well as eligible fire districts to offset forgone revenue resulting from mandated local tax reductions. |
| | **OTHER** |
| **California** | The 2021–22 Governor's Proposed Budget includes $21.8 million for the Behavioral Health Quality Incentive Program. |

* See Notes to Table 37 on page 115.

TABLE 38
## Recommended Changes to Budget and Financial Management Practices, Fiscal 2022

| State | Description |
|-------|-------------|
| **MAJOR RESTRUCTURING OF PRIMARY GOVERNMENT FUNCTIONS** | |
| **Alaska** | Continue consolidation of procurement and HR. |
| **Hawaii** | Suspend prefunding of Other Post Employment Benefits and made adjustments to FY 2022 budget after conducting a program review of government functions. |
| **Oklahoma** | Improve and modernize government structure by consolidation of Oklahoma Health Care Authority with the Health Department and the Department of Mental Health and Substance Abuse Services. |
| **MAJOR POLICY PROPOSAL WITH RESPECT TO YOUR WORKFORCE** | |
| **California** | Pay reductions and Personal Leave Program were negotiated to continue with 19 of 21 bargaining units into fiscal year 2022, the 2021–22 Governor's Proposed Budget reflects both as being eliminated. |
| **Oklahoma** | Reduce the number of classified employees and reform current merit protection system. |
| **MAJOR CHANGE IN BUDGET PROCESSES OR AUTHORITY, INCLUDING PERFORMANCE BUDGETING** | |
| **New York** | The Executive Budget includes a provision that will trigger automatic across-the-board reductions to planned local assistance appropriations and cash disbursements if unrestricted Federal aid is not approved by August 31, 2021 or is approved at an amount less than the amount budgeted in the Financial Plan. The reductions would be calculated to generate savings equal to the difference between the Federal aid assumed in the Financial Plan and the amount approved. |
| **CHANGE TO YOUR AUTOMATED BUDGET OR FINANCIAL SYSTEM** | |
| **Alaska** | The State is upgrading their financial system. |
| **Idaho** | Our state Controller's Office will begin implementation of their new enterprise system which includes a budget and financials module. All statewide budget work will commence in the new system at go live — no later than July 1. The Governor has supported and recommended funding for this project over the course of design, build, and now implementation. |
| **North Carolina** | NC is currently undertaking a replacement of its financial backbone system. |
| **North Dakota** | Request for funding for a new budget reporting system. |
| **Rhode Island** | The Governor's FY 2022 Recommended Budget includes a statewide Enterprise Resource Planning (ERP) IT solution to manage HR, payroll, accounting, grants, and budgeting functions in the five-year capital plan with development to commence in FY 2023. |
| **Utah** | Included funding to upgrade the financial system to a vendor-supported, cloud-based system. The project was originally funded in the 2020 General Session, but defunded in a special session. The recommendation restores funding for the project. |

# CHAPTER 5 NOTES

## Notes to Table 37: Recommended Changes in Aid to Local Governments, Fiscal 2022

| | |
|---|---|
| Maryland | The local aid summary is largely based on the Governor's Allowance as introduced in January. The full impact of supplemental budgets introduced throughout the legislative session on local aid was not calculated in time for survey submission. |



# APPENDIX

TABLE A–1

## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **SALES & USE TAXES** | | | | |
| Arkansas | Used Motor Vehicle Sales Tax Adjustment | 01–22 | -$6.5 | | -$6.5 |
| California | Main Street Small Business Tax Credit | 07–21 | -66.5 | | -66.5 |
| Connecticut | Cannabis — Legalize Recreational Use — Sales Tax | 07–21 | 1.9 | | 1.9 |
| Florida | Back to School Sales Tax Holiday | 08–21 | -43.6 | | -43.6 |
| | Disaster Preparedness Sales Tax Holiday | 06–21 | -6.7 | | -6.7 |
| Illinois | Cap Retailer's discount | 07–21 | 77.0 | | 77.0 |
| | Eliminate exemptions | 07–21 | 172.0 | | 172.0 |
| Kansas | Marketplace Facilitators | 07–21 | 43.1 | 8.4 | 51.5 |
| | Digital Property & Subscription Services | 07–21 | 42.7 | 8.2 | 50.9 |
| Louisiana | Vendor compensation | 07–20 | -2.3 | | -2.3 |
| Maine | This Part updates, clarifies and simplifies the service provider tax law regarding consumer purchases of digital media by equalizing the tax treatment between the various modes of purchase for sales occurring on or after October 1, 2021. | | 3.9 | | 3.9 |
| Minnesota | Qualified Data Centers Sales Tax Exemption | | 12.3 | | 12.3 |
| | Sales Tax Exemption for School Fundraising | | -0.6 | | -0.6 |
| | Vapor Tax | | -0.5 | | -0.5 |
| New Hampshire | Reduce Meals & Rentals Tax Rate from 9% to 8.5% | 10–21 | -19.0 | | -19.0 |
| New Mexico | Manufacturing Services Gross Receipts | 01–22 | -3.0 | | -3.0 |
| Virginia | PPE Sales and Use Tax Exemption SB 1403 | 07–21 | -7.0 | | -7.0 |
| | Sales Tax on Accommodation Fees SB 1398 | 07–21 | 2.1 | | 2.1 |
| Washington | Narrowing exemptions for bad debts | 05–21 | 17.7 | | 17.7 |
| | Exemption for salmon habitat restoration grants | 05–21 | -1.8 | | -1.8 |
| | **Total Revenue Changes–Sales & Use Tax** | | **$215.0** | **$16.6** | **$231.6** |

* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.



## TABLE A–1 (CONTINUED)
## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **PERSONAL INCOME TAXES** | | | | |
| **Arkansas** | Exempt Unemployment benefits for tax years 2020 and 2021 | Tax Year 2020 | -$3.1 | | -$3.1 |
| California | Expand Cal Competes | 07–21 | -2.5 | | -2.5 |
| | Main Street Small Business Tax Credit | 07–21 | -33.3 | | -33.3 |
| **Connecticut** | Hold Teachers' Pension Exemption at 25% for 2 Years | 01–21 | 8.0 | | 8.0 |
| | Hold Pension and Annuity Exemption at 28% for 2 Years | 01–21 | 16.4 | | 16.4 |
| Delaware | UI Tax Exemption | 02–21 | -6.0 | | -6.0 |
| **Georgia** | Annual conformity bill | 03–21 | -73.6 | | -73.6 |
| Idaho* | Conformity | 01–21 | -55.1 | | -55.1 |
| | Tax Relief | 07–21 | -160.0 | | -160.0 |
| **Illinois** | Cap contributions and depreciation | 07–21 | 51.9 | | 51.9 |
| **Iowa** | Increase the Workforce Housing Tax Incentive Program | 07–21 | -7.7 | | -7.7 |
| **Kentucky** | Fully exclude military pensions (partially excluded now) | 01–21 | -9.0 | | -9.0 |
| Maryland | Expands the State income tax subtraction modification for retired law enforcement; correctional officers; and fire, rescue, or emergency services personnel by (1) increasing the maximum value of the subtraction modification and (2) extending eligibility to retirees who are between age 50 and 54. | 07–21 | -6.8 | | -6.8 |
| | Expands the existing military retirement income tax subtraction modification by exempting 100% of military retirement income from State taxation. The exemption is phased in over two years, beginning with tax year 2021. | 07–21 | -18.4 | | -18.4 |
| | Repeal personal income tax on unemployment benefits. | 02–21 | -20.0 | | -20.0 |
| **Massachusetts** | Delay reinstatement of the charitable deduction | 01–22 | 64.0 | | 64.0 |
| | MEFA College Savings Program Extension | 01–22 | -2.3 | | -2.3 |
| Minnesota | 5th Tier Income Tax Rate | | 233.9 | | 233.9 |
| | Angel Tax Credit | | 0.0 | | 0.0 |
| | Capital Gains Tax | | 294.1 | | 294.1 |
| | Expansion of First Tier of Individual Income Tax | | -59.2 | | -59.2 |
| | Federal Conformity for Section 179 Carryovers | | -3.8 | | -3.8 |
| | Federal Conformity Package | | -221.8 | | -221.8 |
| | Increase Amount of Working Family Credit | | -51.8 | | -51.8 |
| | ITIN Usage for Working Family Credit | | -11.6 | | -11.6 |
| | Minnesota Itemized Deduction for Casualty and Theft Losses | | -1.0 | | -1.0 |
| | Previously Taxed Foreign Income | | 2.3 | | 2.3 |
| | Unemployment Benefit Subtraction | | -259.7 | | -259.7 |
| | Working Family Credit Expansion | | -90.9 | | -90.9 |
| **Montana** | Rate reduction (SB 159) | 01–22 | -14.3 | | -14.3 |
| | Elderly Homeowner — Renter Credit (HB 191) | 01–21 | -3.0 | | -3.0 |
| | OTO capital gains exclusion for qualified gains (SB 184) | 01–21 | 0.0 | | 0.0 |
| | Employee Training Tax Credit (HB 252) | 01–21 | 1.0 | | 1.0 |

\* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.



## TABLE A-1 (CONTINUED)
## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | PERSONAL INCOME TAXES | | | | |
| New Mexico | Tax Changes | 01–21 | -$73.7 | | -$73.7 |
| New York | Enact Temporary PIT High Income Surcharge | 04–21 | 1,537.0 | | 1,537.0 |
| | Delay Middle Class Tax Cut by One Year | 04–21 | 394.0 | | 394.0 |
| | Preserve Enhanced STAR Exemption Beneficiaries | 04–21 | -36.0 | | -36.0 |
| | Increase Wage and Withholding Filing Penalty | 06–21 | 2.0 | | 2.0 |
| North Carolina | Earned Income Tax Credit | 01–21 | -146.5 | | -146.5 |
| | Child and Dependent Tax Credit | 01–21 | -219.0 | | -219.0 |
| Oregon | Extends tax credits that would otherwise expire. | 01–21 | -48.2 | | -48.2 |
| | Expand EITC to ITIN Filers | 01–21 | -10.0 | | -10.0 |
| | Increase Tax Credit Auctions (Film & Video) | 01–21 | -12.0 | | -12.0 |
| | Increase Tax Credit (Farmworker Housing) | 01–21 | -9.5 | | -9.5 |
| | Cap Mortgage Interest Deduction to 1st Homes Only | 01–22 | 21.0 | | 21.0 |
| | Eliminate the Partnership Passthrough Benefit | 01–22 | 154.0 | | 154.0 |
| | Eliminate the ICDSC Exporter Benefit | 01–22 | 9.8 | | 9.8 |
| | Disconnect from CARES Act | 01–21 | 88.6 | | 88.6 |
| Pennsylvania | Increase eligibility limits for 100% tax forgiveness to $15,000 for single claimants and $30,000 for married without dependents. Eligibility income limits would increase by $10,000 for each dependent. The percentage of tax forgiveness would decrease by 1% for each $500 above the limit for 100% tax forgiveness. The Personal Income Tax rate would increase to 4.49% effective 07/21. | 1/1/2021 & 07/2021 | 2,964.0 | | 2,964.0 |
| Rhode Island* | Federal law change making PPP-funded expenses deductible | TY 20 | -15.7 | | -15.7 |
| | Apply state tax to forgiven PPP loan amounts over $150k | TY 20 | 19.5 | | 19.5 |
| South Carolina | Military Retirement Inc Tx Reduction | 01–22 | -9.6 | | -9.6 |
| | Police/Peace Officers and Firefighters Retirement Inc Tx Exemption | 01–21 | -9.5 | | -9.5 |
| Utah | Income tax credits | 01–21 | -80.0 | | -80.0 |
| Vermont | Military retirement income tax exclusion | 07–21 | -1.4 | | -1.4 |
| | Vermont educated nurses tax incentive | 07–21 | -1.3 | | -1.3 |
| Virginia | Conformity CAA SB 1146 | 03–21 | -69.7 | | -69.7 |
| | Deductibility of PPP Loans, Rebuild VA, SB 1146 | 03–21 | -24.8 | | -24.8 |
| | Enhanced Agriculture Equipment Credit SB 1162 | 07–21 | -1.0 | | -1.0 |
| | CARES Act Revenue Deconformity | 03–21 | -7.5 | | -7.5 |
| | Agricultural Equipment Tax Credits | 07–21 | -1.3 | | -1.3 |
| | Housing Tax Credit SB 1197 | 07–21 | -15.0 | | -15.0 |
| Wisconsin | Create Caregiver Tax Credit | 01–21 | -100.4 | | -100.4 |
| | Expand Earned Income Tax Credit | 01–21 | -74.3 | | -74.3 |
| | Limit Capital Gains Exclusion | 01–21 | 202.1 | | 202.1 |
| **Total Revenue Changes — Personal Income Tax** | | | **$3,982.4** | **$0.0** | **$3,982.4** |

\* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.



## TABLE A-1 (CONTINUED)
## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | General Fund | Other State Fund | Total |
|---|---|---|---|---|---|
| | | | Fiscal 2022 Revenue Impact ($ in millions) | | |
| | **CORPORATE INCOME TAXES** | | | | |
| **Arkansas** | Exempt certain forgiven small business loans | 01–20 | -$179.0 | | -$179.0 |
| **California** | Expand Cal Competes | 07–21 | -7.5 | | -7.5 |
| | Main Street Small Business Tax Credit | 07–21 | -33.3 | | -33.3 |
| **Connecticut** | Maintain 10% Tax Surcharge | 01–21 | 80.0 | | 80.0 |
| | Delay and Extend the Elimination of the Capital Base Tax | 01–21 | 20.9 | | 20.9 |
| **Georgia** | annual conformity bill | 03–21 | -7.7 | | -7.7 |
| | a variety of targeted tax credits for econ development | 07–21 | -3.8 | | -3.8 |
| **Illinois** | Eliminate tax credit | 07–21 | 73.8 | | 73.8 |
| | Cap depreciation | 07–21 | 178.2 | | 178.2 |
| | Cap NOL deduction and treatment of foreign dividends | 07–21 | 847.0 | | 847.0 |
| **Louisiana** | Enterprise Zone program | 07–21 | -5.0 | | -5.0 |
| **Minnesota** | Corporate Franchise Tax Rate Increase | | 189.9 | | 189.9 |
| | Federal Conformity for Section 179 Carryovers | | -1.4 | | -1.4 |
| | Federal Conformity Package | | -133.3 | | -133.3 |
| | Minnesota Itemized Deduction for Casualty and Theft Losses | | 0.0 | | 0.0 |
| | Previously Taxed Foreign Income | | 285.3 | | 285.3 |
| | Regional Transit Bonding Authority | | 0.0 | | 0.0 |
| | Resident Trust Definition | | 3.4 | | 3.4 |
| **Montana** | Change Apportionment | 07–21 | 10.3 | | 10.3 |
| **New Hampshire** | Reduce the Business Enterprise Tax (BET) from 0.6% to 0.55%; Increase filing thresholds to $250k | 12–21 | -4.2 | | -4.2 |
| **New York** | Enact the Pandemic Recovery and Restart Program | 04–21 | -35.0 | | -35.0 |
| **Pennsylvania** | Cap Net Operating Losses at 40% of taxable income accompanied by mandatory combined reporting. The Corporate Net Income Tax rate is also proposed to be reduced from 9.99% to 8.99%. | 01–22 | 208.5 | | 208.5 |
| **Rhode Island** | Federal law change making PPP-funded expenses deductible | TY 20 | -31.3 | | -31.3 |
| | Apply state tax to forgiven PPP loan amounts over $150k | TY 20 | 44.6 | | 44.6 |
| **Virginia** | Deductibility of PPP Loans, Rebuild VA SB1146 | 03–21 | -18.0 | | -18.0 |
| **Wisconsin** | Create Work Opportunity Credit | 01–21 | -27.8 | | -27.8 |
| | Limit Manufacturing Credit | 01–21 | 258.9 | | 258.9 |
| | Internal Revenue Code Updates | 01–21 | 264.2 | | 264.2 |
| | **Total Revenue Changes — Corporate Income Tax** | | **$1,977.7** | **$0.0** | **$1,977.7** |

\* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.



## TABLE A-1 (CONTINUED)
## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
| | | | General Fund | Other State Fund | Total |
|---|---|---|---|---|---|
| | **CIGARETTE TAXES** | | | | |
| Connecticut | Ban Flavored Vaping Products | 10–21 | -$1.9 | | -$1.9 |
| Minnesota | Vapor Tax | | 3.3 | | 3.3 |
| **Total Revenue Changes — Cigarette Tax** | | | **$1.4** | **$0.0** | **$1.4** |
| | **MOTOR FUEL TAXES** | | | | |
| New York | Extend the Alternative Fuels Exemption for Five Years | 09–21 | -$1.0 | -$2.0 | -$3.0 |
| **Total Revenue Changes — Motor Fuel Tax** | | | **-$1.0** | **-$2.0** | **-$3.0** |
| | **ALCOHOLIC BEVERAGES TAXES** | | | | |
| Oregon | Add $0.50 surcharge to all distilled spirits purchases | 01–21 | $20.4 | | $20.4 |
| **Total Revenue Changes — Alcoholic Beverages Tax** | | | **$20.4** | **$0.0** | **$20.4** |
| | **GAMING TAXES / LOTTERY REVENUE** | | | | |
| Connecticut | Implement i-Lottery — Draw Games | 07–21 | $2.0 | | $2.0 |
| Louisiana | Partial exemption | 07–20 | -16.3 | | -16.3 |
| Massachusetts | Sports wagering | 07–21 | 35.0 | | 35.0 |
| New York | Eliminate Quick Draw Restrictions | 04–21 | 0.0 | 15.0 | 15.0 |
| | Remove Restrictions on Lottery Draw Game Offerings | 04–21 | 0.0 | 7.0 | 7.0 |
| Vermont | Sports betting | 07–21 | 2.5 | | 2.5 |
| | Keno | 07–21 | 3.0 | | 3.0 |
| Virginia | Sports Betting | 07–21 | 11.7 | | 11.7 |
| **Total Revenue Changes — Gaming Tax** | | | **$37.9** | **$22.0** | **$59.9** |

\* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.

## TABLE A–1 (CONTINUED)
## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | OTHER TAXES AND REVENUE | | | | |
| Arizona | $200 million tax cut placeholder in Executive Budget, applicable to any taxes. Negotiations with legislature still pending. | | -$200.0 | | -$200.0 |
| Arkansas | Elective Pass — Through Entity Tax | 01–22 | 2.1 | | 2.1 |
| | Vehicle Registration Fee — reduce registration fee on hybrid vehicles with the exception of plug-in hybrid electric vehicles | 01–22 | 0.0 | -0.6 | -0.6 |
| | Vehicle Registration Fee — excludes hybrid/electric vehicles registered for a special license plate from the annual electric and hybrid registration fee. This will be retroactive to Oct. 1, 2019. | 10–19 | 0.0 | -0.3 | -0.3 |
| California | Pesticide Mill Assessment | 07–21 | 0.0 | 18.0 | 18.0 |
| Connecticut | Eliminate exemption for gas sold to facility with 775 MW Capacity | 07–21 | 3.3 | | 3.3 |
| | Cap Credits claimed against the public utilities tax at 50.01% of liability | 07–21 | 2.0 | | 2.0 |
| | Implement recommendation of ambulatory surgical center tax study | 07–21 | -0.5 | | -0.5 |
| | Maintain current eligibility on the Property Tax Credit | 01–21 | 53.0 | | 53.0 |
| | Cannabis — Legalize Recreational Use — Excise Tax | 07–21 | 3.2 | | 3.2 |
| | Office of Health Strategy Hospital Assessment | 07–21 | 1.3 | | 1.3 |
| Delaware | Earned Income Tax Credit | 07–21 | -4.5 | | -4.5 |
| Iowa | Remove the $3 million cap on 30% transfer of real estate transfer tax to Housing Trust Fund | 07–21 | -4.4 | | -4.4 |
| Louisiana | Unclaimed Property off the State General Fund | 07–21 | -25.2 | | -25.2 |
| Massachusetts | Opioid Excise Tax | 04–22 | 5.0 | | 5.0 |
| | Pharmacy manufacturer price penalties as part of multi-pronged approach for increasing accountability for drug manufacturers | 07–21 | 0.0 | 69.0 | 69.0 |
| Montana | Partial Exemption Business Equipment Property Tax (HB 303) | 01–21 | -2.7 | | -2.7 |
| Nebraska | Net Property Tax Relief | 01–21 | -285.4 | | -285.4 |
| | Homestead Exemption | 01–21 | -3.2 | | -3.2 |
| New Mexico | Alcohol Deliveries | 07–21 | -5.1 | | -5.1 |
| | Omnibus Tax Bill | 01–22 | -1.0 | | -1.0 |
| | Fire Protection Fund Changes | 01–21 | -19.1 | | -19.1 |
| | No Behavioral Health Cost Sharing | 01–21 | -22.0 | | -22.0 |
| Rhode Island | Excise, sales tax, and fees from adult-use marijuana | 04–22 | 1.7 | | 1.7 |
| | Add a 0.46% Surcharge to the Real Estate Conveyance Tax for Values Over $700,000 | 01–22 | | 1.7 | 1.7 |
| Vermont | VT Guard active duty tax exemption | 07–21 | 0.0 | | 0.0 |
| | Downtown development tax credit | 07–21 | -1.8 | | -1.8 |
| | Manufactured House Replacement & Purchase | 07–21 | -0.3 | | -0.3 |
| Wisconsin | Recreational Marijuana Excise Taxes | 01–21 | 52.8 | 79.2 | 132.0 |
| | Total Revenue Changes — Other Tax | | -$450.8 | $167.1 | -$283.7 |

\* See Notes to Table A-1 on page 135.

Table A-1 continues on next page.



TABLE A-1 (CONTINUED)

## Recommended Revenue Changes by Type of Revenue, Fiscal 2022

| State | Tax Change Description | Effective Date | General Fund | Other State Fund | Total |
|---|---|---|---|---|---|
| | | | Fiscal 2022 Revenue Impact ($ in millions) | | |
| | FEES | | | | |
| California* | Motorized Vessel Registration Fee Increase | 07–21 | | $35.4 | $35.4 |
| | Debt Collector's Application Fee | 07–21 | | 1.4 | 1.4 |
| | Alcohol License Fee Increase Concurrent with the Consumer Price Index | 01–22 | | 1.7 | 1.7 |
| | California Hazardous Liquid Pipeline Safety Fund Regulatory Fee Increase | 01–22 | | 1.9 | 1.9 |
| | Pesticide Registration Fee | 07–21 | | 5.0 | 5.0 |
| | Hospital Building Fund Fee Increase | 07–21 | | 1.0 | 1.0 |
| | California Health Data and Planning Fund Fee Increase | 07–21 | | 11.2 | 11.2 |
| | Managed Care Fines and Penalties Fund Fee Increase | 07–21 | | 7.6 | 7.6 |
| | Proposal to increase fees on oil and gas industry | 07–21 | | 6.3 | 6.3 |
| | Licensing and Certification Program: Statewide Fee Adjustment | 07–21 | | 19.4 | 19.4 |
| | Licensing and Certification Program: Los Angeles Supplemental Fee Adjustment | 07–21 | | 14.7 | 14.7 |
| | Community Care Licensing Administrator Fees | 07–21 | | 1.1 | 1.1 |
| Connecticut | Cannabis — Legalize Recreational Use - Licensing | 07–21 | 4.8 | | 4.8 |
| | Safe Drinking Water Assessment | 07–21 | 2.2 | | 2.2 |
| Michigan | Land & Water Resource permits | 10–21 | | 5.3 | 5.3 |
| | Natl Pollutant Discharge elimination (NPDES) & Storm water permit fees | 10–21 | | 2.0 | 2.0 |
| | Look up fees | 10–21 | | 19.0 | 19.0 |
| Minnesota | Departmental Earnings | | -0.9 | | -0.9 |
| | DHS MSOP Collections | | 0.2 | | 0.2 |
| | DHS SOS Collections | | 6.1 | | 6.1 |
| | Fines and Surcharges | | 0.1 | | 0.1 |
| | All other fees/revenues | | 1.7 | | 1.7 |
| New York | Expand Hunting and Crossbow Licensing | 04–21 | | 1.5 | 1.5 |
| | Allow Non-CPA Owners of Public Accounting Firms | 04–21 | | 1.5 | 1.5 |
| | Impose a DMV Convenience Fee | 10–21 | | 4.0 | 4.0 |
| Ohio | $10 increase in annual motor vehicle registration fee | 10–21 | | 127.0 | 127.0 |
| | $10 increase in annual International Registration Plan fee | 10–21 | | 1.0 | 1.0 |
| | $2 increase in motor vehicle titling fee | 10–21 | | 8.9 | 8.9 |
| | $100 increase in pesticide product registration fee | 10–21 | | 1.6 | 1.6 |
| Rhode Island | Establish FY 22 Hospital Licensing Fee at 6% using HFY 2020 Base | 06–22 | 178.2 | | 178.2 |
| | Increase Broker Dealer Licensing Fee from $75 to $100 | 07–21 | 2.7 | | $2.7 |
| | Increase Fees for Pesticide Registration, Commercial Feed/Fertilizer Registration | 07–21 | 1.4 | | 1.4 |
| **Total Revenue Changes — Fees** | | | **$196.6** | **$278.5** | **$475.0** |

* See Notes to Table A-1 on page 135 .



## TABLE A-2
## Recommended Revenue Measures, Fiscal 2022

| State | Description | Effective Date | Fiscal 2022 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **SALES TAXES** | | | | |
| Connecticut | Delay Municipal Revenue Sharing Account for 2 Years | 07–21 | $377.2 | | $377.2 |
| New York | Modernize Tax Law To Include the Vacation Rental Industry | 09–21 | 9.0 | 0.7 | 9.7 |
| | **PERSONAL INCOME TAXES** | | | | |
| Arkansas | Income Tax Table Cliff Adjustment | 07–21 | -2.8 | | -2.8 |
| New York | Update Tax Preparer Regulation and Enforcement | 04–21 | 15.0 | | 15.0 |
| Pennsylvania | Transfer funds from the Personal Income Tax to the Environmental Stewardship Fund for Growing Greener debt service payments. | | -13.8 | | -13.8 |
| | **CIGARETTE/TOBACCO TAXES** | | | | |
| Pennsylvania | Transfer funds from Cigarette Tax to the Tobacco Settlement Fund for deposit into the Tobacco Revenue Bond Debt Service Account. | | -115.3 | | -115.3 |
| | **GAMING TAX / LOTTERY REVENUE** | | | | |
| New York | Authorize Mobile Sports Wagering and Establish a Casino Tax Rate Petition Process | 04–21 | | 49.0 | 49.0 |
| | **OTHER TAXES AND REVENUES** | | | | |
| Alaska | Repeal 50% School Debt Reimbursement | 07–21 | 29.6 | 29.3 | 58.9 |
| | Repeal Project Debt Reimbursement | 07–21 | 2.4 | | 2.4 |
| Connecticut | Captive Insurers Initiative | 07–21 | 7.5 | | 7.5 |
| | DRS Tax Amnesty Program | 07–21 | 40.0 | | 40.0 |
| | Revenue Gain Attributable to Expenditure Changes | 07–21 | 24.6 | | 24.6 |
| | Enhanced FMAP (+6.2%) Extended for Qtrs. Ending 9/30/21 & 12/31/21 | Passage | 59.1 | | 59.1 |
| | Delay GAAP Deficit Payment to FY 2024 | Passage | 85.1 | | 85.1 |
| | Transfer excess RPIA funding above RSG grant requirements | Passage | 3.0 | | 3.0 |
| | Federal Stimulus/Aid | Passage | 775.0 | | 775.0 |
| | Transfer to the Tourism Fund | Passage | -3.1 | | -3.1 |
| Florida | Documentary Stamp Tax Redistribution to Resilient Florida TF | 07–21 | -25.0 | 25.0 | 0.0 |
| New York | Enact the Cannabis Regulation and Taxation Act | 03–22 | | 20.0 | 20.0 |
| | Simplify Certain Tax Filing and Reporting Requirements | 01–22 | | -1.0 | -1.0 |
| North Carolina | Nontax Agency Transfers | 07–21 | 3.8 | | 3.8 |
| | Disproportionate Share Transfer | 07–21 | 33.4 | | 33.4 |
| North Dakota | Transfer from rainy day fund | 07–21 | 122.2 | | 122.2 |
| Rhode Island | Transfer Excess Reserves from the Underground Storage Tank Account | 07–21 | 1.0 | | 1.0 |
| | Eliminate the Dept. of Revenue Collections Unit Sunset | 07–21 | 1.4 | | 1.4 |
| | **FEES** | | | | |
| Rhode Island | Delay License Plate Reissuance | 07–21 | -3.4 | | -3.4 |
| **Total** | | | **$1,425.9** | **$123.0** | **$1,548.9** |

TABLE A–3

## Mid-Year Revenue Changes by Type of Revenue, Fiscal 2021

| State | Tax Change Description | Effective Date | Fiscal 2021 Revenue Impact ($ in millions) General Fund | Other State Fund | Total |
|---|---|---|---|---|---|
| | **SALES & USE TAXES** | | | | |
| California | Main Street Small Business Credit | 09–20 | -$19.0 | | -$19.0 |
| Louisiana | Tax holiday | 07–20 | -4.5 | | -4.5 |
| | Vendor compensation | 07–20 | -2.1 | | -2.1 |
| Maine | Increase sales tax by changing the process of collecting tax by marketplace facilitators | 06–20 | 16.6 | | 16.6 |
| Maryland | Small business sales tax credits of up to $3,000 for four months | 02–21 | -300.0 | | -300.0 |
| New Mexico | Technology Readiness Gross Receipts Credit | 06–21 | 1.5 | | 1.5 |
| | Tax Changes | 07–21 | 2.4 | | 2.4 |
| | Restaurant Gross Receipt Tax Deduction | 02–21 | -199.7 | | -199.7 |
| Virginia | PPE Sales and Use Tax Exemption SB 1403 | 07–21 | -4.0 | | -4.0 |
| **Total Revenue Changes — Sales & Use Tax** | | | **-$508.8** | **$0.0** | **-$508.8** |
| | **PERSONAL INCOME TAXES** | | | | |
| Arkansas | Income Tax Rate Decrease phased in | 01–21 | -$71.4 | | -$71.4 |
| | Exempt Unemployment benefits for tax years 2020 and 2021 | 01–20 | -51.0 | | -51.0 |
| | Exempt certain forgiven small business loans | 01–20 | -33.0 | | -33.0 |
| California | Golden State Stimulus | 02–21 | -2,400.0 | | -2,400.0 |
| | Main Street Small Business Credit | 09–20 | -9.5 | | -9.5 |
| Georgia | Annual conformity bill | 03–21 | -44.6 | | -44.6 |
| Idaho* | Conformity | 01–21 | -26.0 | | -26.0 |
| Maine | Adjust revenue for tax conformity | 03–20 | -1.8 | | -1.8 |
| | Adjust revenue to conform to the United States Internal Revenue Code as of Dec 31, 2020. | 12–20 | -87.2 | | -87.2 |
| | Adjust revenue to conform to federal tax change to exempt certain amount of unemployment compensation for tax year 2020 | 12–20 | -36.6 | | -36.6 |
| Maryland | Earned Income Tax Credit rebates for tax years 2019 and 2020 | 02–21 | -266.7 | | -266.7 |
| | Repeal personal income tax on unemployment benefits | 02–21 | -50.0 | | -50.0 |
| New Mexico | Solar Market Development Income Tax Credit | 05–21 | 5.0 | | 5.0 |
| Ohio | Enact campaign contribution tax credit | 01–21 | -3.0 | | -3.0 |
| Rhode Island* | Federal law change making PPP-funded expenses deductible | TY 20 | -28.8 | | -28.8 |
| | Apply state tax to forgiven PPP loan amounts over $150k | TY 20 | 1.0 | | 1.0 |
| Virginia | CARES Act Revenue Deconformity | 03–21 | 34.2 | | 34.2 |
| | Conformity CAA SB 1146 | 03–21 | 9.0 | | 9.0 |
| | Deductibility of PPP Loans, Rebuild VA SB 1146 | 03–21 | 57.8 | | 57.8 |
| West Virginia | Exempt up to 35% of Taxable Social Security Benefits | 01–20 | -3.0 | | -3.0 |
| Wisconsin | Reduction in the bottom two brackets from 3.86% and 5.04% to 3.54% and 4.65%, respectively. | 01–20 | -179.0 | | -179.0 |
| | Adopt federal CAA provisions (exempt Paycheck Protection Program Forgiven loans and other business assistance) | 01–20 | -129.7 | | -129.7 |
| | Federalize Earned Income Tax Credit TY2020 Provisions | 01–20 | -30.0 | | -30.0 |
| **Total Revenue Changes — Personal Income Tax** | | | **-$3,344.3** | **0.0** | **-$3,344.3** |

\* See Notes to Table A-3 on page 135.

Table A–3 continues on next page.



## TABLE A–3 (CONTINUED)
## Mid-Year Revenue Changes by Type of Revenue, Fiscal 2021

| State | Tax Change Description | Effective Date | Fiscal 2021 Revenue Impact ($ in millions) | | |
| --- | --- | --- | --- | --- | --- |
| | | | General Fund | Other State Fund | Total |
| | **CORPORATE INCOME TAXES** | | | | |
| California | Main Street Small Business Credit | 09–20 | -$9.5 | | -$9.5 |
| Georgia | Annual conformity bill | 03–21 | -4.0 | | -4.0 |
| Louisiana | Refundable tax credit | 07–20 | -1.5 | | -1.5 |
| | Partial suspension of tax | 07–20 | -7.1 | | -7.1 |
| Maine | Increase the seed tax investment credit | 03–20 | -1.3 | | -1.3 |
| | Adjust revenue for tax conformity | 03–20 | -0.5 | | -0.5 |
| | Increases revenue from changes to the Maine Capital Investment credit and Earned Income Tax Credit | 10–20 | 4.0 | | 4.0 |
| Rhode Island | Federal law change making PPP-funded expenses deductible | TY 20 | -57.5 | | -57.5 |
| | Apply state tax to forgiven PPP loan amounts over $150k | TY 20 | 2.6 | | 2.6 |
| Wisconsin | Adopt federal CAA provisions (exempt Paycheck Protection Program Forgiven loans and other business assistance) | 01–20 | -124.2 | | -124.2 |
| | **Total Revenue Changes — Corporate Income Tax** | | **-$199.0** | **$0.0** | **-$199.0** |
| | **CIGARETTE / TOBACCO TAX** | | | | |
| Maine | Increase sales tax on tobacco products | 07–20 | $9.2 | | $9.2 |
| | **Total Revenue Changes — Cigarette/Tobacco Tax** | | **$9.2** | **$0.0** | **$9.2** |
| | **MOTOR FUEL TAX** | | | | |
| Alabama | The Rebuild Alabama Act levied an additional excise tax on gasoline and diesel fuel. An additional $.02 will be charged bringing the new total to $0.10 on each net gallon of gasoline and diesel fuel. | 10–20 | | $65.0 | $65.0 |
| | **Total Revenue Changes — Motor Fuel Tax** | | **$0.0** | **$65.0** | **$65.0** |
| | **GAMING TAX/LOTTERY REVENUE** | | | | |
| Louisiana | Partial tax exemption | 07–20 | -$11.2 | | -$11.2 |
| | **Total Revenue Changes — Gaming Tax/Lottery Revenue** | | **-$11.2** | **$0.0** | **-$11.2** |

\* See Notes to Table A–3 on page 135.

Table A–3 continues on next page.



TABLE A–3 (CONTINUED)

## Mid-Year Revenue Changes by Type of Revenue, Fiscal 2021

| State | Tax Change Description | Effective Date | Fiscal 2021 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **OTHER TAXES AND REVENUES** | | | | |
| Nebraska | Net Property Tax Relief | 01–21 | -$110.8 | | -$110.8 |
| | Homestead Exemption | 01–21 | -2.5 | | -2.5 |
| Nevada | Requires the advance payment on the net proceeds of minerals ("NPM") tax in FY 2021 based on the estimated net proceeds for the current calendar year 2021 for the General Fund portion only. The provisions of S.B. 3 also apply to FY 2022 and FY 2023, but the NPM tax reverts back to the former method (tax due based on actual mining activity from the preceding calendar year) of taxing net proceeds on July 1, 2023. | 07–20 | 54.5 | | 54.5 |
| New Jersey | Pass Through Business Alternative Income Tax (PTBAIT)-while enacted mid-year 2020, revenue estimates were not anticipated at this level in the 9/30/20 Approp Act.  Thus, we are including in this survey. | 01–20 | 1,459.8 | -853.4 | 606.4 |
| West Virginia | Reduce severance tax on steam coal from 4.3% to 3.7% | 07–20 | -12.0 | | -12.0 |
| | Repeal Annuity Tax | 01–20 | -4.6 | | -4.6 |
| | Impose Tax on HMOs | 07–20 | | 41.0 | 41.0 |
| **Total Revenue Changes — Other** | | | **$1,384.4** | **-$812.4** | **$572.0** |
| | **FEES** | | | | |
| California | License fee revenue reduction for one-time fee waivers for licensees of the Board of Barbering and Cosmetology. | 01–21 | | -$25.6 | -$25.6 |
| | License fee revenue reduction for one-time fee waivers for licensees of the Department of Alcoholic Beverage Control. | 03–21 | | -45.0 | -45.0 |
| | Hospital Building Fund Fee Increase | 07–21 | | 1.0 | 1.0 |
| | Managed Care Fund Fee Decrease | 07–21 | | -9.0 | -9.0 |
| Rhode Island | Increase FY 2021 Hospital Licensing Fee to 6% on HFY 2018 Base | 06–21 | 32.3 | | 32.3 |
| **Total Revenue Changes — Fees** | | | **$32.3** | **-$78.6** | **-$46.3** |

\* See Notes to Table A–3 on page 135.

Table A-4 continues on next page.



## TABLE A-4
## Mid-Year Revenue Measures, Fiscal 2021

| State | Tax Change Description | Effective Date | Fiscal 2021 Revenue Impact ($ in millions) | | |
| --- | --- | --- | --- | --- | --- |
| | | | General Fund | Other State Fund | Total |
| | **PERSONAL INCOME TAXES** | | | | |
| Maine | Deferral of income tax filing date from April 15 to July 15, 2020 which pushed some collections and refunds into the next fiscal year. No impact on budgeted revenue due to accrual in FY20 and reversal of accrual in FY21. | | | | $0.0 |
| Utah | Filing deadline moved to July 15 | 01–20 | $735.0 | | 735.0 |
| | **CORPORATE INCOME TAXES** | | | | |
| Maine | Deferral of income tax filing date from April 15 to July 15, 2020 which pushed some collections and refunds into the next fiscal year. No impact on budgeted revenue due to accrual in FY20 and reversal of accrual in FY21. | | | | 0.0 |
| Utah | Filing deadline moved to July 15 | 01–20 | 60.0 | | 60.0 |
| | **GAMING TAX / LOTTERY REVENUE** | | | | |
| Rhode Island | Adjust casino revenue to account for less-than-expected decrease due to Dec. '20 shutdowns | 12–20 | 5.7 | | 5.7 |
| | **OTHER TAXES AND REVENUES** | | | | |
| Nevada | Requires 100% of the proceeds from the portion of the Governmental Services Tax (GST) generated from the 10% depreciation schedule change, approved in S.B. 429 (2009), to be allocated to the State General Fund in FY 2021 only. Beginning in FY 2022, the distribution reverts to 75% of the additional revenue generated from the GST, 10% depreciation schedule change to be deposited in the State Highway Fund and 25% deposited in the State General Fund, as approved in S.B.541 (2019). | 7–20 | 71.3 | -$71.3 | 0.0 |
| | Requires the Department of Taxation to establish and conduct a tax amnesty program by which taxpayers may pay a fee, tax, or assessment required to be paid to the Department without incurring any penalties or interest that would otherwise be required as a result of the unpaid fee, tax, or assessment. This program is required to be conducted by the Department for a period of not more than 90 calendar days and must be concluded no later than June 30, 2021. | 7–20 | 14.0 | 7.0 | 21.0 |
| New Jersey | COVID 19 bond sale | 11–20 | 4,288.7 | | 4,288.7 |
| Rhode Island | Proceeds from Series 2022–1 GO Refunding Bonds Forward Delivery | 03–21 | 5.9 | | 5.9 |
| Total | | | $5,180.7 | -$64.3 | $5,116.3 |


127

TABLE A-5

## Fiscal 2023 State General Fund, Recommended (Millions)

| State | Beginning Balance | Revenues | Adjustments | Total Resources | Expenditures | Adjustments | Ending Balance | Rainy Day Fund Balance |
|---|---|---|---|---|---|---|---|---|
| Arkansas* | | $6,071.2 | | $6,071.2 | $6,016.3 | | $54.9 | $210.0 |
| Connecticut* | | 21,403 | | 21,403 | 21,131 | | 272 | 2,461 |
| Hawaii | $927 | 7,967 | | 8,895 | 8,036 | | 859 | 73 |
| Indiana* | 1,392 | 18,006 | | 19,398 | 17,763 | 269 | 1,366 | 908 |
| Nevada | 220 | 4,392 | $58 | 4,670 | 4,369 | 54 | 247 | 44 |
| New Hampshire* | -5 | 1,672 | | 1,667 | 1,681 | -14 | 0 | 86 |
| North Carolina* | 1,740 | 28,462 | -170 | 30,032 | 28,667 | 1,080 | 284 | 2,269 |
| Ohio | 616 | 26,194 | | 26,810 | 26,578 | | 232 | 2,692 |

NOTES: The states listed above opted to provide fiscal 2023 data based on their governors' biennial budget recommendations. In addition, the governors of Maine, Minnesota, Montana, Nebraska, North Dakota, Oregon, Texas, Washington, and Wisconsin recommended fiscal 2022-2023 biennial budgets.  *See Notes to Table A-5 on page 135.

## TABLE A-6

### Fiscal 2023 Recommended Program Area Appropriation Changes by Dollar Value (Millions)

| State | K–12 Education | Higher Education | Public Assistance | Medicaid | Corrections | Transportation | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Arkansas | $135.0 | $48.1 | $7.4 | $126.0 | $24.6 | | $48.4 | $389.4 |
| Connecticut* | 12.3 | 3.1 | -58.6 | 182.1 | -15.4 | | 1,383.5 | 1,507.0 |
| Hawaii* | 83.0 | 3.1 | -13.6 | 31.3 | 16.1 | | -238.2 | -118.3 |
| Indiana | 213.5 | 2.7 | | 233.4 | 51.4 | -2.0 | 167.0 | 666.0 |
| Nevada | 58.6 | -17.0 | 4.2 | 196.0 | 19.1 | | 57.7 | 318.6 |
| New Hampshire | | -5.9 | | | -0.1 | | 49.7 | 43.7 |
| North Carolina* | 1,635.2 | 741.2 | | 705.2 | 52.5 | | 695.5 | 3,829.6 |
| Ohio | -61.8 | 4.7 | | 1,633.0 | 78.9 | | -34.8 | 1,620.0 |

NOTE: The states listed above opted to provide fiscal 2023 data based on their governors' biennial budget recommendations. *See Notes to Table A-6 on page 136. Value of changes are in reference to funding level of FY 2021 enacted budget.



TABLE A–7

## Strategies Used to Manage Budget, Fiscal 2023

| State | Across-the-Board % Cuts | Targeted Cuts | Layoffs | Furloughs | Early Retirement | Salary Reductions | Cuts to State Employee Benefits | Eliminating Vacant Positions/Hiring Freeze | Pension/ OPEB Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas | | | | | | | | X | |
| Connecticut | | X | | | | | | | |
| Hawaii | | | | | | | | | |
| Indiana | | | | | | | | | |
| Nevada | | | | | | | | | |
| New Hampshire | | X | | | | | | | |
| North Carolina | | | | | | | | | |
| Ohio | | | | | | | | | |

NOTE: The states listed above opted to provide fiscal 2023 data based on their governors' biennial budget recommendations.

Table A-7 continues on next page.

TABLE A–7 (CONTINUED)

## Strategies Used to Manage Budget, Fiscal 2023

| State | Reduce Local Aid | Reorganize Agencies | Privatization | Rainy Day Fund | Other Fund Transfers | Prior-year Fund Balance | Deferred Payments | Revenue Increase | Medicaid Program Changes | Other (Specify) |
|---|---|---|---|---|---|---|---|---|---|---|
| Arkansas | | | | X | | | | | X | |
| Connecticut | | | | X | | | X | X | X | |
| Hawaii | | | | | | X | | | | |
| Indiana | | | | | | | | | | |
| Nevada | | | | | | | | | | |
| New Hampshire | | X | | | | | | | | |
| North Carolina | | | | | | | | | | |
| Ohio | | | | | | | | | | |

NOTE: The states listed above opted to provide fiscal 2023 data based on their governors' biennial budget recommendations.

## TABLE A–8
## Recommended Revenue Actions by Type of Revenue, Fiscal 2023

| State | Tax Change Description | Effective Date | Fiscal 2023 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **SALES TAXES** | | | | |
| Arkansas | Used Motor Vehicle Sales Tax Adjustment | 01-22 | -$13.1 | | -$13.1 |
| Connecticut | Cannabis — Legalize Recreational Use — Sales Tax | 07-21 | 11.5 | | 11.5 |
| New Hampshire | Meals & Rentals Tax reduced from 9% to 8.5% in FY22 | 10-21 | -19.0 | | -19.0 |
| **Total Revenue Changes — Sales Tax** | | | **-$20.6** | **$0.0** | **-$20.6** |
| | **PERSONAL INCOME TAXES** | | | | |
| Connecticut | Hold Teachers' Pension Exemption at 25% for 2 Years | 01-21 | $8.0 | | $8.0 |
| | Hold Pension and Annuity Exemption at 28% for 2 Years | 01-21 | 32.8 | | 32.8 |
| New Hampshire | Phase out Interest in Dividends Tax over 5 years, beginning in FY23, declining at 1% per year | 12-22 | -6.3 | | -6.3 |
| North Carolina | Earned Income Tax Credit | 01-21 | -121.2 | | -121.2 |
| | Child and Dependent Care Tax Credit | 01-21 | -87.1 | | -87.1 |
| **Total Revenue Changes — Personal Income Tax** | | | **-$173.8** | **$0.0** | **-$173.8** |
| | **CORPORATE INCOME TAXES** | | | | |
| Connecticut | Maintain 10% Tax Surcharge | 01-21 | $50.0 | | $50.0 |
| | Delay and Extend the Elimination of the Capital Base Tax | 01-21 | 29.2 | | 29.2 |
| New Hampshire | Business Enterprise Tax (BET) reduced from 0.6% to 0.55% in FY22 | 12-22 | -7.5 | | -7.5 |
| Ohio | Expand the job creation tax credit | 10-21 | -10.0 | | -10.0 |
| **Total Revenue Changes — Corporate Income Taxes** | | | **$61.7** | **$0.0** | **$61.7** |
| | **CIGARETTE TAXES** | | | | |
| Connecticut | Ban Flavored Vaping Products | 10-21 | -$2.5 | | -$2.5 |
| **Total Revenue Changes — Cigarette Taxes** | | | **-$2.5** | **$0.0** | **-$2.5** |
| | **GAMING TAXES & LOTTERY REVENUE** | | | | |
| Connecticut | Implement i-Lottery — Draw Games | 07-21 | $3.0 | | $3.0 |
| | Implement i-Gaming and Sports Betting | 07-21 | 47.3 | | 47.3 |
| **Total Revenue Changes — Gaming & Lottery** | | | **$50.3** | **$0.0** | **$50.3** |

Table A-8 continues on next page.



### TABLE A–8 (CONTINUED)
## Recommended Revenue Actions by Type of Revenue, Fiscal 2023

| State | Tax Change Description | Effective Date | Fiscal 2023 Revenue Impact ($ in millions) | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **OTHER TAXES AND REVENUES** | | | | |
| Arkansas | Vehicle Registration Fee — excludes hybrid/electric vehicles registered for a special license plate from the annual electric and hybrid registration fee. This will be retroactive to Oct. 1, 2019. | 10-19 | $0.0 | -$0.3 | -$0.3 |
| | Elective Pass-Through Entity Tax | 01-22 | 4.2 | | 4.2 |
| | Vehicle Registration Fee — reduce registration fee on hybrid vehicles with the exception of plug-in hybrid electric vehicles | 01-22 | 0.0 | -1.1 | -1.1 |
| Connecticut | Eliminate exemption for gas sold to facility with 775 MW Capacity | 07-21 | 3.3 | | 3.3 |
| | Cap Credits claimed against the public utilities tax at 50.01% of liability | 07-21 | 2.0 | | 2.0 |
| | Implement recommendation of ambulatory surgical center tax study | 07-21 | -0.5 | | -0.5 |
| | Cannabis — Legalize Recreational Use — Excise Tax | 07-21 | 18.9 | | 18.9 |
| | CREATES Revenue Initiative | 07-22 | 40.0 | | 40.0 |
| | Maintain current eligibility on the Property Tax Credit | 01-21 | 53.0 | | 53.0 |
| | Office of Health Strategy Hospital Assessment | 07-21 | 1.3 | | 1.3 |
| **Total Revenue Changes — Other Taxes and Revenues** | | | **$122.2** | **-$1.4** | **$120.9** |
| | **FEES** | | | | |
| Connecticut | Safe Drinking Water Assessment | 07-21 | $2.2 | | $2.2 |
| | Cannabis — Legalize Recreational Use — Licensing | 07-21 | 2.2 | | 2.2 |
| | Impose Convenience Fee for Credit/Debit Card Use | 07-22 | 2.5 | | 2.5 |
| **Total Revenue Changes — Fees** | | | **$6.9** | **$0.0** | **$6.9** |



TABLE A-9

## Recommended Revenue Measures, Fiscal 2023

| State | Tax Change Description | Effective Date | Fiscal 2023 Revenue Impact | | |
|---|---|---|---|---|---|
| | | | General Fund | Other State Fund | Total |
| | **SALES TAXES** | | | | |
| Connecticut | Delay Municipal Revenue Sharing Account for 2 Years | 07–21 | $386.6 | | $386.6 |
| **Total Revenue Changes — Sales Tax** | | | **$386.6** | **$0.0** | **$386.6** |
| | **PERSONAL INCOME TAXES** | | | | |
| Arkansas | Income Tax Table Cliff Adjustment | 07–21 | -$2.8 | | -$2.8 |
| **Total Revenue Changes — Personal Income Taxes** | | | **-$2.8** | **$0.0** | **-$2.8** |
| | **PERSONAL INCOME TAXES** | | | | |
| Connecticut | Captive Insurers Initiative | 07–21 | $0.2 | | $0.2 |
| | DRS Tax Amnesty Program | 07–21 | -4.0 | | -4.0 |
| | Revenue Gain Attributable to Expenditure Changes | 07–21 | 23.6 | | 23.6 |
| | Delay GAAP Deficit Payment to FY 2024 | Passage | 85.1 | | 85.1 |
| | Transfer excess RPIA funding above RSG grant requirements | Passage | 3.0 | | 3.0 |
| | Federal Stimulus/Aid | Passage | 975.0 | | 975.0 |
| North Carolina | Nontax Agency Transfers | 07–22 | 4.7 | | 4.7 |
| | Disproportionate Share Transfer | 07–21 | 33.4 | | 33.4 |
| **Total Revenue Changes — Sales Tax** | | | **$1,121.0** | **$0.0** | **$1,121.0** |

# NOTES TO APPENDIX

## Notes to Table A-1  Recommended Revenue Changes by Type of Revenue, Fiscal 2022

**California**

Debt Collector's Application Fee: Adds a $350 application fee for a debt collector's license related to the Debt Collection Licensing Act in compliance Chapter 163, Statutes of 2020 (SB 908). The revenues in 2021-22 are based on an estimated 4,000 applicants.

Alcohol License Fee Increase Concurrent with the Consumer Price Index: The proposed fee increase applies to the majority of existing alcohol license application and renewal fees in the Alcoholic Beverage Control Act. The fee increase for the various license types is concurrent with the increase in the Consumer Price Index from August 2018 to August 2021. The increase will fund program enhancements, and will become effective January 1, 2022.

**Idaho**

Addresses portions of both corporate and personal tax conformity. The Governor recommended tax conformity in the amount of $55.2M, the legislature has passed it at $26M. The Governor recommended tax relief to be partially offset by the tax relief fund (internet sales tax).

**Rhode Island**

Items indicating effective date of Tax Year (TY) 2020 represent tax policy changes which will become effective upon passage of the budget (which is expected on or before 6/30/2021) but will apply retroactively to the tax year/s beginning on or after 1/1/2021.

## Notes to Table A-3: Mid-Year Revenue Changes by Type of Revenue, Fiscal 2021

**Idaho**

Addresses portions of both corporate and personal tax conformity

**Rhode Island**

Items indicating effective date of Tax Year (TY) 2020 represent tax policy changes which will become effective upon passage of the budget (which is expected on or before 6/30/2021) but will apply retroactively to the tax year/s beginning on or after 1/1/2021.

## Notes to Table A-5: Fiscal 2023 State General Fund, Recommended

**Arkansas**

The Governor has recommended to transfer the ending balance of $54.9M to the State's Long Term Reserve Fund, or otherwise known as the Rainy Day Fund.

**Connecticut**

The second year of the Governor's FY 2022–2023 Recommended Biennial Budget proposes to use $975.0 million of the Coronavirus State and Local Fiscal Recovery Fund that was part of the American Rescue Plan Act of 2021 to close the gap between revenue and expenditures as CT statute requires a balanced budget to be passed. The ending balance is the combination of $267.5 million from the revenue cap and $4.2 million from the projected surplus. The revenue cap limits the amount of appropriations that can be made based on a certain percentage of revenue: 99.5% in FY 2020, 99.25% in FY 2021, 99.0% in FY 2022, 98.75% in FY 2023 phasing down to 98.0% by FY 2026. The projected volatility cap deposit to the Rainy Day Fund is $338.6 million. With the combination of the revenue cap, the projected surplus, the volatility cap deposit, and the transfer from the Rainy Day Fund to the General Fund at the end of FY 2023, the net of $364.6 million will be transferred out of the Rainy Day Fund leaving the total balance at $2,460.7 million.

FY 2023 Recommended Revenue: Included in the total revenue figure of $21,402.9 million, $1,596.6 million is included as Federal Grant Revenue plus an additional $975.0 million being included from the Coronavirus State and Local Fiscal Recovery Fund that was part of the American Rescue Plan Act of 2021. Without the $1,596.6 million in Federal Grant Revenue, the total revenue collected would be $18,831.3 million. Federal Grants figures ($1,596.6 million) do not include any Coronavirus Relief Fund dollars or Coronavirus State and Local Fiscal Recovery Fund dollars. Rainy Day Fund balance at the end of FY 2023 is higher than what was in the Governor's recommended budget due to improved projections for FY 2021 year-end surplus and transfer due to the volatility cap as of March 19, 2021.

**Indiana**

Expenditure adjustments include an estimated $20.0 million in reversions from prior year appropriations, $2.0 million from the Indiana Motorsports Commission, and $291.3 million in one-time appropriations for capital line items.

**New Hampshire**

Expenditure Adjustments: 1) A favorable GAAP adjustment will be recognized due to he occurrence of a 27th pay period in FY 2023. This known GAAP adjustment occurs once every 11 years, based on the State's bi-weekly pay period schedule.

**North Carolina**

Expenditure adjustments include appropriation of expected unreserved balance.



## Notes to Table A-6: Fiscal 2023 Recommended Program Area Appropriation Changes

**Connecticut**  DOC — Workers' Compensation Claims was transferred out of the agency at $31.1M, increases offset that reallocation. Not reflected is savings anticipated due to prison closures as this was part of the CREATES lapse not yet allocated to the agency.

DSS — The Medicaid appropriation in the Department of Social Services (DSS) is "net funded" while other Medicaid expenditures — including funding for the Hospital Supplemental Payments account in DSS — are gross funded with federal funds deposited directly to the State Treasury.

**Hawaii**  K–12 Education includes public libraries and charter schools.

**North Carolina**  Transportation is not supported by the General Fund. All other changes include changes made that do not include Education, Medicaid, or Corrections.





NATIONAL ASSOCIATION OF STATE BUDGET OFFICERS