**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The Commonwealth financed certain other long-term liabilities through GDB and other component units. The outstanding balance on the financing provided by GDB comprises the following, all within governmental activities (expressed in thousands):

GDB:

| | | |
|---|---|---:|
| Department of the Treasury | $ | 646,525 |
| Department of Health | | 316,747 |
| Public Housing Administration | | 139,315 |
| Department of Education | | 121,073 |
| Office of Management and Budget | | 84,454 |
| Public Buildings Authority | | 75,000 |
| Department of Transportation and Public Works | | 71,031 |
| Department of Justice | | 64,549 |
| Department of Agriculture | | 63,873 |
| Puerto Rico Court Administration Office | | 32,004 |
| Police Department | | 29,120 |
| Department of Housing | | 28,106 |
| Department of Recreation and Sports | | 21,898 |
| Correction Administration | | 19,074 |
| Office of the Superintendent of the Capitol | | 10,436 |
| Administration for the Care and Development of the Childhood | | 5,257 |
| Department of Natural and Environmental Resources | | 1,705 |
| Office of Veterans' Affairs | | 1,135 |
| Notes payable to GDB | $ | 1,731,302 |

Other Components Units:

| | | |
|---|---|---:|
| Health facilities agreement payable to the Medical Science Campus of UPR | $ | 40,430 |
| Note payable to PREPA | | 18,981 |
| Notes payable to other component units | $ | 59,411 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

As of June 30, 2008, the Department of the Treasury of the Commonwealth has entered into various line-of-credit agreements with GDB amounting to a maximum of $1.3 billion for different purposes as presented in the following table. The purpose, interest rate, maturity date, and amount outstanding under each individual agreement at June 30, 2008 consist of the following (expressed in thousands):

| Purpose | Interest rate | Maturity | Line of credit | Outstanding balance |
|---|---|---|---|---|
| To finance payroll and operational expenditures of the Commonwealth for fiscal year 2006 | 5.50% | June 30, 2036 | $  741,000 | 240,000 |
| Capital improvement projects of agencies and municipalities | 150 bp over GDB's commercial paper rate | June 30, 2019 | 130,000 | 85,333 |
| Acquisition of safety and security equipment for certain Commonwealth agencies | 150 bp over GDB's commercial paper rate | December 31, 2008 | 105,000 | 74,608 |
| Resources to cover the operational needs of the catastrophic disasters fund (fiscal year 2004) of the Puerto Rico Health Insurance Administration and the Department of the Family | 125 bp over three-month LIBOR | September 30, 2012 | 100,000 | 78,130 |
|  | 125 bp over three-month LIBOR | September 30, 2015 | 79,930 | 44,306 |
| To cover deficit in certain elderly and child care programs of the Department of the Family | 125 bp over three-month LIBOR | September 30, 2011 | 30,000 | 29,928 |
| To fund information technology project | 150 bp over GDB's commercial paper rate | Due | 44,868 | 14,783 |
| To pay debt with Municipal Revenue Collection Center | 125 bp over three-month LIBOR | June 30, 2011 | 16,241 | 16,241 |
| Resources to various agencies to pay outstanding debt with PBA | 125bp over three-month LIBOR | September 30, 2008 | 40,000 | 14,181 |
| To stimulate economy in municipalities of Ceiba and Naguabo | 125 bp over three-month LIBOR | September 30, 2012 | 14,500 | 12,665 |
| Balance brought forward |  |  | 1,301,539 | 610,175 |

115

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

| Purpose | Interest rate | Maturity | Line of credit | Outstanding balance |
|---|---|---|---|---|
| Balance brought forward | | | $ 1,301,539 | 610,175 |
| To pay outstanding debt of various agencies with the Puerto Rico Telephone Company | 125 bp over three-month LIBOR | September 30, 2008 | 16,000 | 12,157 |
| | 125 bp over three-month LIBOR | September 30, 2009 | 8,000 | 7,933 |
| To acquire correctional facilities | 125 bp over three-month LIBOR | June 30, 2010 | 15,000 | 7,766 |
| Resources to cover the operational needs of the catastrophic disasters fund (fiscal year 2004) | 125 bp over three-month LIBOR | Due | 8,000 | 5,825 |
| Purchase of mobile X-ray machines | 125 bp over three-month LIBOR | Due | 12,000 | 2,669 |
| | | | $ 1,360,539 | 646,525 |

On November 17, 2006, Act No. 249 was enacted creating the Special Health Fund (SHF), ascribed to the Department of Health of the Commonwealth, to cover budgetary deficiencies at the Puerto Rico Health Insurance Administration (PRHIA) in the implementation of the health reform and to finance the needs of the Puerto Rico Medical Services Administration (PRMSA) in the treatment and trauma programs. Act. No. 249 authorized GDB to provide funding to the SHF up to a maximum of $253 million to finance these needs. On December 22, 2006, GDB provided the aforementioned financing, payable in annual installments for a term of six years until 2013, beginning on September 15, 2007, including interest at the rate of 7.50%. The source of the repayment will come from annual contributions from the State Insurance Fund Corporation. As of June 30, 2008, the outstanding balance of this line of credit amounted to $253 million.

On August 2003, the Department of Health of the Commonwealth entered into a $30 million line-of-credit agreement with GDB in order to repay certain outstanding debts that the PRMSA had with other agencies and suppliers. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon maturity of the line of credit on June 30, 2012. As of June 30, 2008, $28.9 million related to this line-of-credit agreement was outstanding. On November 8, 2004, the Department of Health entered into an additional $58.5 million line-of-credit agreement with GDB for the financing of a project of the Department of Health and PRMSA. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on October 31, 2014. As of June 30, 2008, the outstanding balance of this line of credit agreement amounted to $34.8 million.

The Public Housing Administration has available a $97.1 million line of credit secured by the Department of Housing and Urban Development of the United States of America (HUD). It bears

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

interest at the daily weighted average rate of the GDB outstanding commercial paper notes plus a required margin cost (5.67% at June 30, 2008). At June 30, 2008, the outstanding balance under this line of credit was $47 million. On November 1, 2007, Public Housing Administration entered into an additional $140 million line-of-credit secured with HUD. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon maturity of the line of credit on August 7, 2008. As of June 30, 2008 $92.3 million related to this line-of-credit agreement was outstanding.

On February 6, 2003, the Department of Education of the Commonwealth entered into a $25 million line-of-credit agreement with GDB for the purchase of equipment and for school improvements. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2008. As of June 30, 2008, $6.1 million was outstanding. On August 4, 2002, the Department of Education of the Commonwealth entered into an additional $140 million line-of-credit agreement with GDB in order to reimburse the Department of the Treasury of the Commonwealth for payments made on their behalf for state funds used to fund federal program expenditures. Borrowings under this line of credit agreement bear interest at variable rates and were payable upon the maturity of the line-of-credit on June 30, 2007. As of June 30, 2008, $115 million still remains outstanding related to the borrowing. The line of credit is expected to be repaid upon collection of the federal grants.

On June 5, 2006, the Office of Management and Budget of the Commonwealth entered into a $150 million line-of-credit agreement with GDB to provide economic assistance for disasters and emergencies. Borrowings under this line-of-credit agreement bear interest at variable rates based on 125 basis points over three-month LIBOR, and are payable upon the maturity of the line of credit on September 30, 2011. As of June 30, 2008, $84.4 million was outstanding.

On April 6, 2006, the Public Buildings Authority executed a loan agreement with GDB for $75 million bearing interest at a variable rate based on 125 basis points over the three-month (LIBOR) index. The loan, obtained for operational needs, is due on June 30, 2010 and is collateralized with two of PBA's properties. At June 30, 2008, $75 million remained outstanding.

On March 8, 2004, the Department of Transportation and Public Works of the Commonwealth (DTPW) entered into a $26 million line-of-credit agreement with GDB for the improvement and maintenance of roads around the island. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2010. As of June 30, 2008, this line of credit has an outstanding balance of approximately $21.4 million. On November 16, 2004, the DTPW entered into another $33 million line-of-credit agreement with GDB for similar purposes. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on October 31, 2010. As of June 30, 2008, $16.6 million remains outstanding related to these borrowings. On June 23, 2005, the DTPW entered into an additional $44 million line-of-credit agreement with GDB to meet program expenditures. Borrowings under this line-of-credit agreement bear interest at a fixed rate of 2.5% and are payable upon the maturity of the line of credit on September 30, 2008. As of June 30, 2008, this line of credit has an outstanding balance of approximately $33 million. On June 29, 2006, all three mentioned line-of-credit agreements were amended in order to change interest rates, from a variable rate based on 125 bases over GDB's commercial paper to the interest stated above.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

On October 2, 2002, the Department of Justice of the Commonwealth entered into a $90 million line-of-credit agreement with GDB for the financing of 12 public improvement projects for the Municipality of Ponce pursuant to a court order. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2014. As of June 30, 2008, $19.2 million related to this line-of-credit agreement was outstanding. On August 8, 2005, the Department of Justice of the Commonwealth entered into an additional $20 million line-of-credit agreement with GDB for various projects in Ponce. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2014. As of June 30, 2008, this line-of-credit agreement amounted to $45.3 million.

On August 9, 1999, the Department of Agriculture of the Commonwealth entered into a $125 million nonrevolving line-of-credit agreement with GDB to provide economic assistance to the agricultural sector, which sustained severe damages caused by Hurricane Georges in 1998. As of February 24, 2004 the line-of-credit increased by $50 million resulting in a total amount of $175 million. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2014. As of June 30, 2008, $63.9 million remains outstanding.

On May 7, 2001, the Puerto Rico Court Administration Office (the Office) entered into a $49.4 million nonrevolving line-of-credit agreement with GDB for operating purposes. Borrowings under this line-of-credit agreement bear interest at a variable rate of three-month LIBOR plus 1%, not to exceed 8%. The Office must deposit $6 million a year, from the total fees collected on the filing of civil cases, in a special fund created by the Department of the Treasury of the Commonwealth, which is pledged for repayment until July 31, 2015. As of June 30, 2008, approximately $32 million remains outstanding.

On July 29, 2004, the Police Department of the Commonwealth entered into a $48 million line-of-credit agreement with GDB for the acquisition of vehicles and high technology equipment. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2014. The outstanding balance of this line-of-credit agreement amounted to $29 million at June 30, 2008.

On March 8, 2007, the Department of Housing of the Commonwealth entered into a $19 million line-of-credit agreement with GDB, to reimburse the Puerto Rico Housing Finance Authority, a blended component unit of GDB for certain advances made for the Santurce Revitalization Program. Borrowings under this line-of-credit agreement bear interest at a variable rate of three-month LIBOR plus 1.25%, not to exceed 4% and are payable upon the maturity of the line of credit on March 15, 2009. The line of credit will be repaid from the proceeds on the sale and development of the properties acquired under the Revitalization Program. As of June 30, 2008, the line of credit has an outstanding balance of $13.1 million. On December 3, 2007, Department of Housing entered into an additional $30 million line-of-credit agreement with GDB for the purchase of the Juan C. Cordero Dávila building. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon maturity of the line of credit on February 28, 2038. As of June 30, 2008 $14.9 million related to this line-of-credit agreement was outstanding.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

On October 23, 2002, the Department of Recreation and Sports of the Commonwealth (DRS) entered into a $17.5 million line-of-credit agreement with GDB for the development of a recreational complex and other facilities in San Juan, which will eventually become the DRS' principal office headquarters. During fiscal year 2007, this line of credit was combined with a May 25, 2006 line of credit issued for an additional $3 million for the development of a series of recreational projects at different municipalities. Borrowings under this combined line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2008. As of June 30, 2008, $8.9 million was outstanding. On January 18, 2005, the DRS also entered into a $17.2 million line-of-credit agreement with GDB for the development of a series of recreational projects at different municipalities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2010. As of June 30, 2008, $12.9 million was outstanding.

On May 12, 2004, the Correction Administration of the Commonwealth entered into a $60 million line-of-credit agreement with GDB for improvements to certain correctional facilities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2010. As of June 30, 2008, $19.1 million was outstanding.

On June 21, 2001, the Office of the Superintendent of the Capitol (Superintendent) entered into a $10 million line-of-credit agreement with GDB for the construction of a parking lot. Borrowings under this line-of-credit bear interest at a fixed rate of 8% and was fully repaid during fiscal year 2008. On February 15, 2002, the Superintendent entered into a $35 million line-of-credit agreement with GDB for the acquisition and remodeling of several buildings under their jurisdiction. Borrowings under this line-of-credit agreement bear interest at a fixed rate of 8%. As of June 30, 2008, $10.4 million remained outstanding from the line-of-credit agreement.

On February 24, 2006, the Administration for the Care and Development of the Childhood entered into an $8 million line-of-credit agreement with GDB to provide economic assistance for the summer program known as "Care and Development of the Child Program." Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2009. As of June 30, 2008, $5.3 million was outstanding.

On September 3, 2003, the Department of Natural and Environmental Resources (DNER) of the Commonwealth entered into a $2 million line-of-credit agreement with GDB for the canalization of Guayanilla River. Borrowings under this line-of-credit agreement carried interest at variable rates and was fully repaid during fiscal year 2008.

On August 22, 2005, the DNER entered into a $3.5 million line-of-credit agreement with GDB for the canalization of Fajardo River. Borrowings under this line-of-credit agreement bear interest at variables rates and are payable upon the maturity of the line of credit on June 30, 2007. As of June 30, 2008, $1.7 million was outstanding.

On October 20, 2004, the Office of Veterans' Affairs entered into a $1.6 million line-of-credit agreement with GDB to provide economic assistance and housing-leasing services to Puerto Rican veterans. Borrowings under this line-of-credit agreement bear interest at variable rates and are

119

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

payable upon the maturity of the line of credit on June 30, 2006. As of June 30, 2008, $1.1 million was outstanding.

As of July 1, 1999, debts of approximately $102 million payable to UPR, a discretely presented component unit, in relation to outstanding noninterest-bearing debt accumulated in prior years by HFSA were transferred to the Commonwealth. On September 7, 2004, additional debts of approximately $71.2 million were also restructured and combined with the previous financing arrangement. As of June 30, 2008, $40.4 million remains outstanding. Future amounts required to pay principal balances at June 30, 2008 are expected to be as follows (expressed in thousands):

| Year ending June 30: | | |
|---|---|---:|
| 2009 | $ | 7,570 |
| 2010 | | 7,570 |
| 2011 | | 7,570 |
| 2012 | | 8,000 |
| 2013 | | 8,000 |
| 2014 | | 1,720 |
| Total | $ | 40,430 |

The noninterest-bearing note payable to PREPA, a discretely presented component unit, consists of $19 million of fuel adjustment subsidy due by the Commonwealth and the refinancing during 2004 of $24.1 million of other accumulated debt by the Commonwealth's agencies with PREPA. The $18.9 million is expected to be paid during the year ending June 30, 2009.

With the exception of a few lines of credit having a defined source of repayment, the remaining lines of credit described above used Commonwealth appropriations as the source of repayment until June 30, 2007. Beginning with fiscal year 2008, these lines of credit are expected to be repaid or refunded with a combination of Commonwealth appropriations and COFINA under the mechanism more fully described in note 15(c).

**(g)    *Compensated Absences***

Long-term debt includes approximately $1,775 million of accrued vacation and sick leave benefits at June 30, 2008. The total liability of compensated absences recorded as governmental and business-type activities amounted to $1,769 million and $6 million, respectively.

**(h)    *Net Pension Obligation***

The amount reported as net pension obligation of approximately $5.8 billion represents the cumulative amount owed by the Commonwealth for the unfunded prior years' actuarially required pension contributions to the ERS and the TRS (collectively known as the pension plans) (see note 20). The net pension obligation has been recorded as a liability in governmental activities in the accompanying statement of net assets.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

*(i)*     ***Unpaid Lottery Prizes***

The amount reported as unpaid lottery prizes represents the lottery prizes payable of the Lottery of Puerto Rico (commonly known as Traditional Lottery) and the Additional Lottery System (commonly known as Lotto) jointly known as the Lottery Systems at June 30, 2008. The minimum annual payments related to unpaid awards of both lotteries are as follows (expressed in thousands):

|  | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2009 | $ | 65,265 | 5,202 | 70,467 |
| 2010 | | 31,068 | 6,830 | 37,898 |
| 2011 | | 29,522 | 8,377 | 37,899 |
| 2012 | | 25,905 | 9,060 | 34,965 |
| 2013 | | 22,730 | 9,529 | 32,259 |
| 2014 – 2018 | | 74,601 | 46,692 | 121,293 |
| 2019 – 2023 | | 29,523 | 30,702 | 60,225 |
| 2024 – 2027 | | 6,729 | 9,072 | 15,801 |
| Total | $ | 285,343 | 125,464 | 410,807 |

The minimum annual payments related to unpaid awards of Lotto excluded unclaimed prizes liability of approximately $4.3 million at June 30, 2008, which is reported as prizes payable – current portion.

The liability for unpaid lottery prizes is reported in the accompanying statement of net assets – business-type activities and the statement of net assets – proprietary funds.

*(j)*     ***Claims Liability for Insurance Benefits***

The Commonwealth provides unemployment compensation, nonoccupational disability, and drivers' insurance coverage to public and private employees through various insurance programs administered by the Department of Labor and Human Resources of the Commonwealth. These insurance programs cover workers against unemployment, temporary disability, or death because of work- or employment-related accidents or because of illness suffered as a consequence of their employment.

The Commonwealth establishes liabilities for incurred but unpaid benefits and benefit adjustment expenses based on the ultimate cost of settling the benefits. Insurance benefit claim liabilities are reevaluated periodically to take into consideration recently settled claims, the frequency of claims, and other economic and social factors. The liability for insurance benefits claims is reported as a current liability of the business type activities in the accompanying statement of net assets and the statement of net assets –business-type activities – proprietary funds.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

**(k)    *Obligations under Capital Lease Arrangements***

The Commonwealth is obligated under capital leases with third parties that expire through 2034 for land, buildings, and equipment. At June 30, 2008, the capitalized cost of the land, buildings, and equipment amounted to approximately $210 million and is included in the accompanying government-wide statement of net assets within capital assets.

The present value of future minimum capital lease payments at June 30, 2008 reported in the accompanying government-wide statement of net assets is as follows (expressed in thousands):

| Year ending June 30: | | |
|---|---|---|
| 2009 | $ | 18,154 |
| 2010 | | 17,898 |
| 2011 | | 17,468 |
| 2012 | | 17,067 |
| 2013 | | 20,332 |
| 2014 – 2018 | | 80,883 |
| 2019 – 2023 | | 72,179 |
| 2024 – 2028 | | 72,216 |
| 2029 – 2033 | | 51,661 |
| 2034 – 2038 | | 15,095 |
| Total future minimum lease payments | | 382,953 |
| Less amount representing interest costs | | (202,130) |
| Present value of minimum lease payments | $ | 180,823 |

Leased land, buildings, and equipment under capital leases in capital assets at June 30, 2008 include the following (expressed in thousands):

| | | |
|---|---|---|
| Land | $ | 7,960 |
| Buildings | | 189,532 |
| Equipment | | 12,928 |
| Subtotal | | 210,420 |
| Less accumulated amortization | | (34,537) |
| Total | $ | 175,883 |

Amortization charge applicable to capital leases and included within depreciation expense of capital assets amounted to $6.2 million in 2008.

The Commonwealth is also committed under numerous operating leases, covering land, office facilities, and equipment. Rental expenditures within the governmental funds for the year ended June 30, 2008 under such operating leases were approximately $133 million.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

The future minimum lease payments for these leases are as follows (expressed in thousands):

| Year ending June 30: | | |
|---|---|---:|
| 2009 | $ | 114,767 |
| 2010 | | 88,605 |
| 2011 | | 66,740 |
| 2012 | | 50,966 |
| 2013 | | 35,137 |
| 2014 – 2018 | | 67,004 |
| 2019 – 2023 | | 10,112 |
| 2024 – 2028 | | 985 |
| Total future minimum lease payments | $ | 434,316 |

### (l)    Other Long-Term Liabilities

The remaining long-term liabilities of governmental activities at June 30, 2008 include (expressed in thousands):

| | | |
|---|---|---:|
| Employees' Christmas bonus | $ | 102,946 |
| Liability for federal cost disallowances (note 19) | | 54,391 |
| Liability for legal claims and judgments (note 19) | | 1,175,884 |
| Liability to U.S. Army Corps of Engineers (note 13) | | 205,000 |
| Total | $ | 1,538,221 |

As described in note 13, the Commonwealth has a debt obligation with the U.S. Army Corps of Engineers in relation to the construction of the Cerrillos Dam and Reservoir project and the Portugues river and the Bucana river projects.

### (m)   Advance Refunding, Defeased Bonds, and Refunding of Commonwealth Appropriation Bonds

In prior years, the Commonwealth defeased certain general obligation and other bonds by placing the proceeds of the bonds in an irrevocable trust to provide for all future debt service payments on the refunded bonds. Accordingly, the trust's account assets and liabilities for the defeased bonds are not included in the basic financial statements. At June 30, 2008, approximately $2.7 billion of bonds outstanding from prior years advance refunding are considered defeased.

On October 3, 2007, the Commonwealth issued $60.5 million of Public Improvement Refunding Bonds Series 2007 B and $926.5 million of Public Improvement Refunding Bonds Series 2007 A. On April 25, 2008, it issued $908.9 million of Public Improvement Refunding Bonds Series 2008 A and B and $190.1 million of Series 2008 C. The proceeds of the refunding bonds were used to refund certain General Obligation Bonds and certain Notes Payable.

123                                                                                      (Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

As a result of this advance refunding, the Commonwealth decreased its debt service payments by approximately $212 million over the next 27 years. The advance refunding resulted in an economic gain (the difference between the present values of the debt service payments of the refunded and refunding bonds) of approximately $267 million.

*(n)*   ***Special Item – Payment of Debt by COFINA***

During the period from July 6, 2007 to June 30, 2008, COFINA made payments on behalf of the Commonwealth and certain component units to refinance or retire principal in the amount of approximately $4.2 billion or 63% of the $6.8 billion of the Commonwealth's extra-constitutional debt, which was outstanding at June 30, 2007 with the proceeds of bonds issued. Also, the proceeds of bonds issued provided for the payment of interest accrued at June 30, 2007 on the extra-constitutional debt as well as for future interest payments on extra-constitutional debt obligations with PFC, until fiscal year 2011. Funds for future payments were deposited in escrow accounts with the respective trustees on behalf of PFC. The payments made by COFINA on behalf of the Commonwealth are considered by management to be a significant transaction unusual in nature and, therefore, are presented as a special item in the statement of activities.

In addition, PBA, a blended component unit, has defeased certain revenue bonds in prior years by placing the proceeds of new bonds in an irrevocable trust to provide for all future debt service payments on the old debts. Accordingly, the trust's account assets and liabilities for the defeased bonds are not included in the statement of net assets. As of June 30, 2008, approximately $1.2 million of PBA bonds are considered defeased.

**Fiduciary Funds**

On February 27, 2007, the ERS's administration and GDB, acting as the System's fiscal agent, presented to the Board of Trustees, a financial transaction for the issuance of pension funding bonds in order to reduce the System's unfunded actuarial accrued liability. ERS has authorized the issuance of one or more series of bonds (the Bonds) in order to increase the funds currently available to pay pension benefits to certain of its beneficiaries and reduce its unfunded accrued actuarial pension liability. ERS will pledge future employer contributions to the payment of the Bonds, invest the proceeds of the Bonds, and use these investments and the earnings thereon to provide such pension benefits to its beneficiaries.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

On January 31, 2008, the System issued the first series of Bonds, which consisted of approximately $1,590 million aggregate principal amount of Senior Pension Funding Bonds, Series A (the Series A Bonds). On June 2, 2008, the System issued the second of such series of Bonds; which consisted of approximately $1,060 million aggregate principal amount of Senior Pension Funding Bonds, Series B (the Series B Bonds). Finally, on June 30, 2008, the System issued the third and final of such series of Bonds, which consisted of approximately $300 million aggregate principal amount of Senior Pension Funding Bonds, Series C (the Series C Bonds). The following is a summary of changes in the bonds payable principal balance (expressed in thousands):

| | Balance at June 30, 2007 | Additions | Deductions | Balance at June 30, 2008 |
|---|---|---|---|---|
| 5.85 to 6.45% Term Bonds | | | | |
| Series A due July 1, 2058 | $ — | 1,589,967 | — | 1,589,967 |
| 6.25 to 6.55% Term Bonds | | | | |
| Series B due July 1, 2058 | — | 1,059,871 | — | 1,059,871 |
| 6.15 to 6.30% Term Bonds | | | | |
| Series C due July 1, 2043 | — | 300,203 | — | 300,203 |
| Bond discounts | — | — | 7,857 | (7,857) |
| Total | $ — | 2,950,041 | 7,857 | 2,942,184 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

Debt service requirements in future years on pension funding bonds are as follows (expressed in thousands):

|  | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2009 | $ — | 62,920 | 62,920 |
| 2010 | — | 166,570 | 166,570 |
| 2011 | — | 166,570 | 166,570 |
| 2012 | — | 166,570 | 166,570 |
| 2013 | — | 166,570 | 166,570 |
| 2014 – 2018 | — | 832,598 | 832,598 |
| 2019 – 2023 | 120,000 | 829,672 | 949,672 |
| 2024 – 2028 | 190,000 | 764,298 | 954,298 |
| 2029 – 2033 | 371,395 | 1,415,895 | 1,787,290 |
| 2034 – 2038 | 760,984 | 851,176 | 1,612,160 |
| 2039 – 2043 | 744,270 | 354,030 | 1,098,300 |
| 2044 – 2048 | — | 247,568 | 247,568 |
| 2049 – 2053 | — | 247,568 | 247,568 |
| 2054 – 2058 | 539,900 | 212,061 | 751,961 |
| 2059 | 221,100 | 14,401 | 235,501 |
| | 2,947,649 | 6,498,467 | 9,446,116 |
| Plus accreted interest | 2,392 | | |
| Less unamortized discount | (7,857) | | |
| Total | $ 2,942,184 | | |

### Discretely Presented Component Units

Notes and bonds payable are those liabilities that are paid out of the component units' own resources. These notes and bonds do not constitute a liability or debt of the primary government.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The outstanding balance of notes payable at June 30, 2008 is as follows (expressed in thousands):

| Component unit | Interest rates | Maturity through | Beginning balance | Additions | Reductions | Ending balance | Amounts due with one year |
|---|---|---|---|---|---|---|---|
| Government Development Bank for Puerto Rico | 4.10% – 9.00% | 2018 | $ 2,279,913 | 4,797,786 | 6,362,370 | 715,329 | 119,704 |
| Puerto Rico Electric Power Authority | 2.60% – 5.43% | 2016 | 855,061 | 376,450 | 12,277 | 1,219,234 | 1,139,335 |
| State Insurance Fund Corporation | 6.54% – 6.84% | 2019 | 51,636 | — | 2,278 | 49,358 | 2,628 |
| Economic Development Bank for Puerto Rico | 4.20% – 6.20% | 2025 | 500,000 | 275,000 | 160,000 | 615,000 | — |
| Puerto Rico Industrial Development Company | 5.00% – 6.73% | 2024 | 96,481 | 259 | 8,210 | 88,530 | 4,491 |
| Puerto Rico Land Authority | 4.88% | 2010 | 6,362 | — | 2,120 | 4,242 | 2,121 |
| Puerto Rico Ports Authority | Variable 4.56% – 7.50% | 2028 | 550,901 | 60,527 | 3,049 | 608,379 | 184,980 |
| Agricultural Services and Development Administration | Variable | 2009 | 9,833 | 5,135 | — | 14,968 | — |
| Puerto Rico Trade and Export Company | 5.20% – 6.20% | 2026 | 250,000 | 50,000 | — | 300,000 | — |
| Puerto Rico Aqueduct and Sewer Authority | 6.51% | 2012 | 250,000 | — | — | 250,000 | 2,564 |
| Puerto Rico Metropolitan Bus Authority | 5.32% | 2012 | 45,570 | — | 1,720 | 43,850 | — |
| Total notes payable component units | | | $ 4,895,757 | 5,565,157 | 6,552,024 | 3,908,890 | 1,455,823 |

Debt service requirements on component units' notes payable with fixed maturities at June 30, 2008 were as follows (expressed in thousands):

| | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2009 | $ 1,455,823 | 159,545 | 1,615,368 |
| 2010 | 117,517 | 130,468 | 247,985 |
| 2011 | 93,543 | 125,909 | 219,452 |
| 2012 | 373,956 | 119,351 | 493,307 |
| 2013 | 407,452 | 92,859 | 500,311 |
| 2014 – 2018 | 786,984 | 321,563 | 1,108,547 |
| 2019 – 2023 | 215,528 | 213,539 | 429,067 |
| 2024 – 2028 | 445,527 | 74,365 | 519,892 |
| 2029 – 2033 | — | — | — |
| Premium, net | 12,560 | — | 12,560 |
| Total | $ 3,908,890 | 1,237,599 | 5,146,489 |

(Continued)

### COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

Commonwealth appropriation bonds payable outstanding at June 30, 2008 are as follows (expressed in thousands):

| Component unit | Interest rates | Maturity through | Beginning balance | Additions | Reductions | Ending balance | Amounts due with one year |
|---|---|---|---|---|---|---|---|
| Puerto Rico Aqueduct and Sewer Authority | — | 2031 | $ 1,071,168 | — | 384,715 | 686,453 | 7,950 |
| Tourism Company of Puerto Rico | 4.00% – 6.15% | 2031 | 126,118 | 1,615 | 67,967 | 59,766 | — |
| Land Authority of Puerto Rico | — | 2031 | 162,616 | — | 26,669 | 135,947 | 1,670 |
| Government Development Bank for Puerto Rico | 4.00% – 5.25% | 2032 | 10,199 | — | 5,237 | 4,962 | 151 |
| Puerto Rico Infrastructure Financing Authority | — | 2032 | 10,507 | — | 40 | 10,467 | 155 |
| Puerto Rico Solid Waste Authority | 1.25% – 5.75% | 2029 | 7,701 | — | — | 7,701 | — |
| Total Commonwealth appropriation bonds-component units | | | $ 1,388,309 | 1,615 | 484,628 | 905,296 | 9,926 |

Debt service requirements on component units' appropriation bonds payable with fixed maturities at June 30, 2008 were as follows (expressed in thousands):

| | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2009 | $ 9,926 | 49,493 | 59,419 |
| 2010 | 10,209 | 49,059 | 59,268 |
| 2011 | 10,465 | 48,614 | 59,079 |
| 2012 | 10,578 | 50,526 | 61,104 |
| 2013 | 1,705 | 39,934 | 41,639 |
| 2014 – 2018 | 104,474 | 178,678 | 283,152 |
| 2019 – 2023 | 131,922 | 144,986 | 276,908 |
| 2024 – 2028 | 205,832 | 109,210 | 315,042 |
| 2029 – 2032 | 437,276 | 30,035 | 467,311 |
| Premium (discount) | 41,111 | — | 41,111 |
| Deferred loss, net | (58,202) | — | (58,202) |
| Total | $ 905,296 | 700,535 | 1,605,831 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

Bonds payable outstanding at June 30, 2008 are as follows (expressed in thousands):

| Component unit | Interest rates | Maturity through | Beginning balance | Additions | Reductions | Ending balance | Amounts due with one year |
|---|---|---|---|---|---|---|---|
| Government Development Bank for Puerto Rico | Variable | 2038 | $ 1,283,254 | 200,000 | 65,997 | 1,417,257 | 63,447 |
| Puerto Rico Sales Tax Financing Corporation | | | — | 5,340,598 | — | 5,340,598 | — |
| Puerto Rico Infrastructure Financing Authority | Variable | 2046 | 3,097,603 | 69,148 | 34,088 | 3,132,663 | 34,350 |
| University of Puerto Rico | 3.00% – 5.75% | 2036 | 737,852 | — | 19,066 | 718,786 | 23,000 |
| Puerto Rico Municipal Finance Authority | 3.50% – 8.62% | 2030 | 1,497,943 | — | 103,170 | 1,394,773 | 95,615 |
| Puerto Rico Ports Authority | 5.00% – 7.30% | 2021 | 61,864 | 201 | 4,855 | 57,210 | 2,770 |
| Puerto Rico Aqueduct and Sewer Authority | 3.50% – 8.22% | 2045 | 1,296,653 | 1,703,519 | 1,118,743 | 1,881,429 | 2,621 |
| Puerto Rico Highways and Transportation Authority | 2.25% – 6.25% | 2046 | 7,005,250 | 605,508 | 482,119 | 7,128,639 | 83,940 |
| Puerto Rico Industrial Development Company | 1.50% – 6.71% | 2029 | 281,135 | 1,724 | 7,000 | 275,859 | 5,688 |
| Puerto Rico Convention Center District Authority | 4.00% – 5.00% | 2037 | 481,722 | — | 3,893 | 477,829 | 4,000 |
| Puerto Rico Electric Power Authority | 3.00% – 7.00% | 2035 | 5,647,709 | 702,250 | 186,972 | 6,162,987 | 337,151 |
| Total bonds payable-component units | | | $ 21,390,985 | 8,622,948 | 2,025,903 | 27,988,030 | 652,582 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

Debt service requirements on component units' bonds payable with fixed maturities at June 30, 2008 were as follows (expressed in thousands):

|  | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2009 | $ | 652,582 | 1,187,708 | 1,840,290 |
| 2010 | | 928,714 | 1,043,959 | 1,972,673 |
| 2011 | | 542,093 | 1,010,606 | 1,552,699 |
| 2012 | | 560,030 | 990,831 | 1,550,861 |
| 2013 | | 704,792 | 1,138,375 | 1,843,167 |
| 2014 – 2018 | | 3,870,249 | 4,256,195 | 8,126,444 |
| 2019 – 2023 | | 3,454,618 | 3,366,510 | 6,821,128 |
| 2024 – 2028 | | 4,093,625 | 2,569,501 | 6,663,126 |
| 2029 – 2033 | | 4,617,540 | 1,945,782 | 6,563,322 |
| 2034 – 2038 | | 3,839,433 | 1,231,977 | 5,071,410 |
| 2039 – 2043 | | 3,568,791 | 340,563 | 3,909,354 |
| 2044 – 2048 | | 4,789,771 | 291,714 | 5,081,485 |
| 2049 – 2053 | | 4,698,981 | 202,571 | 4,901,552 |
| 2054 – 2058 | | 5,531,644 | — | 5,531,644 |
| Premium (discount), net | | (297,779) | — | (297,779) |
| Deferred loss | | (35,111) | — | (35,111) |
| Unaccreted interest | | (13,531,943) | — | (13,531,943) |
| Total | $ | 27,988,030 | 19,576,292 | 47,564,322 |

Several component units have defeased certain revenue bonds by placing the proceeds of new bonds in irrevocable trusts to provide for all future debt service payments on the old debt. Accordingly, the trust accounts' assets and liabilities for the defeased bonds are not included in the statement of net assets. As of June 30, 2008, the following bonds are considered defeased:

|  | | Amount outstanding |
|---|---|---|
|  | | (In millions) |
| Puerto Rico Electric Power Authority | $ | 3,199 |
| Puerto Rico Highways and Transportation Authority | | 2,942 |
| Puerto Rico Infrastructure Financing Authority | | 699 |
| Puerto Rico Municipal Finance Agency | | 300 |
| Total | $ | 7,140 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

**(16)   Guaranteed and Appropriation Debt**

*(a)     Guaranteed Debt*

The Commonwealth may provide guarantees for the repayment of certain borrowings of component units to carry out designated projects. At June 30, 2008, the following component unit debts are guaranteed by the Commonwealth (expressed in thousands):

|  | Maximum guarantee | Outstanding balance |
|---|---|---|
| Blended component unit: | | |
| Public Buildings Authority | $ 3,325,000 | 3,101,305 |
| Discretely presented component units: | | |
| Puerto Rico Aqueduct and Sewer Authority | 886,075 | 885,300 |
| Government Development Bank for Puerto Rico | 342,000 | 267,000 |
| Port of the Americas Authority (a component unit of Puerto Rico Infrastructure Financing Authority) | 250,000 | 112,414 |
| Total | $ 4,803,075 | 4,366,019 |

The Commonwealth has guaranteed the payments of rentals of its departments, agencies, and component units to PBA, a blended component unit, under various lease agreements executed pursuant to the law that created PBA. Such rental payments include the amounts required by PBA for the payment of principal and interest on the guaranteed debt as authorized by law. The rental commitment to cover principal and interest on the guaranteed debt (excluding premiums and deferred refunding losses) as of June 30, 2008 and for the next five years and thereafter follows (expressed in thousands):

|  | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2009 | $ 52,505 | 147,876 | 200,381 |
| 2010 | 79,535 | 148,728 | 228,263 |
| 2011 | 84,980 | 144,145 | 229,125 |
| 2012 | 81,142 | 153,365 | 234,507 |
| 2013 | 78,726 | 146,871 | 225,597 |
| 2014 – 2018 | 430,915 | 613,981 | 1,044,896 |
| 2019 – 2023 | 424,750 | 490,306 | 915,056 |
| 2024 – 2028 | 520,900 | 379,788 | 900,688 |
| 2029 – 2033 | 642,252 | 257,951 | 900,203 |
| 2034 – 2038 | 705,600 | 70,566 | 776,166 |
|  | 3,101,305 | 2,553,577 | $ 5,654,882 |
| Add (deduct) accreted discount | 18,414 | | |
| Total | $ 3,119,719 | | |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

Rental income of PBA funds amounted to approximately $296 million during the year ended June 30, 2008, of which $209 million was used to cover debt service obligations.

Act No. 45 of July 28, 1994 states that the Commonwealth guarantees the payment of principal and interest of all outstanding bonds at the date the law was enacted and of all future bond issues to refinance those outstanding bonds of PRASA. During December 1995, PRASA issued refunding bonds to refinance all outstanding bonds amounting to approximately $400 million. The outstanding balance of $267.8 million was refunded with the March 2008 issuance of the $284.8 millions 2008 Revenue Refunding Bonds. The outstanding balance of these refunding bonds at June 30, 2008 amounted to $284 million. Act No. 140 of August 3, 2000 amended Act No. 45 to extend the Commonwealth guarantee to include the principal and interest payments of the Rural Development Serial Bonds and the loans under the SRFP outstanding at the effective date of Act No. 140, and of all future bonds and SRFP loans that may be issued through June 30, 2005. Act No. 386 of September 21, 2004 extended the Commonwealth guarantee to June 30, 2010. The outstanding balance of the Rural Development Serial Bonds and SRFP loans at June 30, 2008 amounted to $308 million and $293.3 million, respectively.

The Commonwealth guarantees the Adjustable Refunding Bonds, Series 1985, issued by GDB, a discretely presented component unit. The outstanding balance of these bonds amounts to $267 million at June 30, 2008. The Puerto Rico Housing Bank, a former component unit of the Commonwealth, which merged with and into GDB during 2002, insured mortgages granted to low- and moderate-income families through its mortgage loan insurance program. The Commonwealth guarantees up to $75 million of such mortgage loans. As of June 30, 2008, the mortgage loan insurance program was insuring loans aggregating $206 million. Currently, the Commonwealth has not been called to make any direct payments pursuant to these guarantees.

At various times during fiscal years ended 2005 and 2006, the Port of the Americas Authority, currently a component unit of the PRIFA, entered into bond purchase agreements with GDB, whereby GDB agreed to disburse to the Port of the Americas Authority from time to time certain bond principal advances up to a maximum aggregate principal amount of $70 million (Port of the Americas Authority 2005 Series A Bond), $40 million (Port of the Americas Authority 2005 Series B Bond), and $140 million (Port of the Americas Authority 2005 Series C Bond). The proceeds of the bonds are to be used to finance the cost of development and construction of the Port of the Americas. The aggregate unpaid principal balance of all outstanding bond principal advances shall be payable in full on January 1, 2015. The principal amount may be paid with any of the following: a long-term bond issuance once the projects are completed, other revenue of the Port of the Americas Authority, or legislative appropriations as established in Act 409 of September 22, 2004 (Act No. 409). Principal and interests payments are guaranteed by the Commonwealth by Act No. 409. As of June 30, 2008, the principal outstanding under those bond purchase agreements amounted to $112.4 million.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

*(b)* **Appropriation Debt**

At June 30, 2008, the outstanding balances of debt payable by Commonwealth appropriations, as described in note 15(c), which are included in the individual financial statements of the following discretely presented component units, are as follows (expressed in thousands):

| | | |
|---|---|---|
| Puerto Rico Public Finance Corporation (a blended component unit of GDB) | $ | 1,695,311 |
| Puerto Rico Aqueduct and Sewer Authority | | 702,175 |
| Special Communities Perpetual Trust | | 376,095 |
| Puerto Rico Convention Center District Authority | | 150,739 |
| Agricultural Services and Development Administration | | 62,578 |
| Puerto Rico Solid Waste Authority | | 59,467 |
| Puerto Rico Industrial Development Company | | 43,403 |
| University of Puerto Rico | | 34,128 |
| Puerto Rico Infrastructure Financing Authority | | 19,697 |
| Institute of Puerto Rican Culture | | 17,690 |
| Puerto Rico Housing Finance Authority (a blended component unit of GDB) | | 13,921 |
| Puerto Rico Electric Power Authority | | 6,104 |
| Government Development Bank for Puerto Rico (GDB) | | 4,962 |
| National Parks Company of Puerto Rico | | 2,612 |
| Other governmental entities | | 646 |
| Total | $ | 3,189,528 |

These balances are reported in the statement of net assets as Commonwealth appropriation bonds payable and notes payable.

133 (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

### (17)   Conduit Debt Obligations and No-Commitment Debt

From time to time, certain of the Commonwealth's component units issue revenue bonds to provide financial assistance to private-sector entities for the acquisition and construction of transportation, environmental, industrial, tourism, educational, and commercial facilities, deemed to be in the public interest and that are expected to provide benefits to Puerto Rico. These bonds are secured by the property financed and are payable solely from payments received on the underlying mortgage loans. Upon repayment of the bonds, ownership of the acquired facilities is retained by the private-sector entity served by the bond issuance. Neither the Commonwealth nor any political subdivision or component unit thereof is obligated in any manner for the repayment of the bonds. Accordingly, the bonds are not reported as liabilities in the basic financial statements of the issuing entities. As of June 30, 2008, conduit debt obligations consisted of the following bonds issued by component units (expressed in thousands):

| Issuing entity | | Issued since inception to date | Amount outstanding |
|---|---|---|---|
| Discretely presented component units: | | | |
| Puerto Rico Ports Authority | $ | 155,410 | 155,410 |
| Puerto Rico Highways and Transportation Authority | | 270,000 | 153,000 |
| Government Development Bank for Puerto Rico | | 663,000 | 597,000 |
| Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority | | 5,973,000 | 1,526,000 |

#### (a)   Puerto Rico Ports Authority (PRPA)

PRPA issued Special Facilities Revenue Bonds under the provisions of two trust agreements between PRPA and a private bank. The proceeds from the sale of the bonds were used to finance the construction, acquisition of equipment, and improvement of certain facilities at Luis Munoz Marin International Airport, for the benefit of a major private airline. The property is owned by PRPA and leased to the private company. Pursuant to the agreements between PRPA and the private company, the bonds will be paid from the rent collected from the airline in amounts sufficient to pay principal, premium (if any), and interest on the bonds. The airline has guaranteed these payments.

#### (b)   Puerto Rico Highways and Transportation Authority (PRHTA)

In March 1992, PRHTA issued Special Facility Revenue Bonds for approximately $117 million for the construction of a toll bridge. The proceeds from the sale of these bonds were transferred by PRHTA to a private entity, Autopistas de Puerto Rico (Autopistas), pursuant to a signed agreement for the construction, transfer, and operation of the bridge. On October 2003, PRHTA issued Special Facility Revenue Refunding Bonds, 2004 Series A, amounting to approximately $153 million for the purpose of refunding PRHTA's Special Facility Revenue Bonds, 1992 Series A, B, and C, which were issued to fund the construction of the bridge, and to pay the cost of issuance of the bonds. The bonds shall be paid from the proceeds received by Autopistas from the operation of the bridge.

Under certain circumstances, the concession agreement may be terminated and PRHTA is then obligated to assume the Autopista's entire obligation to pay principal of and interest, which pursuant

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

to the signed agreement, will be paid from the net revenues of the use and operation of the bridge. PRHTA does not currently expect the concession agreement to terminate. The outstanding bonds (including accrued interest) at June 30, 2008 amounted to approximately $153 million.

*(c)*   ***GDB***

GDB, through its Housing Finance Authority, issued $663 million in Capital Fund Program Bonds Series 2003 to fund PHA in its financing of improvements to various public low- and moderate-income housing projects. Certain of the obligations issued are considered no-commitment debt and are excluded, along with the related assets held in trust, from the accompanying basic financial statements. These bonds are limited obligations of the Housing Finance Authority, which will be paid solely from an annual allocation of public housing capital funds when received from the U.S. Department of Housing and Urban Development; accordingly, these bonds are considered no-commitment debt. The outstanding balance of these bonds amounted to $597 million at June 30, 2008.

*(d)*   ***AFICA***

The revenue bonds of AFICA are used to finance facilities for environmental control, development of industrial and commercial companies, tourism projects, hospitals, and educational facilities. Pursuant to the loan agreements, the proceeds from the sales were borrowed by corporations and partnerships operating in Puerto Rico. The bonds are limited obligations of AFICA and, except to the extent payable from bond proceeds and investment thereof, will be payable solely from and secured by a pledge and assignment of the amounts payable under the loan agreements between AFICA and each borrower. Furthermore, payment of the principal and interest on the revenue bonds is unconditionally guaranteed by each of the borrowers, their parent companies, or letters of credit from major U.S. banks or U.S. branches of international banks.

**(18) Risk Management**

The risk management programs of the Commonwealth and most of its discretely component units are described in note 1(y). The following describes the risk management programs separately administered by certain discretely presented component units:

*(a)*   ***UPR***

UPR is exposed to various risks of loss related to torts; theft of, damage to, and destruction of assets; errors and omissions; injuries to employees; and natural disasters. Through January 1993, UPR was insured under claims-made insurance policies with respect to medical malpractice risks for $250,000 per occurrence up to an annual aggregate of $500,000. Subsequent to such date, UPR was unable to obtain insurance at a cost it considered to be economically justifiable; consequently, UPR is now self-insured for such risks. Under Act No. 98 of August 24, 1994, the responsibility of UPR is limited to a maximum amount of $75,000 per person, or $150,000 if it involves actions for damages to more than one person or where a single injured party is entitled to several causes of action. Self-insured risk liabilities are reported when it is probable that a loss has occurred and the amount of the loss can be reasonably estimated. Liabilities include an amount for claims that have been incurred but not reported. Because actual claims liabilities depend upon such complex factors as inflation, changes in legal doctrines, and damage awards, the process used in computing claims

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

liabilities does not necessarily result in an exact amount. Claims liabilities are reevaluated periodically to take into consideration recently settled claims, the frequency of claims, and other economic and social factors. Changes in the claims liability amount in fiscal years 2008 and 2007 were as follows (expressed in thousands):

|  | | 2008 | 2007 |
|---|---|---|---|
| Claims payable – July 1 | $ | 22,060 | 18,332 |
| Incurred claims and changes in estimates | | 29,300 | 34,279 |
| Payments for claims and adjustments expenses | | (32,236) | (30,551) |
| Claims payable – June 30 | $ | 19,124 | 22,060 |

Claims payable are a component of accounts payable and accrued liabilities in the accompanying statement of net assets (deficit). UPR continues to carry commercial insurance for all other risks of loss. Settled claims resulting from these risks have not exceeded commercial insurance coverage in any of the past three fiscal years.

*(b)* *PREPA*

PREPA is exposed to various risks of losses related to torts; thefts of, damage to, and destruction of assets; errors and omissions; injuries to employees; and natural disasters. The PREPA obtains insurance policies covering all-risk property (excluding transmission and distribution lines), boiler and machinery, and public liability. The all-risk property and boiler and machinery policies have a combined coverage of $650 million per occurrence. The policies' self-retention in case of earthquake and windstorm losses is $25 million and $2 million for all other covered risks. The public general liability policy covers property damage and bodily injury to third parties with a $75 million aggregate limit in excess of the self-retention limit of $1 million per occurrence.

PREPA has a cost plus health insurance program covering substantially all employees. PREPA contracted an administrator for the processing, approval, and payment of claims plus an administrative fee. The accrual for employees' health plan includes the liability for claims processed and an estimate for claims incurred but not reported.

Changes in the balances of the health insurance program and other self-insurance risks during fiscal years 2008 and 2007 were as follows (expressed in thousands):

|  | | 2008 | 2007 |
|---|---|---|---|
| Claims payable at beginning of year | $ | 11,273 | 25,329 |
| Incurred claims | | 132,358 | 119,978 |
| Claim payments | | (136,477) | (134,034) |
| Claims payable – June 30 | $ | 7,154 | 11,273 |

Claims payable are a component of accounts payable and accrued liabilities in the accompanying statement of net assets (deficit).

(Continued)

### COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

(c)  **SIFC**

SIFC provides workers' compensation insurance to public and private employees. This insurance covers workers against injuries, disability, or death because of work- or employment-related accidents, or because illness is suffered as a consequence of their employment. SIFC establishes liabilities for estimated incurred but unpaid benefits and benefit adjustment expenses based on the ultimate cost of settling the benefits. The following table provides a reconciliation of the beginning and ending liability for incurred but unpaid benefits and benefit adjustment expenses for the two most recent fiscal years (expressed in thousands):

|  | | 2008 | 2007 |
|---|---|---|---|
| Liability for incurred but unpaid benefits and benefit adjustment expenses at beginning of year | $ | 687,829 | 696,922 |
| Total incurred benefits | | 447,546 | 416,080 |
| Total benefit payments | | (433,020) | (425,173) |
| Liability for incurred but unpaid benefits and benefit adjustment expenses at end of year | $ | 702,355 | 687,829 |

The liability for incurred but unpaid benefits and benefit adjustment expenses is reported as liabilities for automobile accident insurance and workmen's compensation claims in the accompanying statement of net assets.

The liability for compensation benefits is based on historical claims experience data, assumptions and projections as to future events, including claims frequency, severity, persistency, and inflationary trends determined by an independent actuary. The actuarial study also included estimates for medical benefits, benefit adjustment expenses, and reimbursement of premiums. The assumptions used in estimating and establishing the liabilities are reviewed annually based on current circumstances and any adjustments resulting thereof are reflected in operations in the current period.

(d)  **AACA**

AACA operates a system of compulsory insurance for vehicles licensed to be used on public roads and highways in Puerto Rico. This insurance covers death and bodily injuries caused by automobile accidents. The annual premium is $35 per motor vehicle.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The following table provides a reconciliation of the beginning and ending liability for the future benefits for the two most recent fiscal years (expressed in thousands):

|  |  | **2008** | **2007** |
| --- | --- | --- | --- |
| Liability for incurred but unpaid benefits and benefit adjustment expenses at beginning of year | $ | 118,273 | 114,388 |
| Total incurred benefits |  | 63,476 | 62,806 |
| Total benefit payments |  | (66,664) | (58,921) |
| Liability for incurred but unpaid benefits and benefit adjustment expenses at end of year | $ | 115,085 | 118,273 |

The liability for future benefits is reported as liability for automobile accident insurance and workmen's compensation claims in the accompanying statement of net assets. AACA has recorded this liability, including administrative expenses for claim processing, based on the results of actuarial reports prepared by independent actuaries, determined under two different methods. Death, funeral, disability, dismemberment, and the basic medical hospitalization liabilities were determined using a triangulation method. The extended benefits medical hospitalization reserve uses a regression methodology to predict the ultimate incurred claims for each incurred calendar quarter. Additionally, assumptions are made about the mortality rates of the extended benefit claimants, recognizing the impact of their traumatic injuries on life span.

Changes in the ultimate liabilities for benefit payments may be required as information develops, which varies from experience, provides additional data, or, in some cases, augments data, which previously were not considered sufficient for use in determining the claim liabilities.

*(e)* **PRIFA**

PRIFA is responsible for assuring that its property is properly insured. Annually, PRIFA compiles the information of all property owned and its respective market value and purchases its property and casualty insurance policies. Insurance coverage for fiscal year 2008 remained similar to those of prior years. For the last three years, insurance settlements have not exceeded the amount of coverage.

*(f)* **PRASA**

PRASA has acquired commercial insurance to mitigate its exposure to certain losses involving real and personal property (including windstorm, flood, and earthquake damages) and comprehensive general and automobile claims. Each commercial insurance policy maintained by PRASA contains specific policy limits and deductibles. The policies limit was increased from $150 million that was in place as of June 30, 2007. Settled claims resulting from these risks have not exceeded commercial insurance coverage in any of the past three fiscal years.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

**(19)   Commitments and Contingencies**

*Primary Government*

The Commonwealth is a defendant in numerous legal proceedings pertaining to matters incidental to the performance of routine governmental operations. Under Act No. 104 of June 25, 1955, as amended, persons are authorized to sue the Commonwealth only for causes of actions set forth in said act to a maximum amount of $75,000 or $150,000 if it involves actions for damages to more than one person or where a single injured party is entitled to several causes of action. Under certain circumstances, as provided in Act No. 9 of November 26, 1975, as amended, the Commonwealth may provide its officers and employees with legal representation, as well as assume the payment of any judgment that may be entered against them. There is no limitation on the payment of such judgments.

With respect to pending and threatened litigation, excluding the litigation mentioned in the following paragraphs, the Commonwealth reported approximately $426 million as an amount to cover for awarded and anticipated unfavorable judgments at June 30, 2008. This amount was included as other long-term liabilities in the accompanying statement of net assets, and represents the amount estimated as probable liability or a liability with a fixed or expected due date that will require future available financial resources for its payment. The amounts claimed exceed $7 billion; however, the ultimate liability cannot be presently determined. It is the opinion of management that the claims are excessive and exaggerated. Management believes that the ultimate liability in excess of amounts provided, if any, would not be significant.

The Commonwealth is also a defendant in two parallel lawsuits, one filed in state court, and the other at the federal court. The defendants are various primary healthcare centers seeking to recover from the Commonwealth $800 million of Medicaid funds retained by the Department of Health of the Commonwealth since 1997. In February 2005, the First Circuit determined that the Commonwealth must return any funds withheld because of noncompliance with a federal law. As of June 30, 2008, the Commonwealth accrued $150 million for this legal contingency.

The Commonwealth is a defendant in a class action presented by parents of special education students in the areas of education and healthcare. In October 2006, the San Juan Court of Appeals decided in favor of the parents' request to include damage claims pursuant to the same class action case although not as a remedy in the class action per se. The court now may award damages to the members of the class action and to do so it may look at the claims by dividing them into groups or consider each case individually. This will require that the parents prove the damages suffered. The Commonwealth plans to defend vigorously each individual case. As of June 30, 2008, the Commonwealth accrued $600 million for this legal contingency.

The Commonwealth receives financial assistance from the federal government in the form of grants and entitlements. Receipt of grants is generally conditioned upon compliance with terms and conditions of the grant agreements and applicable federal law and regulations, including the expenditure of resources for eligible purposes. Substantially, all grants are subject to audit under Circular A-133 of the Office of Management and Budget of the United States of America (OMB Circular A-133), all of which are performed at the individual department or agency level. Disallowance as a result of these audits may become liabilities of the Commonwealth. At June 30, 2008, based on an evaluation of pending federal disallowances, the Commonwealth has recorded approximately $54 million as other long-term liabilities in the accompanying statement of net assets. Expenditures that are still subject to audit could be disallowed

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

but management believes that any such future disallowances would not be material to the basic financial statements.

Construction commitments at June 30, 2008, entered by PBA, amounted to approximately $52 million. In addition, the Commonwealth's construction commitments for public housing facilities amounted to approximately $323 million at June 30, 2008.

On November 23, 1998, a global settlement agreement (the Agreement) was entered into by and between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth. The agreement calls for annual payments through the year 2025, which will vary due to inflationary and volume adjustments. After 2025, the tobacco companies are to continue making contributions in perpetuity. Pursuant to Act No. 173 of July 30, 1999, which created the Children's Trust (a blended component unit), the Commonwealth assigned and transferred to the Trust all payments that the Commonwealth is entitled to receive under the agreement. Payments received under the agreement and recognized as revenue during the year ended June 30, 2008 amounted to approximately $82.6 million.

Following is a summary of estimated payments to be received by the Trust through the year ending June 30, 2025 (expressed in thousands):

| Year ending June 30: | | |
|---|---|---|
| 2009 | $ | 79,854 |
| 2010 | | 80,913 |
| 2011 | | 82,070 |
| 2012 | | 83,225 |
| 2013 | | 84,324 |
| 2014 – 2025 | | 1,194,549 |
| Total | $ | 1,604,935 |

At June 30, 2008, the Trust had approved commitments to provide assistance to several entities through 56 contracts with balances amounting to approximately $58.4 million.

***Discretely Presented Component Units***

In the normal course of their operations, the various component units are subject to guarantees, actions brought by third parties seeking damages or entering into commitments. Such actions are disclosed in the separately issued reports of the components units, some of which are summarized below:

*(a)* **GDB**

The Housing Finance Authority entered into a 30-year lease agreements with the Puerto Rico Department of Housing to rent office space expiring in 2037. During the term of the lease, the Housing Finance Authority will pay an annual rent of $1.5 million.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

On August 18, 2002, the Legislature approved Law No. 198, which creates the Cooperative Development Investment Fund. The purpose of this fund is to promote the development of cooperative entities. This fund will be capitalized through contributions to be provided by GDB up to $25 million to be matched by cooperative entities. As of June 30, 2008, GDB has contributed $14.7 million to the Cooperative Development Investment Fund, $1.7 million of which were contributed during the year ended June 30, 2008.

The Development Fund has entered into an agreement (the Agreement) with Economic Development Bank of Puerto Rico (EDB) whereby the Development Fund would guarantee a portion of loans granted by EDB under a government program named The Key for Your Business (the Program). Under the Agreement, the Development Fund would assign $10 million of its capital for the Program. The Development Fund guarantees one-third of the outstanding principal balance of each loan plus the accrued interest and certain other charges. The Development Fund charges one percent of the loan amount as guarantee fee and no loan may exceed $50,000. At June 30, 2008, outstanding guarantees amounted to approximately $9,997,000, and the allowance for losses on guarantees amounted to approximately $843,000. On August 28, 2008, the Development Fund and EDB amended the Agreement to increase from $10 million to $15 million the Development Fund's capital designated for the program.

*(b)*   ***PRHTA***

On February 28, 2003, Siemens Transportation Partnership Puerto Rico S.E. (STT) and others filed legal claims against PRHTA in the amount of approximately $50 million for damages, amounts withheld, acceleration of work, and other causes of action in connection with the construction of the Urban Train Project.

On November 24, 2004, PRHTA filed a counter claim against STT for liquidating damages as stipulated in the contract of $100 million. PRHTA is in the process of amending its counter claim to include other credits against STT. If the counter claims are amended, the total amount to be claimed by PRHTA will be in range of $150 to $180 million.

On September 22, 2005, PRHTA filed a third-party complaint against various contractors in the Urban Train Projects to respond to PRHTA in case STT prevails in its claims in the amount of $25 million. On November 21, 2006, these third parties counter claimed PRHTA for $26 million for work performed and unjust enrichment.

On April 20, 2007, the Administrative Judge designated this case as a complex liquidation and remitted it to the Chief Justice of the Supreme Court who has to assign a presiding judge for the case. The parties are still awaiting such designation.

In the opinion of legal counsel, although discovery up to date has shown that it is unlikely that STT will prevail in its allegation against PRHTA, due to the complexities of the case it is not possible to estimate the amount of any potential loss.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

**(c)    PREPA**

On May 18, 2000, Abengoa, Puerto Rico, S.E. (Abengoa), PREPA's contractor for the repowering of San Juan steam plant units 5 and 6, unilaterally declared a termination of the contract with PREPA and filed a complaint for breach of contract. PREPA believes that the actions by the contractor will not materially affect the ability of PREPA to provide service nor is there a material difference in the quality of service provided by PREPA.

In May 1998, the Municipality of Ponce filed a complaint against PREPA in the San Juan Superior Court requesting the payment by the Authority of the full contributions in lieu of taxes and electric energy sales set aside for prior fiscal years. PREPA understands that because the Act provides that the contributions in lieu of taxes and electric energy sales set aside are only payable after complying with PREPA's deposit obligations under the 1974 Agreement and the prior indenture and shortfalls do not carry forward as future liabilities of PREPA as described above, it is legally entitled to make such deposits even if the effect is to reduce such contributions and set aside available to municipalities.

On April 14, 2003, PREPA made a settlement offer consisting of a payment in cash of $68 million and $57 million for electric infrastructure projects in the municipalities. As part of the settlement agreement, the municipalities supported an amendment to the Act that was proposed by PREPA, that the amount payable to municipalities is calculated based on a percentage of the net revenues defined on the 1974 Agreement.

During fiscal year ended June 30, 2003, 37 municipalities accepted this settlement, receiving an amount of $26.1 million. During fiscal year ended June 30, 2004, 38 additional municipalities accepted the settlement as well, receiving $37.5 million. During fiscal year ended June 30, 2006, the last two municipalities accepted the settlement offer, receiving $4.4 million.

The settlement provided for PREPA to change its legislation on CILT calculation, which PREPA did. The new law signed in August 2004 included a transitory clause regarding the $68 million payment, stating that this amount was a special CILT that the accepting municipalities would receive, with monies provided by GDB, while PREPA would repay GDB and guarantee with monies to be allocated as special CILT in a eight-year term. The settlement was retroactive starting in 2003. In connection with the same litigation, GDB approved a line of credit of $57 million for electric infrastructure projects on municipalities, which is outstanding as of June 30, 2008.

In June 2004, the Office of the Comptroller of the Commonwealth of Puerto Rico (the Comptroller) issued a report stating that PREPA overcharged its clients by approximately $49.8 million, and should reimburse this amount to such clients. After this report was made public, two lawsuits were filed by clients of PREPA against PREPA demanding the reimbursement of such alleged overcharges. PREPA's position is that the Comptroller incorrectly based his conclusion on data that is not relevant to the calculation of PREPA's rates, and that PREPA's rates were properly established in the year 2000 in accordance with applicable laws and regulations.

On December 2006, two fires damaged one of PREPA's generating units and the control room, which controls all four units located at Palo Seco Plant. As a result, 602 MV of oil-fired capacity, representing 11% of the Production Plant installed dependable capacity was unavailable.

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

PREPA submitted claims to insurance companies for $315.2 million, including extra fuel expenses, and has received payments of $5 million during the fiscal year ended June 20, 2007 and $142.6 million during the fiscal year ended June 30, 2008, for a total amount of $147.6 million. As of June 30, 2008, a receivable for this concept amounts to approximately $167.6 million.

*(d)*    *PRIFA*

At June 30, 2008, PRIFA is a defendant in various legal proceedings arising from its normal operations. Management, based on the advice of its legal counsel, is of the opinion that the ultimate liability, if any, resulting from these pending proceeds and legal actions in the aggregate will not have a material effect on PRIFA's financial statements. However, management is of the opinion that they will reach some settlements in certain case. A liability to cover claims and other contingencies amounting to $300,000 has been reflected as accounts payable and accrued liabilities in the accompanying financial statements.

*(e)*    *PRASA*

On April 28, 2006, PRASA entered into a consent decree with the Environmental Protection Act (EPA) that requires PRASA to implement system-wide remedial measures at all of the waste water treatment plants operated by PRASA. PRASA was assessed a penalty of $1 million which was paid during fiscal year 2007. In accordance with the consent decree, PRASA has to deposit in an escrow account with GDB, $3 million payable in four payments over two years starting on December 1, 2006. As of June 30, 2008 and 2007, PRASA has deposited the total required amount of $3 million and $1.5 million, respectively, in this account. These funds will be used for providing sewer service to a community that has not been connected to PRASA's sewer system.

On May 25, 2006, PRASA entered into a plea agreement with U.S. Department of Justice related to violations of the Clean Water Act, Title 33, USC, Sections 11311(a). As part of the agreement, PRASA agreed to pay a $9 million fine in equal installment without interest during a five year term period. Until this fine is satisfied in full, all of PRASA's real property will be subject to a statutory lien held by the federal government entitling it to foreclose on such property in order to satisfy this mandatory obligation. As of June 30, 2008 the outstanding balance of the accrued liability was $5.4 million. On August 13, 2008, PRASA paid the total outstanding amount of $5.4 million that was holding the statutory lien on PRASA's real property.

On December 15, 2006, an agreement was signed between PRASA and the Department of Health of the Commonwealth relating to violations of the Safe Drinking Water Act. PRASA was preliminarily approved by the supervising court on March 15, 2007 and it was amended and finally approved by the court on June 20, 2008.

*(f)*    *PRMSA*

PRMSA has accounts receivable aggregating $22.8 million at June 30, 2008, from the Hospital of the Municipality of San Juan, related to medical services rendered. PRMSA alleges that these amounts are for related services rendered during the period from June 30, 2005 to June 30, 2008; however, amounts are still unpaid.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

PRMSA filed at the Department of Justice of the Commonwealth and with the Commission for the Resolution of Controversies for Over Payment and Debts between Governmental Agencies, demanding the resolution of this matter.

## (g)  COFINA

On October 21, 2008, COFINA requested the trustee to restructure certain escrow funds. The funds had been established on July 31, 2007, for the refunding of interest on certain taxable bonds of PFC (Taxable Refunded Interest Only Escrow Requirements). After the escrows had been originally established, a portion of the outstanding principal of the bonds, which were the basis for the calculation of the Taxable Refunded Interest Only Escrow Requirements, was extinguished. In addition, all the maturities of the PFC Series 2000 B Bonds held in escrow will be defeased on December 1, 2008. The reduction of principal as described, will decrease the Taxable Refunded Interest Only Escrow Requirements, and as such, COFINA instructed the Trustee to restructure the escrows. The restructuring analysis provided $158 million to be used to redeem the PFC Series 2000B bonds and accrued interest ($80 million) and for the repayment of loans to GDB ($77 million).

COFINA terminated an interest swap agreement as a result of an event of default of the counterparty under the 1997 ISDA Master Agreement (the Agreement) dated July 11, 1997, entered into between the counterparty and COFINA. COFINA designated November 6, 2008, as the early termination date. In addition, COFINA negotiated and executed replacement swaps agreement with two new counterparties, which preserved the economic terms associated with the original swap although contained different credit terms. Both replacement counterparties have credit ratings in the AA category. COFINA paid a settlement amount to the former counterparty, but up-front payments received from the new counterparties resulted in a net positive cash flow for COFINA of over $14 million.

On July 23, 2009 COFINA issued $500 million Sales Tax Revenue Bonds, First Subordinated Series 2009 D Bond Anticipation Notes pursuant to the Term Loan Agreement entered into with First Bank Puerto Rico.

## (h)  PRHIA

PRHIA is codefendant in a case involving a claim of about $20 million by a provider of medical services. The Administration's legal counsel does not believe that at this stage an estimate can be made as to the financial effect, if any, of this litigation and cannot offer any evaluation of the likelihood of a favorable or unfavorable outcome. Accordingly, management does not consider necessary to make any provision in its books for this case and intends to contest it vigorously.

### Fiduciary Component Units

The TRS, besides receiving contributions from participants and the plan sponsor, also receives legislative appropriations from special laws to cover the increase in benefits to retired teachers. Act No. 62 of September 4, 1992, as amended, establishes an increase of 3% in pension annuities every three years of those members who meet the requirements. Most of the funds used to cover these benefits are budgeted by the Commonwealth through legislature appropriations. Nevertheless, the costs of pension benefits that

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

increased from 1992 to June 30, 2004 were not received in full by TRS from legislative appropriations. The TRS had to cover approximately $120 million from its resources that should have been received through special laws. As of June 30, 2008, the TRS has a claim with the Office of Management and Budget of the Commonwealth to collect amounts as per a resolution approved by the Board of Trustees on May 31, 2004. Since the parties involved in this claim are under a decisions committee, the amount claimed has not been accrued in the accompanying financial statements.

## Environmental Commitments and Contingencies

The following component units' operations include activities that are subject to state and federal environmental regulations:

- **PREPA** – Facilities and operations of PREPA are subject to regulations under numerous federal and commonwealth environmental laws, including the Clean Air Act, Clean Water Act, and the National Pollutant Discharge Elimination System (NPDES). In February 1992, the EPA performed an inspection of various facilities of PREPA and became aware of deficiencies in different areas, principally air opacity; water quality; spill prevention control and countermeasures; and underground storage tanks. As a result, PREPA agreed to, among other things, make certain capital improvements, undertake supplemental environment projects, and use fuel oil not exceeding certain predetermined levels of sulfur, vanadium, and asphalt in its content.

- **PRSWA** – PRSWA is currently involved in the implementation and development of the Infrastructure Regional Plan for recycling and disposal of solid waste in Puerto Rico. As of June 30, 2008, management of the Authority believes that, at this time, there is no sufficient information available to determine the potential amount of related losses, if any, and no provision for losses has been made in the accompanying financial statements.

- **PRIDCO** – Financial responsibility for cleanup costs has been and/or are being undertaken by the industrial potentially responsible parties (PRPs) at the two Comprehensive Environmental Response, Compensation and Liability Act of 1980 (CERCLA) sites (Vega Alta and Guayama) where the federal government named PRIDCO as a PRP solely for being a part-owner of both sites. Under CERCLA and its regulations, liability for the cleanup cost and damage to natural resources and any assessment of health effects may be imposed on the present and past owners or operators of a facility from which there was a release of hazardous substances. In addition, any person who arranged for the disposal or treatment of hazardous substances at a site from which there was a release may also be liable. The resolution of those legal actions included various environmental issues to which PRIDCO did not stipulate liability under the CERCLA and other federal legislation. CERCLA establishes procedures and standards for responding to the release of hazardous substances, pollutants, and contaminants.

  PRIDCO has taken vigorous actions to identify any other potential claims or liability arising from environmental deficiencies and has provided in the accompanying statement of net assets for any of these deficiencies where a probable loss is foreseen. Management believes that any unidentified environmental deficiencies and related costs will not have a material adverse effect on PRIDCO's results of operations and financial condition.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

### Construction Commitments

As of June 30, 2008, the following component units maintained various unspent construction agreements as follows (expressed in thousands):

| | | |
|---|---|---:|
| Puerto Rico Highway and Transportation Authority | $ | 733,519 |
| Puerto Rico Electric Power Authority | | 465,100 |
| Puerto Rico Aqueduct and Sewer Authority | | 393,900 |
| Special Communities Perpetual Trust | | 314,683 |
| Puerto Rico Infrastructure Financing Authority | | 287,213 |
| Puerto Rico Solid Waste | | 73,045 |
| Puerto Rico Ports Authority | | 70,731 |
| Puerto Rico Conservatory of Music Corporation | | 27,498 |
| Institute of Puerto Rican Culture | | 6,984 |
| Puerto Rico Trade and Esport Company | | 5,900 |
| Puerto Rico Industrial Development Company | | 5,786 |
| Institutional Trust of National Guard | | 219 |
| Total | $ | 2,384,578 |

### (20) Retirement Systems

The Commonwealth sponsors three contributory pension plans (collectively known as the Retirement Systems), which are reported in the accompanying statement of fiduciary net assets:

- Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (ERS)

- The Puerto Rico Judiciary Retirement System (JRS)

- Puerto Rico System of Annuities and Pensions for Teachers (TRS)

Each system is independent; thus, their assets or liabilities may not be transferred from one system to another or used for any purpose other than to benefit the participants of each system.

The Retirement Systems issue financial reports, which are publicly available and include the basic financial statements, the required trend information, and any other required supplementary information. These reports may be obtained by written request to the corresponding retirement system administrator at the addresses detailed in note 1(b) of these financial statements.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

### (a) ERS

#### Plan Description

The System is a cost-sharing multi-employer defined-benefit plan sponsored by the Commonwealth. ERS was created under Act No. 447 (the Act), approved on May 15, 1951, as amended, and became effective on January 1, 1952. ERS covers substantially all full-time employees of: (1) the Commonwealth's primary government and (2) certain municipalities of Puerto Rico and certain component units of the Commonwealth not having their own retirement systems. Appointed and temporary commonwealth employees become plan members upon their date of employment. Plan members are eligible for a retirement annuity upon reaching the following age:

| Police and firemen | Other employees |
|---|---|
| 50 with 25 years of credited service | 55 with 25 years of credited service |
| 58 with 10 years of credited service | 58 with 10 years of credited service |

Plan members are eligible for merit annuity with a minimum of 30 years or more of credited service.

On the coordinated plan, a participating employee contributes 5.775% of the monthly salary for the first $550 and 8.275% for the excess over $550. By the time the employee reaches 65 years of age and begins to receive social security benefits, the pension benefits are reduced by the following:

- $165 per month if retired with 55 years of age and 30 years of credited service

- $110 per month if retired with less than 55 years of age and 30 years of credited service

- All other between $82 and $100 per month

- Disability annuities under the coordinated plan are also adjusted at age 65 and in some cases are reduced over $165 per month.

On the noncoordinated plan, the participating employee contributes 8.275% of the monthly salary and does not have any change in the pension benefits upon receipt of social security benefits.

Death benefits are divided into occupational, nonoccupational, and postretirement. Under the occupational benefits, a surviving spouse may receive an annuity equal to 50% of the participating employee's salary at the date of death and each child may receive $10 per month for minor, or student, up to a maximum benefit per family of 100% of the participating employee's salary at the date of death. If no spouse survives, or dies while receiving the annuity payments, each child, 18 or under, is eligible to receive an annuity of $20 per month up to the attainment of 18 years of age or the completion of his/her studies. Under the nonoccupational benefits, the contributions and interest accumulated as of the date of the death plus an amount equal to the annual compensation at the time of death are paid. Under the postretirement benefits, the beneficiary with a surviving spouse and child 18 or under receive up to 50% (60%, if not covered under Title II of the Social Security Act) of the retiree's pension or otherwise the excess, if any, of the accumulated contributions at the time of retirement over the total annuity benefits received before death, limited to a minimum of $750.

147 (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

On September 24, 1999, an amendment to the Act, which created ERS, was enacted to establish a defined-contribution plan known as System 2000.

System 2000 became effective on January 1, 2000. Employees participating in the defined-benefit plan system at December 31, 1999 had the option to either stay in the defined-benefit plan or transfer to System 2000. Persons employed on or after January 1, 2000 are only allowed to become members of System 2000.

System 2000 is a hybrid defined-contribution plan, also known as a cash balance plan. Under this new plan, there will be a pool of plan assets, which will be invested by ERS, together with those of the defined-benefit plan. Benefits at retirement age will not be guaranteed by the Commonwealth. The annuity will be based on a formula that assumes that each year the participants' contributions (with a minimum of 8.275% of the participants' salary up to a maximum of 10%) will be invested as instructed by the participant in an account, which will: (1) earn a fixed rate based on the two-year Constant Maturity Treasury Notes; (2) earn a rate equal to 75% of the return of ERS's investment portfolio (net of management fees); or (3) earn a combination of both alternatives. Participants receive periodic account statements similar to those of defined-contribution plans showing their accrued balances. Disability pensions are not being granted under System 2000. The sponsors' contributions (9.275% of the participants' salary) will be used to fund the defined benefit plan.

System 2000 reduces the retirement age from 65 years to 60 years for those employees who joined the original plan on or after January 1, 2000.

### Funding Policy

Contribution requirements, which are established by law and are not actuarially determined, are as follows:

| | |
|---|---|
| Commonwealth and other sponsors | 9.275% of applicable payroll |
| Participants: | |
| Hired on or before March 31, 1990 | 5.775% of monthly gross salary up to $550 |
| | 8.275% of monthly gross salary in excess of $550 |
| Hired on or after April 1, 1990 | 8.275% of monthly gross salary |

*(b)*    *JRS*

### Plan Description

The JRS is a single-employer defined-benefit plan, which is also administered by the ERS. The system was created under Act No. 12, approved on October 19, 1954. Membership is made up of all judges of the Judiciary Branch of the Commonwealth.

The system provides retirement as well as death and disability benefits. Benefits vest after 10 years of service and upon reaching 60 years of age.

148                                                        (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

Retirement benefits are determined by the application of stipulated benefit ratios to the plan member's average compensation. Average compensation is computed based on the last month of compensation.

The retirement annuity, for which the plan participant is eligible, is limited to a minimum of 25% and a maximum of 75% of the average compensation, except for judges of the Supreme Court for whom the annuity is limited to a minimum of 50% and a maximum of 100% of the average compensation.

Death benefits are divided into occupational, nonoccupational, and postretirement. Under the occupational benefits, a surviving spouse may receive an annuity equal to 50% of the participating employee's salary at the date of death and each child may receive $10 per month for each child, minor, or student, up to a maximum benefit per family of 75% of the participating employee's salary at the date of death. If no spouse survives or dies while receiving the annuity payments, each child, 18 or under, is eligible to receive an annuity of $20 per month up to the attainment of 18 years of age or the completion of his/her studies. Under the nonoccupational benefits, the contributions and interest accumulated as of the date of the death plus an amount equal to the annual compensation at the time of death is paid. Under the postretirement benefits, the beneficiary with surviving spouse age 60 or over and child age 21 or under will receive up to 60% of the retiree's pension or otherwise the excess, if any, of the accumulated contributions at the time of retirement over the total annuity benefits received before death, limited to a minimum of $500.

During 1997, JRS enacted Act No. 177 that provides, effective January 1, 1999, for increases of 3%, every three years, of the pension benefits paid by JRS to those plan participants with three or more years of retirement.

### Funding Policy

All participants are required to make contributions to the plan equal to 8% of the applicable payroll. The Commonwealth, as sponsor, must contribute 20% of the applicable payroll. Contributions are established by law and are not actuarially determined.

*(c)* ***TRS***

### Plan Description

The TRS is a single-employer defined-benefit plan sponsored by the Commonwealth. All active teachers of the Department of Education of the Commonwealth are covered by the system under the terms of Act No. 91 of March 29, 2004 that superseded Act No. 218 of 1951. Licensed teachers working in private schools may also participate in the system as long as the required employer and employee contributions are satisfied.

The plan provides retirement, death, and disability benefits. Benefits vest after completion of a given number of years of credited service based on age. Benefits are determined by the application of stipulated benefit ratios to the members' average compensation. Average compensation is computed based on the highest three years of compensation recognized by TRS.

149                                                                 (Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The annuity for which a plan member is eligible is limited to a minimum of $300 per month and a maximum of 75% of the average compensation.

***Funding Policy***

Effective January 27, 2000, participant contributions were increased to 9% of their compensation, as provided by Act No. 45 of 2000. The Commonwealth, as sponsor, matches the participants' contributions at a rate of 8.5% of the applicable payroll. Contribution rates are established by law and are not actuarially determined.

Other relevant information on the Commonwealth's Retirement Systems is presented below (as of July 1, 2007, the latest valuation date):

*(d)*    ***Membership***

|  | **ERS** | **JRS** | **TRS** | **Total** |
|---|---|---|---|---|
| Retirees and beneficiaries currently receiving benefits | 81,242 | 355 | 26,919 | 108,516 |
| Disabled members and terminated employees | 17,708 | 39 | 2,838 | 20,585 |
| Current participating employees | 171,103 | 352 | 48,505 | 219,960 |
| Total | 270,053 | 746 | 78,262 | 349,061 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

*(e)*   *Annual Pension Cost and Net Pension Obligation*

The Commonwealth's annual pension cost and net pension obligation of the three pension plans for the year ended June 30, 2008 were as follows (expressed in thousands):

|  |  | ERS | JRS | TRS | Total |
|---|---|---|---|---|---|
| Annual required contributions | $ | 1,191,275 | 19,803 | 341,495 | 1,552,573 |
| Interest on net pension obligation (asset) | | 323,215 | (327) | 64,790 | 387,678 |
| Adjustment to annual required sponsors' contributions | | (364,893) | 353 | (50,543) | (415,083) |
| Annual pension cost | | 1,149,597 | 19,829 | 355,742 | 1,525,168 |
| Statutory sponsors' contributions made | | (581,285) | (7,262) | (185,150) | (773,697) |
| Increase in net pension obligation | | 568,312 | 12,567 | 170,592 | 751,471 |
| Net pension obligation (asset) at beginning of year | | 4,309,534 | (4,364) | 786,790 | 5,091,960 |
| Net pension obligation at end of year | $ | 4,877,846 | 8,203 | 957,382 | 5,843,431 |

The net pension obligation for ERS, JRS, and TRS totaling $5.8 billion is recorded in the accompanying statement of net assets (deficit).

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

The annual required contribution was determined by actuarial valuations for each of the pension plans as described below:

|  | **ERS** | **JRS** | **TRS** |
|---|---|---|---|
| Date of latest actuarial valuation | July 1, 2007 | July 1, 2007 | July 1, 2007 |
| Actuarial-cost method | Projected unit credit cost | Projected unit credit cost | Entry age normal |
| Amortization method | Level percentage of the projected payroll | Level percentage of the projected payroll | Level percentage of the projected payroll |
| Remaining amortization period | 30 years | 19 years | 30 years |
| Amortization approach | Closed | Closed | Closed |

|  | **ERS** | **JRS** | **TRS** |
|---|---|---|---|
| Asset-valuation method | Market value | Market value | Market value |
| Actuarial assumptions: | | | |
| Inflation | 2.5% | 2.5% | 2.5% |
| Investment rate of return | 7.5 | 7.5 | 8.0 |
| Projected salary increases per annum | 2.5 | 3.0 | 3.5 |
| Cost-of-living adjustments | 1.0 | 1.0 | None |

152

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

*(f)*   ***Three-Year Trend Information***

The three-year trend information is as follows (expressed in thousands):

|  | | ERS | JRS | TRS |
|---|---|---|---|---|
| Annual pension cost (APC): | | | | |
| Year ended June 30, 2008 | $ | 1,149,597 | 19,829 | 355,742 |
| Year ended June 30, 2007 | | 634,882 | 9,553 | 355,407 |
| Year ended June 30, 2006 | | 634,882 | 9,553 | 221,449 |
| Percentage of APC contributed: | | | | |
| Year ended June 30, 2008 | | 50.6% | 36.6% | 52.0% |
| Year ended June 30, 2007 | | 72.5 | 69.4 | 49.0 |
| Year ended June 30, 2006 | | 65.0 | 70.0 | 81.0 |
| Net pension obligation (asset): | | | | |
| Year ended June 30, 2008 | $ | 4,877,846 | 8,203 | 957,382 |
| Year ended June 30, 2007 | | 4,309,534 | (4,364) | 786,790 |
| Year ended June 30, 2006 | | 4,135,141 | (7,285) | 605,663 |

*(g)*   ***Funded Status***

Funded status of the pension plans as of July 1, 2007, the most recent actuarial valuation date, is as follows (in thousands):

|  | | ERS | JRS | TRS | Total |
|---|---|---|---|---|---|
| Actuarial accrued liability | $ | 16,769,512 | 258,577 | 7,756,000 | 24,784,089 |
| Actuarial value of assets | | 2,891,501 | 81,473 | 3,163,000 | 6,135,974 |
| Unfunded actuarial accrued liability | $ | 13,878,011 | 177,104 | 4,593,000 | 18,648,115 |

The schedule of funding progress included as required supplementary information presents multiyear trend information about whether the actuarial value of plan assets is increasing or decreasing over time relative to the actuarial accrued liability for benefits.

On August 12, 2000, Act No. 174 was approved to allow certain ERS participants to be eligible for early retirement upon attaining at least age 55 with 25 years of service, provided they made their election on or before April 1, 2001. Those who elected early retirement under this law will receive monthly benefits of 75% (if 25 or more years of service and age 55, or 30 or more years of service and age 50) or benefits of 65% (if 25 years of service by less than age 55) of their average compensation, which is computed based on the highest 36 months of compensation recognized by ERS. In these cases, the sponsor is responsible for contributing to ERS amounts to cover the benefit

153                                                                                          (Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

payments and the sponsor contribution with respect to the participants covered until the participants reach the normal retirement age.

**(21)  Other Postemployment Benefits**

The Commonwealth provides postemployment healthcare benefits through defined benefit plans that are administered by the Retirement Systems:

- Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities Medical Insurance Plan Contribution (ERS MIPC)

- The Puerto Rico Judiciary Retirement System Medical Insurance Plan Contribution (JRS MIPC)

- Puerto Rico System of Annuities and Pensions for Teachers Medical Insurance Plan Contribution (TRS MIPC)

**(a)  *ERS MIPC***

**Plan Description**

ERS MIPC is a cost sharing multiple employer defined benefit other postemployment benefit (OPEB) plan sponsored by the Commonwealth. JRS MIPC and TRS MIPC are single employer defined benefit OPEB plans sponsored by the Commonwealth. These OPEB plans were created under Act No. 95 approved on June 29, 1963. Healthcare benefits are provided through insurance companies whose premiums are paid by the retiree with the Commonwealth providing a matching share. ERS MIPC covers substantially all full time employees of: (1) the Commonwealth's primary government and (2) certain municipalities of Puerto Rico and certain component units of the Commonwealth not having their own postemployment benefit plan. JRS MIPC covers all judges of the Judiciary Branch of the Commonwealth. TRS MIPC covers all active teachers of the Department of Education of the Commonwealth.

Commonwealth employees become plan members upon their date of employment. Plan members are eligible for benefits upon reaching the following age:

|  |
| --- |
| **ERS MIPC** |
| **Police and firemen** |
| 50 with 25 years of credited service<br>58 with 10 years of credited service |
| **Other employees** |
| 55 with 25 years of credited service<br>58 with 10 years of credited service |
| **JRS MIPC** |
| 60 with 10 years of credited service. |

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

| TRS MIPC |
| --- |
| 47 with 25 years of credited service |
| 60 with 10 years of credited service |

**Funding Policy**

The contribution requirements of ERS MIPC, JRS MIPC and TRS MIPC are established by Act No. 95 approved on June 29, 1963. The benefits are paid directly by the Commonwealth to the insurance providers at a rate of a maximum of $100 per month per retiree. All these OPEB plans are financed on a pay-as-you-go basis. There is no contribution requirement for plan members during active employment. Retirees contribute the amount of the healthcare insurance premium not covered by the Commonwealth contribution. The amount contributed during the year ended June 30, 2008 was as follows (expressed in thousands):

| | | |
| --- | --- | --- |
| ERS MIPC | $ | 79,794 |
| JRS MIPC | | 226 |
| TRS MIPC | | 25,550 |

**(b)  *Funded Status***

Funded status of the postemployment healthcare benefit plans as of July 1, 2007, the most recent actuarial valuation date, is as follows (in thousands):

| | ERS MIPC | JRS MIPC | TRS MIPC | Total |
| --- | --- | --- | --- | --- |
| Actuarial accrued liability (AAL) | $  1,556,809 | 4,677 | 652,157 | 2,213,643 |
| Actuarial value of assets | — | — | — | — |
| Net OPEB obligation | $  1,556,809 | 4,677 | 652,157 | 2,213,643 |

The schedule of funding progress included as required supplementary information presents multiyear trend information about whether the actuarial value of plan assets is increasing or decreasing over time relative to the actuarial accrued liability for benefits.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

*(c)*   **Membership**

|  | ERS | JRS | TRS | Total |
|---|---|---|---|---|
| Retirees and beneficiaries currently receiving benefits | 81,242 | 355 | 26,919 | 108,516 |
| Disabled members and terminated employees | 17,708 | 39 | 2,838 | 20,585 |
| Current participating employees | 171,103 | 352 | 48,505 | 219,960 |
| Total | 270,053 | 746 | 78,262 | 349,061 |

*(d)*   **Annual OPEB costs and Net OPEB obligation**

The annual OPEB cost and the annual required contribution (ARC) were computed as part of an actuarial valuation in accordance with parameters of GASB Statement No. 45 based on current years' demographic data.

The annual ARC for the postemployment healthcare benefit plans were as follows (in thousands):

|  |  | ERS MIPC | JRS MIPC | TRS MIPC | Total |
|---|---|---|---|---|---|
| ARC |  |  |  |  |  |
| Normal costs | $ | 22,369 | 134 | 13,083 | 35,586 |
| Amortization of unfunded AAL |  | 88,281 | 273 | 23,753 | 112,307 |
| ARC | $ | 110,650 | 407 | 36,836 | 147,893 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The annual OPEB cost and the net OPEB obligation for the postemployment healthcare benefit plans were as follows (in thousands):

|  | ERS MIPC | JRS MIPC | TRS MIPC | Total |
|---|---|---|---|---|
| Annual OPEB cost: | | | | |
| ARC | $ 110,650 | 407 | 36,836 | 147,893 |
| Annual OPEB cost | 110,650 | 407 | 36,836 | 147,893 |
| Statutory sponsors' contributions made | (79,794) | (226) | (25,500) | (105,520) |
| Increase in net OPEB obligation | 30,856 | 181 | 11,336 | 42,373 |
| Net OPEB obligation at beginning of year | — | — | — | — |
| Net OPEB obligation at end of year | $ 30,856 | 181 | 11,336 | 42,373 |

The net OPEB obligation for ERS MICP, JRS MICP, and TRS MICP totaling $42.4 million is recorded in the accompanying statement of net assets (deficit).

(e)  *Actuarial Assumptions*

Actuarial valuations of an ongoing plan involve estimates of the value of reported amounts and assumptions about the probability of occurrence of events far into the future. Examples include assumptions about future employment, mortality, and the healthcare cost trend. Amounts determined regarding the funded status of the plan and the ARC of the employer are subject to continuous revision as actual results are compared with past expectations and new estimates are made about the future.

|  | ERS MIPC | JRS MIPC | TRS MIPC |
|---|---|---|---|
| Date of latest actuarial valuation | July 1, 2007 | July 1, 2007 | July 1, 2007 |
| Actuarial-cost method | Projected unit credit cost | Projected unit credit cost | Entry age normal |
| Amortization method | Level dollar | Level dollar | Level dollar |
| Discount rate | 4% | 4% | 4% |
| Remaining amortization period | 30 years | 19 years | 30 years |
| Amortization approach | Closed | Closed | Closed |

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

## (22) Subsequent Events

### Primary Government

On December 23, 2008, GDB issued the 2008 Senior Notes Series A and B amounting to $1.2 billion and amended the interest rate for the Tax Receivable Anticipation Bonds of the Commonwealth series 2008A.

On January 15, 2009, GDB approved the redemption of certain United States Treasury Obligations Securing relating to Puerto Rico Infrastructure Financing Authority Special Obligation Bonds, 2000 Series A and B.

On January 26, 2009, GDB issued 2009 Notes Series A amounting to $250 million.

On February 23, 2009, GDB authorized a loan that not can exceed $121,985,000 to the Secretary of Department of Treasury of the Commonwealth for the purpose of refinancing a portion of certain outstanding general obligation bond issues of the Commonwealth under Act No. 33 of December 7, 1942 as amended. On that same date, they approved a loan not to exceed $64,540,000 to Puerto Rico Public Building Authority to pay the interest component of certain outstanding revenue bonds. GDB approved the details of a loan agreement in an aggregate principal amount not to exceed $500 million by and between the Puerto Rico Sales Tax Financing Corporation and First Bank of Puerto Rico.

The Commonwealth has developed and commenced implementing a multiyear Fiscal Stabilization and Economic Reconstruction Plan that seeks to achieve fiscal balance and restore economic growth and acknowledges that fiscal stabilization is central to safeguarding the Commonwealth's investment-grade credit rating and restoring Puerto Rico's economic growth and development. During the first quarter of 2009, the Legislative Assembly enacted three bills providing for the implementation of this plan, which is composed of two main elements: the Fiscal Stabilization Plan (the Fiscal Plan) and the Economic Reconstruction Plan (the Economic Plan).

In addition, the new administration is in the process of designing and implementing a series of economic development initiatives with the aim of enhancing Puerto Rico's competitiveness and strengthening specific industry sectors. These economic development initiatives are intended to support the prospects of long-term and sustainable growth.

### Fiscal Stabilization Plan

The Fiscal Plan has three main objectives: (i) to stabilize the short-term fiscal situation, (ii) to safeguard and strengthen the Commonwealth's credit rating, and (iii) to achieve budgetary balance by fiscal year 2013. The Fiscal Plan, which is generally contained in Act No. 7 of March 9, 2009 (Act 7), includes expense-reduction measures, tax revenue enforcement measures, tax revenue increasing measures, and financial measures, as discussed below.

**Expense Reduction Measures**. A significant portion of Puerto Rico's current budget deficit is attributable to the accumulated effect of high operating expenses in the government. The Fiscal Plan seeks to reduce the recurring expense base of the government to make it consistent with the level of government revenues. The Fiscal Plan establishes a government-wide expense-reduction program aimed at reducing payroll and other operating expenses by $2 billion.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

Payroll expense is the most significant component of the government's recurring expense base. The reduction in payroll expenses contemplated by the Fiscal Plan will be implemented in three phases, with certain benefits conferred to participating employees, as follows:

Phase I: Incentivized Voluntary Resignation and Voluntary Permanent Workday Reduction Programs: The Incentivized Voluntary Resignation Program offered public employees a compensation incentive based on the time of service in the government. The Voluntary Permanent Workday Reduction Program was available to public employees with 20 or more years of service. The Workday Reduction Program consists of a voluntary reduction of one regular workday every fifteen calendar days, which is equivalent to approximately a 10% reduction in annual workdays. Phase I commenced in March 2009 and public employees had until April 27, 2009 to submit the required information to participate in the voluntary programs available under Phase I and be eligible for the Alternatives Program for Public Employees. On May 14, 2009, OMB announced that based on the number of employees who agreed to participate in these programs, the expected reduction in expenses for fiscal year 2010 would be $50 million.

Phase II: Involuntary layoff plan: As provided in Act 7, Phase II will go into effect only if the objective of reducing $2 billion in expenses is not achieved after implementation of Phase I. Under Phase II, all employees with transitory, nonpermanent positions will be terminated, effective July 3, 2009. In addition, Phase II provides for one or more rounds of involuntary layoffs commencing on July 3, 2009 and applies to all public employees unless specifically excluded by Act 7, strictly according to seniority in public service, starting with employees with least seniority. The plan excludes employees listed in Act 7 as providing "essential" services, those paid by federal funds, those on military leave, and political appointees and their trust employees (political appointees and their trust employees, who do not hold a permanent or career position in the government, are referred to herein as noncareer employees). Employees in Phase II will receive a severance package that includes health coverage payment for up to six months or until the former public employee is eligible for health insurance coverage at another job. Phase II would commence on May 14, 2009.

Phase III: Temporary suspension of certain provisions of laws, collective bargaining agreements, and other agreements: Phase III, which went into effect on March 9, 2009, imposes a temporary freeze of salary increases and other economic benefits included in laws, collective bargaining agreements, and any other agreements. Phase III will remain in effect for a period of two years, but this term may be shortened by the Governor by means of an Executive Order should OMB certify that the savings resulting from the implementation of Act 7's expense-reduction measures are sufficient to cover the law's objectives. OMB has indicated that the expected savings from the implementation of these measures is $187 million for fiscal year 2010.

Public Employees Alternatives Program: The employees that elected to participate in the Incentivized Voluntary Resignation Program or the Voluntary Permanent Workday Reduction Program under Phase I, or that are subject to involuntary layoffs under Phase II, will be eligible for the Public Employees Alternatives Program. This program assists public employees in their transition into other productive alternatives, and offers vouchers for college education, technical education, and professional training, as well as for establishing a business and for relocation.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

In addition, Act 7 provides that, for a period of two years, collective bargaining agreements that have already expired or that expire while the law is in effect and that relate to public employees may not be renegotiated or renewed.

*Component Units*

(a)   **PREPA**

As of December 22, 2008, PREPA received $56.8 million from insurance companies related to an insurance claim.

(b)   **COFINA**

On October 21, 2008, COFINA requested the trustee to restructure certain escrow funds. The funds had been established on July 31, 2007, for the refunding of interest on certain taxable bonds of PFC (Taxable Refunded Interest Only Escrow Requirements). After the escrows had been originally established a portion of the outstanding principal of the bonds, which were that basis for the calculation of the Taxable Refunded Interest Only Escrow Requirements, was extinguished. In addition, all the maturities of the PFC Series 2000B Bonds held in escrow were defeased on December 1, 2008. The reduction of principal as described, will decrease the Taxable Interest Only Escrow Requirements, and as such, COFINA instructed the Trustee to restructure the escrows. The restructuring analysis provided $158.4 million to be used to redeem the PFC Series 2000B bonds and accrued interest $(80.2 million) and for the repayment of loans to GDB $(77.8 million).

COFINA terminated an interest swap agreement as a result of an event of default of the counterparty under the 1997 ISDA Master Agreement (the Agreement) dated July 11, 1997, entered into between the counterparty and COFINA. COFINA designated November 6, 2008, as the Early Termination Date. In addition, COFINA, negotiated and executed replacement swaps agreement with two new counterparties, which preserved the economic terms associated with the original swap although contained different credit terms. Both replacement counterparties have credit ratings in the AA category. COFINA paid a settlement amount to the former counterparty, but up front payments received from the new counterparties resulted in a net positive cash flow for COFINA of over $14 million.

(c)   **GDB**

On August 1, 2008, GDB repurchased the $267 million outstanding balance of its adjustable refunding bonds as a result of significant increases in the interest rate of these auction rate bonds. GDB expects to reissue these bonds at a fixed rate during fiscal year 2009.

On August 1, 2008, the Puerto Rico Housing Finance Authority (PRHFA) (a blended component unit of GDB) issued the Capital Fund Modernization Program Subordinate Bonds amounting to $384.5 million and the Housing Revenue Bonds amounting to $100 million. The proceeds from the issuance will be mainly used to finance loans to limited liability obligations of PRHFA, payable primarily by a pledge and assignment of federal housing assistance payments made available by the U.S. Department of Housing and Urban Development. The $100 million bonds are also limited obligations of the PRHFA, payable from payments deposited in escrow accounts with a trustee and the proceeds of a loan to be made by the PRHFA to a limited liability company using moneys

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

received as a grant from the Department of Housing of the Commonwealth. Payment of principal, of the Housing Revenue Bonds is also secured by an irrevocable standby letter of credit issued by GDB. These bonds are considered no-commitment debt and, accordingly, will be excluded, along with the related assets held in trust, from the PRHFA's financial statements.

Subsequent to June 30, 2008, the credit rating of AIG Matched Funding Corp. was lowered. GDB is currently evaluating, with its financial advisors and legal counsel, various alternatives for these nonparticipating investment contracts, including but not limited to, unwinding these nonparticipating investment contracts and defeasing the related bonds issued by the Housing Finance Authority.

On September 9, 2008, October 10, 2008, October 17, 2008, November 26, 2008 and December 1, 2008, GDB purchased an aggregate principal amount of $1 billion of Tax Receivable Anticipation Bonds of the Commonwealth of Puerto Rico, Series 2008A issued in four separate tranches in the amounts of $300 million, $50 million, $50 million, $250 million, and $350 million, respectively. The bonds are payable from the revenue generated from the collections of certain Commonwealth's delinquent tax receivable.

### (d)   PRTC

Subsequent to June 30, 2008, PRTC obtained a $125 million nonrevolving term credit financing agreement from a commercial bank.

These funds will be used to fund various hospitality-oriented projects that will enhance Puerto Rico's tourism competitiveness.

## (23)  Debt Service Deposit Agreements

On May 26, 2005 (but effective on July 1, 2005), the Commonwealth, PFC, and GDB (together, with the Commonwealth) and Lehman Brothers Special Financing Inc. (Lehman) entered into Debt Service Deposit Agreements (DSD Agreements), the objective of which was for the Commonwealth to secure an upfront payment in exchange for granting Lehman the rights to earnings generated from eight of its debt service funds. Seven of the funds are associated with the commonwealth's PFC bonds, presented in the accompanying basic financial statements as commonwealth appropriation bonds, and one fund is associated with the Commonwealth's general obligation bonds. The upfront payment, which amounted to $82.7 million, was received on May 26, 2005 and equaled the present value of the projected earnings income adjusted for credit timing risks as well as an appropriate amount of compensation for Lehman.

With the upfront payment made as explained above, the Commonwealth delivered to Lehman the required and scheduled debt service deposits and Lehman delivered qualified government debentures, which will mature before the next debt service payment date at an amount approximating such next debt service payment. Lehman will attempt to earn sufficient funds on the debt service deposit amounts, less its cost for the qualified government debentures, to make back the $82.7 million over time. At the same time, the Commonwealth will be managing its borrowings and investments by increasing the predictability of its cash flows from earnings on its investments and not for purpose of speculation. The Commonwealth acknowledges that, in exchange for the upfront payment received, it is foregoing its right to receive investment earnings on the deposit amounts referred to above in the future and that, by accepting the upfront payment, the Commonwealth has minimized the risks resulting from fluctuations in interest rates

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

during the term of the DSD Agreements but also has foregone the possibility of receiving greater returns on such amounts from such fluctuations.

Under the DSD Agreements, the Commonwealth will be exposed to the payment to Lehman of a Termination Amount, as defined in the agreement, principally upon the occurrence of redemption or a defeasance of the related bonds on or prior to the last scheduled deposit date. The amount of the Termination Amount will vary depending on various market conditions, as defined in the DSD Agreements. Under certain market conditions, the Termination Amount owed to Lehman by the Commonwealth may exceed the amount of the original upfront payment received.

The $82.7 million upfront payment received by the Commonwealth was recognized as other revenue for budgetary purposes in 2005; however, under U.S. generally accepted accounting principles, such upfront payment was deferred and is being recognized proportionally over the future periods the Commonwealth would have otherwise earned such interest earnings. As the effective date of DSD Agreements was July 1, 2005, all of the $82.7 million upfront payment received in 2005 had been recorded as deferred revenue. During fiscal year 2008, approximately $6.5 million was amortized into other revenue in the accompanying statement of activities.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2008

## (24)  Derivatives

As of June 30, 2008, the Commonwealth was party to the following interest rate swap agreements (notional amount and fair value in thousands):

| Date | Notional amount | Floating rate indicator (pays) | Pays Type | Pays Rate | Receives Type | Receives Rate | Maturity date | Fair value June 30, 2008 |
|---|---|---|---|---|---|---|---|---|
| August 8, 2006 | $  280,000 | LIBOR | Fixed | 3.7658% | Variable | 67% 1M LIBOR | July 1, 2021 | $   (14,612) |
| August 8, 2006 | 29,165 | LIBOR | Forward | 3.8510 | Swap | 67% 1M LIBOR | July 1, 2031 | (937) |
| September 8, 2006 | 40,000 | LIBOR | Forward | 3.7684 | Swap | 67% 1M LIBOR | July 1, 2031 | (925) |
| September 8, 2006 | 174,982 | LIBOR | Forward | 3.6815 | Variable | 67% 1M LIBOR | July 1, 2031 | (12,975) |
| April 13, 2004 | 49,325 | LIBOR | Fixed | 3.3080 | Variable | 0.2500% | May 27, 2021 | (1,977) |
| April 13, 2004 | 56,000 | LIBOR | Fixed | 3.5820 | Variable | 3.4313% | June 27, 2024 | (3,799) |
| April 13, 2004 | 56,000 | LIBOR | Fixed | 3.5590 | Variable | 3.3415% | June 29, 2027 | (4,017) |
| April 13, 2004 | 55,975 | LIBOR | Fixed | 3.5750 | Variable | 3.3415% | June 29, 2029 | (4,207) |
| April 13, 2004 | 50,000 | LIBOR | Fixed | 3.5730 | Variable | 3.3415% | June 29, 2029 | (3,802) |
| April 13, 2004 | 61,975 | LIBOR | Fixed | 3.5740 | Variable | 3.3415% | June 29, 2029 | (4,770) |
| April 13, 2004 | 62,000 | LIBOR | Fixed | 3.5090 | Variable | 3.2883% | June 29, 2029 | (4,788) |
| June 21, 2006 | 1,273,778 | 3 m LIBOR | 3 m LIBOR X .67 | 3.0820 | BMA | 67% 3M LIBOR | July 1, 2035 | (14,861) |
| June 14, 2007 | 566,667 | LIBOR | SIFMA | SIFMA | LIBOR Basis | 88.4% 10Y SIFMA | July 1, 2035 | 8,135 |
| September 8, 2006 | 97,403 | LIBOR | Fixed | 3.6815 | Variable | 67% 1M LIBOR | July 1, 2028 | (7,273) |
| June 21, 2006 | 424,593 | LIBOR | SIFMA | SIFMA | LIBOR Basis | 67% 3M LIBOR | July 1, 2035 | (5,146,741) |
| August 1, 2006 | 32,815 | CPI | CPI | 4.2000 | CPI | CPI+.90% | July 1, 2021 | — |
| August 1, 2006 | 32,625 | CPI | CPI | 4.3200 | CPI | CPI+1.02% | July 1, 2020 | — |
| August 1, 2006 | 31,280 | CPI | CPI | 4.2900 | CPI | CPI+1.00% | July 1, 2019 | — |
| August 1, 2006 | 30,005 | CPI | CPI | 4.2600 | CPI | CPI+.98% | July 1, 2018 | (1,686) |
| October 2, 2007 | 14,925 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2029 | (680) |
| October 2, 2007 | 14,915 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2029 | (679) |
| October 2, 2007 | 14,526 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2031 | (682) |
| October 2, 2007 | 7,503 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2034 | (361) |
| October 2, 2007 | 7,500 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2033 | (360) |
| October 2, 2007 | 7,496 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2034 | (363) |
| October 2, 2007 | 17,365 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2033 | (358) |
| October 2, 2007 | 14,925 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2031 | (828) |
| October 2, 2007 | 14,915 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2029 | (698) |
| October 2, 2007 | 14,915 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2029 | (698) |
| June 14, 2007 | 283,333 | LIBOR | SIFMA | SIFMA | LIBOR Basis | 88.4% 10Y SIFMA | July 1, 2035 | 1,998 |
| October 2, 2007 | 374,205 | LIBOR | Fixed | 3.5180 | Variable | 66% 1M LIBOR | July 1, 2034 | (17,837) |
| Total | $   4,191,111 | | | | | Total | | $   (5,240,781) |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2008

The purpose of the interest rate agreements issued on April 13, 2004 in the notional amount of $448 million was to hedge the Commonwealth's variable rate debt exposure and the interest rate risks associated therewith in relation to the Puerto Rico Public Improvement Refunding Bonds, Series 2004 B.

On June 21, 2006 (with effective date of July 1, 2006), the Commonwealth entered into a basis swap agreement in the notional amount of $1.3 billion with an amortization schedule matching the long-term maturities of outstanding general obligation and refunding bonds issued in various years from 1998 to 2005. Additional-basis swap agreements are expected to cover the 2006 General Obligation Bonds awaiting issuance. Under the terms of a master swap agreement, the Commonwealth will pay quarterly commencing on October 1, 2006 a floating rate equal to the tax-exempt Bond Market Association (BMA) index in exchange for receiving a floating rate equal to 67% of the taxable LIBOR index reset each week and a fixed rate payment of 0.4409% per annum, quarterly for the term of swaps. This basis swap provides the Commonwealth the cash flow benefit of the basis annuity in exchange for the Commonwealth taking tax and other basis risks similar to the risks taken in its outstanding LIBOR-hedged synthetic fixed rate Public Refunding Bonds, Series 2004 described above.

On August 1, 2006 (with effective date of August 10, 2006), the Commonwealth entered into an interest rate swap agreement in the notional amount of $126.7 million. Said agreement is in connection with the issuance of the Public Improvement Bonds of 2006, Series A, subject to bear interest at the Consumer Price Index (CPI) rate. Through this agreement, the Commonwealth is required to pay a fixed interest rate and is entitled to receive a floating interest rate equal to the CPI rate, each based on a notional amount equal to the principal amount of the CPI bonds.

By using derivative financial instruments to hedge the exposure to changes in interest rates, the Commonwealth exposes itself to credit risk, market-access risk, and basis risk. Credit risk is the failure of the counterparty to perform under the terms of the derivative contract. When the fair value of a derivative contract is positive, the counterparty owes the Commonwealth, which creates a credit risk for the Commonwealth. When the fair value of the derivative contract is negative, the Commonwealth owes to the counterparty and, therefore, does not possess credit risk. The Commonwealth minimizes the credit risk in derivative instruments by entering into transactions with high-quality counterparties whose credit rating is acceptable under the investment policies of the Commonwealth.

Market risk is the adverse effect on the value of a financial statement instrument that results from a change in interest rates. The market risk associated with an interest rate swap contract is managed by establishing and monitoring parameters that limit the types and degree of market risk that may be undertaken. The Commonwealth assesses interest rate cash flows risk by continually identifying and monitoring changes in interest rate exposures that may adversely impact expected cash flows and evaluating hedging opportunities. The Commonwealth maintains risk management control systems to monitor interest rate cash flow risk attributable to both the Commonwealth outstanding or forecasted debt obligations as well as the Commonwealth offsetting hedge positions.

Basis risk arises when different indexes are used in connection with a derivative. The 2006 swap exposes the government to basis risk should the relationship between LIBOR and BMA converge, changing the synthetic rate on the bonds. If a change occurs that results in the rates moving to convergence, the expected cost savings may not be realized. The Commonwealth assesses basis risk by following the aforementioned market risks control system.

164

# REQUIRED SUPPLEMENTARY INFORMATION

# COMMONWEALTH OF PUERTO RICO

Required Supplementary Information (Unaudited)

Schedule of Funding Progress – Retirement Systems

June 30, 2008

(In thousands)

**ERS**

| Actuarial valuation date | | Actuarial value of assets | Actuarial accrued liability | Unfunded actuarial accrued liability | Funded ratio | Covered payroll | AULA as a percentage of covered payroll |
|---|---|---|---|---|---|---|---|
| July 1, 2007 | $ | 2,891,501 | 16,769,512 | 13,878,011 | 17.2% | 4,246,409 | 326.8% |
| July 1, 2005 | | 2,327,871 | 12,283,865 | 9,955,994 | 19 | 4,125,866 | 241 |
| July 1, 2004 | | 2,141,442 | N/A | N/A | N/A | N/A | N/A |

**JRS**

| Actuarial valuation date | | Actuarial value of assets | Actuarial accrued liability | Unfunded actuarial accrued liability | Funded ratio | Covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|---|
| July 1, 2007 | $ | 81,473 | 258,577 | 177,104 | 31.5% | 31,256 | 566.6% |
| July 1, 2005 | | 69,797 | 174,454 | 104,657 | 40.0 | 29,331 | 357.0 |
| July 1, 2004 | | 67,851 | N/A | N/A | N/A | N/A | N/A |

**TRS**

| Actuarial valuation date | | Actuarial value of assets | Actuarial accrued liability | Unfunded actuarial accrued liability | Funded ratio | Covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|---|
| July 1, 2007 | $ | 3,163,000 | 7,756,000 | 4,593,000 | 41% | 1,370,000 | 335% |
| July 1, 2004 | | 2,403,000 | 4,702,000 | 2,299,000 | 51 | 1,294,000 | 178 |
| July 1, 2003 | | 2,143,000 | 4,540,000 | 2,397,000 | 47 | 1,195,000 | 201 |

See accompanying independent auditors' report.

### COMMONWEALTH OF PUERTO RICO

Required Supplementary Information (Unaudited)

Schedule of Funding Progress– Postemployment Healthcare Benefits

June 30, 2008

(In thousands)

| Plan name and valuation date | Actuarial value of assets | Actuarial accrued liability | Unfunded actuarial accrued liability | Funded ratio | Annual covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|
| ERS MIPC | | | | | | |
| July 1, 2007 | $    — | 1,566,809 | 1,566,809 | —% $ | 4,246,409 | 37% |
| JRS MIPC | | | | | | |
| July 1, 2007 | — | 4,677 | 4,677 | — | 31,256 | 15 |
| TRS MIPC | | | | | | |
| July 1, 2007 | — | 652,157 | 652,157 | — | 1,370,000 | 48 |

See accompanying independent auditor's report.

# COMBINING, INDIVIDUAL FUND
# FINANCIAL STATEMENTS AND SCHEDULES

## GENERAL FUND

The general fund is the primary operating fund of the Commonwealth. The general fund is used to account for resources traditionally associated with government, which are not required legally or by sound financial management to be accounted for in another fund. Included are transactions for services such as general government, public safety, health, public housing and welfare, education, and economic development. Following is the supplemental schedule of expenditures – budget and actual – general fund.

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2008

(In thousands)

| | Original budget | Amended budget | Actual | Variance |
|---|---:|---:|---:|---:|
| **Expenditures:** | | | | |
| **Current:** | | | | |
| **General government:** | | | | |
| Senate of Puerto Rico | $    36,302 | 36,302 | 36,302 | — |
| House of Representatives of Puerto Rico | 48,384 | 48,384 | 48,384 | — |
| Comptroller's Office | 42,048 | 42,048 | 42,048 | — |
| Governor's Office | 4,414 | 4,242 | 4,242 | — |
| Office of Management and Budget | 35,689 | 33,355 | 53,755 | (20,400) |
| Planning Board | 16,146 | 15,519 | 15,373 | 146 |
| Constructions and Land Subdivisions Appeals Board | 1,409 | 1,371 | 1,371 | — |
| Department of State | 7,794 | 7,865 | 7,862 | 3 |
| Department of the Treasury | 162,667 | 162,667 | 170,339 | (7,672) |
| Central Office of Personnel Administration | 7,113 | 7,113 | 7,113 | — |
| Commonwealth Elections Commission | 52,063 | 52,020 | 58,583 | (6,563) |
| Federal Affairs Administration | 6,255 | 5,833 | 5,833 | — |
| General Services Administration | 572 | 440 | 387 | 53 |
| Municipal Complaints Hearing Commission | 4,587 | 8,677 | 8,661 | 16 |
| Civil Rights Commission | 853 | 853 | 853 | — |
| Office of the Citizen's Ombudsman | 5,149 | 5,149 | 5,149 | — |
| Appellative Board of the Personnel System Administration | 1,942 | 1,938 | 1,938 | — |
| Rules and Permits Administration | 5,781 | 5,781 | 5,997 | (216) |
| Commonwealth's Commission to Settle Municipal Complaints | 185 | 183 | 188 | (5) |
| Legislative Affairs Office | 700 | 700 | 632 | 68 |
| Commission for the Public Service Work Relations | 2,387 | 2,301 | 2,302 | (1) |
| Government Ethics Board | 9,890 | 9,890 | 9,890 | — |
| Legislative Affairs Office | 9,948 | 9,948 | 9,888 | 60 |
| Office of the Superintendent of the Capitol | 9,510 | 9,510 | 9,510 | — |
| Comptroller's Special Reports Joint Commission | 679 | 679 | 679 | — |
| Legislative Donation Commission | 18,870 | 870 | 793 | 77 |
| Coordination Office for Special Communities of Puerto Rico | 8,900 | 8,780 | 8,780 | — |
| Public Affairs | 4,152 | 4,072 | 4,072 | — |
| Governor's Secretary Office | 9,384 | 9,190 | 9,190 | — |
| Puerto Rico Statistics Institute | 1,000 | 9 | 9 | — |
| Total general government | 514,773 | 495,689 | 530,123 | (34,434) |
| **Public safety:** | | | | |
| Puerto Rico General Court of Justice | 323,200 | 323,200 | 337,926 | (14,726) |
| Commission of Investigation, Processing and Appeals Board | 676 | 673 | 673 | — |
| Department of Justice | 162,512 | 169,291 | 158,891 | 10,400 |
| Puerto Rico Police Department | 871,136 | 871,063 | 878,705 | (7,642) |
| Puerto Rico Firefighters Corps | 72,977 | 72,943 | 72,943 | — |
| Puerto Rico National Guard | 8,247 | 8,745 | 12,426 | (3,681) |
| Public Service Commission | 12,286 | 11,850 | 11,850 | — |
| Consumer Affairs Department | 14,158 | 24,705 | 15,782 | 8,923 |
| Juvenile Institutions Administration | 80,014 | 81,909 | 82,459 | (550) |
| Corrections Administration | 391,507 | 393,087 | 433,529 | (40,442) |
| Natural Resources Administration | 46,164 | 52,835 | 52,685 | 150 |
| Department of Correction and Rehabilitation | 4,602 | 4,581 | 4,581 | — |
| Parole Board | 3,306 | 3,078 | 3,087 | (9) |
| Forensic Sciences Institute | 18,325 | 18,325 | 18,325 | — |
| Special Prosecutor Panel | 1,925 | 1,925 | 1,925 | — |
| Pre-Trial Services Office | 7,422 | 7,101 | 7,101 | — |
| Correctional Health | 81,282 | 81,282 | 82,515 | (1,233) |
| Medical Emergencies Service | 27,260 | 27,601 | 29,647 | (2,046) |
| Criminal Justice College | 7,323 | 7,323 | 7,323 | — |
| Total public safety | 2,134,322 | 2,161,517 | 2,212,373 | (50,856) |
| **Health:** | | | | |
| Environmental Quality Board | 11,970 | 11,970 | 13,854 | (1,884) |
| Department of Health | 258,418 | 285,261 | 300,810 | (15,549) |
| Puerto Rico Medical Services Administration | 1,700 | 33,218 | 33,218 | — |
| Mental Health and Drug Addiction Services Administration | 122,240 | 131,055 | 134,525 | (3,470) |
| Puerto Rico Solid Waste Authority | 4,624 | 4,624 | 4,624 | — |
| Puerto Rico Health Insurance Administration | 989,386 | 989,386 | 989,386 | — |
| Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 5,621 | 7,621 | 7,621 | — |
| Total health | 1,393,959 | 1,463,135 | 1,484,038 | (20,903) |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2008

(In thousands)

| | Original budget | Amended budget | Actual | Variance |
|---|---:|---:|---:|---:|
| **Public housing and welfare:** | | | | |
| Office of Youth Affairs | $ 6,001 | 7,365 | 7,650 | (285) |
| New Business Training Administration | 9,830 | 14,162 | 14,151 | 11 |
| Department of Labor and Human Resources | 4 | 5,701 | 5,694 | 7 |
| Labor Relations Board | 994 | 957 | 957 | — |
| Department of Housing | 25,726 | 27,229 | 28,695 | (1,466) |
| Department of Recreation and Sports | 50,213 | 56,807 | 58,689 | (1,882) |
| Administration for the Horse Racing Sport and Industry | 4,507 | 4,443 | 4,444 | (1) |
| Women's Affairs Commission | 5,531 | 6,236 | 5,080 | 1,156 |
| Office of the Veteran's Ombudsman | 3,245 | 3,241 | 3,246 | (5) |
| Department of Family | 51,940 | 64,438 | 64,723 | (285) |
| Family and Children Administration | 68,638 | 70,094 | 70,094 | — |
| Minors Support Administration | 11,927 | 11,889 | 11,889 | — |
| Vocational Rehabilitation Administration | 13,955 | 13,953 | 13,953 | — |
| Social Economic Development Administration | 88,710 | 88,138 | 113,537 | (25,399) |
| Office of the Disabled Persons Ombudsman | 3,474 | 3,474 | 3,473 | 1 |
| Office for Elderly Affairs | 3,755 | 3,751 | 3,727 | 24 |
| Right to Employment Administration | 14,963 | 14,963 | 14,963 | — |
| Cantera's Peninsula Integral Development Company | 413 | 413 | 413 | — |
| Industries for the Blind, Mentally Retarded, and Other Disabled Persons of Puerto Rico | 150 | 150 | 150 | — |
| Patient Ombudsman | 4,399 | 4,368 | 4,368 | — |
| Administration for the Care and Development of the Childhood | — | 230 | 229 | 1 |
| Total public housing and welfare | 368,375 | 402,002 | 430,125 | (28,123) |
| **Education:** | | | | |
| Department of Education | 2,396,752 | 2,424,931 | 2,421,778 | 3,153 |
| Institute of Puerto Rican Culture | 28,339 | 30,361 | 30,351 | 10 |
| Puerto Rico School of Plastics Arts | 3,096 | 3,096 | 3,096 | — |
| State Office for Historic Preservation | 2,093 | 2,093 | 2,093 | — |
| General Education Council | 2,020 | 1,962 | 1,962 | — |
| University of Puerto Rico | 845,621 | 849,571 | 845,571 | 4,000 |
| Puerto Rico Council on Higher Education | 29,540 | 29,540 | 29,540 | — |
| Musical Arts Corporation | 6,182 | 6,429 | 6,429 | — |
| Fine Arts Center Corporation | 3,642 | 3,642 | 3,642 | — |
| Puerto Rico Public Broadcasting Corporation | 19,754 | 20,254 | 20,254 | — |
| Athenaeum of Puerto Rico | 500 | 525 | 525 | — |
| Puerto Rico Conservatory of Music Corporation | 4,706 | 4,706 | 4,706 | — |
| Total education | 3,342,245 | 3,377,110 | 3,369,947 | 7,163 |
| **Economic development:** | | | | |
| Department of Transportation and Public Works | 75,440 | 92,425 | 94,511 | (2,086) |
| Department of Natural and Environmental Resources | 1,447 | 5,090 | 2,532 | 2,558 |
| Department of Agriculture | 22,017 | 25,771 | 23,747 | 2,024 |
| Cooperative Enterprises Development Administration | 3,162 | 3,158 | 3,158 | — |
| Puerto Rico Highways and Transportation Authority | 6,000 | 6,000 | 5,998 | 2 |
| Cooperative Enterprises Inspector's Office | 792 | 895 | 895 | — |
| Rural Development Corporation | 4,016 | 4,018 | 4,016 | 2 |
| Department of Economic Development and Commerce | 4,792 | 4,758 | 4,355 | 403 |
| Energy Affairs Administration | 149 | 149 | 149 | — |
| Puerto Rico Industrial Development Company | 10,000 | 10,000 | 10,000 | — |
| Government Development Bank for Puerto Rico | 1,000 | 1,991 | 1,991 | — |
| Puerto Rico Metropolitan Bus Authority | 5,000 | 16,575 | 16,575 | — |
| Puerto Rico Maritime Transportation Authority | 12,000 | 12,000 | 12,000 | — |
| Agricultural Services and Development Administration | 81,253 | 105,587 | 105,587 | — |
| Culebra Conservation and Development Authority | 654 | 654 | 654 | — |
| National Parks Company of Puerto Rico | 22,125 | 22,125 | 22,125 | — |
| Corporation for the Development of the Film Industry in Puerto Rico | 699 | 666 | 666 | — |
| Puerto Rico Trade and Export Company | 7,407 | 8,907 | 8,907 | — |
| Puerto Rico Infrastructure Financing Authority | 90,000 | 90,000 | 90,000 | — |
| Total economic development | 347,953 | 410,769 | 407,866 | 2,903 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2008

(In thousands)

| | | Original budget | Amended budget | Actual | Variance |
|---|---|---|---|---|---|
| Intergovernmental | | | | | |
| Municipal Service Administration | $ | 356,267 | 371,186 | 374,777 | (3,591) |
| Total intergovernmental | | 356,267 | 371,186 | 374,777 | (3,591) |
| Total expenditures | $ | 8,457,894 | 8,681,408 | 8,809,249 | (127,841) |
| Operating transfer-out to other funds: | | | | | |
| Office of Management and Budget | $ | 18,265 | 18,263 | 17,788 | 475 |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | | 228,040 | 221,352 | 221,352 | — |
| Puerto Rico System of Annuities and Pensions for Teachers | | 68,085 | 68,085 | 68,085 | — |
| Contributions to Political Parties | | 1,200 | 1,500 | 1,500 | — |
| Transfer of Unused Appropriation Fund (Legislative Branch Only) | | 2,814 | 2,814 | 2,814 | — |
| Transfer of Treasury – Transfer to Debt Service | | 450,702 | 233,578 | 202,953 | 30,625 |
| | $ | 769,106 | 545,592 | 514,492 | 31,100 |

See accompanying independent auditors' report.

## NONMAJOR GOVERNMENTAL FUNDS

**Special Revenue Funds**

Special revenue funds are used to account for the proceeds of specific revenue sources that are legally restricted to expenditure for specific purposes.

**Public Buildings Authority Special Revenue Fund:** The operating fund of a blended component unit used to account for the operation, maintenance, equipment replacement, and other extraordinary operation and maintenance costs of the buildings and facilities that, when constructed, are leased to the Commonwealth's primary government agencies.

**Debt Service Funds**

The debt service funds are used to account for the accumulation of resources predominantly for, and the payment of, general long-term bonds principal, interest, and related costs other than bonds payable from operations of proprietary fund types, pension trust funds, and discretely presented component units. Long-term debt and interest due on July 1 of the following year are accounted for as a fund liability if resources are available as of June 30 for its payment.

**The Children's Trust Debt Service Fund:** The debt service fund of The Children's Trust (a blended component unit) accounts for the accumulation of resources for payment of interest and principal on long-term obligations financed with moneys to be received by the Commonwealth from the global settlement agreement signed by certain tobacco companies.

**Public Buildings Authority Debt Service Fund:** A blended component unit engaged in the construction and/or acquisition of building facilities for lease mainly to the Commonwealth's primary government agencies. Its debt service fund is used to account for the accumulation of resources for the payment of revenue bonds and other liabilities incurred to finance the construction of the buildings and facilities.

**Puerto Rico Maritime Shipping Authority Debt Service Fund:** This is the remainder of a former shipping company owned by the Commonwealth. Its debt service fund is used to account for the accumulation of resources for the payment of the long-term liability that resulted from the sale of its marine operations. This fund is mainly subsidized from appropriations and operating transfers from the general fund.

COMMONWEALTH OF PUERTO RICO

Combining Balance Sheet – Nonmajor Governmental Funds

June 30, 2008

(In thousands)

| Assets | | Special revenue Public Buildings Authority | Debt service | | | | Total nonmajor governmental funds |
|---|---|---|---|---|---|---|---|
| | | | The Children's Trust | Public Buildings Authority | Puerto Rico Maritime Shipping Authority | Total | |
| Cash and cash equivalents in commercial banks | $ | 10,810 | — | — | 1,997 | 1,997 | 12,807 |
| Cash and cash equivalents in governmental banks | | 17,267 | — | — | — | — | 17,267 |
| Investments | | — | 113,867 | — | — | 113,867 | 113,867 |
| Receivables, net of allowance for uncollectibles: | | | | | | | |
| Accounts | | 8,007 | — | — | — | — | 8,007 |
| Accrued interest | | — | 441 | — | 3 | 444 | 444 |
| Due from: | | | | | | | |
| Other funds | | 169,423 | — | 13,735 | — | 13,735 | 183,158 |
| Other governmental entities | | 227 | — | — | — | — | 227 |
| Restricted assets: | | | | | | | |
| Cash and cash equivalents in commercial banks | | — | — | 71,125 | 244 | 71,369 | 71,369 |
| Cash and cash equivalents in governmental banks | | — | — | 54,141 | 37 | 54,178 | 54,178 |
| Real estate held for future development and other assets | | 14,916 | — | — | — | — | 14,916 |
| Total assets | $ | 220,650 | 114,308 | 139,001 | 2,281 | 255,590 | 476,240 |
| **Liabilities and Fund Balances** | | | | | | | |
| Liabilities: | | | | | | | |
| Accounts payable and accrued liabilities | $ | 47,359 | — | — | 849 | 849 | 48,208 |
| Due to component units | | 39,265 | — | — | — | — | 39,265 |
| Bonds payable | | — | — | 52,505 | — | 52,505 | 52,505 |
| Interest payable | | 4,300 | — | 77,236 | — | 77,236 | 81,536 |
| Total liabilities | | 90,924 | — | 129,741 | 849 | 130,590 | 221,514 |
| Fund balances: | | | | | | | |
| Reserved for other specified purposes | | — | — | — | 1,236 | 1,236 | 1,236 |
| Unreserved: | | | | | | | |
| Debt service | | — | 114,308 | 9,260 | 196 | 123,764 | 123,764 |
| Special revenue funds | | 129,726 | — | — | — | — | 129,726 |
| Total fund balances | | 129,726 | 114,308 | 9,260 | 1,432 | 125,000 | 254,726 |
| Total liabilities and fund balances | $ | 220,650 | 114,308 | 139,001 | 2,281 | 255,590 | 476,240 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Revenue, Expenditures, and Changes in
Fund Balances – Nonmajor Governmental Funds

Year ended June 30, 2008

(In thousands)

| | Special revenue | Debt service | | | | Total nonmajor governmental funds |
| | Public Buildings Authority | The Children's Trust | Public Buildings Authority | Puerto Rico Maritime Shipping Authority | Total | |
|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | |
| Revenue from global settlement agreement | $        — | 82,608 | — | — | 82,608 | 82,608 |
| Interest and investment earnings | 5,058 | 4,267 | — | 156 | 4,423 | 9,481 |
| Intergovernmental | — | — | — | 7,970 | 7,970 | 7,970 |
| Other | 14,510 | — | — | 28 | 28 | 14,538 |
| Total revenue | 19,568 | 86,875 | — | 8,154 | 95,029 | 114,597 |
| **Expenditures:** | | | | | | |
| Current: | | | | | | |
| General government | 150,578 | — | — | — | — | 150,578 |
| Debt service: | | | | | | |
| Principal | — | 27,825 | 52,506 | — | 80,331 | 80,331 |
| Interest and other | — | 59,802 | 118,071 | 8,052 | 185,925 | 185,925 |
| Debt issuance costs | — | — | 13,138 | — | 13,138 | 13,138 |
| Total expenditures | 150,578 | 87,627 | 183,715 | 8,052 | 279,394 | 429,972 |
| Excess (deficiency) of revenue over (under) expenditures | (131,010) | (752) | (183,715) | 102 | (184,365) | (315,375) |
| **Other financing sources (uses):** | | | | | | |
| Transfers in | 75,559 | — | 135,726 | — | 135,726 | 211,285 |
| Transfers out | — | (243) | (117,692) | — | (117,935) | (117,935) |
| Long-term debt issued | 169,225 | — | 726,065 | — | 726,065 | 895,290 |
| Bond issue discount | — | — | (2,636) | — | (2,636) | (2,636) |
| Bond issue premium | — | — | 52,516 | — | 52,516 | 52,516 |
| Payment to escrow agent | — | — | (616,153) | — | (616,153) | (616,153) |
| Total other financing sources (uses) | 244,784 | (243) | 177,826 | — | 177,583 | 422,367 |
| Net change in excess (deficiency) of revenue and other fund balances (deficit) | 113,774 | (995) | (5,889) | 102 | (6,782) | 106,992 |
| Fund balances, beginning of year | 15,952 | 115,303 | 15,149 | 1,330 | 131,782 | 147,734 |
| Fund balances, end of year | $ 129,726 | 114,308 | 9,260 | 1,432 | 125,000 | 254,726 |

See accompanying independent auditors' report.

## NONMAJOR PROPRIETARY FUNDS

Proprietary funds are used to account for operations that are financed and operated in a manner similar to private business enterprises where the intent of the government is that the costs of providing goods or services to the general public on a continuing basis be financed or recovered primarily through user charges.

**Disability Insurance:** It was created by Act 139 on June 26, 1968. It is used to account for disability benefits to remedy temporarily the loss of income as a result of disability caused by sickness or accident unrelated to the employment.

**Drivers' Insurance:** It was created by Act 428 on May 15, 1950. It is used to account for contributions made by the drivers and their employers to provide a social security plan for the benefit of the drivers in Puerto Rico. The plan also includes payment of benefits for health and life insurance.

**Puerto Rico Water Pollution Control Revolving Fund:** It was created by Act No. 44 on June 21, 1988, as amended. It is administered, pursuant to Act No. 9 of June 18, 1970, as amended, by the Puerto Rico Environmental Quality Board (EQB). Pursuant to such Act, EQB is authorized to enter into operating agreements and capitalization grant agreements with the U.S. Environmental Protection Agency (EPA) for lending activities.

**Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund:** It was created by Act No. 32 on July 7, 1997. It is administered, pursuant to Act No. 9 of June 18, 1970, as amended, by the Puerto Rico Department of Health (DOH). Pursuant to such act, DOH, on behalf of the Commonwealth, is authorized to enter into operating and capitalization grant agreements with the EPA for lending activities.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Net Assets – Nonmajor Proprietary Funds

June 30, 2008

(In thousands)

| | | | Business-type activities – Nonmajor enterprise funds | | |
| Assets | Disability insurance | Drivers' insurance | Puerto Rico Water Pollution Control Revolving Fund | Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund | Total |
|---|---|---|---|---|---|
| Current assets: | | | | | |
| Cash and cash equivalents in commercial banks | $ — | 36,958 | 67,369 | 8,970 | 113,297 |
| Cash and cash equivalents in governmental banks | 62,584 | — | — | — | 62,584 |
| Accounts and loans receivable, net: | | | | | |
| Insurance premiums, net | 3,835 | 1,159 | — | — | 4,994 |
| Due from component units | — | — | 8,505 | 1,579 | 10,084 |
| Accrued interest | 177 | 21 | 1,976 | 876 | 3,050 |
| Other receivables | 208 | 35 | 111 | — | 354 |
| Total current assets | 66,804 | 38,173 | 77,961 | 11,425 | 194,363 |
| Noncurrent assets: | | | | | |
| Loans receivable from component units | — | — | 189,737 | 93,469 | 283,206 |
| Restricted investments | 34,637 | — | — | — | 34,637 |
| Other | — | — | 1,598 | — | 1,598 |
| Total assets | $ 101,441 | 38,173 | 269,296 | 104,894 | 513,804 |
| **Liabilities and Net Assets** | | | | | |
| Current liabilities: | | | | | |
| Accounts payable and accrued liabilities | $ 1,321 | 91 | 553 | 175 | 2,140 |
| Deferred revenue | — | 19 | — | — | 19 |
| Insurance benefits payable | 834 | 350 | — | — | 1,184 |
| Total current liabilities | 2,155 | 460 | 553 | 175 | 3,343 |
| Noncurrent liabilities: | | | | | |
| Compensated absences | 1,265 | 891 | — | — | 2,156 |
| Total liabilities | 3,420 | 1,351 | 553 | 175 | 5,499 |
| Net assets: | | | | | |
| Restricted for payment of insurance benefits | 33,803 | — | — | — | 33,803 |
| Unrestricted | 64,218 | 36,822 | 268,743 | 104,719 | 474,502 |
| Total net assets | $ 98,021 | 36,822 | 268,743 | 104,719 | 508,305 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Revenue, Expenses, and Changes in Net Assets –
Nonmajor Proprietary Funds

Year ended June 30, 2008

(In thousands)

| | | | Business-type activities – Nonmajor enterprise funds | | |
|---|---|---|---|---|---|
| | Disability insurance | Drivers' insurance | Puerto Rico Water Pollution Control Revolving Fund | Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund | Total |
| Operating revenues: | | | | | |
| Insurance premiums | $ 14,305 | 5,488 | — | — | 19,793 |
| Interest | — | — | 5,548 | 1,927 | 7,475 |
| Total operating revenues | 14,305 | 5,488 | 5,548 | 1,927 | 27,268 |
| Operating expenses: | | | | | |
| Insurance benefits | 3,003 | 1,295 | — | — | 4,298 |
| General, administrative, and other operating expenses | 17,297 | 5,859 | 463 | 821 | 24,440 |
| Total operating expenses | 20,300 | 7,154 | 463 | 821 | 28,738 |
| Operating income (loss) | (5,995) | (1,666) | 5,085 | 1,106 | (1,470) |
| Nonoperating revenue: | | | | | |
| Contributions from U.S. government | — | — | 38,181 | 19,257 | 57,438 |
| Interest and investment earnings | 986 | 938 | — | — | 1,924 |
| Total nonoperating revenue | 986 | 938 | 38,181 | 19,257 | 59,362 |
| Income (loss) before transfers | (5,009) | (728) | 43,266 | 20,363 | 57,892 |
| Transfers from general fund | — | — | 7,636 | 3,888 | 11,524 |
| Transfers to general fund | (12,800) | — | — | — | (12,800) |
| Net change in net assets | (17,809) | (728) | 50,902 | 24,251 | 56,616 |
| Net assets at beginning of year | 115,830 | 37,550 | 217,841 | 80,468 | 451,689 |
| Net assets at end of year | $ 98,021 | 36,822 | 268,743 | 104,719 | 508,305 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Cash Flows – Nonmajor Proprietary Funds

Proprietary Funds

Year ended June 30, 2008

(In thousands)

| | | Business-type activities – Nonmajor enterprise funds | | | |
| | Disability insurance | Drivers' insurance | Puerto Rico Water Pollution Control Revolving Fund | Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund | Total |
|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | |
| Receipts from customers and users | $ 14,010 | 5,376 | — | — | 19,386 |
| Other receipts | — | — | 13,188 | 3,251 | 16,439 |
| Payments to suppliers | (12,263) | (1,952) | — | — | (14,215) |
| Payment to employees | (5,397) | (3,820) | — | — | (9,217) |
| Payments of insurance benefits | (3,020) | (1,228) | — | — | (4,248) |
| Other payments | — | — | (50,649) | (24,034) | (74,683) |
| Net cash used in operating activities | (6,670) | (1,624) | (37,461) | (20,783) | (66,538) |
| Cash flows from noncapital financing activities: | | | | | |
| Intergovernmental grants and contributions | — | — | 38,181 | 19,257 | 57,438 |
| Transfers from general fund | — | — | 7,636 | 3,888 | 11,524 |
| Transfers to other funds | (12,800) | — | — | — | (12,800) |
| Net cash provided by (used in) noncapital financing activities | (12,800) | — | 45,817 | 23,145 | 56,162 |
| Cash flows from investing activities: | | | | | |
| Interest received on deposits and investments | 1,995 | 997 | — | — | 2,992 |
| Net cash provided by investing activities | 1,995 | 997 | — | — | 2,992 |
| Net increase (decrease) in cash and cash equivalents | (17,475) | (627) | 8,356 | 2,362 | (7,384) |
| Cash and equivalents at beginning of year | 80,059 | 37,585 | 59,013 | 6,608 | 183,265 |
| Cash and cash equivalents at end of year | $ 62,584 | 36,958 | 67,369 | 8,970 | 175,881 |
| Reconciliation of operating income (loss) to net cash used in operating activities: | | | | | |
| Operating income (loss) | $ (5,995) | (1,666) | 5,085 | 1,106 | (1,470) |
| Adjustments to reconcile operating income (loss) to net cash used in operating activities: | | | | | |
| Interests earned on deposits loans and investments | — | — | (475) | (183) | (658) |
| Changes in operating assets and liabilities: | | | | | |
| Increase in accounts and loans receivable | — | (104) | (42,207) | (21,801) | (64,112) |
| Increase (decrease) in other assets | (295) | 1 | — | 77 | (217) |
| Increase (decrease) in accounts payable and accrued liabilities | (409) | (136) | 136 | 18 | (391) |
| Increase (decrease) in deferred revenues | — | (9) | — | — | (9) |
| Increase (decrease) in insurance benefits payable | (17) | 67 | — | — | 50 |
| Increase in compensated absences | 46 | 223 | — | — | 269 |
| Total adjustments | (675) | 42 | (42,546) | (21,889) | (65,068) |
| Net cash used in operating activities | $ (6,670) | (1,624) | (37,461) | (20,783) | (66,538) |

See accompanying independent auditors' report.

## FIDUCIARY FUNDS

Fiduciary funds are used to account for funds held by the Commonwealth in a trustee capacity, or as an agent for individuals, organizations, and other governmental units. Following are the Commonwealth's fiduciary funds:

### Pension Trust Funds

The pension trust funds are used to account for the assets, liabilities, and net assets available for pension benefits held in trust for the public employees of the Commonwealth.

**Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (ERS):** ERS is the administrator of a defined-benefit pension plan, which covers all regular employees of the Commonwealth and its instrumentalities and of certain municipalities and component units not covered by their retirement systems. On September 24, 1999, an amendment to the law that created ERS was enacted with the purpose of establishing a new defined-contribution pension plan (System 2000) for persons joining the government on or after January 1, 2000.

**Puerto Rico System of Annuities and Pensions for Teachers (TRS)**: TRS provides retirement benefits to all teachers of the Department of Education of the Commonwealth, all pensioned teachers who work in the Teachers' Association of Puerto Rico, and those who practice in private institutions accredited by the Department of Education of Commonwealth. TRS provides retirement, death, and disability benefits.

**Puerto Rico Judiciary Retirement System (JRS):** JRS is administered by the ERS and covers all individuals holding a position as Justice of the Supreme Court, Judge of the former Superior Court, Judge of District Court, or the Municipal Judges of the Commonwealth. The system provides retirement as well as death and disability benefits.

### Agency Fund

Agency fund is used to account for assets held by the Commonwealth as an agent for individuals, private organizations, and other governments. This fund is custodial in nature (assets equal liabilities) and does not involve measurement of the results of operations.

**Special Deposits:** This fund acts in a fiduciary capacity in order to account for moneys received with specified purposes for which the law does not specify its recording in any other fund. It mainly includes deposits under the custody of the courts of justice for alimony payments.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Fiduciary Net Assets-Pension Trust Funds

June 30, 2008

(In thousands)

| | Pension trust funds | | | |
| Assets | Employees' Retirement System (ERS) | Teachers' Retirement System (TRS) | Judiciary Retirement System (JRS) | Total |
|---|---|---|---|---|
| Unrestricted cash and cash equivalents in commercial banks | $  279,258 | 50,771 | 3,244 | 333,273 |
| Cash and cash equivalents in governmental banks: | | | | |
| Unrestricted | 77,537 | 3,255 | — | 80,792 |
| Restricted | 1,320,224 | — | — | 1,320,224 |
| Investments: | | | | |
| Debt equity securities, at fair value | 2,565,504 | 2,286,824 | 83,546 | 4,935,874 |
| Other | 42,294 | 37,630 | — | 79,924 |
| Receivables, net: | | | | |
| Accounts | 273,535 | 4,693 | — | 278,228 |
| Loans and advances | 926,831 | 376,624 | 448 | 1,303,903 |
| Accrued interest and dividends | 3,278 | 6,395 | — | 9,673 |
| Other | 58,210 | 15,141 | — | 73,351 |
| Capital assets, net | 9,840 | 26,223 | — | 36,063 |
| Other assets | 43,755 | 451 | — | 44,206 |
| Total assets | 5,600,266 | 2,808,007 | 87,238 | 8,495,511 |
| **Liabilities** | | | | |
| Accounts payable and accrued liabilities | 25,869 | 17,001 | 16,714 | 59,584 |
| Bonds payable | 2,942,184 | — | — | 2,942,184 |
| Other liabilities | 25,127 | 5,660 | 1,213 | 32,000 |
| Total liabilities | 2,993,180 | 22,661 | 17,927 | 3,033,768 |
| **Net Assets** | | | | |
| Net assets held in trust for pension and other benefits | $  2,607,086 | 2,785,346 | 69,311 | 5,461,743 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Changes in Fiduciary Net Assets- Pension Trust Funds

Year ended June 30, 2008

(In thousands)

| | | Pension trust funds | | |
|---|---|---|---|---|
| | Employees' Retirement System (ERS) | Teachers' Retirement System (TRS) | Judiciary Retirement System (JRS) | Total |
| Additions: | | | | |
| Contributions: | | | | |
| Sponsor | $ 380,833 | 117,065 | 6,705 | 504,603 |
| Participants | 345,614 | 127,566 | 3,076 | 476,256 |
| Special | 158,513 | 72,266 | — | 230,779 |
| Total contributions | 884,960 | 316,897 | 9,781 | 1,211,638 |
| Interest income and investment loss: | | | | |
| Interest | 115,763 | 67,825 | 1,553 | 185,141 |
| Dividends | 10,347 | 15,629 | 267 | 26,243 |
| Net change in fair value of investments | (213,356) | (276,573) | (7,957) | (497,886) |
| Investment expenses | (6,664) | (6,847) | (197) | (13,708) |
| Net interest income and investment loss | (93,910) | (199,966) | (6,334) | (300,210) |
| Other income | 31,007 | 1,735 | — | 32,742 |
| Total additions | 822,057 | 118,666 | 3,447 | 944,170 |
| Deductions: | | | | |
| Pension and other benefits | 968,202 | 464,076 | 14,419 | 1,446,697 |
| Refunds of contributions | 40,366 | 6,427 | 169 | 46,962 |
| General and administrative | 97,904 | 25,537 | 1,021 | 124,462 |
| Total deductions | 1,106,472 | 496,040 | 15,609 | 1,618,121 |
| Net change in net assets held in trust for pension and other benefits | (284,415) | (377,374) | (12,162) | (673,951) |
| Net assets held in trust for pension and other benefits: | | | | |
| Beginning of year | 2,891,501 | 3,162,720 | 81,473 | 6,135,694 |
| End of year | $ 2,607,086 | 2,785,346 | 69,311 | 5,461,743 |

See accompanying independent auditors' report.

### COMMONWEALTH OF PUERTO RICO

Combining Statement of Changes in Assets and Liabilities  – Agency Funds

Year ended June 30, 2008

(In thousands)

| Assets | | Balance at July 1, 2007 | Additions | Deletions | Balance at June 30, 2008 |
|---|---|---|---|---|---|
| Cash and cash equivalents in commercial banks and U.S. Treasury | $ | 189,454 | 5,272,008 | 4,828,986 | 632,476 |
| Cash and cash equivalents in governmental banks | | 653,310 | 47,977 | 23,772 | 677,515 |
| Other investments | | 15,606 | 25,796 | — | 41,402 |
| Total assets | $ | 858,370 | 5,345,781 | 4,852,758 | 1,351,393 |
| **Liabilities** | | | | | |
| Accounts payables and accrued liabilities | $ | 858,370 | 4,661,639 | 4,168,616 | 1,351,393 |
| Total liabilities | $ | 858,370 | 4,661,639 | 4,168,616 | 1,351,393 |

See accompanying independent auditors' report.

## NONMAJOR COMPONENT UNITS

These entities are presented because the nature and significance of their relationship with the primary government are such that their exclusion would cause the basic financial statements to be misleading. These are discretely presented in a separate column in the basic financial statements due to nature of the services they provide. The accounting principles followed by each of the component units included herein may vary depending on the type of industries they are involved in (that is, banking, construction, public utilities, and so forth). The detailed information for each of these entities may be obtained directly from the administrative offices of the corresponding entities, as described in note 1 to the basic financial statements included in the financial section of this report.

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Assets | Agricultural Services and Development Administration | Automobile Accidents Compensations Administration | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | Culebra Conservation & Development Authority | Economic Development Bank for Puerto Rico | Employment and Training Enterprises Corporation | Farm Insurance Corporation of Puerto Rico | Fine Arts Center Corporation | Governing Board of the 9-1-1 Service |
|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | $ 12,437 | 1,024 | 3,078 | 339 | 2,192 | — | 5,648 | 7,289 | — |
| Cash and cash equivalents in governmental banks | 6,312 | 1,389 | — | — | 101 | — | — | — | 24,629 |
| Investments | — | 200,290 | — | — | 241,169 | — | — | — | — |
| Receivables, net: | | | | | | | | | |
| Insurance premium | — | — | — | — | — | — | — | — | — |
| Intergovernmental | — | — | — | — | — | — | — | — | — |
| Accounts | 11,825 | 5,398 | 21,401 | — | — | 1,678 | 2,922 | 119 | 3,476 |
| Loans | — | — | — | — | 71,283 | — | — | — | — |
| Accrued interest | — | 938 | — | — | 9,539 | — | — | — | — |
| Other governmental entities | 23,379 | — | — | — | — | — | — | — | 125 |
| Other | 6,286 | 8,276 | 2,733 | — | — | — | — | — | — |
| Due from: | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — |
| Component units | — | — | — | — | — | — | 3,791 | — | — |
| Inventories | 16,780 | — | 2,434 | — | — | — | — | — | 27 |
| Prepaid expenses | 660 | — | 495 | — | — | — | 563 | 128 | — |
| Total current assets | 77,679 | 217,315 | 30,141 | 339 | 324,284 | 1,678 | 12,924 | 7,536 | 28,257 |
| Noncurrent assets: | | | | | | | | | |
| Restricted assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | — | 318 | — | — | 2,374 | 1,042 | 1,996 | 679 | — |
| Cash and cash equivalents in governmental banks | — | — | — | — | — | 32 | — | — | 18,439 |
| Investments and other restricted assets | — | — | — | — | 6,968 | — | — | — | — |
| Investments | — | — | — | — | 843,596 | — | — | — | — |
| Receivables: | | | | | | | | | |
| Loans, interest, and other | — | — | — | — | 120,885 | — | — | — | — |
| Other governmental entities | — | — | — | — | — | — | — | — | 875 |
| Other | — | — | — | — | — | — | — | — | — |
| Due from component units | — | — | — | — | — | — | 9,415 | — | — |
| Property held for sale or future development | — | — | — | — | — | — | — | — | — |
| Capital assets, not being depreciated | 10,827 | 901 | 465 | 640 | — | — | — | 3,108 | — |
| Capital assets, depreciable, net | 27,624 | 8,377 | 16,097 | 400 | 10,134 | 195 | 202 | 14,056 | 3,022 |
| Deferred expenses and other assets | 603 | 10 | — | — | 4,246 | — | — | — | — |
| Total noncurrent assets | 39,054 | 9,606 | 16,562 | 1,040 | 988,203 | 1,269 | 11,613 | 17,843 | 22,336 |
| Total assets | $ 116,733 | 226,921 | 46,703 | 1,379 | 1,312,487 | 2,947 | 24,537 | 25,379 | 50,593 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Assets | Institute of Puerto Rican Culture | Institutional Trust of the National Guard of Puerto Rico | Land Authority of Puerto Rico | National Parks Company of Puerto Rico | Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives | Puerto Rico Conservatory of Music Corporation | Puerto Rico Convention Center District Authority | Puerto Rico Council on Higher Education | Puerto Rico Industrial Development Company |
|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | $ 1,249 | — | 2,656 | 291 | — | 694 | 20,102 | — | 35,418 |
| Cash and cash equivalents in governmental banks | 3,116 | 80,947 | 35,585 | 3,567 | 434 | — | 1,118 | 1,564 | 4,747 |
| Investments | — | 735 | — | — | 70,524 | — | — | — | — |
| Receivables, net: | | | | | | | | | |
| Insurance premium | — | — | — | — | — | — | — | — | — |
| Intergovernmental | — | — | — | — | — | — | — | — | — |
| Accounts | 503 | 1,907 | 6,058 | 1,290 | — | — | 9,659 | 23 | 38,176 |
| Loans | — | — | 609 | — | — | — | — | — | 462 |
| Accrued interest | — | 86 | 606 | — | 1,395 | — | — | — | 239 |
| Other governmental entities | 843 | — | — | — | — | 88 | — | — | — |
| Other | — | 728 | 4,569 | 443 | 5 | 35 | 131 | 376 | — |
| Due from: | | | | | | | | | |
| Primary government | — | — | 6,553 | — | — | 8,389 | — | — | 45,893 |
| Component units | — | — | 13,044 | — | — | — | 5,500 | — | — |
| Inventories | 1,611 | — | — | — | — | — | — | — | — |
| Prepaid expenses | — | — | — | 616 | — | 39 | 1,142 | — | 1,679 |
| Total current assets | 7,322 | 84,403 | 69,680 | 6,207 | 72,358 | 9,245 | 37,652 | 1,963 | 126,614 |
| Noncurrent assets: | | | | | | | | | |
| Restricted assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | 18,115 | — | 519 | 726 | — | 1,924 | — | — | 51,007 |
| Cash and cash equivalents in governmental banks | 2,520 | 3,000 | 630 | 30,051 | — | — | — | 4,278 | — |
| Investments and other restricted assets | — | — | — | — | — | — | 77,868 | 2,086 | — |
| Investments | — | — | 8,280 | — | 95,095 | — | — | — | 4,372 |
| Receivables: | | | | | | | | | |
| Loans, interest, and other | — | — | 9,636 | — | — | — | 3,068 | — | 1,649 |
| Other governmental entities | — | — | — | — | — | — | — | — | — |
| Other | — | — | — | — | — | — | — | — | 508 |
| Due from component units | — | — | 6,031 | — | — | — | — | — | — |
| Property held for sale or future development | — | — | — | — | — | — | 5,650 | — | 26,550 |
| Capital assets, not being depreciated | 9,993 | 5,483 | 79,103 | 17,689 | — | 51,469 | 240,813 | — | 236,727 |
| Capital assets, depreciable, net | 77,345 | 4,437 | 10,121 | 218,878 | 268 | 1,599 | 433,109 | 379 | 483,311 |
| Deferred expenses and other assets | — | 2,059 | 5 | — | — | — | 15,950 | — | 2,898 |
| Total noncurrent assets | 107,973 | 14,979 | 114,325 | 267,344 | 95,363 | 54,992 | 776,458 | 6,743 | 807,022 |
| Total assets | $ 115,295 | 99,382 | 184,005 | 273,551 | 167,721 | 64,237 | 814,110 | 8,706 | 933,636 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Assets | Pureto Rico Industrial, Tourist, Educational, Medical, and Environmental, Control Facilities Financing Authority | Puerto Rico Land Administration | Puerto Rico Maritime Transportation Authority | Puerto Rico Medical Services Administration | Puerto Rico Metropolitan Bus Authority | Puerto Rico Municipal Finance Agency | Puerto Rico Ports Authority | Puerto Rico Public Broadcasting Corporation | Puerto Rico School of Plastic Arts |
|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | $ — | 69 | 3 | — | 3,554 | — | 3,088 | 4,166 | 91 |
| Cash and cash equivalents in governmental banks | 9,019 | 83,092 | — | — | 810 | 6,280 | — | — | 497 |
| Investments | — | 19,326 | — | — | — | 175,733 | — | — | — |
| Receivables, net: | | | | | | | | | |
| Insurance premium | — | — | — | — | — | — | — | — | — |
| Intergovernmental | — | — | — | — | 4,627 | — | — | — | — |
| Accounts | — | 1,037 | 244 | 16,067 | — | — | — | 888 | 946 |
| Loans | — | — | — | 189 | — | — | — | — | — |
| Accrued interest | 13 | 1,996 | — | 10,325 | — | — | — | — | — |
| Other governmental entities | — | — | — | 32,480 | — | — | 20,557 | 598 | — |
| Other | — | 5 | — | — | 6,160 | — | — | 462 | — |
| Due from: | | | | | | | | | |
| Primary government | — | — | — | 18,718 | — | — | — | — | — |
| Component units | — | 1,305 | — | 9,704 | — | — | 25,833 | — | — |
| Inventories | — | — | 19 | 3,849 | — | — | — | — | — |
| Prepaid expenses | — | 123 | 1,675 | 609 | 6,635 | — | 5,653 | 181 | — |
| Total current assets | 9,032 | 106,953 | 1,941 | 91,941 | 21,786 | 182,013 | 55,131 | 6,295 | 1,534 |
| Noncurrent assets: | | | | | | | | | |
| Restricted assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | — | — | — | 1,800 | — | 4,554 | 37,136 | 2,809 | — |
| Cash and cash equivalents in governmental banks | — | 400 | — | — | 268 | — | 25,964 | — | 98 |
| Investments and other restricted assets | — | — | — | — | — | 1,471,143 | 5,580 | — | 854 |
| Investments | — | — | — | — | — | — | — | — | — |
| Receivables: | | | | | | | | | |
| Loans, interest, and other | — | — | — | — | — | — | — | — | — |
| Other governmental entities | — | 1,868 | — | — | — | — | 52,353 | — | — |
| Other | — | 2,369 | — | — | — | — | — | — | — |
| Due from component units | — | 1,191 | — | — | — | — | — | — | — |
| Property held for sale or future development | — | 161,237 | — | — | — | — | — | — | — |
| Capital assets, not being depreciated | — | 25,743 | 12,456 | 28,261 | 2,569 | — | 572,037 | 83 | — |
| Capital assets, depreciable, net | — | 5,041 | 20,959 | 40,687 | 60,906 | — | 521,570 | 20,640 | 8,502 |
| Deferred expenses and other assets | — | 145,207 | — | — | — | 43 | 13,136 | 505 | — |
| Total noncurrent assets | — | 343,056 | 33,415 | 70,748 | 63,743 | 1,475,740 | 1,227,776 | 24,037 | 9,454 |
| Total assets | $ 9,032 | 450,009 | 35,356 | 162,689 | 85,529 | 1,657,753 | 1,282,907 | 30,332 | 10,988 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Assets | Puerto Rico Solid Waste Authority | Puerto Rico Telephone Authority | Puerto Rico Tourism Company | Puerto Rico Trade and Export Company | Right to Employment Administration | Special Communities Perpetual Trust | State Insurance Fund Corporation | Nonmajor component unit totals |
|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | |
| Cash and cash equivalents in commercial banks | $       — | — | 37,502 | 12,992 | — | — | 5,294 | 159,176 |
| Cash and cash equivalents in governmental banks | 3,609 | 615 | — | 16,523 | 2,932 | — | 265,181 | 552,067 |
| Investments | — | — | 52,879 | — | — | — | 691,943 | 1,452,599 |
| Receivables, net: | | | | | | | | |
| Insurance premium | — | — | — | — | — | — | 130,538 | 130,538 |
| Intergovernmental | — | — | — | — | 3,183 | — | — | 7,810 |
| Accounts | 3,564 | — | 10,724 | — | — | — | — | 137,905 |
| Loans | — | — | — | — | — | — | — | 72,543 |
| Accrued interest | — | — | — | 3,886 | — | — | 9,678 | 38,701 |
| Other governmental entities | — | — | — | 1,714 | 3,841 | 889 | 19,490 | 84,444 |
| Other | — | — | 919 | — | 25 | 889 | 19,490 | 50,713 |
| Due from: | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | 79,553 |
| Component units | — | — | — | — | — | — | 3,500 | 62,677 |
| Inventories | — | — | — | — | — | — | 9,645 | 34,365 |
| Prepaid expenses | 234 | — | 5 | 133 | 114 | — | 510 | 21,194 |
| Total current assets | 7,407 | 615 | 102,029 | 35,248 | 10,095 | 889 | 1,135,779 | 2,884,285 |
| Noncurrent assets: | | | | | | | | |
| Restricted assets: | | | | | | | | |
| Cash and cash equivalents in commercial banks | — | — | — | — | — | 343,839 | — | 124,999 |
| Cash and cash equivalents in governmental banks | 3,999 | 11,976 | — | 1,042 | — | 343,839 | — | 446,536 |
| Investments and other restricted assets | 500 | 1,894 | — | 300,000 | — | 1,424 | — | 1,868,317 |
| Investments | 11,356 | — | 35,483 | — | — | — | 758,785 | 1,756,967 |
| Receivables: | | | | | | | | |
| Loans, interest, and other | — | — | — | — | — | 2,945 | — | 138,183 |
| Other governmental entities | — | — | — | — | — | — | — | 55,096 |
| Other | — | — | 229 | — | — | — | — | 3,106 |
| Due from component units | — | — | — | — | — | — | — | 16,637 |
| Property held for sale or future development | — | — | — | 547 | — | — | — | 193,984 |
| Capital assets, not being depreciated | 41,952 | — | 14,160 | 68,689 | — | — | 13,010 | 1,436,178 |
| Capital assets, depreciable, net | 133,391 | — | 24,467 | 49,550 | 329 | — | 87,236 | 2,282,832 |
| Deferred expenses and other assets | — | — | 32,205 | 234 | — | — | — | 217,101 |
| Total noncurrent assets | 191,198 | 13,870 | 106,544 | 420,062 | 329 | 348,208 | 859,031 | 8,539,936 |
| Total assets | $  198,605 | 14,485 | 208,573 | 455,310 | 10,424 | 349,097 | 1,994,810 | 11,424,221 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Liabilities and Net Assets | Agricultural Services and Development Administration | Automobile Accidents Compensations Administration | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | Culebra Conservation & Development Authority | Economic Development Bank for Puerto Rico | Employment and Training Enterprises Corporation | Farm Insurance Corporation of Puerto Rico | Fine Arts Center Corporation | Governing Board of the 9-1-1 Service |
|---|---|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | | | |
| Current liabilities: | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 48,377 | 10,586 | 22,161 | 28 | — | 1,564 | 1,162 | 250 | 2,245 |
| Deposits and escrow liabilities | — | — | — | — | 377,454 | — | — | 131 | — |
| Due to: | | | | | | | | | |
| Primary government | — | — | 43,189 | — | — | — | — | — | 6,194 |
| Component units | 13,206 | — | 9,206 | — | 373 | — | — | — | — |
| Other governmental entities | 427 | — | — | — | — | — | — | — | — |
| Securities lending transactions and reverse | | | | | | | | | |
| repurchase agreements | — | 47,044 | — | — | 59,628 | — | — | — | — |
| Interest payable | — | — | — | — | 7,127 | — | — | — | — |
| Deferred revenue | 236 | 41,312 | — | 18 | — | — | 4,141 | 679 | — |
| Notes payable, current portion | — | — | — | — | — | — | — | — | — |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | — | — | — | — |
| Bonds payable, current portion | — | — | — | — | — | — | — | — | — |
| Accrued compensated absences, current portion | 9,255 | 4,049 | 3,713 | 89 | — | 266 | 610 | 38 | 837 |
| Liability for automobile accident insurance and workmen | | | | | | | | | |
| compensation claims | — | 115,085 | — | — | — | — | — | — | — |
| Current portion of other long-term liabilities | — | — | 178 | — | 4,940 | — | — | — | — |
| Total current liabilities | 71,501 | 218,076 | 78,447 | 135 | 449,522 | 1,830 | 5,913 | 1,098 | 9,276 |
| Noncurrent liabilities: | | | | | | | | | |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | — | — | 7,108 | — | — | — |
| Component units | 140,622 | — | — | — | 11,151 | — | 6,031 | — | — |
| Securities lending transactions and reverse | | | | | | | | | |
| repurchase agreements | — | — | — | — | 104,800 | — | — | — | — |
| Interest payable | — | — | — | — | — | — | — | — | — |
| Deferred revenue | — | — | — | — | — | 788 | — | — | — |
| Notes payable | 14,968 | — | — | — | 615,000 | — | — | — | — |
| Commonwealth appropriation bonds | — | — | — | — | — | — | — | — | — |
| Bonds payable | — | — | — | — | — | — | — | — | — |
| Accrued compensated absences | — | — | — | 35 | 2,486 | — | — | 596 | — |
| Other long-term liabilities | — | — | 692 | — | 450 | — | — | — | — |
| Total noncurrent liabilities | 155,590 | — | 692 | 35 | 733,887 | 7,896 | 6,031 | 596 | — |
| Total liabilities | 227,091 | 218,076 | 79,139 | 170 | 1,183,409 | 9,726 | 11,944 | 1,694 | 9,276 |
| Net assets (deficit): | | | | | | | | | |
| Invested in capital assets, net of related debt | — | 9,278 | 16,562 | 1,040 | (1,390) | 195 | 202 | 16,650 | 2,935 |
| Restricted for: | | | | | | | | | |
| Capital projects | — | — | — | — | — | — | — | 679 | — |
| Debt service | — | — | — | — | — | — | — | — | — |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | — |
| Student loans and other educational purposes | — | — | — | — | — | — | — | — | — |
| Other specified purposes | — | — | — | — | 9,266 | — | — | — | 18,439 |
| Unrestricted | (110,358) | (433) | (48,998) | 169 | 121,202 | (6,974) | 12,391 | 6,356 | 19,943 |
| Total net assets (deficit) | (110,358) | 8,845 | (32,436) | 1,209 | 129,078 | (6,779) | 12,593 | 23,685 | 41,317 |
| Total liabilities and net assets (deficit) | $ 116,733 | 226,921 | 46,703 | 1,379 | 1,312,487 | 2,947 | 24,537 | 25,379 | 50,593 |

See accompanying independent auditors' report.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Liabilities and Net Assets | Institute of Puerto Rican Culture | Institutional Trust of the National Guard of Puerto Rico | Land Authority of Puerto Rico | National Parks Company of Puerto Rico | Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives | Puerto Rico Conservatory of Music Corporation | Puerto Rico Convention Center District Authority | Puerto Rico Council on Higher Education | Puerto Rico Industrial Development Company |
|---|---|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | | | |
| Current liabilities: | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 4,923 | 2,877 | 59,656 | 7,009 | 15,329 | 4,647 | 7,343 | 296 | 43,886 |
| Deposits and escrow liabilities | — | — | 10,598 | — | — | — | 3,723 | — | — |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — |
| Component units | — | — | 1,475 | 3,778 | — | — | 150,739 | — | 92,871 |
| Other governmental entities | — | — | 1,958 | — | — | — | — | — | — |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — |
| Interest payable | 1,585 | — | 3,514 | 485 | — | — | 24,011 | — | 4,997 |
| Deferred revenue | — | — | — | — | — | 706 | 5,123 | — | 9,192 |
| Notes payable, current portion | — | — | 2,121 | — | — | — | — | — | 4,491 |
| Commonwealth appropriation bonds, current portion | — | — | 1,670 | — | — | — | — | — | — |
| Bonds payable, current portion | — | — | — | — | — | — | 4,000 | — | 5,688 |
| Accrued compensated absences, current portion | 267 | 109 | 495 | 279 | 1,268 | 167 | 339 | — | 9,776 |
| Liability for automobile accident insurance and work men compensation claims | — | — | — | — | — | — | — | — | — |
| Current portion of other long-term liabilities | — | — | 2,001 | 4,279 | — | — | — | — | 4,234 |
| Total current liabilities | 6,775 | 2,986 | 81,530 | 17,788 | 16,597 | 5,520 | 195,278 | 296 | 175,135 |
| Noncurrent liabilities: | | | | | | | | | |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — |
| Component units | 17,690 | — | 51,575 | 3,816 | — | — | — | — | 1,306 |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — |
| Interest payable | — | — | — | — | — | — | — | — | — |
| Deferred revenue | — | — | — | — | — | — | 3,287 | — | 11,398 |
| Notes payable | — | — | 2,121 | — | — | — | — | — | 84,039 |
| Commonwealth appropriation bonds | — | — | 134,277 | — | — | — | — | — | 270,171 |
| Bonds payable | — | — | — | — | — | — | 473,829 | — | — |
| Accrued compensated absences | 3,671 | — | 915 | 5,160 | — | 751 | — | 291 | — |
| Other long-term liabilities | — | — | 700 | 977 | — | 2,930 | — | — | 8 |
| Total noncurrent liabilities | 21,361 | — | 189,588 | 9,953 | — | 3,681 | 477,116 | 291 | 366,922 |
| Total liabilities | 28,136 | 2,986 | 271,118 | 27,741 | 16,597 | 9,201 | 672,394 | 587 | 542,057 |
| **Net assets (deficit):** | | | | | | | | | |
| Invested in capital assets, net of related debt | 69,648 | 9,919 | 89,224 | 233,702 | 268 | 53,068 | 54,523 | 379 | 352,975 |
| Restricted for: | | | | | | | | | |
| Capital projects | 5,792 | — | — | — | — | 944 | 29,308 | — | — |
| Debt service | — | — | — | — | — | — | 33,511 | — | 40,971 |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | — |
| Student loans and other educational purposes | 9,474 | 500 | — | — | 63,071 | 977 | — | 6,301 | — |
| Other specified purposes | 2,500 | 630 | — | 3 | — | — | — | — | — |
| Unrestricted | 2,245 | 83,477 | (176,967) | 12,108 | 87,785 | 44 | 24,374 | 1,439 | (2,367) |
| Total net assets (deficit) | 87,159 | 96,396 | (87,113) | 245,810 | 151,124 | 55,036 | 141,716 | 8,119 | 391,579 |
| Total liabilities and net assets (deficit) | $ 115,295 | 99,382 | 184,005 | 273,551 | 167,721 | 64,237 | 814,110 | 8,706 | 933,636 |

See accompanying independent auditors' report.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Liabilities and Net Assets | Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental, Control Facilities Financing Authority | Puerto Rico Land Administration | Puerto Rico Maritime Transportation Authority | Puerto Rico Medical Services Administration | Puerto Rico Metropolitan Bus Authority | Puerto Rico Municipal Finance Agency | Puerto Rico Ports Authority | Puerto Rico Public Broadcasting Corporation | Puerto Rico School of Plastic Arts |
|---|---|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 304 | 3,015 | 12,457 | 98,308 | 27,844 | 578 | 128,009 | 3,777 | 574 |
| Deposits and escrow liabilities | — | 11,038 | — | — | — | 170,428 | 1,266 | — | — |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | 52,654 | — | — | — | — | — |
| Component units | — | 145,207 | — | 32,145 | — | — | — | — | — |
| Other governmental entities | — | — | — | 16,525 | — | — | — | — | — |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — |
| Interest payable | — | 1,273 | — | — | 237 | 29,288 | 1,959 | — | — |
| Deferred revenue | — | — | — | — | 192 | — | 234 | — | — |
| Notes payable, current portion | — | — | — | — | — | — | 184,980 | — | — |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | — | — | — | — |
| Bonds payable, current portion | — | — | — | — | — | 95,615 | 2,770 | — | — |
| Accrued compensated absences, current portion | — | — | — | 13,000 | — | — | 5,829 | 1,090 | 77 |
| Liability for automobile accident insurance and work men compensation claims | — | — | — | — | — | — | — | — | — |
| Current portion of other long-term liabilities | — | — | 230 | 310 | — | — | — | — | — |
| **Total current liabilities** | 304 | 160,533 | 12,687 | 212,942 | 28,273 | 295,909 | 325,047 | 4,867 | 651 |
| **Noncurrent liabilities:** | | | | | | | | | |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — |
| Component units | — | — | 25,833 | — | — | 11,073 | 39,855 | — | — |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — |
| Interest payable | — | — | — | — | — | — | — | — | — |
| Deferred revenue | — | — | — | — | — | — | 3,147 | — | — |
| Notes payable | — | — | — | — | 43,850 | — | 423,399 | — | — |
| Commonwealth appropriation bonds | — | — | — | — | — | — | — | — | — |
| Bonds payable | — | — | — | — | — | 1,299,158 | 54,440 | — | — |
| Accrued compensated absences | — | 800 | 28 | — | — | — | — | 1,704 | 565 |
| Other long-term liabilities | — | 38,201 | — | 8,239 | 6,726 | — | 2,043 | — | — |
| **Total noncurrent liabilities** | — | 39,001 | 25,861 | 8,239 | 50,576 | 1,310,231 | 522,884 | 1,704 | 565 |
| **Total liabilities** | 304 | 199,534 | 38,548 | 221,181 | 78,849 | 1,606,140 | 847,931 | 6,571 | 1,216 |
| **Net assets (deficit):** | | | | | | | | | |
| Invested in capital assets, net of related debt | — | 30,784 | 33,415 | 68,433 | 63,475 | — | 385,087 | 20,723 | 8,502 |
| Restricted for: | | | | | | | | | |
| Capital projects | — | — | — | — | — | 268 | 27,139 | 1,588 | — |
| Debt service | — | — | — | — | — | 40,561 | 14,814 | — | — |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | — |
| Student loans and other educational purposes | — | — | — | 3 | — | — | — | — | 854 |
| Other specified purposes | — | — | — | — | — | — | 4,480 | 1,221 | — |
| Unrestricted | 8,728 | 219,691 | (36,607) | (126,928) | (57,063) | 11,052 | 3,456 | 229 | 416 |
| **Total net assets (deficit)** | 8,728 | 250,475 | (3,192) | (58,492) | 6,680 | 51,613 | 434,976 | 23,761 | 9,772 |
| **Total liabilities and net assets (deficit)** | $ 9,032 | 450,009 | 35,356 | 162,689 | 85,529 | 1,657,753 | 1,282,907 | 30,332 | 10,988 |

See accompanying independent auditors' report.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units

Statement of Net Assets (Deficit)

June 30, 2008

(In thousands)

| Liabilities and Net Assets | Puerto Rico Solid Waste Authority | Puerto Rico Telephone Authority | Puerto Rico Tourism Company | Puerto Rico Trade and Export Company | Right to Employment Administration | Special Communities Perpetual Trust | State Insurance Fund Corporation | Nonmajor component unit totals |
|---|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | | |
| **Current liabilities:** | | | | | | | | |
| Accounts payable and accrued liabilities | $ 14,455 | 41 | 56,249 | 9,655 | 7,067 | 36,811 | 211,649 | 843,132 |
| Deposits and escrow liabilities | — | — | — | 2,691 | — | — | — | 577,329 |
| Due to: | | | | | | | | |
| Primary government | — | — | 13,567 | — | — | — | — | 115,604 |
| Component units | 18,500 | — | 5,500 | — | — | — | — | 473,000 |
| Other governmental entities | — | — | — | — | 839 | — | — | 19,749 |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | 96,267 | 202,939 |
| Interest payable | — | — | — | 3,347 | — | 40,433 | — | 118,256 |
| Deferred revenue | — | — | — | — | 6 | — | 44,862 | 106,701 |
| Notes payable, current portion | — | — | — | — | — | — | 2,628 | 194,220 |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | — | — | 1,670 |
| Bonds payable, current portion | — | — | — | — | — | — | — | 108,073 |
| Accrued compensated absences, current portion | 481 | — | 2,169 | 1,806 | 1,409 | — | 47,550 | 104,968 |
| Liability for automobile accident insurance and work men compensation claims | — | — | — | — | — | — | 702,355 | 817,440 |
| Current portion of other long-term liabilities | — | 7,026 | 141 | 6,245 | 255 | — | 415 | 30,254 |
| Total current liabilities | 33,436 | 7,067 | 77,626 | 23,744 | 9,576 | 77,244 | 1,105,726 | 3,713,335 |
| **Noncurrent liabilities:** | | | | | | | | |
| Due to: | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | 7,108 |
| Component units | 37,394 | — | — | — | — | 376,095 | — | 722,441 |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | 104,800 |
| Interest payable | — | — | — | — | — | — | — | |
| Deferred revenue | — | — | — | — | — | — | — | 18,620 |
| Notes payable | — | — | — | 300,000 | — | — | 46,730 | 1,530,107 |
| Commonwealth appropriation bonds | 7,701 | — | 59,766 | — | — | — | — | 201,744 |
| Bonds payable | — | — | — | — | — | — | — | 2,097,598 |
| Accrued compensated absences | 589 | — | 3,073 | — | 1,553 | — | — | 22,217 |
| Other long-term liabilities | — | — | 970 | 599 | 255 | — | 96,272 | 159,062 |
| Total noncurrent liabilities | 45,684 | — | 63,809 | 300,599 | 1,808 | 376,095 | 143,002 | 4,863,697 |
| Total liabilities | 79,120 | 7,067 | 141,435 | 324,343 | 11,384 | 453,339 | 1,248,728 | 8,577,032 |
| **Net assets (deficit):** | | | | | | | | |
| Invested in capital assets, net of related debt | 111,748 | — | 38,486 | 118,239 | 329 | — | 18,344 | 1,806,743 |
| Restricted for: | | | | | | | | |
| Capital projects | 2,166 | — | — | — | — | — | — | 67,884 |
| Debt service | — | — | — | — | — | — | — | 129,857 |
| Affordable housing and related loan insurance programs | — | — | — | — | — | 308,494 | — | 308,494 |
| Student loans and other educational purposes | — | — | — | — | 1,042 | — | — | 8,632 |
| Other specified purposes | — | 6,844 | — | — | — | — | — | 116,973 |
| Unrestricted | 5,571 | 574 | 28,652 | 11,686 | (1,289) | (412,736) | 727,738 | 408,606 |
| Total net assets (deficit) | 119,485 | 7,418 | 67,138 | 130,967 | (960) | (104,242) | 746,082 | 2,847,189 |
| Total liabilities and net assets (deficit) | $ 198,605 | 14,485 | 208,573 | 455,310 | 10,424 | 349,097 | 1,994,810 | 11,424,221 |

See accompanying independent auditors' report.

(Continued)

COMMONWEALTH OF PUERTO RICO

Nonmajor Discretely Presented Component Units

Statement of Activities (Deficit)

Year ended June 30, 2008

(In thousands)

| Component units | Expenses | Charges for services | Operating grants and contributions | Capital grants and contributions | Net revenues (expenses) and changes in net assets | Payments from primary government | Payments to other component units | Grants and contributions not restricted to specific programs | Taxes | Interest and investment earnings | Other | Special Item | Change in net assets | Net assets (deficit), beginning of year (as restated) | Net assets (deficit), end of year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nonmajor components units: | | | | | | | | | | | | | | | |
| Agricultural Services and Development Administration | $ 191,509 | 75,671 | — | — | (115,838) | 92,678 | — | — | — | — | 19,683 | — | (3,477) | (106,881) | (110,358) |
| Automobile Accidents Compensations Administration | 115,123 | 81,500 | — | — | (33,623) | — | — | — | — | 7,629 | 2,031 | — | (23,963) | 32,808 | 8,845 |
| Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 81,424 | 75,488 | — | — | (5,936) | 11,121 | — | — | — | 275 | — | — | 5,460 | (37,896) | (32,436) |
| Culebra Conservation & Development Authority | 905 | 260 | 7 | — | (638) | 654 | — | — | — | 2 | — | — | 18 | 1,191 | 1,209 |
| Economic Development Bank for Puerto Rico | 72,240 | 76,218 | — | — | 3,978 | — | — | — | — | 1,163 | — | — | 5,141 | 123,937 | 129,078 |
| Employment and Training Enterprises Corporation | 4,548 | 4,362 | — | — | (186) | — | — | — | — | 58 | 415 | — | 287 | (7,066) | (6,779) |
| Farm Insurance Corporation of Puerto Rico | 4,204 | 5,286 | 1,816 | — | 2,898 | — | — | — | — | 162 | 45 | — | 3,105 | 9,488 | 12,593 |
| Fine Arts Center Corporation | 6,008 | 1,961 | — | — | (4,047) | 3,771 | — | — | — | 345 | — | — | 69 | 23,616 | 23,685 |
| Governing Board of the 911 Service | 23,778 | 20,949 | — | — | (2,829) | — | — | — | — | 1,711 | 270 | — | (848) | 42,165 | 41,317 |
| Institute of Puerto Rican Culture | 26,422 | — | — | 1,752 | (24,670) | 23,090 | — | — | — | — | 10,224 | — | 8,644 | 78,515 | 87,159 |
| Institutional Trust of the National Guard of Puerto Rico | 13,039 | 19,589 | — | — | 6,550 | — | — | — | — | 3,434 | — | — | 9,964 | 86,432 | 96,396 |
| Land Authority of Puerto Rico | 41,053 | 16,557 | — | — | (24,496) | — | — | — | 13,074 | 3,138 | — | 30,698 | 22,414 | (109,527) | (87,113) |
| National Parks Company of Puerto Rico | 44,411 | 11,508 | 1,898 | — | (31,005) | 35,165 | — | — | — | 1,354 | 395 | — | 5,909 | 239,901 | 245,810 |
| Public Corporation for the Supervision and Deposit Insurance of Puerto Rico cooperatives | 10,329 | 14,347 | 1,371 | — | 5,389 | — | — | — | — | 7,714 | — | — | 13,103 | 138,021 | 151,124 |
| Puerto Rico Conservatory of Music Corporation | 7,236 | 2,417 | — | 78 | (4,741) | 15,556 | — | — | — | 14 | 63 | — | 10,892 | 44,144 | 55,036 |
| Puerto Rico Convention Center District Authority | 82,832 | 31,466 | — | — | (51,366) | 22,580 | — | — | 31,272 | 4,717 | 121 | — | 7,324 | 134,392 | 141,716 |
| Puerto Rico Council on Higher Education | 30,991 | 236 | 1,844 | — | (28,911) | 29,540 | — | — | — | 361 | 24 | — | 1,014 | 7,105 | 8,119 |
| Puerto Rico Industrial Development Company | 120,029 | 66,368 | — | 1,652 | (52,009) | 1,998 | — | — | — | 5,859 | 11,513 | — | (32,639) | 424,218 | 391,579 |
| Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental, Control Facilities Financing Authority | 54 | — | — | — | (54) | — | — | — | — | 302 | — | — | 248 | 8,480 | 8,728 |
| Puerto Rico Land Administration | 8,942 | 7,218 | — | — | (1,724) | 313 | — | — | — | 4,788 | 5 | — | 3,382 | 247,093 | 250,475 |
| Puerto Rico Maritime Transportation Authority | 31,351 | 3,961 | 22,275 | — | (5,115) | — | — | 8,264 | — | — | — | — | 3,149 | (6,341) | (3,192) |
| Puerto Rico Medical Services Administration | 188,254 | 136,362 | — | — | (51,892) | 52,030 | — | — | — | 359 | (18) | — | 479 | (58,971) | (58,492) |
| Puerto Rico Metropolitan Bus Authority | 89,798 | 31,536 | 22,361 | — | (35,901) | 34,728 | — | — | — | 48 | — | — | (1,125) | 7,805 | 6,680 |
| Puerto Rico Municipal Finance Agency | 78,455 | — | — | — | (78,455) | — | — | — | — | 60,196 | — | — | (18,259) | 69,872 | 51,613 |
| Puerto Rico Ports Authority | 205,010 | 153,792 | — | 98,524 | 47,306 | — | — | — | — | 205 | 27,095 | — | 74,401 | 360,575 | 434,976 |
| Puerto Rico Public Broadcasting Corporation | 30,798 | 1,964 | — | — | (28,834) | 23,111 | — | 3,637 | — | 205 | 552 | — | (1,327) | 25,088 | 23,761 |
| Puerto Rico School of Plastic Arts | 5,979 | 788 | 5,549 | — | 358 | — | — | — | — | 11 | — | — | 369 | 9,403 | 9,772 |
| Puerto Rico Solid Waste Authority | 19,004 | 2,183 | — | — | (16,821) | 14,308 | — | — | — | 815 | 116 | — | (1,582) | 121,067 | 119,485 |
| Puerto Rico Telephone Authority | 161 | — | — | — | (161) | — | — | — | — | 562 | — | — | 401 | 7,017 | 7,418 |
| Puerto Rico Tourism Company | 293,630 | 330,844 | — | — | 37,214 | 8,430 | (71,759) | — | 21,872 | 6,925 | — | 67,967 | 70,649 | (3,511) | 67,138 |
| Right to Employment Administration | 48,727 | 33,442 | — | — | (15,285) | 7,411 | — | — | — | 566 | 41 | — | (7,267) | 138,234 | 130,967 |
| Special Communities Perpetual Trust | 22,760 | — | 8,730 | — | (14,030) | 15,463 | — | — | — | 150 | 88 | — | 1,671 | (2,631) | (960) |
| State Insurance Fund Corporation | 150,808 | — | — | — | (150,808) | 26,147 | — | — | — | 19,105 | — | — | (105,556) | 1,314 | (104,242) |
| | 819,570 | 665,782 | — | — | (153,788) | 5,629 | — | — | — | 64,018 | — | — | (84,141) | 830,221 | 746,082 |
| Total nonmajor component units | $ 2,869,402 | 1,872,055 | 65,851 | 102,006 | (829,490) | 423,725 | (71,759) | 11,901 | 66,218 | 195,986 | 72,663 | 98,665 | (32,091) | 2,879,280 | 2,847,189 |

See accompanying independent auditors' report.

# STATISTICAL SECTION
(Unaudited)

## STATISTICAL SECTION

This part of the Commonwealth of Puerto Rico's comprehensive annual financial report presents detailed information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the Commonwealth's overall financial health.

**Contents**                                                                                                    **Page(s)**

Financial Trends                                                                                                 192 – 195

These schedules contain trend information to help the reader understand how the Commonwealth's financial performance and well-being have changed over time.

Revenue Capacity                                                                                                       196

This schedule contains information to help the reader assess the Commonwealth's most significant local revenue sources.

Debt Capacity                                                                                                    197 – 198

These schedules present information to help the reader assess the affordability of the Commonwealth's current levels of outstanding debt and the Commonwealth's ability to issue additional debt in the future.

Demographic and Economic Information                                                                             199 – 201

These schedules offer demographic and economic indicators to help the reader understand the environment within which the Commonwealth's financial activities take place.

Operating Information                                                                                                  202

This schedule contains service data to help the reader understand how the information in the Commonwealth's financial report relates to the services the government provides and the activities it performs.

Sources: Unless otherwise noted, the information in these schedules is derived from the comprehensive annual financial reports for the relevant year.

**COMMONWEALTH OF PUERTO RICO**

Changes in Net Assets (Deficit) (Unaudited)

Last Seven Fiscal Years

Accrual Basis of Accounting

(In thousands)

| | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 |
|---|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | | |
| Governmental activities: | | | | | | | |
| General government | $   2,592,834 | 2,847,596 | 2,844,494 | 1,827,816 | 1,963,879 | 2,324,715 | 1,429,265 |
| Public safety | 2,161,265 | 1,983,782 | 2,217,294 | 2,580,951 | 1,950,635 | 1,606,272 | 1,883,061 |
| Health | 2,471,960 | 1,943,582 | 1,422,813 | 2,364,110 | 2,386,735 | 1,903,811 | 1,990,832 |
| Public housing and welfare | 3,194,945 | 3,157,877 | 3,287,559 | 3,443,886 | 2,919,315 | 3,239,366 | 2,803,742 |
| Education | 4,571,722 | 4,748,008 | 4,110,669 | 5,000,686 | 3,684,331 | 3,375,815 | 3,477,373 |
| Economic development | 471,640 | 554,271 | 564,447 | 1,006,945 | 896,925 | 451,945 | 632,083 |
| Intergovernmental | 474,023 | 593,264 | 440,390 | — | 591,237 | 466,762 | 467,957 |
| Interest and other | 1,086,906 | 863,723 | 882,163 | 845,556 | 778,700 | 671,228 | 646,120 |
| Total governmental activities | 17,025,295 | 16,692,103 | 15,769,829 | 17,069,950 | 15,171,757 | 14,039,914 | 13,330,453 |
| Business-type activities: | | | | | | | |
| Lotteries | 699,005 | 679,274 | 670,425 | 699,407 | 731,344 | 695,888 | 603,768 |
| Unemployment | 269,924 | 192,484 | 207,483 | 197,967 | 142,652 | 343,243 | 331,754 |
| Other | 28,738 | 26,860 | 25,043 | 32,437 | 26,763 | 22,385 | 16,902 |
| Total business-type activities | 997,667 | 898,618 | 902,951 | 929,811 | 900,759 | 1,061,516 | 952,424 |
| Total primary government expenses | 18,022,962 | 17,590,721 | 16,672,780 | 17,999,761 | 16,072,516 | 15,101,430 | 14,282,877 |
| **Program revenue:** | | | | | | | |
| Governmental activities: | | | | | | | |
| Charges for services | 664,505 | 757,724 | 828,993 | 702,691 | 769,207 | 757,116 | 535,423 |
| Operating grants and contributions | 4,311,592 | 4,773,174 | 4,365,711 | 4,096,204 | 1,038,776 | 3,830,639 | 3,400,729 |
| Capital grants and contributions | 137,916 | 257,514 | 100,990 | 121,083 | 2,592,055 | 173,644 | 187,512 |
| Total governmental activities | 5,114,013 | 5,788,412 | 5,295,694 | 4,919,978 | 4,400,038 | 4,761,399 | 4,123,664 |
| Business activities: | | | | | | | |
| Charges for services | 1,161,084 | 1,140,539 | 1,149,426 | 1,187,009 | 1,136,705 | 1,132,285 | 1,021,070 |
| Operating grants and contributions | 77,803 | 43,480 | 59,613 | 22,315 | 59,728 | 97,033 | 26,509 |
| Total business-type activities | 1,238,887 | 1,184,019 | 1,209,039 | 1,209,324 | 1,196,433 | 1,229,318 | 1,047,579 |
| **Net (expense) revenue** | | | | | | | |
| Governmental activities | (11,911,282) | (10,903,691) | (10,474,135) | (12,149,972) | (10,771,719) | (9,278,515) | (9,206,789) |
| Business-type activities | 241,220 | 285,401 | 306,088 | 279,513 | 295,674 | 167,802 | 95,155 |
| Total primary government net expense | $  (11,670,062) | (10,618,290) | (10,168,047) | (11,870,459) | (10,476,045) | (9,110,713) | (9,111,634) |
| **General revenue:** | | | | | | | |
| Governmental activities: | | | | | | | |
| Taxes: | | | | | | | |
| Income | $   5,493,881 | 6,488,211 | 6,255,391 | 5,526,006 | 5,191,080 | 4,941,128 | 4,446,570 |
| Excise | 1,318,866 | 1,475,311 | 2,013,998 | 2,101,216 | 1,924,610 | 1,894,729 | 1,713,098 |
| Sales and use tax | 910,609 | 583,639 | — | — | — | — | — |
| Other | 11,356 | 4,663 | 66,796 | 7,128 | 19,211 | 3,055 | 104,517 |
| Revenue from global settlement agreement | 82,608 | 69,604 | 66,796 | 106,521 | 70,420 | 101,849 | 37,153 |
| Unrestricted investment earnings | 160,926 | 176,674 | 117,080 | 116,686 | 60,585 | 85,565 | 90,940 |
| Revenue from component units | 74,389 | 311,732 | 68,745 | 474,069 | 175,729 | 111,752 | 228,118 |
| Grants and contributions not restricted to specific programs | 120,006 | 135,916 | 196,721 | 102,691 | 5,706 | 103,423 | 46,117 |
| Payment from agency fund | — | — | — | — | — | — | 129,000 |
| Special items | 3,749,348 | — | (2,485) | — | (35,646) | (203,514) | 123,785 |
| Gain on sale of assets | — | — | 19,588 | — | — | — | — |
| Transfers | 309,815 | 342,743 | 242,642 | 492,796 | 203,258 | 279,060 | 187,183 |
| Other | 299,631 | 71,187 | 203,525 | 322,185 | 384,719 | 214,381 | 472,642 |
| Total governmental activities | 12,531,435 | 9,659,680 | 9,197,146 | 9,249,298 | 7,999,672 | 7,531,428 | 7,579,123 |
| Business-type activities: | | | | | | | |
| Unrestricted investments earnings | 35,423 | 37,177 | 33,165 | 32,284 | 23,831 | 77,362 | 36,455 |
| Revenue from component units | — | — | — | — | — | 1,038 | 3,370 |
| Grants and contributions not restricted to specific programs | — | — | — | — | — | — | 44,320 |
| Transfers | (309,815) | (342,743) | (242,642) | (492,796) | (203,258) | (279,060) | (187,183) |
| Total business-type activities | (274,392) | (305,566) | (209,477) | (460,512) | (179,427) | (200,660) | (103,038) |
| Total primary government | 12,257,043 | 9,354,114 | 8,987,669 | 8,788,786 | 7,820,245 | 7,330,768 | 7,476,085 |
| **Change in net assets:** | | | | | | | |
| Governmental activities | 620,153 | (1,244,011) | (1,276,989) | (2,900,674) | (2,772,047) | (1,747,087) | (1,627,666) |
| Business activities | (33,172) | (20,165) | 96,611 | (180,999) | 116,247 | (32,858) | (7,883) |
| Total primary government | $    586,981 | (1,264,176) | (1,180,378) | (3,081,673) | (2,655,800) | (1,779,945) | (1,635,549) |

Information for these schedules was not available for fiscal periods prior to 2002 because was not required prior to adoption of GASB Statement No. 34.

**COMMONWEALTH OF PUERTO RICO**

Net Assets (Deficit) by Component (Unaudited)

Last Seven Fiscal Years

Accrual Basis of Accounting

(In thousands)

| | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 |
|---|---|---|---|---|---|---|---|
| **Governmental activities:** | | | | | | | |
| Invested in capital assets, net of related debt | $ 3,979,308 | 3,635,271 | 3,485,882 | 3,774,098 | 3,133,230 | 1,969,864 | 1,909,137 |
| Restricted | 713,814 | 331,051 | 280,078 | 296,692 | — | 19,749 | 4,616 |
| Unrestricted deficit | (22,385,747) | (22,405,216) | (20,975,523) | (19,987,579) | (16,789,576) | (13,942,397) | (12,085,385) |
| Total governmental activities net assets (deficit) | (17,692,625) | (18,438,894) | (17,209,563) | (15,916,789) | (13,656,346) | (11,952,784) | (10,171,632) |
| **Business-type activities:** | | | | | | | |
| Invested in capital assets, net of related debt | 674 | 674 | 1,008 | 847 | 1,672 | 1,895 | 310 |
| Restricted | 33,803 | 910,479 | 947,507 | 872,215 | 853,194 | 736,947 | 769,804 |
| Unrestricted deficit | 689,686 | (153,818) | (171,015) | (202,212) | (3,037) | (3,260) | (1,675) |
| Total business-type activities net assets (deficit) | 724,163 | 757,335 | 777,500 | 670,850 | 851,829 | 735,582 | 768,439 |
| **Primary government:** | | | | | | | |
| Invested in capital assets, net of related debt | 3,979,982 | 3,635,945 | 3,486,890 | 3,774,945 | 3,134,902 | 1,971,759 | 1,909,447 |
| Restricted | 747,617 | 1,241,530 | 1,227,585 | 1,168,907 | 853,194 | 756,696 | 774,420 |
| Unrestricted deficit | (21,696,061) | (22,559,034) | (21,146,538) | (20,189,791) | (16,792,613) | (13,945,657) | (12,087,060) |
| Total primary government net assets | $ (16,968,462) | (17,681,559) | (16,432,063) | (15,245,939) | (12,804,517) | (11,217,202) | (9,403,193) |

Information for these schedules was not available for fiscal periods prior to 2002 because was not required prior to adoption of GASB Statement No. 34.

**COMMONWEALTH OF PUERTO RICO**

Changes in Fund Balances (Deficit) of Governmental Funds (Unaudited)

All Governmental Fund Types

Last Ten Fiscal Years

(In thousands)

| | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | |
| Taxes: | | | | | | | | | | |
| Income | $ 5,493,881 | 6,389,973 | 6,181,995 | 5,564,673 | 5,061,761 | 4,874,795 | 4,843,852 | 4,536,840 | 4,967,138 | 4,413,860 |
| Excise | 1,306,416 | 1,475,311 | 2,013,998 | 2,101,216 | 1,924,610 | 1,894,729 | 1,713,098 | 1,788,992 | 1,736,539 | 1,714,444 |
| Sales and use tax | 910,609 | 583,639 | — | — | — | — | 1,963 | 92,024 | 87,523 | 78,926 |
| Other | 11,356 | 4,663 | 15,145 | 7,128 | 19,211 | 3,055 | — | — | — | — |
| Charges for services | 664,505 | 757,724 | 828,993 | 702,691 | 750,978 | 780,905 | 535,423 | 645,806 | 617,020 | 457,454 |
| Intergovernmental | 4,569,457 | 5,166,604 | 4,663,422 | 4,319,977 | 3,654,766 | 4,107,706 | 3,634,358 | 3,807,049 | 2,971,528 | 3,417,647 |
| Interest and investment earnings | 160,926 | 176,674 | 117,080 | 116,686 | 58,914 | 85,565 | 90,940 | 67,020 | 91,525 | 97,880 |
| Other | 455,439 | 434,024 | 334,591 | 869,338 | 629,426 | 436,668 | 839,240 | 270,711 | 383,548 | 162,228 |
| Total revenue all governmental fund types | 13,572,589 | 14,988,612 | 14,155,224 | 13,681,709 | 12,099,666 | 12,183,423 | 11,658,874 | 11,208,442 | 10,854,821 | 10,342,439 |
| **Expenditures:** | | | | | | | | | | |
| General government | 1,769,498 | 2,537,999 | 2,489,093 | 1,675,428 | 1,777,365 | 1,774,156 | 1,279,750 | 739,009 | 853,040 | 526,629 |
| Public safety | 2,134,919 | 1,864,256 | 2,108,152 | 2,409,668 | 1,765,199 | 1,424,846 | 1,659,280 | 1,623,362 | 1,310,322 | 1,103,606 |
| Health | 2,345,650 | 1,948,201 | 1,429,888 | 2,344,522 | 2,176,741 | 1,908,717 | 1,983,727 | 954,563 | 972,757 | 625,475 |
| Public housing and welfare | 3,098,684 | 3,048,585 | 3,130,373 | 3,320,849 | 2,738,016 | 2,953,189 | 2,726,129 | 2,315,899 | 2,102,410 | 2,485,092 |
| Education | 4,432,880 | 4,400,321 | 4,101,980 | 4,177,664 | 3,474,013 | 3,297,248 | 3,343,002 | 2,308,479 | 2,436,267 | 2,272,903 |
| Economic development | 415,976 | 533,253 | 516,444 | 706,066 | 868,926 | 428,621 | 637,794 | 170,937 | 337,255 | 314,897 |
| Intergovernmental | 470,395 | 593,247 | 409,727 | — | 528,829 | 465,699 | 466,169 | 222,721 | 373,016 | 318,664 |
| Capital outlays | 429,238 | 512,824 | 502,348 | 665,630 | 581,788 | 1,184,976 | 507,634 | 1,020,344 | 833,597 | 642,016 |
| Debt service: | | | | | | | | | | |
| Principal | 2,163,704 | 904,604 | 446,281 | 391,554 | 526,572 | 330,346 | 2,062,059 | 466,467 | 416,369 | 351,722 |
| Interest and other | 1,037,136 | 814,723 | 822,234 | 733,931 | 737,502 | 1,158,749 | 614,347 | 545,001 | 444,595 | 442,614 |
| Total expenditures all governmental fund types | 18,298,080 | 17,158,013 | 15,956,520 | 16,425,312 | 15,174,951 | 14,926,547 | 15,279,891 | 10,366,782 | 10,079,628 | 9,083,618 |
| **Other financing sources (uses):** | | | | | | | | | | |
| Transfers in | 1,305,040 | 1,165,075 | 1,423,240 | 1,745,992 | 1,034,090 | 1,664,278 | 966,935 | 756,229 | 1,026,581 | 992,667 |
| Transfers out | (995,225) | (822,332) | (1,180,598) | (1,253,216) | (830,832) | (1,385,218) | (779,752) | (2,864,056) | (2,646,732) | (2,841,330) |
| Long-term debt issued | 1,921,363 | 1,140,356 | 1,518,355 | 1,619,562 | 3,001,116 | 2,241,190 | 3,107,821 | 834,396 | 474,471 | 479,610 |
| Discount on bonds issued | (4,060) | — | (323) | (6,078) | (23,061) | (36,204) | (16,075) | — | — | — |
| Capital leases | 43,850 | 2,975 | 4,580 | 847 | 2,300 | 58,897 | — | — | — | — |
| Refunding bonds issued | 2,086,240 | 379,498 | — | — | 2,372,689 | 1,754,686 | 1,636,838 | 329,370 | 54,645 | 117,529 |
| Special Item: payment of debt by COFINA | 3,749,348 | | | | | | | | | |
| Payment to refunded bond escrow agent | (4,507,828) | — | — | — | (2,316,910) | (1,754,686) | (1,665,811) | (227,369) | (54,645) | (117,529) |
| Other | 106,107 | — | 54,135 | — | — | — | 327,785 | — | — | — |
| Total other financing sources (uses) all governmental fund types | 3,704,835 | 1,865,572 | 1,819,389 | 2,107,107 | 3,239,392 | 2,542,943 | 3,577,741 | (1,171,430) | (1,145,680) | (1,369,053) |
| Net change in fund balances (deficit) | $ (1,020,656) | (303,829) | 18,093 | (636,496) | 164,107 | (200,181) | (43,276) | (329,770) | (370,487) | (110,232) |

The annual special tax of 1.03% of the assessed value of all real and personal property not exonerated from taxation, collected by the Municipal Revenue Collection Center on the Commonwealth's behalf, is presented as intergovernmental revenue from 2002 henceforth but as property tax in prior years.

In 2002, the Commonwealth adopted GASB No. 34, *Basic Financial Statements – and Management's Discussion and Analysis - for State and Local Governments*. This statement requires that component units be included as expenditure by function. In prior years, such payments were reported as operating transfers-out to component units.

**COMMONWEALTH OF PUERTO RICO**

Fund Balances of Governmental Funds (Deficit) (Unaudited)

Last Seven Fiscal Years

Modified-Accrual Basis of Accounting

(In thousands)

| | | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 |
|---|---|---|---|---|---|---|---|---|
| General fund: | | | | | | | | |
| Reserved | $ | 723,634 | 993,320 | 770,628 | 810,314 | 1,102,232 | 262,758 | 366,588 |
| Unreserved deficit | | (2,494,519) | (1,504,478) | (1,154,383) | (1,321,585) | (1,468,182) | (342,941) | (193,131) |
| Total general fund | $ | (1,770,885) | (511,158) | (383,755) | (511,271) | (365,950) | (80,183) | 173,457 |
| All other governmental funds: | | | | | | | | |
| Reserved | $ | 11,667 | 125,756 | 73,346 | 45,546 | 72,455 | 33,047 | 72,455 |
| Unreserved reported in: | | | | | | | | |
| Debt service funds | | 127,576 | 131,782 | 143,732 | 156,564 | 119,830 | 168,928 | 120,216 |
| Special revenue funds | | 200,930 | 137,286 | 358,452 | 256,949 | 449,455 | 506,252 | 378,852 |
| Capital project funds | | 520,576 | 223,443 | 219,163 | 437,923 | 744,577 | 228,215 | 356,201 |
| Total all other governmental funds | $ | 860,749 | 618,267 | 794,693 | 896,982 | 1,386,317 | 936,442 | 927,724 |

Information for these schedules was not available for fiscal periods prior to 2002 because was not required prior to adoption of GASB Statement No. 34.

**COMMONWEALTH OF PUERTO RICO**

General Fund Net Revenue for the Last Ten Fiscal Years (Unaudited)

(In thousands)

| | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| Administrative measures | $ — | — | — | 244,097 | — | — | — | — | — | — |
| Excises on off-shore shipments rum | 217,296 | 245,750 | 286,890 | 314,253 | 309,958 | 328,921 | 341,166 | 346,272 | 377,872 | 356,827 |
| Custom duties | 61,355 | 50,231 | 43,154 | 30,595 | 25,918 | 34,266 | 26,731 | 9,553 | 14,504 | 4,846 |
| From noninternal revenues | 278,651 | 295,981 | 330,044 | 344,848 | 335,876 | 363,187 | 367,897 | 355,825 | 392,376 | 361,673 |
| Miscellaneous | 176,669 | 169,246 | 210,665 | 238,116 | 314,857 | 379,501 | 430,534 | 331,803 | 330,064 | 466,742 |
| Transfer from nonbudgeted funds | — | — | 89,093 | 80,000 | 123,600 | — | — | — | — | — |
| Electronic lottery | 53,013 | 70,209 | 70,211 | 57,897 | 89,443 | 86,115 | 68,011 | 55,212 | 71,815 | 105,298 |
| Traditional lottery | 59,206 | 63,779 | 57,482 | 61,358 | 67,621 | 65,387 | 64,638 | 62,729 | 73,014 | 46,636 |
| Nontax revenues | 288,888 | 303,234 | 427,451 | 437,371 | 595,521 | 531,003 | 563,183 | 449,744 | 474,893 | 618,676 |
| Alcoholic beverages and others | 14,832 | 14,123 | 15,182 | 14,805 | 13,518 | 14,200 | 14,528 | 14,804 | 15,179 | 16,014 |
| Entertainment machines | 9,235 | 10,545 | 11,322 | 12,874 | 13,932 | 14,393 | 15,019 | 16,981 | 16,930 | 19,682 |
| Motor vehicles | 46,781 | 49,133 | 49,834 | 54,896 | 58,426 | 55,638 | 55,669 | 59,525 | 65,501 | 51,994 |
| Licenses | 70,848 | 73,801 | 76,338 | 82,575 | 85,876 | 84,231 | 85,216 | 91,310 | 97,610 | 87,690 |
| Others | 17,273 | 15,194 | 16,686 | 64,626 | 20,539 | 24,334 | 29,927 | 25,681 | 20,235 | 7,224 |
| Hotel rooms | 15,923 | 17,275 | | | 9,056 | | | | | |
| 5% general excise tax | 520,351 | 525,561 | 508,972 | 486,302 | 505,709 | 535,381 | 557,323 | 551,723 | 193,949 | — |
| Crude oil and derived products | 70,056 | 24,786 | 1,901 | 38,619 | 12,925 | — | — | — | — | — |
| Slot machines | 26,330 | 30,869 | — | 36,953 | 90,018 | 76,966 | 85,513 | 23,167 | 23,128 | 23,492 |
| Cement | 2,417 | 2,531 | 2,707 | 3,426 | 3,279 | 3,432 | 3,228 | 2,919 | 2,627 | 2,054 |
| Insurance premiums | 20,368 | 21,564 | 22,845 | 24,290 | 26,771 | 27,217 | 28,324 | 43,055 | 39,052 | 42,060 |
| Horse races | 21,405 | 26,351 | 18,893 | 22,033 | 28,872 | 28,865 | 31,463 | 30,786 | 29,321 | 26,783 |
| Motor vehicle | 411,573 | 389,995 | 406,252 | 418,024 | 499,252 | 551,181 | 606,662 | 533,957 | 396,667 | 366,341 |
| Petroleum products | 5,562 | 4,689 | 7,046 | 5,095 | 5,860 | 4,934 | 5,143 | 5,146 | 6,028 | 8,401 |
| Cigarettes | 119,105 | 115,157 | 119,135 | 116,055 | 149,487 | 144,733 | 146,527 | 135,267 | 132,399 | 119,124 |
| General taxes, total | 1,230,363 | 1,173,972 | 1,104,437 | 1,215,423 | 1,351,768 | 1,397,043 | 1,494,110 | 1,351,701 | 843,406 | 595,479 |
| Other beverages | 14,597 | 16,884 | 13,101 | 18,234 | 17,884 | 17,428 | 19,692 | 18,745 | 18,932 | 19,026 |
| Beer | 181,348 | 170,065 | 177,448 | 179,737 | 223,309 | 217,568 | 221,902 | 219,379 | 207,813 | 198,879 |
| Distilled spirits | 47,519 | 49,425 | 46,963 | 51,734 | 58,389 | 61,306 | 56,641 | 54,056 | 52,283 | 50,189 |
| Alcoholic beverages, total | 243,464 | 236,374 | 237,512 | 249,705 | 299,582 | 296,302 | 298,235 | 292,180 | 279,028 | 268,094 |
| Excise taxes, total | 1,473,827 | 1,410,346 | 1,341,949 | 1,465,128 | 1,651,350 | 1,693,345 | 1,792,345 | 1,643,881 | 1,122,434 | 863,573 |
| Sales and use tax | — | — | — | — | — | — | — | — | 582,560 | 911,000 |
| Inheritance and gift taxes | 1,811 | 3,109 | 7,475 | 1,962 | 2,825 | 15,691 | 7,129 | 9,466 | 4,663 | 6,600 |
| Taxes on dividends to 10% | 38,996 | 39,664 | 58,580 | 62,548 | 49,790 | 70,192 | 80,398 | 66,721 | 138,859 | 59,770 |
| Interest subject to 17% | 10,666 | 11,674 | 14,782 | 14,310 | 11,278 | 10,108 | 10,489 | 11,536 | 12,112 | 13,657 |
| Tollgate tax | 114,533 | 111,130 | 49,511 | 59,515 | 45,321 | 31,579 | 22,973 | 27,396 | 25,083 | 21,610 |
| Withholding to nonresidents | 369,384 | 557,276 | 696,835 | 583,256 | 517,141 | 631,100 | 612,005 | 921,260 | 933,728 | 1,087,782 |
| Partnerships | 2,087 | 2,339 | 3,026 | 2,670 | 2,101 | 3,005 | 3,245 | 2,787 | 2,960 | 1,942 |
| Corporations | 1,653,762 | 1,781,862 | 1,696,766 | 1,706,137 | 1,776,985 | 1,831,027 | 1,870,937 | 1,872,458 | 2,002,718 | 1,565,534 |
| Individuals | 2,244,376 | 2,352,066 | 2,259,090 | 2,449,982 | 2,767,678 | 2,720,920 | 2,885,903 | 3,087,748 | 3,071,655 | 2,759,305 |
| Income taxes, total | 4,433,804 | 4,856,011 | 4,778,590 | 4,878,418 | 5,170,294 | 5,297,931 | 5,485,950 | 5,989,906 | 6,187,115 | 5,509,600 |
| Property taxes | 2,214 | 1,131 | 287 | | | | 3,949 | 1,106 | 800 | 219 |
| Tax revenues | 5,982,504 | 6,344,398 | 6,204,639 | 6,428,083 | 6,910,345 | 7,091,198 | 7,374,589 | 7,735,669 | 7,995,182 | 7,378,682 |
| From internal revenues | 6,271,392 | 6,647,632 | 6,632,090 | 6,865,454 | 7,505,866 | 7,622,201 | 7,937,772 | 8,185,413 | 8,470,075 | 7,997,358 |
| Total | $ 6,550,043 | 6,943,613 | 6,962,134 | 7,454,399 | 7,841,742 | 7,985,388 | 8,305,669 | 8,541,238 | 8,862,451 | 8,359,031 |

Note:   The net revenue presented above includes the actual revenue and the operating transfers-in from other funds presented in the combined statement of revenue and expenditures   — budget and actual   — budget basis.
Source: Puerto Rico Treasury Department

**COMMONWEALTH OF PUERTO RICO**

Legal Debt Margin Information (Unaudited)

Last Ten Fiscal Years

(In thousands)

| | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 |
|---|---|---|---|---|---|---|---|---|---|---|
| Internal revenue average for two years | $ 8,233,717 | 8,327,744 | 8,061,593 | 7,779,987 | 7,564,034 | 7,185,660 | 6,748,772 | 6,639,861 | 6,459,512 | 5,950,716 |
| Legal debt limit – 15% of internal revenue average for two years | 1,235,058 | 1,249,162 | 1,209,239 | 1,166,998 | 1,134,605 | 1,077,849 | 1,012,316 | 995,979 | 968,927 | 892,607 |
| Maximum debt service requirement | 785,298 | 719,927 | 680,742 | 630,685 | 598,547 | 599,611 | 521,035 | 588,359 | 561,918 | 532,324 |
| Additional legal debt service requirement margin | 449,760 | — | — | 536,313 | 536,058 | 478,238 | 491,281 | 40,762 | 407,009 | 360,283 |
| Total maximum debt service requirement as a percentage of internal revenue average for two years | 9.60% | 8.64% | 8.44% | 8.11% | 7.91% | 8.34% | 7.72% | 8.86% | 8.70% | 8.95% |

Legal debt margin calculation for fiscal year 2008:

| | | |
|---|---|---|
| Internal revenue for the year ended June 30, 2007 | $ | 8,470,075 |
| Internal revenue for the year ended June 30, 2008 | | 7,997,358 |
| Total internal revenue for the years ended June 30, 2007 and 2008 | $ | 16,467,433 |
| Internal revenue average for the two years | $ | 8,233,717 |
| Legal debt limit – 15% of internal revenue average for the two years | | 1,235,058 |
| Maximum debt service requirement | | 785,298 |
| Additional legal debt service requirement as a percentage of internal revenue average for two years | $ | 449,760 |

Sources:   Governmental Development Bank for Puerto Rico. General obligation debt service may not exceed 15% of the average of the internal revenues for the last two fiscal years.

**COMMONWEALTH OF PUERTO RICO**

Ratio of Annual Debt Service for General
Bonded Debt to Total General Expenditures (Unaudited)

Last Ten Fiscal Years

(In thousands)

| Fiscal year: | Total debt service | Total governmental expenditures | Ratio |
|---|---|---|---|
| 2008 | $ 671,917 | 18,298,080 | 3.7% |
| 2007 | 606,800 | 17,158,013 | 3.5 |
| 2006 | 565,137 | 15,849,707 | 3.6 |
| 2005 | 491,394 | 16,425,312 | 3.0 |
| 2004 | 459,336 | 15,174,951 | 3.0 |
| 2003 | 362,136 | 14,926,547 | 2.4 |
| 2002 | 608,674 | 15,279,891 | 4.0 |
| 2001 | 538,436 | 10,366,782 | 5.2 |
| 2000 | 507,336 | 10,079,628 | 5.0 |
| 1999 | 468,970 | 9,083,618 | 5.2 |

**COMMONWEALTH OF PUERTO RICO**

Demographic and Economic Statistics (Unaudited)

Last Ten Fiscal Years

| Fiscal year: | Population * | | Per capita income | | Median age | Life expectancy | School enrollment (r) | Labor force (in thousands) | | Unemployment rate | | Gross product (current prices $)** | | Real gross product (2000 prices $)** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 3,954 | $ | 14,236 | (p) | 34.4 | 77.2 | 688,265 | 1,368 | (p) | 11.0 | $ | 60,787 | (p) | 43,049 | (p) |
| 2007 | 3,941 | | 13,491 | (p) | 34.4 | 77.2 | 716,545 | 1,409 | | 10.4 | | 58,563 | | 44,175 | |
| 2006 | 3,928 | | 12,970 | (r) | 34.4 | 77.2 | 774,381 | 1,422 | (r) | 11.7 | | 56,732 | (r) | 45,048 | (r) |
| 2005 | 3,912 | | 12,507 | (r) | 34.4 | 77.2 | 786,819 | 1,385 | | 10.6 | | 53,752 | (r) | 44,819 | (r) |
| 2004 | 3,895 | | 11,724 | | 33.8 | 77.2 | 715,615 | 1,360 | | 11.4 | | 50,709 | | 43,967 | (r) |
| 2003 | 3,879 | | 11,429 | | 33.3 | 77.5 | 776,095 | 1,352 | | 12.1 | | 47,479 | | 42,795 | |
| 2002 | 3,859 | | 10,921 | | 32.9 | 77.1 | 753,317 | 1,309 | | 12.1 | | 45,071 | | 41,915 | |
| 2001 | 3,840 | | 10,732 | | 32.6 | 76.9 | 816,057 | 1,278 | | 10.5 | | 44,047 | | 42,040 | |
| 2000 | 3,816 | | 10,204 | | 32.2 | 76.1 | 745,513 | 1,292 | | 11.0 | | 41,419 | | 41,419 | |
| 1999 | 3,800 | | 9,659 | | 31.8 | 75.5 | 749,192 | 1,306 | | 12.5 | | 38,281 | | 40,213 | |

Source:   Puerto Rico Planning Board, Department of Education, Department of Labor and Human Resources, and General Council of Education of the Commonwealth of Puerto Rico. The enrollment in
          private schools is an estimate.

\*    Population as of July 1 (in thousands)
\*\*   Amounts expressed in millions
(p)  Preliminary figures
(r)  Revised figures

**COMMONWEALTH OF PUERTO RICO**

Average Employment by Sector (Unaudited)

Last Ten Fiscal Years

(In thousands)

| Sector | 2008 (p) | 2007 (p) | 2006 (r) | 2005 (r) | 2004 (r) | 2003 (r) | 2002 (r) | 2001 (r) | 2000 (r) | 1999 (r) |
|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture | 15 | 16 | 22 | 26 | 25 | 24 | 23 | 21 | 24 | 27 |
| Manufacturing | 129 | 135 | 136 | 138 | 136 | 134 | 137 | 157 | 158 | 159 |
| Mining | 1 | a/ | a/ | 1 | a/ | a/ | a/ | a/ | a/ | a/ |
| Construction | 82 | 94 | 88 | 87 | 88 | 82 | 84 | 84 | 84 | 78 |
| Trade | 257 | 260 | 271 | 261 | 253 | 252 | 236 | 239 | 237 | 228 |
| Finance, insurance, and real estate | 43 | 45 | 46 | 43 | 41 | 42 | 42 | 39 | 42 | 42 |
| Transportation, communications, and public utilities | 54 | 53 | 58 | 59 | 55 (r) | 57 | 62 | 56 | 55 | 59 |
| Services | 359 | 364 | 355 | 349 | 340 | 328 | 311 | 298 | 304 | 306 |
| Government (1) | 279 | 296 | 280 | 274 | 268 | 269 | 257 | 248 | 247 | 245 |
| Total (2) | 1,219 | 1,263 | 1,256 | 1,238 | 1,206 | 1,188 | 1,152 | 1,142 | 1,151 | 1,144 |

(p)  Preliminary figures
a/   Less than 2,000
(r)  Figures revised in accordance with the Census of Population and Housing of 2000

(1)  Includes the Commonwealth, its municipalities, and federal government, and excludes public corporations
     Sources:   Puerto Rico Department of Labor and Human Resources, Household Survey, and Puerto Rico Planning Board
(2)  Totals may not add due to rounding

**COMMONWEALTH OF PUERTO RICO**

Tourism Indicators (Unaudited)

Last Ten Fiscal Years

| | 2008 (p) | 2007 (p) | 2006 (r) | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 |
|---|---|---|---|---|---|---|---|---|---|---|
| All hotels and hostelry registration | 1,989,554 | 2,049,839 | 2,160,455 (r) | 2,097,606 | 2,008,730 | 1,964,963 | 1,821,274 | 1,836,377 | 1,674,092 | 1,637,620 |
| Occupancy rates | 67.3% | 68.4% | 67.9% | 67.7% | 68.9% | 64.9% | 67.8% | 66.7% | 70.7% | 71.9% |
| Number of rooms | 13,448 | 13,457 | 13,479 | 13,459 | 12,864 | 12,788 | 12,768 | 12,353 | 11,928 | 11,102 |
| Visitors' expenditures* $ | 3,645 | 3,414 | 3,369 | 3,239 | 3,024 | 2,677 | 2,486 | 2,728 | 2,388 | 2,139 |

\* Amounts expressed in millions of dollars
(p) Preliminary figures
(r) Revised figures

Sources: Puerto Rico Tourism Company and Puerto Rico Planning Board

**COMMONWEALTH OF PUERTO RICO**

Operating Indicators by Function (Unaudited)

Last Ten Fiscal Years

| Function | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fire protection: | | | | | | | | | | |
| Number of stations | 95 | 94 | 94 | 94 | 98 | 93 | 93 | 92 | 96 | 92 |
| Fire personnel and officers | 2,232 | 2,232 | 2,233 | 2,233 | 1,851 | 1,894 | 1,867 | 1,852 | 1,818 | 2,004 |
| Calls answered | 10,146 | 10,441 | 10,435 | 11,514 | 10,716 | 12,340 | 13,256 | 14,271 | 31,681 | 28,575 |
| Building inspections conducted | 71,006 | 73,478 | 73,360 | 71,610 | 56,093 | 53,750 | 41,415 | 31,693 | 44,396 | 14,621 |
| Police protection: | | | | | | | | | | |
| Number of stations | 233 | 238 | 238 | 234 | 231 | 228 | 235 | 239 | 238 | 236 |
| Police personnel and officers | 19,422 | 19,069 | 20,552 | 20,806 | 21,185 | 21,079 | 20,468 | 20,800 | 20,822 | 20,305 |
| Calls answered | 7,258 | 7,101 | 7,146 | 7,178 | 6,907 | 5,538 | 4,673 | 4,957 | 5,059 | 4,545 |
| Water system: | | | | | | | | | | |
| Customers | 1,257,336 | 1,290,497 | 1,285,732 | 1,251,699 | 1,256,981 | 1,238,461 | 1,209,834 | 1,195,038 | 1,179,109 | 1,163,673 |
| Personnel | 5,839 | 5,830 | 5,544 | 5,459 | 5,442 | 5,580 | 5,633 | 5,525 | 5,666 | 5,691 |
| Water consumption | | | | | | | | | | |
| (millions of cubic meters) | 327 | 350 | 365 | 356 | 359 | 350 | 349 | 348 | 350 | 348 |
| Electric distribution system: | | | | | | | | | | |
| Customers | 1,449,221 | 1,452,529 | 1,450,227 | 1,438,699 | 1,419,602 | 1,401,301 | 1,383,888 | 1,365,668 | 1,344,907 | 1,326,055 |
| Personnel | 9,429 | 9,444 | 9,541 | 9,712 | 9,635 | 9,646 | 9,652 | 9,582 | 9,442 | 9,812 |
| Electricity consumption | | | | | | | | | | |
| (millions of kilowatt) | 19,602 | 20,672 | 20,620 | 20,507 | 20,260 | 19,887 | 19,130 | 18,723 | 18,144 | 16,989 |
| Electricity production | | | | | | | | | | |
| (millions of kilowatt) | 23,935 | 25,082 | 24,870 | 24,500 | 24,100 | 23,717 | 22,514 | 22,132 | 21,461 | 20,140 |
| Education: | | | | | | | | | | |
| Enrollment in public schools: | | | | | | | | | | |
| Kindergarten to sixth grade | 276,291 | 293,796 | 306,073 | 323,270 | 321,653 | 326,606 | 334,929 | 341,467 | 341,470 | 350,714 |
| Seventh to ninth grade | 128,641 | 133,171 | 135,166 | 137,717 | 142,305 | 146,896 | 146,837 | 145,858 | 145,908 | 144,157 |
| Tenth to twelfth grade | 108,028 | 117,400 | 122,251 | 118,491 | 116,829 | 118,319 | 117,072 | 119,162 | 118,498 | 114,684 |
| Teachers actively teaching | | | | | | | | | | |
| (in public school) | 45,064 | 45,124 | 46,064 | 46,858 | 47,286 | 46,772 | 46,591 | 45,968 | 44,611 | 43,113 |
| Enrollment in private schools: | | | | | | | | | | |
| Kindergarten to sixth grade | 97,004 | 105,724 | 124,483 (r) | 128,645 (r) | 83,548 (r) | 117,622 | 98,719 (r) | 135,655 (r) | 90,577 (r) | 90,577 |
| Seventh to ninth grade | 33,510 | 35,437 | 44,140 (r) | 41,888 (r) | 27,612 (r) | 37,226 | 31,245 (r) | 41,273 (r) | 27,366 (r) | 27,366 |
| Tenth to twelfth grade | 31,183 | 31,227 | 42,268 (r) | 36,808 (r) | 23,668 (r) | 29,226 | 24,515 (r) | 32,642 (r) | 21,694 (r) | 21,694 |
| Enrollment in universities | | | | | | | | | | |
| and colleges: | | | | | | | | | | |
| Public | 68,132 | 66,990 | 68,813 | 71,044 | 74,056 | 74,801 | 73,974 | 73,846 | 73,846 | 72,010 |
| Private | 157,306 | 158,412 | 140,734 | 136,650 | 132,735 | 125,041 | 117,578 | 100,704 | 100,704 | 103,623 |

Source: Various agencies and component units of the Commonwealth of Puerto Rico. The enrollment in private schools is an estimate.

# Commonwealth of Puerto Rico

Comprehensive Annual Financial Report
Year Ended June 30, 2009

# COMPREHENSIVE ANNUAL FINANCIAL REPORT

## Fiscal Year Ended June 30, 2009



## Commonwealth of Puerto Rico

### Honorable Luis Fortuño Burset
### Governor

*Prepared by:*

### Puerto Rico Department of the Treasury

### Juan C. Puig Morales
*Secretary of the Treasury*

### Alejandro Sánchez Rivera, CPA
### Assistant Secretary of Central Accounting

This document is available on the Puerto Rico Department of the Treasury homepage
On the World Wide Web: http://www.hacienda.gobierno.pr

# COMMONWEALTH OF PUERTO RICO

## TABLE OF CONTENTS

| | Page |
|---|---|
| **Introductory Section (Unaudited)** | |
| LETTER OF TRANSMITTAL | 1–8 |
| PRINCIPAL OFFICIALS | 9 |
| ORGANIZATIONAL CHART | 10 |
| **Financial Section** | |
| INDEPENDENT AUDITORS' REPORT | 12-13 |
| MANAGEMENT'S DISCUSSION AND ANALYSIS (UNAUDITED) | 14-35 |
| BASIC FINANCIAL STATEMENTS: | |
| Government-Wide Financial Statements: | |
| Statement of Net Assets (Deficit) | 36-37 |
| Statement of Activities | 38-39 |
| Fund Financial Statements: | |
| Balance Sheet — Governmental Funds | 40-41 |
| Reconciliation of the Balance Sheet to the Statement of Net Assets (Deficit) — Governmental Funds | 42 |
| Statement of Revenues, Expenditures, and Changes in Fund Balances (Deficit) — Governmental Funds | 43-44 |
| Reconciliation of the Statement of Revenues, Expenditures, and Changes in Fund Balances (Deficit) to the Statement of Activities — Governmental Funds | 45 |
| Statement of Revenues and Expenditures – Budget and Actual — Budget Basis — General Fund | 46 |
| Statement of Net Assets (Deficit) — Proprietary Funds | 47 |
| Statement of Revenues, Expenses, and Changes in Fund Net Assets (Deficit) — Proprietary Funds | 48 |
| Statement of Cash Flows — Proprietary Funds | 49-50 |

Statement of Fiduciary Net Assets — Fiduciary Funds ............................ 51

Statement of Changes in Fiduciary Net Assets — Pension Trust Funds ............ 52

Combining Statement of Net Assets (Deficit) — Major Component Units .......... 53-56

Combining Statement of Activities — Major Component Units .................... 57

Notes to Basic Financial Statements ........................................... 58-191

**Required Supplementary Information (Unaudited):**

SCHEDULE OF FUNDING PROGRESS — RETIREMENT SYSTEMS ................... 193

SCHEDULE OF FUNDING PROGRESS — POSTEMPLOYMENT
   HEALTHCARE BENEFITS ..................................................... 194

**Combining and Individual Fund Financial Statements and Schedules:**

GENERAL FUND:

Supplemental Schedule of Expenditures by Agency —
   Budget and Actual — Budget Basis ........................................ 197-199

NONMAJOR GOVERNMENTAL FUNDS:

Combining Balance Sheet .................................................... 202

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances ... 203

NONMAJOR PROPRIETARY FUNDS:

Combining Statement of Net Assets ........................................... 205

Combining Statement of Revenues, Expenses, and Changes in Net Assets .......... 206

Combining Statement of Cash Flows ........................................... 207

FIDUCIARY FUNDS:

Combining Statement of Fiduciary Net Assets — Pension Trust Funds ............. 209

Combining Statement of Changes in Fiduciary Net Assets — Pension Trust Funds ... 210

Combining Statement of Changes in Assets and Liabilities — Agency Funds ........ 211

NONMAJOR DISCRETELY PRESENTED COMPONENT UNITS:

Combining Statement of Net Assets (Deficit) .................................. 213-224

Combining Statement of Activities ........................................... 225

**Statistical Section (Unaudited):**

CHANGES IN NET ASSETS (DEFICIT) FOR THE LAST EIGHT FISCAL YEARS                 228-229

NET ASSETS (DEFICIT) BY COMPONENT FOR THE LAST EIGHT FISCAL YEARS               230

CHANGES IN FUND BALANCES (DEFICIT) OF GOVERNMENTAL FUNDS ALL
    GOVERNMENTAL FUND TYPES FOR THE LAST TEN FISCAL YEARS                       231

FUND BALANCES (DEFICIT) OF GOVERNMENTAL FUNDS FOR THE
    LAST EIGHT FISCAL YEARS                                                     232

GENERAL FUND NET REVENUES FOR THE LAST TEN FISCAL YEARS                         233-234

LEGAL DEBT MARGIN INFORMATION FOR THE LAST TEN FISCAL YEARS                     235

RATIO OF ANNUAL DEBT SERVICE FOR GENERAL BONDED
    DEBT TO TOTAL GENERAL EXPENDITURES FOR THE LAST TEN FISCAL YEARS            236

DEMOGRAPHIC AND ECONOMIC STATISTICS FOR THE LAST TEN YEARS                      237

AVERAGE EMPLOYMENT BY SECTOR FOR THE LAST TEN FISCAL YEARS                      238

TOURISM INDICATORS FOR THE LAST TEN FISCAL YEARS                                239

OPERATING INDICATORS BY FUNCTION FOR THE LAST TEN FISCAL YEARS                  240

**INTRODUCTORY SECTION**





JUAN CARLOS PUIG
SECRETARY OF THE TREASURY

October 22, 2010

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico:

It is a pleasure to submit, for your information, the Comprehensive Annual Financial Report (CAFR) of the Commonwealth of Puerto Rico (the Commonwealth) as of and for the fiscal year ended June 30, 2009. This report, presented in three sections, Introductory, Financial, and Statistical, is the primary means of reporting the Commonwealth's financial activities.

The introductory section, which is not audited, includes this letter of transmittal, general information about the Commonwealth, a list of the Commonwealth's principal elected and appointed officials at the balance sheet date, and an organizational chart. The financial section contains the independent auditors' report, management's discussion and analysis (MD&A), and the basic financial statements as listed in the table of contents. The financial section also includes the notes to the basic financial statements, required supplementary information, and other supplementary information. The statistical section, which is not audited, includes selected financial and demographic information, generally presented on a multiyear basis.

**Profile of the Commonwealth**

The Puerto Rico Department of the Treasury is responsible for the preparation of this report. The responsibility for the accuracy of presented data and the completeness and fairness of the presentation, including all of the disclosures, rests on the Commonwealth's management. To the best of our knowledge and belief, the following data, as presented, is accurate in all material respects and is presented in a manner designed to set forth the financial position and the results of operations of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the Commonwealth as of June 30, 2009 and the respective changes in financial position and cash flows, where applicable, thereof and the respective budgetary comparison for the general fund for the year then ended in conformity with accounting principles generally accepted in the United States of America. We have included all the necessary disclosures to enable the reader to gain a thorough understanding of the Commonwealth's activities.

The financial reporting entity includes all funds of the Commonwealth, which comprises the primary government, as well as all its component units. In accordance with Governmental Accounting Standards Board's Statement No. 14, *The Financial Reporting Entity*, as amended by Statement No. 39, *Determining Whether Certain Organizations are Component Units*, the Commonwealth's financial reporting entity includes 50 component units: 4 are blended component units including 3 fiduciary component units, 6 major discretely presented component units, and 40 non-major discretely presented component units. Component units are legally separate entities for which the primary government is financially accountable, or other organizations; the nature and significance of whose relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading and

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 2

incomplete. Blended component units, although legally separate entities, are, in substance, part of the primary government's operations and are included as part of the primary government. Discretely presented component units, both major and non-major, are reported in a separate column in the government-wide financial statements to emphasize that they are not part of the primary government and to differentiate their financial position and results of operations from those of the primary government.

Generally, each component unit issues audited financial statements, which can be obtained from the component unit's administrative offices. The basic financial statements included in the financial section of this CAFR provide descriptions of the operations of each of the following component units of the Commonwealth:

*Blended Component Units:*

Public Buildings Authority
Puerto Rico Maritime Shipping Authority
Puerto Rico Sales Tax Financing Corporation
The Children's Trust

*Discretely Presented Component Units:*

Agricultural Services and Development Administration
Automobile Accidents Compensations Administration
Cardiovascular Center Corporation of Puerto Rico and the Caribbean
Company for the Integral Development of the "Península de Cantera"
Corporation for the "Caño Martín Peña" ENLACE Project
Corporation for the Development of the Arts, Science and Film Industry of Puerto Rico
Culebra Conservation and Development Authority
Economic Development Bank for Puerto Rico
Employment and Training Enterprises Corporation
Farm Insurance Corporation of Puerto Rico
Fine Arts Center Corporation
Governing Board of the 9-1-1 Service
Government Development Bank for Puerto Rico
Institute of Puerto Rican Culture
Institutional Trust of the National Guard of Puerto Rico
Land Authority of Puerto Rico
Musical Arts Corporation
National Parks Company of Puerto Rico
Ports of the Americas Authority
Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives
Puerto Rico Aqueduct and Sewer Authority
Puerto Rico Conservatory of Music Corporation
Puerto Rico Convention Center District Authority
Puerto Rico Council on Higher Education
Puerto Rico Electric Power Authority
Puerto Rico Health Insurance Administration
Puerto Rico Highways and Transportation Authority
Puerto Rico Industrial Development Company





SECRETARY OF THE TREASURY

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 3

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities
    Financing Authority
Puerto Rico Infrastructure Financing Authority
Puerto Rico Land Administration
Puerto Rico Maritime Transportation Authority
Puerto Rico Medical Services Administration
Puerto Rico Metropolitan Bus Authority
Puerto Rico Municipal Finance Agency
Puerto Rico Ports Authority
Puerto Rico Public Broadcasting Corporation
Puerto Rico School of Plastic Arts
Puerto Rico Solid Waste Authority
Puerto Rico Telephone Authority
Puerto Rico Tourism Company
Puerto Rico Trade and Export Company
Right to Employment Administration
Special Communities Perpetual Trust
State Insurance Fund Corporation
University of Puerto Rico

***Fiduciary Component Units:***

Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities
Puerto Rico Judiciary Retirement System
Puerto Rico System of Annuities and Pensions for Teachers

**Independent Auditors**

Commonwealth statutes require an annual audit by independent certified public accountants. The firm of Deloitte & Touche LLP was selected by the Commonwealth to perform the audit of the basic financial statements in accordance with auditing standards generally accepted in the United States of America for the fiscal year 2009. The goal of the independent audit was to provide reasonable assurance that the financial statements of the Commonwealth for the fiscal year ended June 30, 2009 are fairly stated in accordance with U.S. generally accepted accounting principles. The independent auditors' report on the basic financial statements is included in the financial section of this report.

**Internal Controls**

The management of the Commonwealth is responsible for establishing and maintaining internal controls to ensure that assets of the Commonwealth are protected from loss, theft, or misuse, and that adequate accounting data is compiled for the preparation of financial statements in conformity with U.S. generally accepted accounting principles. The internal controls are designed to provide reasonable, but not absolute, assurance that these objectives are met. The concept of reasonable assurance recognizes that: (1) the cost of a control should not exceed the benefits likely to be derived, and (2) the valuation of costs and benefits requires estimates and judgments by management.





The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 4

As a recipient of federal assistance, the Commonwealth is also responsible for ensuring that internal controls are in place to ensure that documents and processes are in compliance with applicable laws and regulations related to such federal financial assistance programs.

Certain departments, agencies, and political subdivisions are subject to the requirements of the U.S. Office of Management and Budget Circular A-133. As a result, these entities are audited for compliance with the requirements of the federal financial assistance programs. These audits are performed at the department or agency level. The Commonwealth has provided for the possible cost disallowance that may arise from these audits, as well as from other audits that may be performed by federal grantors.

**Budget and Fiscal Policy**

The fiscal year of the Commonwealth begins each July 1. The Governor is constitutionally required to submit to the Legislature an annual balanced budget of capital improvements and operating expenses of the central government for the ensuing fiscal year.

The annual budget is prepared by the Puerto Rico Office of Management and Budget (OMB), working with the Puerto Rico Planning Board, the Puerto Rico Department of the Treasury, and other government offices and agencies. Section 7 of Article 6 of the Constitution provides that *"The appropriations made for any fiscal year shall not exceed the total revenue, including available surplus, estimated for the said fiscal year unless the imposition of taxes sufficient to cover the said appropriations is provided by law."*

The Commonwealth maintains extensive budgetary controls. The objective of these controls is to ensure compliance with legal provisions embodied in the annual appropriated budget approved by the Legislature. Activities of the general fund are included in the annual appropriated budget. Budgetary control resides at the department level. The Commonwealth also maintains an encumbrance accounting system as one method of maintaining budgetary control.

The annual budget, which is developed using elements of program budgeting, includes an estimate of revenue and other resources for the ensuing fiscal year under laws existing at the time the budget is submitted and legislative measures proposed by the Governor and submitted with the proposed budget, as well as the Governor's recommendations as to appropriations that in his judgment are necessary, convenient, and in conformity with the four-year investment plan prepared by the Puerto Rico Planning Board.

The Legislature may amend the budget submitted by the Governor, but may not increase items that would cause a deficit without imposing additional taxes to cover such deficit. Once approved by the Legislature, the budget is referred to the Governor, who may decrease or eliminate any item, but may not increase or insert new items in the budget. The Governor may also veto the budget in its entirety and return it to the Legislature with his objections. The Legislature, by a two-thirds majority in each house, may override the Governor's veto. If a budget is not adopted prior to the end of the fiscal year, as originally approved by the Legislature and the Governor, it is automatically renewed for the ensuing fiscal year until a new budget is approved by the Legislature and the Governor. This allows the Commonwealth to continue to pay operating and other expenses until a new budget is approved.





SECRETARY OF THE TREASURY

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 5

## Governmental Activities

General governmental activities of the Commonwealth are accounted for in four governmental funds. These funds are: general, special revenue, debt service, and capital project. The general fund is the primary operating fund of the Commonwealth. The general fund is used to account for resources traditionally associated with government, which are not required legally or by sound financial management to be accounted for in another fund. Included are transactions for services such as general government, public safety, health, public housing and welfare, education, and economic development. Other major funds are the debt service fund, which accounts for the accumulation of resources predominantly for, and the payment of, the Commonwealth general long-term bonds' principal, interest, and related costs; the pledged sales and use tax fund, which accounts for the sales and use tax revenue and the corresponding transfer to COFINA debt service fund for the payment of debt; COFINA special revenue fund, which accounts for all financial resources of COFINA, except those required to be accounted for in another fund; and the COFINA debt service fund, which accounts for the Commonwealth sales tax deposited in the dedicated sales tax fund for the payment of interest and principal on long-term obligations. Non-major governmental funds are combined in a single column in the governmental fund financial statements, and individually identified in the supplementary combining non-major governmental funds' financial statements of this report.

## Business-Type Activities

Proprietary funds are used to account for operations that are financed and operated in a manner similar to private business enterprises, where the intent of the government is that the costs of providing goods or services to the general public on a continuing basis be financed or recovered primarily through user charges or where the government has decided that periodic determination of net income is appropriate for accountability purposes.

The Commonwealth's major proprietary funds operations comprise the following: the Unemployment Insurance Trust Fund and the Lotteries of Puerto Rico. The Puerto Rico Water Pollution Control Revolving Fund, the Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund, the Disability Insurance Fund, and the Drivers' Insurance Fund are all non-major proprietary funds combined in a single column in the proprietary funds financial statements, and individually identified in the supplementary combining non-major proprietary funds' financial statements of this report.

## Fiduciary Operations

Fiduciary funds are used to account for assets held by the Commonwealth in a trustee capacity or as an agent for individuals, private organizations, and other governmental units. These include the pension trust and agency funds. Pension trust funds are established through trust agreements specifying how the fund will operate. Agency funds are custodial in nature and do not report fund balances. The pension trust funds include the Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities, the Puerto Rico Judiciary Retirement System, and the Puerto Rico System of Annuities and Pensions for Teachers.





SECRETARY OF THE TREASURY

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 6

Agency funds consist of the Special Deposits Fund. This agency fund includes deposits under the custody of the Courts of Justice for alimony payments, deposits under the custody of the Commissioner of Insurance of the Commonwealth for escheated property, and for insurance companies under bankruptcy and an allocated share of the sales and use tax corresponding to the municipalities.

## Cash Management Policies and Practices

The Commonwealth maintains a cash pool for its cash and cash equivalents. The balance in the pooled cash accounts is available to meet current operating requirements and any excess is invested in various interest-bearing accounts in the Government Development Bank for Puerto Rico (GDB), a discretely presented component unit. In addition, the Puerto Rico Government Investment Trust Fund (PRGITF) was created by the Commonwealth pursuant to Act No. 176 of August 11, 1995, and began operations on December 4, 1995. PRGITF is a no-load diversified collective investment trust that was created for the purpose of providing eligible investors with a convenient and economical way to invest in a professionally managed money market portfolio. The deposits on hand and the investments purchased are not collateralized, secured, or guaranteed by the Commonwealth or any of its agencies, instrumentalities, or political subdivisions.

The Commonwealth's investment policy is to minimize credit and market risk while maintaining a competitive yield on its portfolio. The cash temporarily idle during this year was invested mainly in U.S. government securities, stocks, corporate bonds, repurchase agreements, Commonwealth securities other trading securities, and short-term investments. These are primary government investments that are restricted and unrestricted.

## Capital Assets

These basic financial statements include the capital assets of the Commonwealth. A discussion of capital assets accounting is included in the MD&A that is part of the basic financial statements. More detailed information about capital assets can be found in the notes to the basic financial statements.

## Debt Administration

As of June 30, 2009, the Commonwealth had a number of debt issues outstanding. The Commonwealth has a "BBB-" credit rating from Standard and Poor's Rating Services and a "Baa3" from Moody's Investment Service (Moody's) on general obligation bond issues. However, on April 19, 2010, Moody's announced the results of the recalibration of certain U.S. debts, and as a result, the Commonwealth's general obligation debt was rated "A3" with a stable outlook by Moody's. In addition, on August 10, 2010, Moody's reaffirmed its "A3" rating on the Commonwealth's general obligation bonds. Moody's also changed its outlook on the credit from stable to negative, indicating that the funded status of the Puerto Rico Government Employee Retirement System represents a challenge that could affect Puerto Rico's credit rating in the future; these classifications may vary in future years. Section 2 of Article VI of the Constitution of Puerto Rico provides that direct obligations of the Commonwealth evidenced by bonds or notes and backed by the full faith, credit and taxing power of the Commonwealth shall not be issued if the amount of the principal of and interest on such bonds and notes and on all such bonds and notes issued thereafter, which are payable in any fiscal year, together with any amount paid by the




SECRETARY OF THE TREASURY

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 7

Commonwealth in the preceding fiscal year on account of bonds or notes guaranteed by the Commonwealth, exceeds 15% of the average annual revenue raised under the provisions of the Commonwealth Legislation and covered into the Treasury of Puerto Rico in the two fiscal years preceding the current fiscal year. Section 2 of Article VI does not limit the amount of debt that the Commonwealth may guarantee so long as the 15% limitation is not exceeded. See the computation of the legal debt margin in the statistical section of this report. More detailed information about long-term debt can be found in the notes to the basic financial statements.

**Risk Financing**

The Commonwealth purchases commercial insurance to cover casualty, theft, tort claims, and other losses. The current insurance policies have not been canceled or terminated. As it relates to workers' compensation, the Commonwealth's discretely presented component unit, the State Insurance Fund Corporation, provides workers' compensation to both public and private employees.

**Financial Advisor and Fiscal Agent**

The principal functions of GDB are to act as financial advisor to and fiscal agent for the Commonwealth, its municipalities, and public corporations, in connection with the issuance of bonds and notes, and to make loans to private enterprises to aid the economic development of Puerto Rico.

**Major Initiatives**

**Tax Regime for Companies Doing Business in Puerto Rico**

One of the benefits enjoyed by the Commonwealth is that corporations operating in Puerto Rico (other than corporations organized in the United States with a local branch) and individuals residing in Puerto Rico generally are not subject to federal income taxes on income derived in Puerto Rico. This enables the Commonwealth to utilize local tax legislation as a tool for stimulating economic development, and it has done so many years.

In order to enhance the desirability for U.S. companies to establish operations in Puerto Rico, after the elimination of Section 936 of the U.S. Internal Revenue Code (IRC), the Commonwealth has tried different efforts to improve its tax treatment to foreign companies. It pursued an amendment to Section 956 of the IRC during 2001 to 2003, and it introduced several changes to the tax incentive law of 1997.

**Public Sector Debt**

Historically, the Commonwealth has maintained, as a matter of fiscal policy, a prudent relationship between the growth of public sector debt and the growth of the economic base required to service that debt. During certain fiscal years, however, public sector debt increased at a greater rate than the rate of gross product primarily due to an increase in the amount of debt incurred to finance certain key infrastructure projects, which are important to the development of the economy and are expected to produce long-term economic benefits, and debt incurred to refinance outstanding debt to enable Puerto Rico to benefit from the historically low levels of interest rates and realize debt service savings. During fiscal year 2009, public sector debt increased 12%.




SECRETARY OF THE TREASURY

The Honorable Governor of Puerto Rico
Members of the Legislature, and People of Puerto Rico
October 22, 2010
Page 8

**Economic and Financial Conditions**

The MD&A, which can be found immediately following the independent auditors' report, provides an overview of the economic factors affecting the Commonwealth, including the Fiscal Stabilization Plan and the Economic Reconstruction Plan implemented during 2009 that seeks to achieve fiscal balance and restore economic growth in the near future. In addition, the MD&A provides an overview of the Commonwealth's financial activities addressing both governmental and business-type activities reported in the government wide financial statements. Furthermore, the MD&A focuses on the Commonwealth's major funds. Component units and fiduciary activities are excluded from the MD&A.

**Other Information**

*Acknowledgements*

The preparation of this report requires the collective efforts of numerous finance personnel throughout the Commonwealth and is made possible only with the cooperation and support of the Executive, Legislative, and Judicial branch agencies, and component units of the Commonwealth. We sincerely appreciate the dedicated efforts of all these individuals.

The report could not have been accomplished without the professionalism and dedication of Alejandro Sánchez, Omar Rodríguez and Reylam Guerra from our accounting team as well as the rest of the personnel of the Central Government Accounting area. Also, we would like to give special thanks to our independent auditors, Deloitte & Touche LLP, for their advice and commitment .

This report continues our commitment to the people of the Commonwealth of Puerto Rico, the Governor, the Legislature, and the financial community to maintain our basic financial statements in conformance with the highest standards of financial accountability.

Respectfully submitted,

Hon. Juan C. Puig Morales
Secretary of the Treasury





SECRETARY OF THE TREASURY

## COMMONWEALTH OF PUERTO RICO

**PRINCIPAL OFFICIALS**

---

**Luis G. Fortuño Burset**
Governor

**Members of Cabinet**

**Marcos Rodríguez - Ema**
Chief of Staff

| | | |
|---|---|---|
| **Kenneth McClintock**<br>Secretary of State | **Guillermo Somoza Colombani**<br>Secretary of Justice | **Juan C. Puig Morales**<br>Secretary of the Treasury |
| **Jesús Rivera Sánchez**<br>Secretary of Education | **Miguel Romero Lugo**<br>Secretary of Labor and<br>Human Resources | **Lorenzo González**<br>Secretary of Health |
| **Javier Rivera Aquino**<br>Secretary of Agriculture | **Rubén A. Hernández Gregorat**<br>Secretary of Transportation and<br>Public Works | **José R. Pérez Riera**<br>Secretary of Economic<br>Development and Commerce |
| **Yanitsia Irizarry**<br>Secretary of Family Affairs | **Miguel Hernández Vivoni**<br>Secretary of Housing | **Daniel Galán Kercadó**<br>Secretary of Natural and<br>Environmental Resources |
| **Luis G. Rivera Marín**<br>Secretary of Consumer Affairs | **Henry Neuman**<br>Secretary of Sports and<br>Recreation | **Carlos M. Molina Rodríguez**<br>Secretary of Corrections and<br>Rehabilitation |

---

**LEGISLATIVES OFFICERS**

| | |
|---|---|
| **Thomas Rivera Schatz**<br>President, Senate | **Jenniffer González Colón**<br>Speaker, House of<br>Representatives |

---

**FISCAL OFFICE**

| | |
|---|---|
| **Maria Sánchez Bras**<br>Director, Office of Management<br>and Budget | **Carlos M. García**<br>President, Government<br>Development Bank for<br>Puerto Rico |

- 9 -



OMB
OFFICE OF MANAGEMENT AND BUDGET
COMMONWEALTH OF PUERTO RICO

# COMMONWEALTH OF PUERTO RICO
# FUNCTIONAL ORGANIZATIONAL STRUCTURE

1. Currently, the OMB Director acts as GAR.
2. Includes the Regulation Board for Reeducation and Retraining Programs of Aggressors.
3. Included as part of the organizational chart, since its enabling act is still in effect.
4. Includes the Child Protection and Abuse Prevention Trust.
5. Includes the Commission to Regulate Duty Payment and Stamp Cancellation.
6. Does not constitute an agency; it gathers all entities with financing functions.
7. Effective February 1, 2009 (Act 247, August 10, 2008). This Commission also includes the Cooperative Investment and Development Fund (FIDECOOP).
8. Valid until July 10, 2012, renewable for an additional five (5) years or until debts are cancelled.
9. Subsidiaries of the Musical Arts Corporation (Acts 42 & 44, May 12, 1980).
10. Valid until September 24, 2024, renewable for an additional five (5) years or until debts are cancelled.

Revised September/2010

# FINANCIAL SECTION

# Deloitte.

Deloitte & Touche LLP
Torre Chardón
350 Chardón Ave.  Suite 700
San Juan, PR 00918-2140
USA

Tel: +1 787 759 7171
Fax: +1 787 756 6340
www.deloitte.com

**INDEPENDENT AUDITORS' REPORT**

To the Honorable Governor and Legislature
Commonwealth of Puerto Rico
San Juan, Puerto Rico

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the Commonwealth of Puerto Rico (the "Commonwealth"), as of and for the year ended June 30, 2009, which collectively comprise the Commonwealth's basic financial statements as listed in the table of contents. These financial statements are the responsibility of the Commonwealth's management. Our responsibility is to express an opinion on the respective financial statements based on our audit. We did not audit the financial statements of the following activities, funds, and component units:

- Puerto Rico Public Housing Administration, Human Resources and Occupational Development Council, and the Office for the Administration of the Assets of the Urban Renovation and Housing Corporation of the Commonwealth of Puerto Rico, which collectively represent 20% and 5%, respectively, of the assets and revenues of the general fund and 18% and 4%, respectively, of the assets and revenues of the governmental activities;

- The Additional Lottery System, which represents 54% and 44%, respectively, of the assets and revenues of the lotteries fund and 10% and 29%, respectively, of the assets and revenues of the business-type activities;

- Public Buildings Authority special revenue, debt service, and capital project funds, which collectively represent 5% and 3%, respectively, of the assets and revenues of the aggregate remaining fund information and 3% and 0%, respectively, of the assets and revenues of the governmental activities;

- Entities identified in note 2 that are presented as discretely presented component units, which collectively represent 60% and 83%, respectively, of the assets and revenues of the aggregate discretely presented component units.

Those financial statements were audited by other auditors whose reports thereon have been furnished to us, and our opinion, insofar as it relates to the amounts included for the activities, funds, and component units indicated above, is based on the reports of the other auditors.

We conducted our audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the respective financial statements are free of material misstatement. An audit includes consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Commonwealth's internal control over financial reporting. Accordingly, we express no such opinion. An audit also includes examining, on a test basis, evidence supporting the amounts and disclosures in the respective financial statements, assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit and the reports of other auditors provide a reasonable basis for our opinion.

In our opinion, based on our audit and the reports of other auditors, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, business-type activities, aggregate discretely presented component units, each major fund, and aggregate remaining fund information of the Commonwealth, as of June 30, 2009, and the respective changes in financial position and respective cash flows, where applicable, thereof and the respective budgetary comparison for the general fund for the year then ended in conformity with accounting principles generally accepted in the United States of America.

The management's discussion and analysis on pages 14 through 35 and the schedules of funding progress on pages 193 and 194 are not a required part of the basic financial statements but are supplementary information required by the Governmental Accounting Standards Board. This supplementary information is the responsibility of the Commonwealth's management. We have applied certain limited procedures, which consisted principally of inquiries of management regarding the methods of measurement and presentation of the supplementary information. However, we did not audit such information and we do not express an opinion on it.

Our audit was conducted for the purpose of forming an opinion on the respective financial statements that collectively comprise the Commonwealth's basic financial statements. The introductory section, combining and individual nonmajor fund financial statements and schedules, and statistical tables are presented for purposes of additional analysis and are not a required part of the basic financial statements. This supplementary information is the responsibility of the Commonwealth's management. The combining and individual nonmajor fund financial statements have been subjected to the auditing procedures applied by us and the other auditors in the audit of the basic financial statements and, in our opinion, based on our audit and the reports of other auditors, are fairly stated in all material respects in relation to the basic financial statements taken as a whole. The introductory section and statistical tables have not been subjected to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we express no opinion on them.

As discussed in Note 6 to the basic financial statements, the Pension Trust Funds held investments valued at approximately $1,765,921,000 (24.12% of total assets of the pension trust funds) as of June 30, 2009, whose fair values have been estimated in the absence of readily determinable fair values. This estimate is based on information provided by the underlying fund managers.

As discussed in Note 20 to the basic financial statements, the Pension Trust Funds' unfunded actuarial accrued liability and funded ratio as of June 30, 2009, were approximately $23,939 million and 14.47%, respectively. In the opinion of management, based on information prepared by consulting actuaries, the Pension Trust Funds will not be able to fully fund pensions after the fiscal year 2020, if measures are not taken to reduce the unfunded actuarial accrued liability and increase the funded ratio of the Pension Trust Funds.

*Deloitte & Touche LLP*

October 22, 2010

Stamp No.   2574540
affixed to original.

# COMMONWEALTH OF PUERTO RICO

**MANAGEMENT'S DISCUSSION AND ANALYSIS (UNAUDITED)**
**JUNE 30, 2009**

Management of the Commonwealth of Puerto Rico (the Commonwealth) provides this Management's Discussion and Analysis (MD&A) for the readers of the Commonwealth's basic financial statements. This MD&A provides a narrative overview and analysis of the financial activities of the Commonwealth for the fiscal year ended June 30, 2009, and is intended to serve as an introduction to the basic financial statement, which have the following components: (1) government-wide financial statements, (2) fund financial statements, and (3) notes to the financial statements. The MD&A is designed to: (a) assist the reader in focusing on significant financial matters, (b) provide an overview of the Commonwealth financial activities, (c) identify any material changes from the original budget, and (d) highlight individual fund matters. We encourage readers to consider this information with the Commonwealth's basic financial statements that follow.

## FINANCIAL HIGHLIGHTS – Primary Government

### General Fund Highlights

- Total General Fund revenues (excluding other financing sources) for fiscal year 2009 were $7.6 billion, representing a decrease of approximately $1.8 billion, or 18.8%, from the original budgeted revenues and an increase of approximately $131 million, or 1.8%, over the revised estimate presented by the current administration in February 2009.

- Total budgeted expenditures for fiscal year 2009 were approximately $10.9 billion, consisting of $9.9 billion of total expenditures plus $962 million of other uses.

- Total budgeted expenditures of $10.9 billion represented an increase of approximately $1.4 billion, or 14.8%, of original budgeted expenditures and represented a budget deficit of $3.3 billion, or 43.6%.

- The cash shortfall for fiscal year 2009 was approximately $4.5 billion as a result of a $3.3 billion budget deficit and a $1.2 billion cash shortfall. Total budgeted expenditures and cash shortfall for fiscal year 2009 were approximately $12 billion.

### Government-wide Highlights

- The Commonwealth reported a deficit in net assets of $26.4 billion, comprised of $17.4 billion in total assets offset by $43.8 billion in total liabilities.

- The Commonwealth's net deficit increased by $9.3 billion as a result of this year's operations and restatements. The net deficit for governmental activities increased by $9.4 billion while net assets of business-type activities have a slight decrease after restatements.

- Total liabilities at year end were $43.8 billion, comprised of $43.4 billion in governmental activities and approximately $399 million in business-type activities.

- Total short term and long term obligations outstanding at year end was $39 billion, comprised of $38.6 billion in governmental activities and $367 million in business-type activities.

- The Commonwealth's governmental activities had total revenues and transfers of $15.3 billion, which were less than total expenses of $19.1 billion.

- The total expense of all the Commonwealth's programs, which includes $1.2 billion in business-type activities, was $20.3 billion.

*Long Term Debt*

- The total long-term obligations as of June 30, 2009 were $38.6 billion, from which $1.7 billion are due within one year. The long-term obligation of the governmental activities increased by $12.3 billion (46.8%) when compared to the prior year, while the business-type activities decreased by $28.9 million (9.7%) when compared to the prior year. The increase in governmental activities' long-term obligations was mainly due to the inclusion of the Puerto Rico Sales Tax Financing Corporation as a blended component unit.

## MAJOR FINANCIAL ELEMENTS

*Revenues-* The General Fund is the primary operating fund of the Commonwealth. General Fund revenues are broadly based and include revenues raised internally as well as those from non-Puerto Rico sources. Internal revenues consist principally of income, sales and use and excise taxes. Revenues from non-Puerto Rico sources are derived from federal excise taxes and customs duties returned to the Commonwealth. The major source of revenue for the component units are charges for services.

*Expenditures-* Expenditures consist principally of grants and subsidies, personal services, other services, materials and supplies, equipment purchases, capital outlays, debt service and transfers.

*Debt-* Comprises bonds and notes of the Commonwealth and component units. The Commonwealth's policy has been and continues to maintain the amount of such debt prudently below the constitutional limitation. Debt of component units, other than bond anticipation notes, is generally supported by the revenues of such units from rates charged for services or products and Commonwealth's pledge revenues. However, certain debt of component units is supported, in whole or in part, directly or indirectly, by Commonwealth appropriations or taxes. Direct debt of the Commonwealth is issued pursuant to specific legislation approved in each particular case. Debt of component units is issued in accordance with their enabling statutes. GDB, as fiscal agent of the Commonwealth, must approve the specific terms of each issuance.

## OVERVIEW OF THE FINANCIAL STATEMENTS

This discussion and analysis is intended to serve as an introduction to the Commonwealth's basic financial statements. The Commonwealth's basic financial statements include three components: (1) government-wide financial statements, (2) fund financial statements, and (3) notes to the financial statements. This report also contains additional required supplementary information in addition to the basic financial statements themselves. These components are described below.

The basic financial statements include two kinds of financial statements that present different views of the Commonwealth, the government-wide financial statements and the fund financial statements and combining major component units financial statements. These financial statements also include the notes to the basic financial statements that explain some of the information in the financial statements and provide more detail.

### Government-wide Financial Statements

The government-wide financial statements provide a broad view of the Commonwealth's operations in a manner similar to a private sector business. The statements provide both short and long term information

- 15 -

about the Commonwealth's financial position, which assists in assessing the Commonwealth's economic condition at the end of the fiscal year. These are prepared using the flow of economic resources measurement focus and the accrual basis of accounting. This basically means they follow methods that are similar to those used by most businesses. They take into account all revenue and expenses connected with the fiscal year even if cash involved has not been received or paid. The government-wide financial statements include two statements:

- *Statement of Net Assets (Deficit)* – This presents all of the government's assets and liabilities with the difference between the two reported as net assets (deficit). Over time, increases or decreases in the Commonwealth's net assets (deficit) may serve as a useful indicator of whether the financial position of the Commonwealth is improving or deteriorating.

- *Statement of Activities* – This presents information showing how the government's net assets (deficit) changed during the most recent fiscal year. All changes in net assets (deficit) are reported as soon as the underlying event giving rise to the change occurs, regardless of the timing of related cash flows. Thus, revenue and expenses are reported in this statement for some items that will not result in cash flows until future fiscal periods (such as uncollected taxes and earned but unused vacation leave). This statement also presents a comparison between direct expenses and program revenue for each function of the Commonwealth.

Both of the above financial statements have separate sections for three different types of Commonwealth programs or activities. These three types of activities are as follows:

- *Governmental Activities* – The activities in this section are mostly supported by taxes and intergovernmental revenue (federal grants). Most services normally associated with Commonwealth government fall into this category, including general government, public safety, health, public housing and welfare, education, and economic development.

- *Business Type Activities* – These functions normally are intended to recover all or a significant portion of their costs through user fees and charges to external users of goods and services. These business type activities of the Commonwealth include the operations of the following major funds: unemployment insurance trust fund (administered by the Commonwealth Employment Security Bureau) and the lotteries.

- *Component Units* – These are organizations that are legally separate from the Commonwealth, but either the Commonwealth is financially accountable for them or the nature and significance of their relationship with the Commonwealth are such that their exclusion would cause the Commonwealth's financial statements to be misleading or incomplete. The Commonwealth has both blended and discretely presented component units.

- *Blended Component Units* – Although legally separate entities, these are in substance part of the primary government's operations. Therefore, data from blended component units are integrated into the appropriate funds for reporting purposes. The Commonwealth's four blended component units are:

  o  Public Buildings Authority

  o  Puerto Rico Maritime Shipping Authority

  o  The Children's Trust

  o  Puerto Rico Sales Tax Financing Corporation

- *Discretely Presented Component Units* – These are operations for which the Commonwealth has financial accountability, but they have certain independent qualities as well. For the most part, these

- 16 -

entities operate similar to private sector businesses and the business type activities described above. The Commonwealth's discretely presented component units are presented in two categories, major and non-major. This separation is determined by the relative size of the entities' assets, liabilities, revenue, and expenses in relation to the total of all component units.

The Commonwealth's discretely presented component units are combined into a single column for reporting in the government-wide financial statements. Complete financial statements of the individual component units can be obtained from their respective administrative offices. Addresses and other additional information about the Commonwealth's component units are presented in note 1 to the basic financial statements.

The Commonwealth's six discretely presented major component units are:

- Government Development Bank for Puerto Rico

- Puerto Rico Highways and Transportation Authority

- Puerto Rico Electric Power Authority

- Puerto Rico Aqueduct and Sewer Authority

- Puerto Rico Health Insurance Administration

- University of Puerto Rico

The government-wide financial statements can be found immediately following this discussion and analysis.

**Fund Financial Statements**

A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives. The Commonwealth, like other states and local governments, uses fund accounting to help ensure and demonstrate compliance with finance related legal requirements. The fund financial statements focus on individual parts of the Commonwealth government, reporting the Commonwealth's operations in more detail than the government-wide financial statements. All of the funds of the Commonwealth can be divided into three categories. It is important to note that these fund categories use different accounting approaches and should be interpreted differently. The three categories of funds are the following:

- *Governmental Funds Financial Statements* – Most of the basic services provided by the Commonwealth are financed through governmental funds. Governmental funds are used to account for essentially the same functions reported as governmental activities in the government-wide financial statements. However, unlike the government-wide financial statements, the governmental fund financial statements focus on near-term inflows and outflows of expendable resources. They also focus on the balances of expendable resources available at the end of the fiscal year. Such information may be useful in evaluating the government's near-term financing requirements. This approach is known as using the flow of current financial resources measurement focus and the modified accrual basis of accounting. These statements provide a detailed short-term view of the Commonwealth's finances that assist in determining whether there will be adequate financial resources available to meet the current needs of the Commonwealth. Because the focus of governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for governmental funds with similar information presented for governmental activities in the government-wide financial statements. By doing so, readers may better understand the long-term impact of the government's near-term financing

decisions. Both the governmental fund balance sheet and the governmental fund statement of revenues, expenditures, and changes in fund balances (deficit) provide a reconciliation to facilitate this comparison between governmental funds and the governmental activities. These reconciliations are presented on the page immediately following each governmental fund financial statement.

- The Commonwealth has five major governmental funds. That is, each major fund is presented in a separate column in the governmental funds balance sheet and in the governmental funds statement of revenues, expenditures, and changes in fund balances (deficit). The Commonwealth's five major governmental funds are the General Fund, the Pledge Sales and Use Tax Fund, the Debt Service Fund, the COFINA Special Revenue Fund, and the COFINA Debt Service Fund. The remaining nonmajor governmental funds are grouped and presented in a single column in the governmental funds financial statements. The basic governmental funds financial statements can be found immediately following the government-wide financial statements.

- *Proprietary Funds Financial Statements* – These funds are used to show activities that operate more like those of commercial enterprises. Because these funds charge fees for services provided to outside customers including local governments, they are known as enterprise funds. Proprietary funds provide the same type of information as the government-wide financial statements, only in more detail. Like the government-wide financial statements, proprietary fund financial statements use the accrual basis of accounting. There is no reconciliation needed between the government-wide financial statements for business-type activities and the proprietary fund financial statements. The Commonwealth has two major proprietary funds: (i) the unemployment insurance trust fund (administered by the Commonwealth's Employment Security Bureau); (ii) and the lotteries. Other non-major proprietary funds are grouped and presented in a separate column in the proprietary funds financial statements. The basic proprietary funds financial statements can be found immediately following the governmental fund financial statements.

- *Fiduciary Funds and Similar Component Units Financial Statements* – These funds are used to account for resources held for the benefit of parties outside the Commonwealth government. Fiduciary funds are not reflected in the government-wide financial statements because the resources of these funds are not available to support the Commonwealth's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds. They use the accrual basis of accounting. The Commonwealth's fiduciary funds are the pension trust funds (three separate retirement systems for employees, which are fiduciary component units of the Commonwealth) and the agency funds (which account for the assets held for distribution by the Commonwealth as an agent for other governmental units, other organizations, or individuals). The basic fiduciary funds and similar component units' financial statements can be found immediately following the proprietary funds financial statements.

**Component Units Financial Statements**

As mentioned above, these are operations, for which the Commonwealth has financial accountability, but they have certain independent qualities as well, and they operate similar to private sector businesses. The government-wide financial statements present information for the component units in a single column on the statement of net assets (deficit). Also, some information on the statement of net assets (deficit) is aggregated for component units. The combining statements of net assets and the combining statement of activities provide detail for each major component unit and the non-major component units in aggregate. The basic combining financial statements for major component units can be found immediately following the fiduciary funds financial statements.

**Notes to Basic Financial Statements**

The notes provide additional information that is essential to a full understanding of the data provided in the government-wide and the fund financial statements. The notes to the basic financial statements can be found immediately following the major component units' combining financial statements.

**Required Supplementary Information**

The basic financial statements include immediately following its notes a section of required supplementary information. This section includes information of funding progress for the Commonwealth's three separate retirement systems.

## GENERAL FUND FINANCIAL ANALYSIS

Since 2000, the Commonwealth has experienced a structural imbalance between recurring government revenues and expenditures. One of the main reasons for this structural imbalance is the overestimation of economic growth by the Puerto Rico Planning Board ("Planning Board"), which led to the overestimation of revenues by the Department of the Treasury ("Treasury") and the corresponding increase in budgeted expenditures by the Office of Management and Budget ("OMB"). This structural imbalance was exacerbated during fiscal years 2008 and 2009, with recurring government expenditures being significantly higher than recurring revenues, which have declined as a result of a multi-year economic recession that began in the fourth quarter of fiscal year 2006. In order to bridge the deficit resulting from the structural imbalance, prior administrations used non-recurring measures, such as borrowings from Government Development Bank for Puerto Rico ("GDB") or in the bond market, postponing payment of various government expenses, such as payments to suppliers and utilities providers, and other onetime measures, such as the use of derivatives and borrowings collateralized with government owned real estate.

The current administration, which commenced on January 2, 2009, inherited a budget based on overestimated assumptions. Given the expected reduction in revenues due to prevailing economic conditions, General Fund projections of revenues from non-financing sources for the fiscal year 2009 were adjusted in February 2009 to $7.5 billion, a reduction of $1.9 billion from original the budgeted revenues of $9.3 billion. Budgeted expenditures were adjusted to approximately $9.5 billion (consisting of budgeted total expenditures of $8.9 billion plus $587.9 million of other uses).

*Results for Fiscal Year 2009*

Total General Fund revenues (excluding other financing sources) for fiscal year 2009 were $7.6 billion, representing a decrease of approximately $1.8 billion, or 18.8%, from the original budgeted revenues and an increase of approximately $131 million, or 1.8%, over the revised estimate presented by the current administration in February 2009. Total expenditures for fiscal year 2009 were approximately $10.9 billion, consisting of $9.9 billion of total expenditures plus $962 million of other uses. Total expenditures of $10.9 billion represented an increase of approximately $1.4 billion, or 14.8%, of original budgeted expenditures and exceeded total General Fund revenues (excluding other financing sources) by $3.3 billion, or 43.6%. The difference between total expenditures and total General Fund revenues (excluding other financing sources) is referred to herein as the "deficit."

|  | Fiscal Year 2009 (in thousands) |
|---|---|
| Budget Deficit: |  |
| Revenues from non-financing sources | $          7,583,494 |
| Total budget expenditures | 10,889,897 |
| Budget Deficit | $         (3,306,403) |

The deficit for fiscal year 2009 is mainly due to the prior administration's adoption of a General Fund budget based on projected recurring revenues developed on the basis of overestimated economic growth projections provided by the Planning Board. Specifically, the Planning Board projected that real gross national product would grow by 2.1% during fiscal year 2009 when in fact real gross national product decreased by 3.7%.

Based on the Planning Board's overestimated economic growth projection, Treasury projected that revenues from non-financing sources for fiscal year 2009 would be $9.3 billion while OMB projected budgeted expenditures of $9.5 billion (consisting of budgeted total expenditures of $8.8 billion plus $647.6 million of other uses).  As a result, the deficit for fiscal year 2009 is mainly composed of the $1.8 billion by which total General Fund revenues were overestimated and the $1.4 billion in excess expenditures that the prior administration did not include in the original budget.

The following table shows originally budgeted revenues and expenditures compared against actual revenues and expenditures for fiscal year 2009:

### COMMONWEALTH'S STATEMENT OF REVENUE AND EXPENDITURES –
### BUDGET AND ACTUAL BUDGET BASIS – GENERAL FUND
#### YEAR ENDED JUNE 30, 2009
#### (In thousands)

| | Original Budget | Actual | Variance |
|---|---:|---:|---:|
| **Revenue:** | | | |
| Income taxes | $ 5,628,000 | $ 5,188,219 | $ (439,781) |
| Excise taxes | 898,000 | 780,860 | (117,140) |
| Other taxes | 101,000 | 101,487 | 487 |
| Sales and use taxes | 977,000 | 797,194 | (179,806) |
| Charge for services | 195,000 | 132,483 | (62,517) |
| Intergovernmental | 377,000 | 407,534 | 30,534 |
| Revenue from component units | 24,000 | 23,764 | (236) |
| Other | 1,140,000 | 151,953 | (988,047) |
| Total revenue | 9,340,000 | 7,583,494 | (1,756,506) |
| **Expenditures:** | | | |
| General government | 543,254 | 886,368 | 343,114 |
| Public safety | 2,167,565 | 2,278,218 | 110,653 |
| Health | 1,472,104 | 1,542,889 | 70,785 |
| Public housing and welfare | 501,760 | 662,904 | 161,144 |
| Education | 3,434,816 | 3,738,043 | 303,227 |
| Economic development | 337,204 | 435,260 | 98,056 |
| Intergovernmental | 383,697 | 383,788 | 91 |
| Total expenditures | 8,840,400 | 9,927,470 | 1,087,070 |
| Excess (deficiency) of revenues over (under) expenditures | 499,600 | (2,343,976) | (2,843,576) |
| **Other financing sources (uses):** | | | |
| Notes payable issued | - | 171,480 | 171,480 |
| Transfer in mostly from COFINA to cover deficit | 148,000 | 3,455,064 | 3,307,064 |
| Transfer out | (647,600) | (962,427) | (314,827) |
| Total other financing sources (uses) | (499,600) | 2,664,117 | 3,163,717 |
| Excess of revenues and other financing sources over expenditures and other financing uses | $ - | $ 320,141 | $ 320,141 |
| Total revenues from non-financing sources | $ 9,340,000 | $ 7,583,494 | $ (1,756,506) |
| Total expenditures and other uses | 9,488,000 | 10,889,897 | 1,401,897 |
| Deficiency of revenues from non-financing sources under expenditures and other financing uses | $ (148,000) | $ (3,306,403) | $ (3,158,403) |

During fiscal year 2009, the current administration also faced a cash shortfall of $1.2 billion, which was mainly due to a $960 million cash insufficiency inherited from the prior administration. This cash insufficiency was due to the practice of issuing but withholding checks at the Treasury Department for lack of available funds. These checks included payments to suppliers and utilities, among others, that corresponded to fiscal year 2008 but were paid during fiscal year 2009.

As a result, the current administration was required to raise funds immediately in order to cover account payables and ongoing expenditures.  The cash shortfall added approximately $1.2 billion that were covered with other financing sources.  The budget deficit and cash shortfall for fiscal year 2009 of approximately $4.5 billion was principally paid from proceeds of Puerto Rico Sales Tax Financing Corporation ("COFINA" by its Spanish-language acronym) bond issues pursuant to Act No.1 and Act No. 7 of 2009 and the restructuring of the corpus account of the Puerto Rico Infrastructure Financing Authority pursuant to Act No. 3 of 2009.

The following table shows a breakdown of budgeted expenditures and cash shortfalls for fiscal year 2009:

### COMMONWEALTH'S BUDGETED EXPENDITURES
### AND CASH SHORTFALL
#### FOR FISCAL YEAR 2009
#### (In thousands)

|  |  |
|---|---:|
| Total budgeted expenditures | $ 10,889,897 |
| Cash Shortfall: |  |
|     Fiscal year 2008 cash shortfall | 960,000 |
|     Accounts receivables from federal funds disbursements[1] | 192,606 |
|     Total cash shortfall | 1,152,606 |
|     Total expenditures (budgeted) and cash shortfall | 12,042,503 |
| Total revenue from non-financing sources | 7,583,494 |
| Total Excess Expenditures and Cash Shortfall[2] | $ 4,459,009 |

[1] Attributable to money advanced by the Treasury to cover disbursements under federal programs. The corresponding federal agency typically reimburses the amounts advanced by Treasury within three to four business days.

[2] Excludes $241 million reserved as a contingency in connection with certain derivative transactions executed between 2004 and 2007 associated to general obligation bonds issued by the Commonwealth.

***Fiscal Stabilization Plan***

In January 2009, the current administration inherited a General Fund that lacked liquidity and had a significant deficit of approximately 45%. In order to address the General Fund's immediate situation and provide a long-term solution to the recurring deficit, the administration implemented a multi-year Fiscal Stabilization Plan (the "Fiscal Plan") and Economic Reconstruction Plan (the "Economic Plan") to achieve fiscal balance and restore economic growth. The Fiscal Plan and the Economic Plan were central to safeguarding the Commonwealth's investment-grade credit rating and restoring Puerto Rico's economic growth and development. In January 2009, the Legislative Assembly enacted four bills to stabilize the short term fiscal situation and provide liquidity to the Government. In March 2009, the Legislative Assembly enacted three bills providing for the implementation of the Fiscal Plan and the Economic Plan.

In addition, the administration designed and began to implement the *Strategic Model for a New Economy*, a series of economic development initiatives to enhance Puerto Rico's overall economic competitiveness and strengthen specific industry sectors. These economic development initiatives are intended to support the prospects of long-term and sustainable growth.

The Fiscal Plan had three main objectives: (i) stabilize the short-term fiscal situation, (ii) safeguard and strengthen the Commonwealth's investment-grade credit rating, and (iii) achieve budgetary balance. The Fiscal Plan, which was generally contained in Act No. 7 of March 9, 2009, as amended ("Act No. 7"), included operating expense reduction measures, tax revenue enforcement measures, temporary and permanent revenue raising measures, and financial measures, as discussed below.

*Expense Reduction Measures.* A significant portion of Puerto Rico's budget deficit was attributable to the accumulated effect of high operating expenses in the government. The Fiscal Plan sought to reduce the government's recurring expense base to make it consistent with the level of government revenues. The Fiscal Plan established a government-wide operating expense-reduction program aimed at reducing operating expenses, including payroll, by $2 billion.

Payroll expense is the most significant component of the government's recurring expense base. The reduction in payroll expenses contemplated by the Fiscal Plan was implemented in three phases and included certain benefits conferred to participating employees, as follows:

- *Phase I: Incentivized Voluntary Resignation and Voluntary Permanent Workday Reduction Programs:* The Incentivized Voluntary Resignation Program offered public employees a compensation incentive based on the time of service in the government. The Voluntary Permanent Workday Reduction Program was available to public employees with 20 or more years of service. The Workday Reduction Program consisted of a voluntary reduction of one regular workday every fifteen calendar days, which is equivalent to approximately a 10% reduction in annual workdays. Phase I commenced in March 2009 and public employees had until April 27, 2009 to submit the required information to participate in the voluntary programs available under Phase I and be eligible for the Public Employees Alternatives Program. Under Phase I, 2,553 employees resigned under the Incentivized Voluntary Resignation Program and 27 employees took advantage of the Voluntary Permanent Workday Reduction Program.

- *Phase II: Involuntary Layoff Plan:* As provided in Act No. 7, Phase II went into effect because the objective of reducing $2 billion in expenses was not achieved after implementation of Phase I and Phase III (see below). Under Phase II, subject to certain exceptions, employees with transitory or non-permanent positions were laid-off. In addition, Phase II provided for one or more rounds of involuntary layoffs providing non essential services and applied to most central government public employees, unless excluded pursuant to Act No. 7, based on seniority in public service. The plan provided for the exclusion of certain employees providing "essential" services, certain employees whose compensation was paid for

with federal funds, those on military leave, and political appointees and their trust employees (political appointees and their trust employees, who do not hold a permanent or career position in the government, are referred to herein as "non-career" employees). Employees in Phase II received a severance package that included health coverage payment for up to a maximum of six months or until the former public employee became eligible for health insurance coverage at another job. The full implementation of Phase II, however, was delayed as a result of the seniority certification and termination notification process followed by certain central government agencies, and completed during fiscal year 2010.

- *Phase III: Temporary Suspension of Certain Provisions of Laws, Collective Bargaining Agreements, and Other Agreements:* Phase III went into effect on March 9, 2009 and imposed a temporary freeze on salary increases and other economic benefits included in laws, collective bargaining agreements, and any other agreements. Phase III will remain in effect for a period of two years.

- *Public Employees Alternatives Program:* The employees that elected to participate in the Incentivized Voluntary Resignation Program under Phase I or that were subject to involuntary layoffs under Phase II, were eligible to participate in the Public Employees Alternatives Program. This program assists public employees in their transition to other productive alternatives, and offers vouchers for college education, technical education, and professional training, as well as for establishing a business and for relocation.

The second element of the expense-reduction measures, which pertained to other operating expenses, was conducted through an austerity program in combination with other measures, such as reduction in expenses of the public health plan, Executive Branch reorganization, and efficiency measures supported by budgeting and accounting processes, and information technology. The austerity program mandated a 10% reduction in other operational expenses.

*Tax Revenue Enforcement Measures.* The Fiscal Plan also sought to increase tax revenues by implementing a more rigorous and ongoing tax enforcement and compliance strategy. Specific tax enforcement initiatives included: (i) enhancements to the administration of federal grants and fund receipts, (ii) stronger collections and auditing efforts on Puerto Rico's sales and use tax, and (iii) a voluntary tax compliance program.

*Revenue Raising Measures.* The goal of achieving fiscal and budgetary balance required a combination of measures that included the introduction of permanent and temporary tax increases. The Fiscal Plan included six temporary and four permanent revenue increasing measures. With respect to temporary revenue increasing measures, the administration implemented: (i) a 5% surtax on income of certain individuals, (ii) a 5% surtax on income of certain corporations, (iii) a 5% income tax on credit unions (commonly known as "cooperativas" in Puerto Rico), (iv) a 5% income tax on Puerto Rico international banking entities, (v) a special property tax on residential real estate, and (vi) a moratorium on certain tax credits. The temporary measures will be in effect for up to three fiscal years beginning in fiscal year 2010. The permanent measures include (i) modifications to the alternative minimum tax for individuals and corporations, (ii) an increase in the excise taxes on cigarettes, (iii) an increase in the excise taxes on alcoholic beverages.

*Financial Measures.* The administration has also carried out several financial measures designed to achieve fiscal stability throughout the Fiscal Plan implementation period. These measures included, among others, (i) a financing or bond issuance program, the proceeds of which were used to bridge the structural budgetary imbalance during the Fiscal Plan implementation period and fund some of the Economic Plan initiatives, (ii) the restructuring of the securities held in the Corpus Account of the Infrastructure Development Fund (the "Corpus Account"), which is under the custody and control of the Puerto Rico Infrastructure Financing Authority ("PRIFA"), and (iii) a multi-year restructuring of a portion of the Commonwealth's debt service.

These financial measures were anchored on the bond-issuance program of COFINA. Act No. 7, in conjunction with Act No. 91 of May 13, 2006, as amended ("Act 91"), and Act No. 1 of January 14, 2009

("Act 1"), allocated to COFINA, commencing on July 1, 2009, 2.75% (one-half of the tax rate of 5.5%) of the sales and use tax imposed by the central government, thus increasing COFINA's financing capacity and allowing the Commonwealth to achieve fiscal stability throughout the implementation period of the Fiscal Plan.

During fiscal years 2009, COFINA issued approximately $5.6 billion of revenue bonds payable from sales and use tax collections transferred to COFINA.  The proceeds from these bond issues have been used for the payment of Commonwealth obligations that did not have a designated source of repayment, paying or financing operational expenses constituting a portion of the Commonwealth's deficit, and fund the Local Stimulus Fund (described below) with $500 million.

Act No. 3, approved by the Legislative Assembly of the Commonwealth on January 14, 2009 ("Act 3"), and authorized the sale of the securities held in the Corpus Account.  PRIFA sold the securities in January 2009 and used the proceeds to, among other things, make a deposit to the General Fund of approximately $308 million, which was applied to cover a portion of the Commonwealth's budget deficit and make a transfer to GDB of approximately $154 million as a capital contribution.  The Corpus Account retained an amount of $300 million that was invested to provide a value of $1.2 billion by the year 2040. The gross proceeds resulting from the sale were approximately $884 million.

The Fiscal Plan has provided more fiscal stability, thereby safeguarding and strengthening Puerto Rico's credit.  The fiscal structure resulting from the full implementation of the plan will be conducive to long-term economic growth and development.

## GOVERNMENT-WIDE FINANCIAL ANALYSIS

### Net Assets (Deficit)

Net assets (deficit) may serve over time as a useful indicator of a government's financial position. Total assets and total liabilities of the Commonwealth's primary government at June 30, 2009 amounted to $17.4 billion and $43.8 billion, respectively, for a net deficit of $26.4 billion, compared to a $22.7 billion net deficit at the beginning of the current year, as restated.

A portion of the Commonwealth's net assets (deficit) reflects its investment in capital assets such as land, buildings, and equipment, less any related debt used to acquire those assets that are still outstanding. The Commonwealth uses these capital assets to provide services to its residents; consequentially, these assets are not available for future spending. Although the Commonwealth's investment in its capital assets is reported net of related debt, it should be noted that the resources needed to repay this debt must be provided from other sources, since the capital assets themselves cannot be used to liquidate these liabilities.

An additional portion of the Commonwealth's net assets (deficit) represents resources that are subject to external restrictions on how they may be used. An otherwise positive remaining balance would be used to meet the Commonwealth's ongoing obligations to its residents and creditors. Internally imposed designations of resources are not presented as restricted net assets. At the end of the current fiscal year, the Commonwealth is able to report positive balances in two categories of net assets, and a deficit, both for the government as a whole as well as for its separate governmental and business-type activities.

The net deficit of the primary government primarily results from the Commonwealth's practice of issuing debt and transferring such funds to the component units so that they can carry out the construction projects. The primary government retains the debt while the component units report the corresponding asset financed by such debt.

Total assets increased by $3.7 billion during fiscal year 2009 when compared to the prior fiscal year. This increase is the net effect of various increases and decreases as follows:

- Unrestricted and restricted cash increased by $1.2 billion when compared to the prior year. The increase was mainly due to an increase of approximately $1.3 billion in operating grants and contributions when compared to the prior year.

- Net increase of $349 million in the receivables was mainly related to an increase in tax receivable and intergovernmental grants amounting to $203 million and $115 million respectively.

- Additions to capital assets, retirements, and depreciation expense amounted to approximately $351 million, $169 million, and $251.4 million, respectively.

- Total liabilities increased by $13.1 billion during the current fiscal year when compared to the prior fiscal year. This fluctuation is mainly prompted by a net increase of Commonwealth's bonds amounting to $11 billion primarily related to blending of the Puerto Rico Sales Tax Financing Corporation (COFINA).

### COMMONWEALTH'S NET ASSETS (DEFICIT) – PRIMARY GOVERNMENT
#### JUNE 30, 2009
#### (Expressed in thousands)

| | Governmental activities | Business-type activities | Total |
|---|---|---|---|
| Current assets | $ 5,554,107 | $ 865,201 | $ 6,419,308 |
| Capital assets | 7,534,102 | 682 | 7,534,784 |
| Other assets | 3,069,628 | 373,535 | 3,443,163 |
| Total assets | 16,157,837 | 1,239,418 | 17,397,255 |
| | | | |
| Current liablities | 6,348,528 | 200,848 | 6,549,376 |
| Noncurrent liabilities | 36,995,558 | 198,641 | 37,194,199 |
| Total liabilities | 43,344,086 | 399,489 | 43,743,575 |
| | | | |
| Invested in capital assets, net of related debt | 3,888,495 | 682 | 3,889,177 |
| Restricted | 979,094 | 29,209 | 1,008,303 |
| Unrestricted | (32,053,838) | 810,038 | (31,243,800) |
| Total net assets (deficit) | $ (27,186,249) | $ 839,929 | $ (26,346,320) |

## COMMONWEALTH'S NET ASSETS (DEFICIT) – PRIMARY GOVERNMENT
### JUNE 30, 2008
#### (Expressed in thousands)

|  | Governmental activities | Business-type activities | Total |
|---|---|---|---|
| Current assets | $ 2,680,800 | $ 805,396 | $ 3,486,196 |
| Capital assets | 7,551,707 | 674 | 7,552,381 |
| Other assets | 2,226,368 | 358,225 | 2,584,593 |
| Total assets | 12,458,875 | 1,164,295 | 13,623,170 |
|  |  |  |  |
| Current liablities | 4,289,357 | 31,618 | 4,320,975 |
| Noncurrent liabilities | 25,984,848 | 408,514 | 26,393,362 |
| Total liabilities | 30,274,205 | 440,132 | 30,714,337 |
|  |  |  |  |
| Invested in capital assets, net of related debt | 3,979,308 | 674 | 3,979,982 |
| Restricted | 721,521 | 33,803 | 755,324 |
| Unrestricted | (22,516,159) | 689,686 | (21,826,473) |
| Total net assets (deficit) | $ (17,815,330) | $ 724,163 | $ (17,091,167) |

The net assets (deficit) of the governmental activities as of June 30, 2008 were restated by $5.4 billion mainly as a result of the blending of the Puerto Rico Sales Tax Financing Corporation (COFINA).

*Changes in Net Assets (Deficit)*

The Commonwealth's net deficit increased by $9.3 billion or 55% from last year's total net deficit. Approximately 46.6% of the Commonwealth's total revenue came from taxes, while 35.6% resulted from grants and contributions (primarily federal financial assistance). Charges for services provided represented 11.8% of the total revenue. The Commonwealth's expenses cover a range of services. The largest expenses were for education, public housing and welfare, health, general government and public safety, which presented a combined increase of 9.0% when compared with prior year. In 2009, governmental activities' expenses exceeded program revenue by $12.7 billion, resulting in the use of $8.9 billion in general revenue (mostly taxes and transfers). On the other hand, program revenue from business type activities in 2009 exceeded expenses by approximately $228 million.

Governmental activities increased the Commonwealth's net deficit by $3.7 billion.

Business type activities increased the Commonwealth's net deficit by $2.3 million.

**COMMONWEALTH OF PUERTO RICO**
CHANGES IN NET ASSETS (DEFICIT) - PRIMARY GOVERNMENT
YEAR ENDED JUNE 30, 2009
(Expressed in thousands)

| | Governmental activities | Busines-type activities | Total |
|---|---|---|---|
| Revenue: | | | |
| Program revenue: | | | |
| Charges for services | $       758,427 | $    1,206,080 | $    1,964,507 |
| Operating grants and contributions | 5,541,715 | 245,770 | 5,787,485 |
| Capital grants and contributions | 110,847 | - | 110,847 |
| | 6,410,989 | 1,451,850 | 7,862,839 |
| General revenue: | | | |
| Income taxes | 5,424,476 | - | 5,424,476 |
| Sales and use tax | 1,089,073 | - | 1,089,073 |
| Excise taxes | 1,118,283 | - | 1,118,283 |
| Other taxes | 103,348 | - | 103,348 |
| Revenue from component units | 386,182 | - | 386,182 |
| Other taxes | 591,746 | 20,036 | 611,782 |
| | 8,713,108 | 20,036 | 8,733,144 |
| Total revenue | 15,124,097 | 1,471,886 | 16,595,983 |
| Expenses: | | | |
| General government | 2,460,391 | - | 2,460,391 |
| Public safety | 2,247,480 | - | 2,247,480 |
| Health | 2,858,750 | - | 2,858,750 |
| Public housing and welfare | 3,560,871 | - | 3,560,871 |
| Education | 5,280,249 | - | 5,280,249 |
| Economic develoment | 779,449 | - | 779,449 |
| Payment of obligations of component units | 136,415 | - | 136,415 |
| Intergovernmental | 613,033 | - | 613,033 |
| Interest and other | 1,128,918 | 31,947 | 1,160,865 |
| Lotteries | - | 723,287 | 723,287 |
| Unemployment | - | 467,788 | 467,788 |
| Total expenses | 19,065,556 | 1,223,022 | 20,288,578 |
| Increase (decrease) in net assets before transfers | (3,941,459) | 248,864 | (3,692,595) |
| Transfers | 251,170 | (251,170) | - |
| Change in net assets (deficit) | (3,690,289) | (2,306) | (3,692,595) |
| Net assets (deficit), beginning of year (as restated) | (23,495,960) | 842,235 | (22,653,725) |
| Net assets (deficit), end of year | ($27,186,249) | $    839,929 | ($26,346,320) |

**COMMONWEALTH OF PUERTO RICO**
CHANGES IN NET ASSETS (DEFICIT) - PRIMARY GOVERNMENT
YEAR ENDED JUNE 30, 2008
(Expressed in thousands)

| | Governmental activities | Busines-type activities | Total |
|---|---|---|---|
| Revenue: | | | |
| Program revenue: | | | |
| Charges for services | $ 664,505 | $ 1,161,084 | $ 1,825,589 |
| Operating grants and contributions | 4,311,592 | 77,803 | 4,389,395 |
| Capital grants and contributions | 137,916 | - | 137,916 |
| | 5,114,013 | 1,238,887 | 6,352,900 |
| General revenue: | | | |
| Income taxes | 5,493,881 | - | 5,493,881 |
| Excise taxes | 1,318,866 | - | 1,318,866 |
| Sales and use tax | 910,609 | - | 910,609 |
| Other taxes | 11,356 | - | 11,356 |
| Revenue from component units | 156,997 | - | 156,997 |
| Special items | 3,749,348 | - | 3,749,348 |
| Other | 580,563 | 35,423 | 615,986 |
| | 12,221,620 | 35,423 | 12,257,043 |
| Total revenue | 17,335,633 | 1,274,310 | 18,609,943 |
| Expenses: | | | |
| General government | 2,592,834 | - | 2,592,834 |
| Public safety | 2,161,265 | - | 2,161,265 |
| Health | 2,471,960 | - | 2,471,960 |
| Public housing and welfare | 3,194,945 | - | 3,194,945 |
| Education | 4,571,722 | - | 4,571,722 |
| Economic develoment | 471,640 | - | 471,640 |
| Intergovernmental | 474,023 | - | 474,023 |
| Interest and other | 1,086,906 | 28,738 | 1,115,644 |
| Lotteries | - | 699,005 | 699,005 |
| Unemployment | - | 269,924 | 269,924 |
| Total expenses | 17,025,295 | 997,667 | 18,022,962 |
| Increase in net assets before transfers | 310,338 | 276,643 | 586,981 |
| Transfers | 309,815 | (309,815) | - |
| Change in net assets (deficit) | 620,153 | (33,172) | 586,981 |
| Net assets (deficit), beginning of year (as restated) | (18,435,483) | 757,335 | (17,678,148) |
| Net assets (deficit), end of year | ($17,815,330) | $ 724,163 | ($17,091,167) |

**Revenue – Governmental Activities**

Year ended June 30, 2009



**Governmental Activities**

Governmental activities increased the Commonwealth's net deficit by $3.7 billion. A comparison of the cost of services by function for the Commonwealth's governmental activities is shown below, along with the revenue used to cover the net expenses of the governmental activities (expressed in thousands).

<div align="center">

**COMMONWEALTH'S GOVERNMENTAL ACTIVITIES -
EXPENSES NET OF PROGRAM REVENUE
Year ended June 30, 2009
(Expressed in thousands)**

</div>

| | |
|---|---:|
| Net expense: | |
| General government | ($1,818,729) |
| Public safety | (2,137,244) |
| Heatlh | (1,320,401) |
| Public housing and welfare | (420,991) |
| Education | (4,594,502) |
| Economic development | (490,193) |
| Payment of obligations of component units | (136,415) |
| Intergovernmental | (607,174) |
| Interest and other | (1,128,918) |
| Total governmental activities expenses, net of program revenue | (12,654,567) |
| General revenue: | |
| Taxes | 7,735,180 |
| Revenue from component units | 386,182 |
| Transfers from business-type activities | 251,170 |
| Other revenue | 591,746 |
| Total governmental activities general revenue | 8,964,278 |
| Increase in governmental activities net deficit | ($3,690,289) |

*Business Type Activities*

The business type activities increased the Commonwealth's net deficit by $2.3 million.

*Financial Analysis of the Commonwealth's Individual Funds*

As noted earlier, the Commonwealth uses fund accounting to help ensure and demonstrate compliance with finance related legal requirements.

**GOVERNMENTAL FUNDS**

The focus of the Commonwealth's governmental funds is to provide information on near-term inflows, outflows, and balances of expendable resources. Such information is useful in assessing the Commonwealth's financing requirements. In particular, unreserved fund balance may serve as a useful measure of a government's net resources available for spending at the end of the fiscal year. As of the end of fiscal year 2009, the Commonwealth's governmental funds reported combined ending fund balance of $1.9 billion. The expenditures exceeded the revenues by $3.5 billion. However, this was offset by other financing sources amounting to $6.4 billion in the governmental funds. This year, the excess of expenditures over revenue decreased by $1.2 billion compared with the prior year.  Other financing sources increased by $2.7 billion. There is $3.3 billion of fund balance reserved to indicate that it is not available for new spending because it

has already been committed: (1) to liquidate contracts and purchase orders of the prior fiscal year or (2) for a variety of other restricted purposes.

The general fund is the chief operating fund of the Commonwealth. At the end of the current fiscal year, unreserved fund deficit of the general fund was $2.7 billion, while the total general fund balance has a total deficit of $1.5 billion. The fund's deficit of the Commonwealth's general fund decreased by $634 million as a result of the current fiscal year's change in financial position. This is a 29.5% decrease when compared to total general fund deficit reported in fiscal year 2008, as restated.

The debt service fund is the fund in which the Commonwealth accumulates the resources for the payment of the long-term debt. At end of the fiscal year, the fund balance of the debt service fund increased by $309 million when compared to prior year. Bonds and interest payable increased by $175.5 million compared with the prior year mainly due to the accumulation of resources for the payment of debt.

## PROPRIETARY FUNDS

The Commonwealth's proprietary funds provide the same type of information found in the government-wide financial statements, but in more detail. As discussed in the business type activities above, the Commonwealth's net deficit increased by $2.3 million as a result of operations in the proprietary funds. This resulted from a $23 million increase in net assets by the lotteries fund, an increase in net assets of $68.2 million by the unemployment insurance fund including restatement, and an increase of net assets of $24.5 million by the Commonwealth's other proprietary funds.

## CAPITAL ASSETS AND DEBT ADMINISTRATION

### Capital Assets

The Commonwealth's investment in capital assets for its governmental and business type activities as of June 30, 2009 amounts to $10.6 billion, less accumulated depreciation of $3.1 billion, leaving a book value of $7.5 billion. This investment in capital assets includes land, construction in progress, buildings, building improvements and equipment as infrastructure.

The net book value of capital assets at June 30, 2009 is distributed by function/activity in the following proportions: general government, 39.7%; public safety, 7.4%; health, 2.1%; public housing and welfare, 31.7%; education, 6%; and economic development, 13.1%. Actual capitalized assets were approximately $580 million for the year. Depreciation charges for the year totaled $251.4 million.

The infrastructure assets representing items that are normally immovable and of value only to the Commonwealth as roads, highways, bridges, toll facilities, water and sewer systems, lighting production, transmission and distribution systems, and similar items are principally owned by the component units of the Commonwealth. Therefore, the infrastructure assets are reported within depreciable capital assets under the discretely presented component units column. Additional information on the Commonwealth's capital assets can be found in note 13 to the basic financial statements that accompany this report.

**COMMONWEALTH'S CAPITAL ASSETS - PRIMARY GOVERNMENT**
**JUNE 30, 2009**
**(Expressed in thousands)**

|  | Governmental activities | Business-type activities |
|---|---|---|
| Land | $ 881,877 | $ - |
| Construction in progress | 1,322,447 | - |
| Buildings and building improvements, net | 4,780,442 | - |
| Equipment, furniture, fixtures and vehicles, net | 215,689 | 682 |
| Infrastructure, net | 333,647 | - |
| Total capital assets | $ 7,534,102 | $ 682 |

*Debt Administration*

General obligation bonds are backed by the full faith and credit of the Commonwealth, including the Commonwealth's power to levy additional taxes to help ensure repayment of the debt.

The Constitution of the Commonwealth provides that direct obligations of the Commonwealth evidenced by bonds or notes and backed by the full faith, credit, and taxing power of the Commonwealth are not to be issued if the amount of the principal of, and interest on, such bonds and notes and on all such bonds and notes issued thereafter, which are payable in any fiscal year, together with any amount paid by the Commonwealth in the preceding fiscal year on account of bonds or notes guaranteed by the Commonwealth, exceed 15% of the average annual revenue raised under the provisions of Commonwealth legislation and conveyed into the treasury (internal revenues) in the two fiscal years preceding the current fiscal year. Section 2, Article VI of the Constitution of the Commonwealth does not limit the amount of debt that the Commonwealth may guarantee as long as the 15% limitation is not exceeded through payments by the Commonwealth on such guaranteed debt. At June 30, 2009, the Commonwealth is in compliance with the debt limitation requirement.

Internal revenues consist principally of income taxes, property taxes, sales and use taxes and excise taxes. Certain revenues, such as federal excise taxes on offshore shipments of alcoholic beverages and tobacco products and customs duties, which are collected by the United States Government and returned to the Treasury Department of Puerto Rico and motor vehicle fuel taxes and license fees, which are allocated to the Highway and Transportation Authority, are not included as internal revenues for the purpose of calculating the debt limit, although they may be available for the payment of debt service. In addition, the portion of the sales and use Tax allocated to COFINA is not included as internal revenues since the legislation that created COFINA transferred ownership of such portion of the sales and use Tax to COFINA and provided that such portion was not available resources under the Constitutional provisions relating to full faith and credit bonds.

On April 19, 2010, Moody's Investors Service announced the results of the recalibration of certain U.S. municipal bond issues and issuers in order to enhance the comparability of credit ratings across its portfolio of rated securities. As a result of this recalibration, the Commonwealth's general obligation debt is now rated "A3" with a negative outlook by Moody's, which is three categories above the previous "Baa3" rating.

## GLOBAL ECONOMIC FACTORS AFFECTING THE COMMONWEALTH AND OTHER

Commonwealth's economy entered into a recession that began in the fourth quarter of fiscal year 2006. Although the Commonwealth's economy is closely linked to the United States economy, for fiscal years 2007, 2008 and 2009, Puerto Rico's real gross national product decreased by 1.2%, 2.8%, and 3.7%, respectively, while the United States economy grew at a rate of 1.8% and 2.8%, respectively, and contracted during fiscal year 2009 at a rate of 2.5%. Based on the projections of the Puerto Rico Planning Board, the Puerto Rico economy is expected to reflect another decrease of 3.6% for the fiscal year 2010, while the United States economy is expected to grow at a rate of .6%.

The United States economy started the contraction in fiscal year 2009 principally due to the downturn in the housing market and the world-wide financial crisis. These crises have made it more difficult for U.S. businesses and consumers to access credit, and have significantly reduced the value of financial assets. As a result of the declines in home values and assets prices, the U.S. Federal Reserve reported that the net worth of American households was reduced by nearly $11 trillion over the course of 2008. These developments in the United States have had a significant and negative impact on the Commonwealth economy. In addition, other variables contributing to the decrease of the Commonwealth's gross national product was the continuous contraction of the manufacturing and construction sectors, the significant oil prices increases experienced during the last years, and the budgetary pressures on government finances.

In terms of budgetary pressures, the Commonwealth has experienced a structural deficiency between recurring government revenues and expenditures. The structural deficiency was exacerbated during fiscal years 2009, 2008 and 2007, with recurring government expenditures significantly exceeding recurring revenues. Prior to the current fiscal year, the government bridged the deficit resulting from the structural deficiency through the use of non-recurring measures, such as borrowing from Government Development Bank for Puerto Rico (GDB) or in the bond market, postponing the payment of various government expenses, such as payments to suppliers and utilities providers, and other onetime measures such as the use of derivatives and borrowings collateralized with government owned real estate.

The Commonwealth has significant dependence on oil for power generation and gasoline, the high level of oil prices accounted for an increased outflow of local income in fiscal year 2008. Although the situation improved significantly during fiscal year 2009, oil prices remained at relatively high levels and the impact of the increases of previous years were still adversely felt in fiscal year 2009.

The current difficulties associated with the financial crisis resulted in lower short-term interest rates, but this did not translate into a significant improvement in the construction sector due to the high level of inventory of residential housing units (downturn in the housing market).

The dominant sectors of the Puerto Rico economy in terms of production and income are manufacturing and services. The manufacturing sector has undergone fundamental changes over the years as a result of increased emphasis on higher-wage, high-technology industries, such as pharmaceuticals, biotechnology, computers and others. The service sector, which includes finance, insurance, real estate, wholesale and retail trade, transportation, communications and public utilities, and other services, plays a major role in the economy. It ranks second to manufacturing in contribution to gross domestic product and leads all sectors in providing employment.

The economy of Puerto Rico is closely linked to the United States economy, as most of the external factors that affect the Puerto Rico economy (other than oil prices) are determined by the policies and performance of the mainland economy. These external factors include exports, direct investment, federal transfer payments, the level of interest rates, the rate of inflation, and tourist expenditures. During fiscal year 2009, approximately 71.6% of Puerto Rico's exports went to the United States mainland, which was also the source

of approximately 46.9% of Puerto Rico's imports. In fiscal year 2009, Puerto Rico experienced a positive merchandise trade balance of $24.5 billion.

The average unemployment rate for the Commonwealth in 2009 was 13.4%, an increase from 11% for fiscal year 2008. In terms of production, the real gross national product registered a decrease of 3.7%. For fiscal year 2009, the number of persons employed averaged 1,349,000, a decrease of 1.4% compared to previous fiscal year. During the first nine months of fiscal year 2010, total employment averaged 1,108,600, a decline of 6.0% with respect to the same period of the prior year; and the unemployment rate averaged 15.8%.

The consolidated budget for fiscal year 2010 amounts to $29.5 billion, of which $24.1 billion are assigned to operating expenses, $1.9 billion to the capital improvements program, and $3.5 billion to debt service.

## OTHER MATTERS

*Insurance matters*- Government owned property is insured through policies obtained by the Secretary of the Treasury and through self-insured, except for property owned by the Puerto Rico Electric Power Authority and the Puerto Rico Aqueduct and Sewer Authority, whose properties are insured through arrangements and policies obtained by the respective Authorities. Personal injury against the Commonwealth is limited by law to $150,000 per occurrence.

*Differences between budget and basic financial statements*- Revenues and expenditures, as reported by the Treasury Department in its basic financial statements, may differ substantially from resources and appropriations in its annual budget for a number of reasons, including the following:

- The budgetary accounts are on a budgetary basis, while financial statements prepared by the Treasury Department include adjustments as required by government accounting standards.

- Expenditures for current purposes in a particular year may include amounts appropriated for earlier periods but not previously expended or amounts not budgeted for a particular fiscal year, but expended during that year, and, conversely, may exclude amounts appropriated for such fiscal year but not expended until later periods.

- Bonds are authorized by the Commonwealth in accordance with a four year capital improvement program. Since bond sale are determined by bond market conditions and other factors, the amounts for bonds sold for these improvements are financed by advances from the General Fund to the Capital Projects Fund, which are later reimbursed from proceeds of a bond or notes sales.

## Requests for Information

This financial report is designed to provide a general overview of the Commonwealth's finances for all of the Commonwealth's residents, taxpayers, customers, investors, and creditors. This financial report seeks to demonstrate the Commonwealth's accountability for the money it receives. Questions concerning any of the information provided in this report or requests for additional information should be addressed to: Department of the Treasury of the Commonwealth of Puerto Rico, Área de Contabilidad Central, P.O. Box 9024140, San Juan, PR 00902-4140.

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF NET ASSETS (DEFICIT)**
**JUNE 30, 2009**
**(In thousands)**

|  | Primary Government | | | |
|  | Governmental Activities | Business-type Activities | Totals Primary Government | Component Units |
| --- | ---: | ---: | ---: | ---: |
| **ASSETS:** | | | | |
| Cash and cash equivalents in commercial banks | $     249,252 | $     628,368 | $     877,620 | $  2,977,308 |
| Cash and cash equivalents in governmental banks | 655,690 | 151,158 | 806,848 | 547,911 |
| Investments | 2,282,372 | - | 2,282,372 | 3,580,170 |
| Receivables — net of allowance for uncollectibles: | | | | |
| Taxes | 1,468,506 | - | 1,468,506 | - |
| Sales and Use tax | 99,469 | - | 99,469 | - |
| Unemployment and other insurance premiums | - | 68,565 | 68,565 | 84,631 |
| Intergovernmental | 373,044 | 6,392 | 379,436 | 23,327 |
| Accounts | 168,956 | - | 168,956 | 908,825 |
| Loans | 248 | - | 248 | 4,212,127 |
| Accrued interest | 4,523 | 3,991 | 8,514 | 157,602 |
| Other | 46,296 | 578 | 46,874 | 91,359 |
| Due from: | | | | |
| Primary government | - | - | - | 514,298 |
| Component units — net of allowance for doubtful | | | | |
| accounts amounting to $145.5 million in Governmental Activities | 188,822 | 14,813 | 203,635 | 1,228,843 |
| Other governmental entities | 8,265 | - | 8,265 | 328,969 |
| Internal balances | 8,664 | (8,664) | - | - |
| Inventories | 20,869 | - | 20,869 | 461,749 |
| Prepaid expenses | 28,794 | - | 28,794 | 34,508 |
| Other assets | 15,061 | - | 15,061 | - |
| Restricted assets: | | | | |
| Cash and cash equivalents in commercial banks | 737,285 | - | 737,285 | 2,489,674 |
| Cash and cash equivalents in governmental banks | 1,797,388 | - | 1,797,388 | 479,955 |
| Investments | - | 29,830 | 29,830 | 4,458,180 |
| Other restricted assets | 19,200 | - | 19,200 | 94,782 |
| Long-term investments | - | - | - | 1,839,911 |
| Long-term receivables from: | | | | |
| Loans | - | - | - | 185,903 |
| Other | 119,588 | - | 119,588 | 13,637 |
| Long term amounts due from: | | | | |
| Primary government | - | - | - | 74,890 |
| Component units | - | 306,402 | 306,402 | 1,602,642 |
| Other governmental entities | - | - | - | 7,780 |
| Real estate held for sale or future development | 59,543 | - | 59,543 | 380,989 |
| Deferred expenses and other assets | 271,900 | 37,303 | 309,203 | 501,112 |
| Capital assets (net of accumulated depreciation): | | | | |
| Land and other nondepreciable assets | 2,204,324 | - | 2,204,324 | 9,305,638 |
| Depreciable assets | 5,329,778 | 682 | 5,330,460 | 20,615,926 |
| **TOTAL ASSETS** | $   16,157,837 | $  1,239,418 | $  17,397,255 | $57,202,646 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF NET ASSETS (DEFICIT)**
**JUNE 30, 2009**
**(In thousands)**

| | | Primary Government | | |
| --- | --- | --- | --- | --- |
| | Governmental Activities | Business-type Activities | Totals Primary Government | Component Units |
| **LIABILITIES:** | | | | |
| Accounts payable and accrued liabilities | $ 1,502,265 | $ 12,380 | $ 1,514,645 | $ 2,752,161 |
| Deposits and escrow liabilities | - | - | - | 8,217,992 |
| Tax refunds payable | 426,534 | - | 426,534 | - |
| Due to: | | | | |
| Primary government | - | - | - | 307,642 |
| Component units | 439,920 | - | 439,920 | 1,228,843 |
| Other governmental entities | 143,558 | - | 143,558 | 108,622 |
| Securities lending transactions and reverse repurchase agreements | - | - | - | 612,311 |
| Interest payable | 264,704 | - | 264,704 | 517,236 |
| Deferred revenue | 299,407 | 20,060 | 319,467 | 107,797 |
| Termination benefits payable | 64,095 | - | 64,095 | - |
| Tax revenue anticipation notes payable | 1,500,000 | - | 1,500,000 | - |
| Due to primary government — long term portion | - | - | - | 347,961 |
| Due to component units — long term portion | 60,799 | - | 60,799 | 1,602,642 |
| Securities lending transactions | | | | |
| and reverse repurchase agreements — long term portion | - | - | - | 544,800 |
| Deferred revenue — long term portion | - | - | - | 5,040 |
| Insurance benefits payable | - | 98,726 | 98,726 | - |
| Liability for automobile accident insurance | | | | |
| and workmen compensation claims | - | - | - | 353,652 |
| Liabilities payable within one year: | | | | |
| Commonwealth appropriation bonds | - | - | - | 8,275 |
| Bonds | 194,110 | - | 194,110 | 689,110 |
| Notes | 479,778 | - | 479,778 | 1,286,619 |
| Capital leases | 5,474 | - | 5,474 | - |
| Compensated absences | 794,989 | 2,391 | 797,380 | 271,454 |
| Lottery prizes | - | 67,291 | 67,291 | - |
| Other long term liabilities | 233,694 | - | 233,694 | 148,420 |
| Liabilities payable after one year: | | | | |
| Commonwealth appropriation bonds | 737,345 | - | 737,345 | 826,355 |
| Bonds | 24,827,632 | - | 24,827,632 | 21,022,614 |
| Notes | 1,513,699 | - | 1,513,699 | 3,400,390 |
| Capital leases | 234,610 | - | 234,610 | - |
| Net pension obligation | 6,754,230 | - | 6,754,230 | - |
| Net postemployment benefit obligation | 76,606 | - | 76,606 | - |
| Compensated absences | 821,936 | 2,341 | 824,277 | 362,351 |
| Lottery prizes | - | 196,300 | 196,300 | - |
| Other long term liabilities | 1,968,701 | - | 1,968,701 | 1,155,214 |
| Total liabilities | 43,344,086 | 399,489 | 43,743,575 | 45,877,501 |
| **NET ASSETS (DEFICIT):** | | | | |
| Invested in capital assets — net of related debt | 3,888,495 | 682 | 3,889,177 | 7,803,968 |
| Restricted for: | | | | |
| Trust — nonexpendable | - | - | - | 300,000 |
| Capital projects | 147,586 | - | 147,586 | 354,916 |
| Debt service | 799,556 | - | 799,556 | 1,851,522 |
| Payment of insurance benefits | - | 29,209 | 29,209 | - |
| Affordable housing and related loan insurance programs | 31,952 | - | 31,952 | 450,492 |
| Student loans and other educational purposes | - | - | - | 62,352 |
| Other | - | - | - | 202,383 |
| Unrestricted net assets (deficit) | (32,053,838) | 810,038 | (31,243,800) | 299,512 |
| TOTAL NET ASSETS (DEFICIT) | $ (27,186,249) | $ 839,929 | $ (26,346,320) | $11,325,145 |

See accompanying notes to basic financial statements.                                                   (Concluded)

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF ACTIVITIES**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | | Program Revenues | | | | Net (Expense) Revenue and Changes in Net Assets | | | |
| | | | | | | Primary Government | | | |
| | Expenses | Charges for Services | Operating Grants and Contributions | Earnings and Investments | Capital Grants and Contributions | Governmental Activities | Business-type Activities | Total | Component Units |
|---|---|---|---|---|---|---|---|---|---|
| **PRIMARY GOVERNMENT:** | | | | | | | | | |
| Functions | | | | | | | | | |
| Governmental activities: | | | | | | | | | |
| General government | $ 2,460,391 | $ 470,225 | $ 171,437 | $ - | $ - | $ (1,818,729) | $ - | $ (1,818,729) | $ - |
| Public safety | 2,247,480 | 53,090 | 57,146 | - | - | (2,137,244) | - | (2,137,244) | - |
| Health | 2,858,750 | 166,854 | 1,371,495 | - | - | (1,320,401) | - | (1,320,401) | - |
| Public housing and welfare | 3,560,871 | 7,584 | 3,021,449 | - | 110,847 | (420,991) | - | (420,991) | - |
| Education | 5,280,249 | - | 685,747 | - | - | (4,594,502) | - | (4,594,502) | - |
| Economic development | 779,449 | 60,674 | 228,582 | - | - | (490,193) | - | (490,193) | - |
| Payment of obligations of component units | 136,415 | - | - | - | - | (136,415) | - | (136,415) | - |
| Intergovernmental | 613,033 | - | 5,859 | - | - | (607,174) | - | (607,174) | - |
| Interest and other | 1,128,918 | - | - | - | - | (1,128,918) | - | (1,128,918) | - |
| Total governmental activities | 19,065,556 | 758,427 | 5,541,715 | - | 110,847 | (12,654,567) | - | (12,654,567) | - |
| Business-type activities: | | | | | | | | | |
| Unemployment Insurance | 467,788 | 225,756 | 216,247 | - | - | - | (25,785) | (25,785) | - |
| Lotteries | 723,287 | 954,991 | - | - | - | - | 231,704 | 231,704 | - |
| Other | 31,947 | 25,333 | 29,523 | - | - | - | 22,909 | 22,909 | - |
| Total business-type activities | 1,223,022 | 1,206,080 | 245,770 | - | - | - | 228,828 | 228,828 | - |
| TOTAL PRIMARY GOVERNMENT | $ 20,288,578 | $ 1,964,507 | $ 5,787,485 | $ - | $ 110,847 | $ (12,654,567) | $ 228,828 | $ (12,425,739) | $ - |

(Continued)

# COMMONWEALTH OF PUERTO RICO

## STATEMENT OF ACTIVITIES
## YEAR ENDED JUNE 30, 2009
## (In thousands)

| Functions | Expenses | Program Revenues — Charges for Services | Program Revenues — Operating Grants and Contributions | Program Revenues — Earnings and Investments | Program Revenues — Capital Grants and Contributions | Net (Expenses) Revenues — Governmental Activities | Net (Expenses) Revenues — Business-type Activities | Net (Expenses) Revenues — Total | Component Units |
|---|---|---|---|---|---|---|---|---|---|
| COMPONENT UNITS: | | | | | | | | | |
| Government Development Bank for Puerto Rico | $  658,618 | $  468,943 | $  127,411 | $  - | $  - | $  - | $  - | $  - | $  (62,264) |
| Puerto Rico Highways and Transportation Authority | 1,040,353 | 265,470 | - | - | 176,436 | - | - | - | (598,447) |
| Puerto Rico Electric Power Authority | 4,191,066 | 4,002,713 | - | - | - | - | - | - | (188,353) |
| Puerto Rico Aqueduct and Sewer Authority | 953,633 | 762,921 | - | - | 22,133 | - | - | - | (168,579) |
| University of Puerto Rico | 1,488,729 | 182,033 | 138,331 | - | 17,240 | - | - | - | (1,151,125) |
| Puerto Rico Health Insurance Administration | 1,861,120 | 767,243 | - | - | - | - | - | - | (1,093,877) |
| Other component units | 3,521,906 | 1,668,455 | 295,276 | 555,108 | 63,487 | - | - | - | (939,580) |
| TOTAL COMPONENT UNITS | $13,715,425 | $8,117,778 | $  561,018 | $555,108 | $279,296 | - | - | - | (4,202,225) |
| GENERAL REVENUES: | | | | | | | | | |
| Taxes: | | | | | | | | | |
| Income taxes | | | | | | 5,424,476 | - | 5,424,476 | - |
| Sales and use tax | | | | | | 1,089,073 | - | 1,089,073 | - |
| Excise taxes | | | | | | 1,118,283 | - | 1,118,283 | 305,947 |
| Other taxes | | | | | | 103,348 | - | 103,348 | - |
| Revenue from global tobacco settlement agreement | | | | | | 90,073 | - | 90,073 | - |
| Revenue from Puerto Rico Infrastructure Financing Authority | | | | | | 308,451 | - | 308,451 | - |
| Revenue from State Insurance Fund Corporation | | | | | | 42,438 | - | 42,438 | - |
| Revenue from Puerto Rico Tourism Company | | | | | | 25,743 | - | 25,743 | - |
| Revenue from Governing Board of 9-1-1 Services | | | | | | 9,550 | - | 9,550 | - |
| Grants and contributions not restricted to specific programs | | | | | | 115,176 | - | 115,176 | 176,563 |
| Payments from primary government | | | | | | - | - | - | 2,084,408 |
| Unrestricted investment earnings | | | | | | 114,699 | 20,036 | 134,735 | 179,097 |
| Other | | | | | | 96,696 | - | 96,696 | 109,191 |
| Special item — Escrow restructuring | | | | | | 175,102 | - | 175,102 | - |
| Transfers | | | | | | 251,170 | (251,170) | - | - |
| Total general revenues and transfers | | | | | | 8,964,278 | (231,134) | 8,733,144 | 2,855,206 |
| CHANGE IN NET ASSETS (DEFICIT) | | | | | | (3,690,289) | (2,306) | (3,692,595) | (1,347,019) |
| NET ASSETS (DEFICIT) — Beginning of year (as restated) | | | | | | (23,495,960) | 842,235 | (22,653,725) | 12,672,164 |
| NET ASSETS (DEFICIT) — End of year | | | | | | $(27,186,249) | $ 839,929 | $(26,346,320) | $11,325,145 |

See accompanying notes to basic financial statements.

(Concluded)

# COMMONWEALTH OF PUERTO RICO

**BALANCE SHEET — GOVERNMENTAL FUNDS**
**JUNE 30, 2009**
**(In thousands)**

| | General | Pledged Sales and Use Tax | Debt Service | COFINA Special Revenue | COFINA Debt Service | Other Governmental | Total Governmental |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CASH AND CASH EQUIVALENTS IN COMMERCIAL BANKS | $ 128,164 | $ - | $ - | $ - | $ - | $ 121,088 | $ 249,252 |
| CASH AND CASH EQUIVALENTS IN GOVERNMENTAL BANKS | - | - | 185,812 | 89,019 | 16,475 | 364,384 | 655,690 |
| INVESTMENTS | - | - | - | 1,957,796 | 175,265 | 149,311 | 2,282,372 |
| RECEIVABLES: | | | | | | | |
|   Taxes | 1,468,506 | 92,314 | - | - | - | - | 1,560,820 |
|   Intergovernmental | 337,561 | - | 32,063 | - | - | 3,420 | 373,044 |
|   Accounts | 167,628 | - | - | - | - | 1,328 | 168,956 |
|   Loans | 209 | - | - | - | - | 39 | 248 |
|   Accrued interest | 2,947 | - | 1,100 | 26 | - | 450 | 4,523 |
|   Other | 4 | - | - | - | - | 5,763 | 5,767 |
| DUE FROM: | | | | | | | |
|   Other funds | 87,878 | - | - | - | 92,314 | 202,959 | 383,151 |
|   Component units | 141,597 | - | - | - | - | 47,225 | 188,822 |
|   Other governmental entities | 273 | - | - | - | - | 7,992 | 8,265 |
| OTHER ASSETS | 15,061 | - | - | - | - | - | 15,061 |
| RESTRICTED ASSETS: | | | | | | | |
|   Cash and cash equivalents in commercial banks | 470,022 | - | 66,621 | - | - | 200,642 | 737,285 |
|   Cash and cash equivalents in governmental banks | 1,564,249 | - | 186,670 | - | - | 46,469 | 1,797,388 |
|   Other restricted  assets | 19,200 | - | - | - | - | - | 19,200 |
| REAL ESTATE HELD FOR SALE OR FUTURE DEVELOPMENT | 42,950 | - | - | - | - | 16,593 | 59,543 |
| TOTAL ASSETS | $4,446,249 | $92,314 | $472,266 | $2,046,841 | $284,054 | $1,167,663 | $8,509,387 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

**BALANCE SHEET — GOVERNMENTAL FUNDS**
**JUNE 30, 2009**
**(In thousands)**

| | General | Pledged Sales and Use Tax | Debt Service | COFINA Special Revenue | COFINA Debt Service | Other Governmental | Total Governmental |
|---|---|---|---|---|---|---|---|
| **LIABILITIES AND FUND BALANCES (DEFICIT)** | | | | | | | |
| **LIABILITIES:** | | | | | | | |
| Accounts payable and accrued liabilities | $ 1,377,115 | $    - | $ 11,724 | $    20 | $ 1,890 | $ 143,392 | $ 1,534,141 |
| Tax refunds payable | 426,534 | - | - | - | - | - | 426,534 |
| Due to: | | | | | | | |
| Other funds | 282,173 | 92,314 | - | - | - | - | 374,487 |
| Other governmental entities | 140,548 | - | - | - | - | - | 140,548 |
| Component units | 377,986 | - | - | - | - | 61,934 | 439,920 |
| Notes payable | 175,464 | - | - | - | - | - | 175,464 |
| Bonds payable | - | - | 78,650 | - | - | 79,535 | 158,185 |
| Interest payable | 30,683 | - | 123,418 | - | - | 74,349 | 228,450 |
| Deferred revenue | 1,507,278 | - | - | - | - | - | 1,507,278 |
| Termination benefits payable | 64,095 | - | - | - | - | - | 64,095 |
| Tax revenue anticipation notes payable | 1,500,000 | - | - | - | - | - | 1,500,000 |
| Total liabilities | 5,881,876 | 92,314 | 213,792 | 20 | 1,890 | 359,210 | 6,549,102 |
| **FUND BALANCES (DEFICIT):** | | | | | | | |
| Reserved for: | | | | | | | |
| Encumbrances | 589,684 | - | - | - | - | 6,595 | 596,279 |
| Debt service fund | 378,905 | - | - | - | - | - | 378,905 |
| Capital projects | 81,952 | - | - | - | - | - | 81,952 |
| Assets in liquidation | 76,461 | - | - | - | - | - | 76,461 |
| Low income housing assistance | 5,838 | - | - | - | - | - | 5,838 |
| Other specified purposes | 114,371 | - | - | 2,046,814 | - | - | 2,161,185 |
| Unreserved (deficit): | | | | | | | |
| General fund | (2,682,838) | - | - | - | - | - | (2,682,838) |
| Debt service fund | - | - | 258,474 | - | 282,164 | 127,494 | 668,132 |
| Special revenue funds | - | - | - | 7 | - | 249,884 | 249,891 |
| Capital project funds | - | - | - | - | - | 424,480 | 424,480 |
| Total fund balances (deficit) | (1,435,627) | - | 258,474 | 2,046,821 | 282,164 | 808,453 | 1,960,285 |
| TOTAL LIABILITIES AND FUND BALANCES (DEFICIT) | $ 4,446,249 | $ 92,314 | $ 472,266 | $ 2,046,841 | $ 284,054 | $ 1,167,663 | $ 8,509,387 |

See accompanying notes to basic financial statements.

(Concluded)

**COMMONWEALTH OF PUERTO RICO**

**RECONCILIATION OF THE BALANCE SHEET TO THE STATEMENT OF NET ASSETS (DEFICIT) — GOVERNMENTAL FUNDS**
**JUNE 30, 2009**
**(In thousands)**

| | |
|---|---:|
| TOTAL FUND BALANCE OF GOVERNMENTAL FUNDS | $   1,960,285 |
| AMOUNTS REPORTED FOR GOVERNMENTAL ACTIVITIES IN THE STATEMENT OF NET ASSETS (DEFICIT) ARE DIFFERENT THAN THE AMOUNTS REPORTED IN THE GOVERNMENTAL FUNDS BECAUSE: | |
| Accounts receivable for the global tobacco settlement agreement | 40,529 |
| Accounts receivable for sales and use tax | 7,155 |
| Note receivable from third party | 119,588 |
| Inventories and prepaid expenses that are not reported in governmental funds and are reported in the statement of net assets (deficit) | 49,663 |
| Capital assets used in governmental activities are not financial resources and therefore are not reported in the funds | 7,534,102 |
| Deferred revenue for governmental funds that are recorded as revenue in the statement of net assets (deficit) | 1,207,871 |
| Debt issued by the Commonwealth have associated costs that are paid from current available resources in the funds. However, these costs are deferred in the statement of net assets (deficit) | 271,900 |
| Long-term liabilities are not due in the current period and therefore are not reported in the funds: | |
| Appropriation bonds | (737,345) |
| Bonds payable | (24,863,557) |
| Notes payable | (1,818,013) |
| Due to component units | (60,799) |
| Due to other governmental entities | (3,010) |
| Capital leases payable | (240,084) |
| Compensated absences | (1,585,049) |
| Net pension obligation | (6,754,230) |
| Net postemployment benefit obligation | (76,606) |
| Interest payable | (36,254) |
| Other long-term liabilities | (2,202,395) |
| TOTAL NET DEFICIT OF GOVERNMENTAL ACTIVITIES | $   (27,186,249) |

See accompanying notes to basic financial statements.

## COMMONWEALTH OF PUERTO RICO

**STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES (DEFICIT)**
**GOVERNMENTAL FUNDS**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | General | Pledged Sales and Use Tax | Debt Service | COFINA Special Revenue | COFINA Debt Service | Other Governmental | Total Governmental |
|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | |
| Taxes: | | | | | | | |
| Income taxes | $ 5,191,042 | $ - | $ - | $ - | $ - | $ - | $ 5,191,042 |
| Sales and use tax | 797,194 | 284,724 | - | - | - | - | 1,081,918 |
| Excise taxes | 1,118,283 | - | - | - | - | - | 1,118,283 |
| Other taxes | 103,348 | - | - | - | - | - | 103,348 |
| Charges for services | 758,427 | - | - | - | - | - | 758,427 |
| Revenue from global tobacco settlement agreement | 93,409 | - | - | - | - | - | 93,409 |
| Revenues from component units | 386,182 | - | - | - | - | - | 386,182 |
| Intergovernmental | 5,580,153 | - | 115,176 | - | - | 72,409 | 5,767,738 |
| Interest and investment earnings | 25,928 | - | 73,753 | 1,931 | 1,565 | 11,522 | 114,699 |
| Other | 61,263 | - | - | - | - | - | 61,263 |
| Total revenues | 14,115,229 | 284,724 | 188,929 | 1,931 | 1,565 | 83,931 | 14,676,309 |
| **EXPENDITURES:** | | | | | | | |
| Current: | | | | | | | |
| General government | 1,363,118 | - | - | 391 | 211 | 149,189 | 1,512,909 |
| Public safety | 2,071,001 | - | - | - | - | - | 2,071,001 |
| Health | 2,761,868 | - | - | - | - | 608 | 2,762,476 |
| Public housing and welfare | 3,428,546 | - | - | - | - | - | 3,428,546 |
| Education | 5,048,612 | - | - | - | - | 4,893 | 5,053,505 |
| Economic development | 687,183 | - | - | - | - | 1,277 | 688,460 |
| Payment of obligations of component units | - | - | - | 136,415 | - | - | 136,415 |
| Intergovernmental | 425,418 | - | - | - | - | 187,615 | 613,033 |
| Capital outlay | 60,684 | - | - | - | - | 291,898 | 352,582 |
| Debt service: | | | | | | | |
| Principal | 284,925 | - | 78,650 | - | 3,477 | 115,690 | 482,742 |
| Interest | 219,135 | - | 408,362 | - | 200,901 | 209,494 | 1,037,892 |
| Other — debt issuance costs | - | - | - | - | 54,277 | 1,973 | 56,250 |
| Total expenditures | 16,350,490 | - | 487,012 | 136,806 | 258,866 | 962,637 | 18,195,811 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | (2,235,261) | 284,724 | (298,083) | (134,875) | (257,301) | (878,706) | (3,519,502) |

(Continued)

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES (DEFICIT)**
**GOVERNMENTAL FUNDS**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | General | Pledged Sales and Use Tax | Debt Service | COFINA Special Revenue | COFINA Debt Service | Other Governmental | Total Governmental |
|---|---|---|---|---|---|---|---|
| OTHER FINANCING SOURCES (USES): | | | | | | | |
| Transfers in | $ 3,455,064 | $ - | $ 607,305 | $ 5,206,778 | $ 284,724 | $ 420,497 | $ 9,974,368 |
| Transfers out | (1,033,680) | (284,724) | - | (3,192,516) | (5,206,778) | (5,500) | (9,723,198) |
| Long term debt issued | 222,198 | - | - | - | 5,336,070 | 407,657 | 5,965,925 |
| Issuance of refunding bonds | - | - | - | - | 237,875 | - | 237,875 |
| Sale of capital assets | 129,241 | - | - | - | - | 29,699 | 158,940 |
| Bond issue discount | - | - | - | - | (63,715) | - | (63,715) |
| Capital leases | 292 | - | - | - | - | - | 292 |
| Termination fee on swap agreements | - | - | - | - | (74,671) | - | (74,671) |
| Upfront fee on swap agreements | - | - | - | - | 35,980 | - | 35,980 |
| Payment for refunding of bonds | - | - | - | - | (183,000) | - | (183,000) |
| Bond proceeds — premium | - | - | - | - | 32,293 | 2,549 | 34,842 |
| Total other financing sources (uses) | 2,773,115 | (284,724) | 607,305 | 2,014,262 | 398,778 | 854,902 | 6,363,638 |
| SPECIAL ITEM — Escrow restructuring | 80,207 | - | - | 88,946 | 5,949 | - | 175,102 |
| NET CHANGE IN FUND BALANCES (DEFICIT) | 618,061 | - | 309,222 | 1,968,333 | 147,426 | (23,804) | 3,019,238 |
| FUND BALANCES (DEFICIT) — Beginning of of year — as restated | (2,053,688) | - | (50,748) | 78,488 | 134,738 | 832,257 | (1,058,953) |
| FUND BALANCES (DEFICIT) — End of year | $ (1,435,627) | $ - | $ 258,474 | $ 2,046,821 | $ 282,164 | $ 808,453 | $ 1,960,285 |

See accompanying notes to basic financial statements.                                        (Concluded)

## COMMONWEALTH OF PUERTO RICO

**RECONCILIATION OF THE STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES (DEFICIT) TO THE STATEMENT OF ACTIVITIES — GOVERNMENTAL FUNDS**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | |
|---|---:|
| NET CHANGE IN FUND BALANCES (DEFICIT) — Total governmental funds | $ 3,019,238 |
| AMOUNTS REPORTED FOR GOVERNMENTAL ACTIVITIES IN THE STATEMENT OF ACTIVITIES ARE DIFFERENT BECAUSE: | |
| Governmental funds report capital outlays as expenditures. However, in the statement of activities, the cost of those assets is allocated over their estimated useful lives and reported as depreciation expense. This is the amount by which capital outlays of $352,582 exceeded depreciation expense of $(251,430) in the current period. | 101,152 |
| The issuance of long-term debt (e.g. bonds, notes) provides current financial resources to governmental funds, while the repayment of the principal of long-term debt consumes the current financial resources of governmental funds. Neither transactions, however, has any effect on net assets. Also, governmental funds report the effect of issuance costs premiums, discounts, and similar items when debt is first issued, whereas these amounts are deferred and amortized in the statement of activities. This amount is the net effect of of these differences in the treatment of long-term debt and related items. | (5,687,511) |
| Bond issuance costs are expenditures in governmental funds, but are deferred assets in the statement of net assets. | 41,159 |
| Revenues in the statement of activities that do not provide current financial resources are not reported as revenues in the funds. | 363,513 |
| Some expenses reported in the statement of activities do not require the use of current financial resources and, therefore, are not reported as expenditures in the governmental funds. This is the amount by which other long-term liabilities and accrued interest expense decreased. | (1,344,226) |
| The net effect of various miscellaneous transactions involving capital assets (i.e. sales, trade-ins, and donations) is to decrease net assets. | (176,101) |
| Generally, inventory and prepayments are recorded as expenditures in the governmental funds when purchased rather than capitalized as an asset. However, these assets are capitalized in the statement of net assets. | (7,513) |
| CHANGE IN NET ASSETS (DEFICIT) OF GOVERNMENTAL ACTIVITIES | $ (3,690,289) |

See accompanying notes to basic financial statements.

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF REVENUES AND EXPENDITURES — BUDGET AND ACTUAL —
BUDGET BASIS — GENERAL FUND
YEAR ENDED JUNE 30, 2009
(In thousands)**

| | Original Budget | Amended Budget | Actual |
|---|---|---|---|
| REVENUES: | | | |
| Income taxes | $ 5,628,000 | $ 4,935,000 | $ 5,188,219 |
| Excise taxes | 898,000 | 806,000 | 780,860 |
| Other taxes | 101,000 | 99,000 | 101,487 |
| Sales and use tax | 977,000 | 911,000 | 797,194 |
| Charges for services | 195,000 | 137,000 | 132,483 |
| Intergovernmental | 377,000 | 397,000 | 407,534 |
| Revenues from component units | 24,000 | 24,000 | 23,764 |
| Other | 1,140,000 | 143,000 | 151,953 |
| Total revenues | 9,340,000 | 7,452,000 | 7,583,494 |
| EXPENDITURES — Current: | | | |
| General government | 543,254 | 445,031 | 886,368 |
| Public safety | 2,167,565 | 2,167,420 | 2,278,218 |
| Health | 1,472,104 | 1,509,958 | 1,542,889 |
| Public housing and welfare | 501,760 | 518,251 | 662,904 |
| Education | 3,434,816 | 3,501,675 | 3,738,043 |
| Economic development | 337,204 | 367,086 | 435,260 |
| Intergovernmental | 383,697 | 384,538 | 383,788 |
| Total expenditures | 8,840,400 | 8,893,959 | 9,927,470 |
| EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES | 499,600 | (1,441,959) | (2,343,976) |
| OTHER FINANCING SOURCES (USES): | | | |
| Notes payable issued | - | - | 171,480 |
| Transfer in mostly from COFINA to cover deficit | 148,000 | 1,148,000 | 3,455,064 |
| Transfer out | (647,600) | (587,856) | (962,427) |
| Total other financing sources (uses) | (499,600) | 560,144 | 2,664,117 |
| EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER (UNDER) EXPENDITURES AND OTHER FINANCING USES | $ - | $ (881,815) | $ 320,141 |

See accompanying notes to basic financial statements.

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF NET ASSETS (DEFICIT) — PROPRIETARY FUNDS**

**June 30, 2009**

**(In thousands)**

| | Business-Type activities — Enterprise Funds | | | |
| | Unemployment Insurance | Lotteries | Other Proprietary | Total Proprietary |
|---|---|---|---|---|
| ASSETS: | | | | |
| Current assets: | | | | |
| Cash and cash equivalents in commercial banks | $480,028 | $ 148,213 | $    127 | $  628,368 |
| Cash and cash equivalents in governmental banks | - | - | 151,158 | 151,158 |
| Insurance premiums receivables — net | 64,286 | - | 4,279 | 68,565 |
| Intergovernmental receivable | 6,392 | - | - | 6,392 |
| Due from component units | - | - | 14,813 | 14,813 |
| Accrued interest receivable | 769 | - | 3,222 | 3,991 |
| Other receivables | - | 422 | 156 | 578 |
| Total current assets | 551,475 | 148,635 | 173,755 | 873,865 |
| Noncurrent assets: | | | | |
| Loans receivable from component units | - | - | 306,402 | 306,402 |
| Due from other funds | - | 53,208 | 26,006 | 79,214 |
| Capital assets — net | - | 682 | - | 682 |
| Restricted investments | - | - | 29,830 | 29,830 |
| Other | - | 35,817 | 1,486 | 37,303 |
| Total assets | 551,475 | 238,342 | 537,479 | 1,327,296 |
| LIABILITIES AND NET ASSETS (DEFICIT): | | | | |
| Current liabilities: | | | | |
| Accounts payable and accrued liabilities | - | 9,947 | 2,433 | 12,380 |
| Due to other funds | 11,456 | 76,422 | - | 87,878 |
| Deferred revenue | 5,038 | 14,994 | 28 | 20,060 |
| Compensated absences | - | 2,043 | 348 | 2,391 |
| Lottery prizes | - | 67,291 | - | 67,291 |
| Insurance benefits payable | 97,785 | - | 941 | 98,726 |
| Total current liabilities | 114,279 | 170,697 | 3,750 | 288,726 |
| Noncurrent liabilities: | | | | |
| Lottery prizes, excluding current portion | - | 196,300 | - | 196,300 |
| Compensated absences, excluding current portion | - | 1,479 | 862 | 2,341 |
| Total liabilities | 114,279 | 368,476 | 4,612 | 487,367 |
| NET ASSETS (DEFICIT): | | | | |
| Invested in capital assets — net of related debt | - | 682 | - | 682 |
| Restricted for — payment of insurance benefits | - | - | 29,209 | 29,209 |
| Unrestricted | 437,196 | (130,816) | 503,658 | 810,038 |
| TOTAL NET ASSETS (DEFICIT) | $437,196 | $(130,134) | $532,867 | $  839,929 |

See accompanying notes to basic financial statements.

- 47 -

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN FUND NET ASSETS (DEFICIT)**
**PROPRIETARY FUNDS**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | Business-Type activities — Enterprise Funds | | | |
| --- | --- | --- | --- | --- |
| | Unemployment Insurance | Lotteries | Other Proprietary | Total Proprietary |
| OPERATING REVENUES: | | | | |
| Insurance premiums | $225,756 | $ - | $ 18,570 | $ 244,326 |
| Lottery ticket sales | - | 954,939 | - | 954,939 |
| Interest | - | - | 6,763 | 6,763 |
| Other | - | 52 | - | 52 |
| Total operating revenues | 225,756 | 954,991 | 25,333 | 1,206,080 |
| OPERATING EXPENSES: | | | | |
| Insurance benefits | 467,788 | - | 4,089 | 471,877 |
| Lottery awards | - | 594,440 | - | 594,440 |
| General, administrative, and other operating expenses | - | 128,847 | 27,858 | 156,705 |
| Total operating expenses | 467,788 | 723,287 | 31,947 | 1,223,022 |
| OPERATING INCOME (LOSS) | (242,032) | 231,704 | (6,614) | (16,942) |
| NONOPERATING REVENUES: | | | | |
| Contributions from U.S. government | 216,247 | - | 29,523 | 245,770 |
| Interest and investment earnings (losses) | 23,813 | 448 | (4,225) | 20,036 |
| Total nonoperating revenues | 240,060 | 448 | 25,298 | 265,806 |
| INCOME (LOSS) BEFORE TRANSFERS | (1,972) | 232,152 | 18,684 | 248,864 |
| TRANSFERS FROM OTHER FUNDS | - | - | 5,878 | 5,878 |
| TRANSFERS TO OTHER FUNDS | (47,906) | (209,142) | - | (257,048) |
| NET CHANGE IN NET ASSETS (DEFICIT) | (49,878) | 23,010 | 24,562 | (2,306) |
| NET ASSETS (DEFICIT) — Beginning of year — as restated | 487,074 | (153,144) | 508,305 | 842,235 |
| NET ASSETS (DEFICIT) — End of year | $437,196 | $(130,134) | $532,867 | $ 839,929 |

See accompanying notes to basic financial statements.

# COMMONWEALTH OF PUERTO RICO

## STATEMENT OF CASH FLOWS — PROPRIETARY FUNDS
## YEAR ENDED JUNE 30, 2009
### (In thousands)

| | Business-Type Activities — Enterprise Funds | | | |
| --- | --- | --- | --- | --- |
| | Unemployment Insurance | Lotteries | Other Proprietary | Total Proprietary |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | |
| Receipts from customers and users | $ 215,083 | $ 960,660 | $ 19,493 | $1,195,236 |
| Other receipts | - | 320 | - | 320 |
| Payments to suppliers | - | (97,292) | (14,173) | (111,465) |
| Payments to employees | - | - | (13,647) | (13,647) |
| Payments of lottery prizes | - | (613,053) | - | (613,053) |
| Payments of insurance benefits | (483,394) | - | (4,332) | (487,726) |
| Other payments | - | (922) | (683) | (1,605) |
| Net cash provided by (used in) operating activities | (268,311) | 249,713 | (13,342) | (31,940) |
| CASH FLOWS FROM NONCAPITAL FINANCING ACTIVITIES: | | | | |
| Intergovernmental grants and contributions | 209,855 | - | 29,523 | 239,378 |
| Transfers from other funds | - | - | 5,878 | 5,878 |
| Transfers to other funds | (47,906) | (196,270) | - | (244,176) |
| Net cash provided by (used in) noncapital financing activities | 161,949 | (196,270) | 35,401 | 1,080 |
| CASH FLOWS FROM CAPITAL AND RELATED FINANCING ACTIVITIES — | | | | |
| Capital expenditures | - | (16) | - | (16) |
| Net cash used in capital and related financing activities | - | (16) | - | (16) |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | |
| Interest received on deposits and investments | 23,813 | 448 | 7,854 | 32,115 |
| Loans originated | - | - | (65,764) | (65,764) |
| Principal collected on loans | - | - | 11,942 | 11,942 |
| Proceeds from sales and maturities of investments | - | - | 24,795 | 24,795 |
| Purchase of investments | - | - | (25,482) | (25,482) |
| Net cash provided by (used in) investing activities | 23,813 | 448 | (46,655) | (22,394) |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | (82,549) | 53,875 | (24,596) | (53,270) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF YEAR, As restated | 562,577 | 94,338 | 175,881 | 832,796 |
| CASH AND CASH EQUIVALENTS AT END OF YEAR | $ 480,028 | $ 148,213 | $151,285 | $ 779,526 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF CASH FLOWS — PROPRIETARY FUNDS**
**YEAR ENDED JUNE 30, 2009**
**(In thousands)**

| | Business-Type Activities — Enterprise Funds | | | |
| --- | --- | --- | --- | --- |
| | Unemployment Insurance | Lotteries | Other Proprietary | Total Proprietary |
| RECONCILIATION OF OPERATING INCOME (LOSS) TO NET CASH PROVIDED BY (USED IN) OPERATING ACTIVITIES: | | | | |
| Operating income (loss) | $   (242,032) | $ 231,704 | $   (6,614) | $   (16,942) |
| Adjustments to reconcile operating income (loss) to net cash provided by (used in) operating activities: | | | | |
| Interests earned on deposits loans and investments | - | - | (6,763) | (6,763) |
| Changes in operating assets and liabilities: | | | | |
| Decrease (increase) in accounts and loans receivable | (4,840) | 7,515 | 923 | 3,598 |
| Decrease in due to other funds | (2,176) | - | - | (2,176) |
| Increase in due to (from) other funds | - | 30,665 | - | 30,665 |
| Decrease in obligation for unpaid lottery awards | - | (19,280) | - | (19,280) |
| Increase (decrease) in deferred revenues | (3,657) | (1,795) | 9 | (5,443) |
| Decrease in compensated absences | - | - | (946) | (946) |
| Decrease in liability for insurance benefits payable | (15,606) | - | (243) | (15,849) |
| Increase in accounts payable and accrued liabilities | - | 583 | 292 | 875 |
| Decrease in other assets | - | 321 | - | 321 |
| Total adjustments | (26,279) | 18,009 | (6,728) | (14,998) |
| NET CASH PROVIDED BY (USED IN) OPERATING ACTIVITIES | $   (268,311) | $ 249,713 | $ (13,342) | $   (31,940) |

See accompanying notes to basic financial statements.                                                    (Concluded)

# COMMONWEALTH OF PUERTO RICO

**STATEMENT OF FIDUCIARY NET ASSETS — FIDUCIARY FUNDS**
**JUNE 30, 2009**
**(In thousands)**

| | Pension Trust | Special Deposits-Agency |
|---|---:|---:|
| ASSETS: | | |
| Cash and cash equivalents in commercial banks and | | |
| U.S. Treasury — unrestricted | $ 390,208 | $ 662,714 |
| Cash and cash equivalents in governmental banks: | | |
|   Unrestricted | 85,579 | 1,135,401 |
|   Restricted | 1,028,878 | - |
| Investments: | | |
|   Debt and equity securities — at fair value | 3,795,830 | - |
|   Other | 61,061 | 5,936 |
| Receivables — net: | | |
|   Accounts | 312,658 | - |
|   Loans and advances | 1,497,354 | - |
|   Accrued interests and dividends | 12,599 | - |
|   Other | 58,440 | - |
| Capital assets — net | 35,338 | - |
| Other assets | 44,130 | - |
|     Total assets | 7,322,075 | 1,804,051 |
| LIABILITIES: | | |
| Accounts payable and accrued liabilities | 104,664 | 1,804,051 |
| Securities lending transactions | 151,760 | - |
| Other liabilities | 53,990 | - |
| Bonds payable | 2,961,359 | - |
|     Total liabilities | 3,271,773 | 1,804,051 |
| NET ASSETS — held in trust for pension | | |
| and other benefits | $4,050,302 | $ - |

See accompanying notes to basic financial statements.

## COMMONWEALTH OF PUERTO RICO

**STATEMENT OF CHANGES IN FIDUCIARY NET ASSETS — PENSION TRUST FUNDS**
**YEAR ENDED JUNE 30, 2009**
(In thousands)

| | |
|---|---:|
| ADDITIONS: | |
| Contributions: | |
| Sponsor | $    535,540 |
| Participants | 501,483 |
| Special | 287,784 |
| Total contributions | 1,324,807 |
| | |
| Interest income and investment loss: | |
| Interest | 266,974 |
| Dividends | 29,186 |
| Net change in fair value of investments | (1,094,154) |
| Investment expenses | (12,419) |
| Net interest income and investment loss | (810,413) |
| | |
| Other income | 38,372 |
| | |
| Total additions | 552,766 |
| | |
| DEDUCTIONS: | |
| Pension and other benefits | 1,656,019 |
| Refunds of contributions | 39,843 |
| General and administrative | 268,345 |
| Total deductions | 1,964,207 |
| | |
| NET CHANGE IN NET ASSETS HELD IN TRUST FOR PENSION AND OTHER BENEFITS | (1,411,441) |
| | |
| NET ASSETS HELD IN TRUST FOR PENSION AND OTHER BENEFITS: | |
| Beginning of year | 5,461,743 |
| | |
| End of year | $  4,050,302 |

See accompanying notes to basic financial statements.

# COMMONWEALTH OF PUERTO RICO

**COMBINING STATEMENT OF NET ASSETS (DEFICIT) — MAJOR COMPONENT UNITS**
**JUNE 30, 2009**
**(In thousands)**

| | Major Component Units | | | | | | | Nonmajor Component Units Totals | All Component Units Totals |
|---|---|---|---|---|---|---|---|---|---|
| ASSETS | Government Development Bank for Puerto Rico | Puerto Rico Highways and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | University of Puerto Rico | Puerto Rico Health Insurance Administration | Major Component Units Totals | | |
| CURRENT ASSETS: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | $ 2,455,106 | $ 15,529 | $ 75,259 | $ 2,183 | $ 3,055 | $ 74,524 | $ 2,625,656 | $ 351,652 | $ 2,977,308 |
| Cash and cash equivalents in governmental banks | - | 15,189 | 935 | - | - | 6,883 | 23,007 | 524,904 | 547,911 |
| Investments | 2,580,994 | - | - | - | 111,232 | - | 2,692,226 | 887,944 | 3,580,170 |
| Receivables — net: | | | | | | | | | |
| Insurance premium | - | - | - | - | - | - | - | 84,631 | 84,631 |
| Intergovernmental | - | - | - | 3,170 | - | 13,888 | 17,058 | 6,269 | 23,327 |
| Accounts | - | 22,834 | 583,463 | 118,209 | 12,493 | 21,223 | 758,222 | 150,603 | 908,825 |
| Loans | 4,137,340 | - | - | - | - | - | 4,137,340 | 74,787 | 4,212,127 |
| Accrued interest | 137,872 | - | 2,785 | - | - | - | 140,657 | 16,945 | 157,602 |
| Other governmental entities | - | - | 193,566 | 37,968 | 16,043 | - | 247,577 | 81,392 | 328,969 |
| Other | - | - | 37,045 | - | 12,972 | - | 50,017 | 41,342 | 91,359 |
| Due from: | | | | | | | | | |
| Primary government | 52,659 | - | 176,941 | 34,642 | 77,394 | 71,166 | 412,802 | 101,496 | 514,298 |
| Component units | 974,099 | - | 133,057 | 24,637 | 29,121 | - | 1,160,914 | 67,929 | 1,228,843 |
| Inventories | - | - | 410,346 | 22,431 | 4,698 | - | 437,475 | 24,274 | 461,749 |
| Prepaid expenses | - | 1,993 | 2,177 | 5,800 | 1,532 | 38 | 11,540 | 22,968 | 34,508 |
| Total current assets | 10,338,070 | 55,545 | 1,615,574 | 249,040 | 268,540 | 187,722 | 12,714,491 | 2,437,136 | 15,151,627 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

## COMBINING STATEMENT OF NET ASSETS (DEFICIT) — MAJOR COMPONENT UNITS
## JUNE 30, 2009
## (In thousands)

| | Major Component Units | | | | | | | | |
| ASSETS (Cont'd) | Government Development Bank for Puerto Rico | Puerto Rico Highways and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | University of Puerto Rico | Puerto Rico Health Insurance Administration | Major Component Units Totals | Nonmajor Component Units Totals | All Component Units Totals |
|---|---|---|---|---|---|---|---|---|---|
| NONCURRENT ASSETS: | | | | | | | | | |
| Restricted assets: | | | | | | | | | |
| Cash and cash equivalents in commercial banks | $ 47.603 | $ 1,808 | $ 321,662 | $ 140,308 | $ 22,686 | $ 2,327 | $ 536,394 | $ 1,953,280 | $ 2,489,674 |
| Cash and cash equivalents in governmental banks | - | 40,157 | 112 | 42,049 | - | - | 82,318 | 397,637 | 479,955 |
| Investments | 1,792,596 | 786,113 | 336,119 | - | 155,316 | - | 3,070,144 | 1,388,036 | 4,458,180 |
| Other restricted assets | 22,552 | - | - | - | - | - | 22,552 | 72,230 | 94,782 |
| Investments | - | - | - | - | - | - | - | 1,839,911 | 1,839,911 |
| Receivables: | | | | | | | | | |
| Loans, interest, and other | - | - | - | - | 2,748 | - | 2,748 | 183,155 | 185,903 |
| Other governmental entities | - | - | - | - | - | - | - | 7,780 | 7,780 |
| Other | - | - | - | - | 3,854 | - | 3,854 | 9,783 | 13,637 |
| Due from: | | | | | | | | | |
| Primary government | - | - | - | - | 74,890 | - | 74,890 | - | 74,890 |
| Component units | 1,594,010 | - | - | - | - | - | 1,594,010 | 8,632 | 1,602,642 |
| Real estate held for sale or future development | 203,396 | - | - | - | - | - | 203,396 | 177,593 | 380,989 |
| Capital assets, not being depreciated | 2,845 | 2,747,666 | 1,790,773 | 1,652,301 | 220,957 | - | 6,414,542 | 2,891,096 | 9,305,638 |
| Capital assets, depreciable — net | 14,607 | 8,555,909 | 4,619,400 | 4,340,446 | 683,729 | 209 | 18,214,300 | 2,401,626 | 20,615,926 |
| Deferred expenses and other assets | 23,476 | 124,047 | 97,965 | 59,544 | 57,039 | - | 362,071 | 139,041 | 501,112 |
| Total noncurrent assets | 3,701,085 | 12,255,700 | 7,166,031 | 6,234,648 | 1,221,219 | 2,536 | 30,581,219 | 11,469,800 | 42,051,019 |
| TOTAL | $14,039,155 | $12,311,245 | $8,781,605 | $6,483,688 | $1,489,759 | $190,258 | $43,295,710 | $13,906,936 | $57,202,646 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

**COMBINING STATEMENT OF NET ASSETS (DEFICIT) — MAJOR COMPONENT UNITS**
**JUNE 30, 2009**
**(In thousands)**

| | Major Component Units | | | | | | | Nonmajor Component Units Totals | All Component Units Totals |
|---|---|---|---|---|---|---|---|---|---|
| LIABILITIES AND NET ASSETS (DEFICIT) | Government Development Bank for Puerto Rico | Puerto Rico Highways and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | University of Puerto Rico | Puerto Rico Health Insurance Administration | Major Component Units Totals | | |
| LIABILITIES: | | | | | | | | | |
| Current liabilities: | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 57,832 | $ 217,879 | $ 737,728 | $ 396,649 | $ 105,671 | $353,149 | $ 1,868,908 | $ 883,253 | $ 2,752,161 |
| Deposits and escrow liabilities | 7,554,807 | - | 169,992 | 5,719 | 38 | - | 7,730,556 | 487,436 | 8,217,992 |
| Due to: | | | | | | | | | |
| Primary government | - | - | - | 14,813 | - | 13,889 | 28,702 | 278,940 | 307,642 |
| Component units | - | - | 176,929 | 308,634 | 15,335 | - | 500,898 | 727,945 | 1,228,843 |
| Other governmental entities | - | - | - | - | - | - | - | 108,622 | 108,622 |
| Securities lending transactions and reverse repurchase agreements | 419,053 | - | - | - | - | - | 419,053 | 193,258 | 612,311 |
| Interest payable | 25,188 | 156,982 | 148,910 | 60,293 | 2,052 | - | 393,425 | 123,811 | 517,236 |
| Deferred revenue | - | - | - | 18,615 | 71 | - | 18,686 | 89,111 | 107,797 |
| Notes payable, current portion | 72,660 | - | 989,270 | 2,748 | - | - | 1,064,678 | 221,941 | 1,286,619 |
| Commonwealth appropriation bonds, current portion | - | - | - | 8,275 | - | - | 8,275 | - | 8,275 |
| Bonds payable, current portion | 64,019 | 104,090 | 346,079 | 2,780 | 22,445 | - | 539,413 | 149,697 | 689,110 |
| Accrued compensated absences, current portion | - | 16,574 | 83,123 | 15,865 | 31,327 | 369 | 147,258 | 124,196 | 271,454 |
| Liability for automobile accident insurance and workmen compensation claims | - | - | - | - | - | - | - | 353,652 | 353,652 |
| Current portion of other long-term liabilities | 1,748 | - | 91,808 | - | 33,067 | - | 126,623 | 21,797 | 148,420 |
| Total current liabilities | 8,195,307 | 495,525 | 2,743,839 | 834,391 | 210,006 | 367,407 | 12,846,475 | 3,763,659 | 16,610,134 |

(Continued)

# COMMONWEALTH OF PUERTO RICO

## COMBINING STATEMENT OF NET ASSETS (DEFICIT) — MAJOR COMPONENT UNITS
### JUNE 30, 2009
### (In thousands)

| | Major Component Units | | | | | | | Nonmajor Component Units Totals | All Component Units Totals |
|---|---|---|---|---|---|---|---|---|---|
| LIABILITIES AND NET ASSETS (DEFICIT) (Cont'd) | Government Development Bank for Puerto Rico | Puerto Rico Highways and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | University of Puerto Rico | Puerto Rico Health Insurance Administration | Major Component Units Totals | | |
| **LIABILITIES:** | | | | | | | | | |
| Noncurrent liabilities: | | | | | | | | | |
| Due to: | | | | | | | | | |
| Primary government | $ - | $ - | $ - | $ 306,402 | $ - | $ - | $ 306,402 | $ 41,559 | $ 347,961 |
| Component units | - | 351,313 | - | 207,195 | 71,080 | - | 629,588 | 973,054 | 1,602,642 |
| Securities lending transactions and reverse repurchase agreements | 440,000 | - | - | - | - | - | 440,000 | 104,800 | 544,800 |
| Deferred revenue | - | - | - | - | - | - | - | 5,040 | 5,040 |
| Notes payable | 2,026,065 | - | 65,521 | 244,688 | - | - | 2,336,274 | 1,064,116 | 3,400,390 |
| Commonwealth appropriation bonds | 4,812 | - | - | 668,519 | - | - | 673,331 | 153,024 | 826,355 |
| Bonds payable | 895,114 | 6,929,341 | 5,662,306 | 1,887,454 | 675,594 | - | 16,049,809 | 4,972,805 | 21,022,614 |
| Accrued compensated absences | - | 16,261 | 136,544 | 47,375 | 138,404 | 245 | 338,829 | 23,522 | 362,351 |
| Other long-term liabilites | 27,175 | 62,404 | 134,176 | 71,836 | 88,471 | - | 384,062 | 771,152 | 1,155,214 |
| Total noncurrent liabilities | 3,393,166 | 7,359,319 | 5,998,547 | 3,433,469 | 973,549 | 245 | 21,158,295 | 8,109,072 | 29,267,367 |
| Total liabilities | 11,588,473 | 7,854,844 | 8,742,386 | 4,267,860 | 1,183,555 | 367,652 | 34,004,770 | 11,872,731 | 45,877,501 |
| **NET ASSETS (DEFICIT):** | | | | | | | | | |
| Invested in capital assets — net of related debt | 17,452 | 3,842,733 | 19,433 | 2,963,993 | 300,279 | 209 | 7,144,099 | 659,869 | 7,803,968 |
| Restricted for: | | | | | | | | | |
| Trust — nonexpendable | - | - | - | - | - | - | - | 300,000 | 300,000 |
| Capital projects | - | 41,763 | 233,208 | - | 11,061 | - | 286,032 | 68,884 | 354,916 |
| Debt service | 29,080 | 595,340 | - | - | 51,869 | - | 676,289 | 1,175,233 | 1,851,522 |
| Affordable housing and related loan insurance programs | 236,345 | - | - | - | - | - | 236,345 | 214,147 | 450,492 |
| Student loans and other educational purposes | - | - | - | - | 60,026 | - | 60,026 | 2,326 | 62,352 |
| Other specified purposes | - | - | - | 14,481 | 5,268 | - | 19,749 | 182,634 | 202,383 |
| Unrestricted | 2,167,805 | (23,435) | (213,422) | (762,646) | (122,299) | (177,603) | 868,400 | (568,888) | 299,512 |
| Total net assets (deficit) | 2,450,682 | 4,456,401 | 39,219 | 2,215,828 | 306,204 | (177,394) | 9,290,940 | 2,034,205 | 11,325,145 |
| TOTAL | $14,039,155 | $12,311,245 | $8,781,605 | $6,483,688 | $1,489,759 | $190,258 | $43,295,710 | $13,906,936 | $57,202,646 |

See acompanying notes to basic financial statements.

(Concluded)

**COMMONWEALTH OF PUERTO RICO**

COMBINING STATEMENT OF ACTIVITIES — MAJOR COMPONENT UNITS
YEAR ENDED JUNE 30, 2009
(In thousands)

| | | Program Revenues | | | | Net Revenues (Expenses) and Changes in Net Assets (Deficit) | General Revenues and Transfers | | | | | | Change in Net Assets (Deficit) | Net Assets (Deficit), Beginning of Year (As Restated) | Net Assets (Deficit), End of Year |
| | Expenses | Charges for Services | Operating Grants and Contributions | Earnings on Investments | Capital Grants and Contributions | | Payments From Primary Government | Payments From (To) Other Component Units | Grants and Contributions not Restricted to Specific Programs | Excise Taxes | Interest and Investment Earnings | Other | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major component units: | | | | | | | | | | | | | | | |
| Government Development Bank for Puerto Rico | $ 658,618 | $ 468,943 | $127,411 | $ - | $ - | $ (62,264) | $ - | $ 154,222 | $ - | - | $ - | $ - | $ 91,958 | $ 2,358,724 | $ 2,450,682 |
| Puerto Rico Highways and Transportation Authority | 1,040,353 | 265,470 | - | - | 176,436 | (598,447) | - | - | - | 289,594 | 38,586 | - | (270,267) | 4,726,668 | 4,456,401 |
| Puerto Rico Electric Power Authority | 4,191,066 | 4,002,713 | - | - | - | (188,353) | 776 | - | 14,788 | - | 25,326 | - | (147,463) | 186,682 | 39,219 |
| Puerto Rico Aqueduct and Sewer Authority | 953,633 | 762,921 | - | - | 22,133 | (168,579) | 18,233 | - | - | - | 5,202 | 5,104 | (140,040) | 2,355,868 | 2,215,828 |
| University of Puerto Rico | 1,488,729 | 182,033 | 138,331 | - | 17,240 | (1,151,125) | 856,013 | 71,321 | 137,527 | - | 2,429 | 27,416 | (56,419) | 362,623 | 306,204 |
| Puerto Rico Health Insurance Administration | 1,861,120 | 767,243 | - | - | - | (1,093,877) | 1,004,873 | - | - | - | 6,715 | - | (82,289) | (95,105) | (177,394) |
| Nonmajor component units | 3,521,906 | 1,668,455 | 295,276 | 555,108 | 63,487 | (939,580) | 204,513 | (225,543) | 24,248 | 16,353 | 100,839 | 76,671 | (742,499) | 2,776,704 | 2,034,205 |
| | $13,715,425 | $8,117,778 | $561,018 | $555,108 | $ 279,296 | $(4,202,225) | $ 2,084,408 | $ - | $176,563 | $ 305,947 | $179,097 | $109,191 | $(1,347,019) | $12,672,164 | $11,325,145 |

See accompanying notes to basic financial statements.

# COMMONWEALTH OF PUERTO RICO

**NOTES TO BASIC FINANCIAL STATEMENTS**
**JUNE 30, 2009**

## 1.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The Commonwealth of Puerto Rico (the Commonwealth) was constituted on July 25, 1952, under the provisions of its Constitution as approved by the people of Puerto Rico and the U.S. Congress. The Commonwealth's Constitution provides for the separation of powers of the executive, legislative, and judicial branches of the government. The Commonwealth assumes responsibility for general government, public safety, health, public housing and welfare, education, and economic development.

The accompanying basic financial statements of the Commonwealth have been prepared in conformity with U.S. Generally Accepted Accounting Principles (GAAP) as prescribed by the Governmental Accounting Standards Board (GASB).

The accompanying basic financial statements present the financial position of the Commonwealth and its various funds, the results of operations of the Commonwealth and its various funds and fund types, and the cash flows of the proprietary funds. The basic financial statements are presented as of June 30, 2009 and for the year then ended. The basic financial statements include the various departments, agencies, boards, commissions, public trusts and public corporations, and any other organizational units governed by the Puerto Rico Legislature and/or officers of the Commonwealth.

### (a)  The Financial Reporting Entity

The accompanying basic financial statements include all departments, agencies, and governmental entities whose funds are under the custody and control of the Secretary of the Treasury of the Commonwealth and the Commonwealth's component units pursuant to Act No. 230 of July 23, 1974, as amended, known as Commonwealth of Puerto Rico Accounting Law. The Commonwealth has considered all potential component units for which it is financially accountable and other organizations for which the nature and significance of their relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading or incomplete. The GASB has set forth criteria to be considered in determining financial accountability. These criteria include: (i) appointing a voting majority of an organization's governing body and the ability of the Commonwealth to impose its will on that organization or (ii) the potential for the organization to provide specific financial benefits to, or impose specific financial burdens on, the Commonwealth.

As required by U.S. GAAP, these basic financial statements present the Commonwealth and its component units.

### (b)  Component Units

Component units are entities that are legally separate organizations for which the Commonwealth's elected officials are financially accountable or other organizations for which the nature and significance of their relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading or incomplete. GAAP details two methods of presentation: blending the financial data of the component units' balances and transactions in a manner similar to the presentation of the Commonwealth's balances and

transactions; or discrete presentation of the component units' financial data in columns separate from the Commonwealth's balances and transactions. The Commonwealth is financially accountable because it appoints the members of the governing authorities of each of the component units and because it is able to impose its will on these organizations or because the organizations provide specific financial benefits or impose specific financial burdens on, the Commonwealth. The financial statements of the component units discussed below have been included in the financial reporting entity either as blended component units or as discretely presented component units in accordance with GASB Statement No. 14, *The Financial Reporting Entity*, as amended by GASB Statement No. 39, *Determining Whether Certain Organization are Component Units*.

**Blended Component Units**

The following entities, while legally separate from the Commonwealth, meet the criteria to be reported as part of the primary government because they provide services entirely or almost entirely to the Commonwealth.

*Public Buildings Authority (PBA)* — PBA is governed by a seven member board comprised by the Secretary of the Department of Transportation and Public Works (DTPW), the Secretary of the Department of Education of the Commonwealth, the President of the Government Development Bank for Puerto Rico (GDB), and four members appointed by the Governor of Puerto Rico with the advice and consent of the Senate. It is a legally separate entity, whose activities are blended within the primary government because it exists to construct, purchase, or lease office, school, health, correctional, social welfare, and other facilities for lease to the Commonwealth's departments, component units, and instrumentalities. Bonds issued by PBA to finance such facilities are payable from lease collections, which are largely derived from Commonwealth appropriations and are further secured by the Commonwealth's guaranty.

*Puerto Rico Sales Tax Financing Corporation (Known as COFINA by its Spanish Acronym)* — was created under Act No. 91 of the Legislative Assembly of the Commonwealth, approved on May 13, 2006, as amended by Act No. 291, approved on December 26, 2006, Act No. 56, approved on July 6, 2007, Act No. 1, approved on January 14, 2009, Act No. 7, approved on March 9, 2009 ("Act 7"), and Act No. 18, approved on May 22, 2009 (collectively, "Act 91"). COFINA was originally created for the purpose of financing the payment, retirement or defeasance of certain debt obligations of the Commonwealth outstanding as of June 30, 2006 (the "2006 Appropriation Debt"). The members of the board of directors of COFINA are the same as the ones of GDB.

During 2009, the Legislative Assembly of the Commonwealth expanded the purposes of COFINA and increased COFINA's dedicated revenues from 1% to 2.75% (out of total sales tax of 5.5%) the portion of the Commonwealth sales tax transferred to COFINA. COFINA is now authorized to pay or finance, in whole or in part, or fund, in addition to the 2006 Appropriation Debt: (i) the debt of the Secretary of the Treasury of the Commonwealth with GDB in the amount of $1 billion, a portion of the proceeds of which were used to cover the budgetary deficit of the Commonwealth for fiscal year 2009, (ii) certain financing granted to the Secretary of the Treasury by GDB payable from future Commonwealth general obligation bonds, and any debt of the Commonwealth outstanding as of December 31, 2008 that did not have a source of repayment or was payable from budgetary appropriations (iii) a portion of the accounts payable to suppliers of the Commonwealth, (iv) operational expenses of the Commonwealth for fiscal years 2009, 2010, and 2011, (v) operational expenses of the Commonwealth for fiscal year 2012, to the extent included in the annual budget of the Commonwealth, (vi) the Puerto Rico Economic Stimulus Fund, (vii) the

Commonwealth Emergency Fund in order to cover expenses resulting from catastrophic events such as hurricanes or floods, and (viii) the Economic Cooperation and Public Employees Alternatives Fund (all such uses, together with the 2006 Appropriation Debt, the "Authorized Uses").

*Puerto Rico Maritime Shipping Authority (PRMSA)* — PRMSA is governed by the President of GDB. The operations of PRMSA consist of servicing the long term liability to third parties that resulted from the sale of certain maritime operations formerly owned and operated by PRMSA. The Commonwealth is required to annually appropriate funds in its general operating budget to provide for the payment of principal and interest on such debt [see note 15 (d)].

*The Children's Trust (the Trust)* — The Trust is governed by a seven member board comprised by the Governor, who designates the president of the board, the President of GDB, the Director of the Office of Management and Budget (OMB) of the Commonwealth, the Secretary of Justice of the Commonwealth, and three private citizens appointed by the Governor with the advice and consent of the Senate. The Trust's sole operation consists of providing financial assistance principally to the Commonwealth's departments to carry out projects aimed at promoting the well being of families, children and youth of Puerto Rico, especially in the areas of education, recreation, and health. The operation of the Trust is financed with the moneys being received by the Commonwealth from a global settlement agreement (GSA) dated November 23, 1998 between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth. The GSA calls for annual payments through the year 2025, which will vary due to inflationary and volume adjustments. After 2025, the tobacco companies shall continue making contributions in perpetuity.

The blended component units are composed of various funds. COFINA debt service fund and COFINA special revenue fund are presented as major governmental funds. All other funds are reported in the other governmental funds column. Complete financial statements of the blended component units can be obtained directly by contacting their respective administrative offices at:

Public Buildings Authority
P.O. Box 41029–Minillas Station
San Juan, PR 00940-1029

Puerto Rico Maritime
Shipping Authority
P.O. Box 42001
San Juan, PR 00940-2001

The Children's Trust
P.O. Box 42001
San Juan, PR 00940-2001

Puerto Rico Sales Tax Financing
Corporation
P.O. Box 42001
San Juan PR 00940-2001

**Discretely Presented Component Units**

The following component units, consistent with GASB No. 14, as amended by GASB No. 39, are discretely presented in the basic financial statements because of the nature of the services they provide, the Commonwealth's ability to impose its will, principally through the appointment of their governing authorities, and because the component units provide specific financial benefits to, or impose financial burdens on, the Commonwealth. These have been classified by management between major and nonmajor component units. A major discretely presented component unit is defined by management as a component unit that meets ten percent or more of total assets, liabilities, net assets, revenue or expenses of all discretely presented component units. If a component unit is expected to meet the minimum criteria for inclusion as major component unit in a future year, the Commonwealth may elect to report as a major component unit.

**Major Component Units**

*Government Development Bank for Puerto Rico (GDB)* — GDB is governed by a seven member board appointed by the Governor. GDB acts as fiscal agent, depository of funds, disbursing agent, investor and financial advisor for the Commonwealth, its public corporations, and municipalities in connection with the issuance of bonds and notes; and it also makes loans and advances funds predominantly to the Commonwealth's departments, component units, and municipalities. GDB's boards of directors' members are executives on a trustworthy position, named and supervised by the Governor.

*Puerto Rico Aqueduct and Sewer Authority (PRASA)* — PRASA is governed by a nine member board comprising five members appointed by the Governor and confirmed by the Senate of Puerto Rico; the Executive President of PREPA, the President of the Puerto Rico Planning Board, the Executive Director of Mayors' Federation, and the Executive Director of Mayors' Association. PRASA owns and operates the system of public water supply and sanitary sewer facilities. PRASA is authorized, among other things, to borrow money and issue revenue bonds for any of its corporate purposes. As discussed in note 16(a), the Commonwealth guarantees the principal and interest payments of certain outstanding bonds and of all future bonds issued to refinance those outstanding bonds at the date of refinancing. Act No. 45 of July 28, 1994 was later amended to include other loans under the State Revolving Fund Program (SRFP). The Commonwealth provides financial support to PRASA through legislative appropriations.

*Puerto Rico Electric Power Authority (PREPA)* — PREPA is governed by a nine member board comprising the Secretary of DTPW, and six members appointed by the Governor with the advice and consent of the Senate, and two members representing the consumers' interest elected in a referendum carried out by the Puerto Rico Consumer Affairs Department. Board members are appointed or elected for a period of four years. PREPA is responsible for conserving, developing, and utilizing the power resources in order to promote the general welfare of Puerto Rico and owns and operates the Commonwealth's electrical power generation, transmission, and distribution system. The Commonwealth provides financial support to PREPA through legislative appropriations.

*Puerto Rico Health Insurance Administration (PRHIA)* — PRHIA is governed by a Board of Directors, which, by law, is composed of nine (9) members (four compulsory members and five discretionary members). The compulsory members are the Secretary of Health of the Commonwealth, the Secretary of the Treasury of the Commonwealth, the Insurance Commissioner of Puerto Rico, and the Administrator of the Mental Health and Anti–Addiction Services Administration. The five discretionary members are appointed by the Governor, with the advice and consent of the Senate. PRHIA was created for implementing, administering, and negotiating a health insurance system through contracts with insurance underwriters to provide quality medical and hospital care to low income individuals, employees of the Commonwealth, and policemen who voluntarily subscribe to the Puerto Rico health insurance medical plan. The board of directors' president is designated by the Governor and all board of directors' members are executives on a trustworthy position. The Commonwealth provides financial support to PRHIA through legislative appropriations.

*Puerto Rico Highways and Transportation Authority (PRHTA)* — PRHTA is governed by the Secretary of DTPW. PRHTA has broad powers to carry out its responsibilities in accordance with DTPW's overall transportation policies. These powers include, among other things, the complete control and supervision of any highway facilities constructed, owned, or operated by PRHTA, the ability to set tolls for the use of the highway facilities, and the power to issue bonds, notes, or other

obligations. PRHTA plans and manages the construction of all major projects relating to the Commonwealth's toll highway system, undertakes major repairs, and maintains the toll ways. The Commonwealth has the ability to significantly influence the toll rates charged by PRHTA.

*University of Puerto Rico (UPR)* — UPR is governed by a thirteen member board of trustees comprising one full time student, two permanent professors, and ten community citizens of the private sector, of which at least one must be graduated from the institution. Community citizens are designated by the Governor with the advice and consent of the Senate. Members designated by the Governor are appointed for a period of four to eight years. The terms for the student and professors are one year. The Commonwealth provides financial support to UPR through legislative appropriations.

**Non-major Component Units**

*Agricultural Services and Development Administration (ASDA)* — ASDA is governed by the Secretary of Agriculture of the Commonwealth. The purpose of ASDA is to provide a wide variety of services and incentives to the agricultural sector. The Commonwealth has the ability to impose its will on ASDA. The Commonwealth provides financial support to ASDA through legislative appropriations.

*Automobile Accidents Compensation Administration (AACA)* — AACA is governed by a Cabinet Member, and a four member board appointed by the Governor with the advice and consent of the Senate. AACA operates a system of compulsory insurance coverage for all registered motor vehicles and compensates citizens for injuries arising from motor vehicle accidents. The Commonwealth has the ability to significantly influence rates charged by AACA.

*Cardiovascular Center Corporation of Puerto Rico and the Caribbean (CCCPRC)* — CCCPRC is governed by a seven member board comprising of the Secretary of Health of the Commonwealth, the Director of the Medical Sciences Campus of the UPR, the Executive Director of the Puerto Rico Medical Services Administration, and four additional members appointed by the Governor with the consent of the Senate, one of which should be from the Cardiology Society of Puerto Rico and another a member of a cardiology foundation properly registered in the Department of State of the Commonwealth. The purpose of the CCCPRC is to provide special treatment to patients suffering from cardiovascular diseases. The Commonwealth provides financial support to CCCPRC through legislative appropriations.

*Corporation for the Development of the Arts, Science and Film Industry of Puerto Rico (CDASFIPR)* — CDASFIPR was created for the development of the arts and the film industry in Puerto Rico and is governed by a seven-member board comprising of the Secretary of Economic Development and Commerce, who is the president, the President of the board of Directors of the Puerto Rico Public Broadcasting Corporation, the Secretary of Treasury, the Executive Director of the Puerto Rico Institute of Culture, the Executive Director of the Puerto Rico Tourism Company and two additional members appointed by the Governor with the consent of the Senate.

*Company for the Integral Development of the "Península de Cantera" (CIDPC)* — CIDPC is governed by an eleven-member board, of which six are appointed by the Governor, and five appointed by the Mayor of the Municipality of San Juan. CIDPC was created to establish and implement a comprehensive development plan for the "Península de Cantera" area. Its main function is to supervise and coordinate governmental efforts and also promote and manage private sector initiatives for the improvements and rehabilitation of the aforementioned area.

*Corporation for the "Caño Martín Peña" ENLACE Project (CPECMP)* — CPECMP was created for the purpose of coordinate the public policy related to the rehabilitation of the Caño Martín Peña area. CPECMP is governed by a board of directors of thirteen members of which seven are appointed by the Governor and six appointed by the Mayor of the Municipality of San Juan.

*Culebra Conservation and Development Authority (CCDA)* — CCDA was created to formulate and administer the program and plan for the conservation, use, and development of natural resources of the municipality of Culebra. CCDA is administered through a board of directors composed of seven members, including the Mayor of Culebra and six additional members appointed by the Mayor of Culebra and confirmed by the municipal legislature. The administration and operations of the CCDA are conducted by an executive director elected by the board of directors. The Commonwealth provides financial support to CCDA through legislative appropriations.

*Economic Development Bank for Puerto Rico (EDB)* — EDB is governed by a nine member board comprising the President of GDB, who is the Chairman, the Secretary of Agriculture of the Commonwealth, the Secretary of the Department of Economic Development and Commerce of the Commonwealth, the Executive Director of the Puerto Rico Industrial Development Company, the Executive Director of the Tourism Company of Puerto Rico, and four other members representing the private sector and appointed by the Governor with the consent of the Senate. Private sector members are appointed for a maximum period of three years. EDB is responsible for the promotion and development of the private sector economy of the Commonwealth. This purpose is to be met by granting direct loans, loan guarantees, loan participation, and/or direct investments to any person or business organization devoted to manufacturing, agriculture, trade, tourism, or other service enterprises with preference, but not limited, to economic activities that may have the effect of substituting imports. The Commonwealth has the ability to impose its will on EDB.

*Employment and Training Enterprises Corporation (ETEC)* — ETEC is governed by a thirteen-member consulting board, which includes two private citizens appointed by the Governor with the consent of the Senate. The purpose of ETEC is to provide training for management, business development, and employment for inmates of the correctional institutions of the Commonwealth. The Commonwealth generally provides financial support to ETEC through legislative appropriations.

*Farm Insurance Corporation of Puerto Rico (FICPR)* — FICPR is governed by a five member board consisting of the Secretary of Agriculture of the Commonwealth, the Dean of the Agricultural Sciences Faculty of the UPR Mayaguez Campus, a representative of GDB, and two bona fide farmers appointed by the Governor with the consent of the Senate. The purpose of the FICPR is to provide insurance to farmers against losses in their farms caused by natural disasters. The Commonwealth has the ability to impose its will on FICPR.

*Fine Arts Center Corporation (FACC)* — FACC is governed by a nine member board comprising the President of the Musical Arts Corporation and eight members named by the Governor. FACC was created with the purpose of administering the Fine Arts Center. The Commonwealth provides financial support to FACC through legislative appropriations.

*Governing Board of the 9-1-1 Service (911 Service)* — The 911 Service is governed by a five member board comprising the Chief of Police, the Executive Director of the Medical Emergency Services, the Director of the State Emergency Management Agency, the Chief of the Puerto Rico Firefighters Corps, and one member appointed by consensus of the four ex-officio members to represent the public interest. The 911 Service is responsible for providing an efficient service of fast

response to emergency calls through the 911 number and transferring these to the appropriate response agencies using technological and human resources to safeguard lives and properties. The Commonwealth has access to 911 Service resources.

*Institute of Puerto Rican Culture (IPRC)* — The IPRC is governed by a nine member board comprising the President of Musical Arts Corporation and eight members appointed by the Governor with the advice and consent of the Senate. The IPRC is responsible for implementing the public policy related to the development of Puerto Rican arts, humanities and culture. The Commonwealth provides financial support to IPRC through legislative appropriations.

*Institutional Trust of the National Guard of Puerto Rico (ITNGPR)* — ITNGPR is governed by a seven member board comprising the Adjutant General of the Puerto Rico National Guard, the President of GDB, the Secretary of Justice of the Commonwealth, three militaries from the Puerto Rico National Guard, and one representative from the community appointed by the Governor. ITNGPR's purpose is to provide life insurance, retirement benefits, and economic assistance to the active members of the Puerto Rico National Guard and their families. The Commonwealth generally provides financial support to ITNGPR through legislative appropriations.

*Land Authority of Puerto Rico (LAPR)* — LAPR is governed by a five members' board consisting of the Secretary of Agriculture of the Commonwealth and four members appointed by the Governor. LAPR was created to carry out the provisions of the Land Law of Puerto Rico. LAPR maintains debt that is paid with Commonwealth's appropriations and funds generated by LAPR operations.

*Musical Arts Corporation (MAC)* — MAC is governed by a seven-member board appointed by the Governor with the consent of the Senate. MAC was created to promote the development of the arts and cultural programs of the Commonwealth. The Commonwealth provides financial support to MAC through legislative appropriations.

*National Parks Company of Puerto Rico (NPCPR)* — NPCPR is governed by a nine member board comprising the Secretary of Recreation and Sports Department of the Commonwealth (the Secretary), who is the chairman, the Secretary of Education of the Commonwealth, the Executive Director of the Puerto Rico Tourism Company, the Secretary of Natural and Environmental Resources of the Commonwealth, and five members appointed by the Governor with the recommendation from the Secretary and with known interest in the development and preservation of parks in the private sector. NPCPR is responsible for the operation of all national parks and the protection, conservation, maintenance and use of parks, beaches, forests, and natural and historical monuments for the optimum enjoyment of present and future generations. The Commonwealth provides financial support to NPCPR through legislative appropriations.

*Port of the Americas Authority (PAA)* — PAA is governed by a nine-member board comprising of the Secretary of Transportation and Public Works, the Secretary of Economic Development and Commerce, the Executive Director of Puerto Rico Industrial Development Company, the Major of the Municipality of Ponce and five private citizens appointed by the Governor with the consent of the Senate. The purpose of the PAA is to provide an alternative to container transshipment port in the south of Puerto Rico.

*Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (PCSDIPRC)* — PCSDIPRC is governed by a nine member board consisting of the Administrator of the Cooperative Development Administration, the Commissioner of Financial Institutions of Puerto Rico (the Commissioner of Financial Institutions), the Secretary of the Treasury of the Commonwealth, the Inspector of Cooperatives, three citizens representing the cooperative

movement, one representative of the Puerto Rico Cooperatives League, and one private citizen representing the public interest. PCSDIPRC has the responsibility of providing to all the cooperatives and the Federation of Cooperatives of Puerto Rico insurance coverage over the stocks and deposits, and for monitoring the financial condition of the insured cooperatives, and the uninsured cooperatives when requested by the Inspector of Cooperatives. The Commonwealth has the ability to impose its will on PCSDIPRC.

*Puerto Rico Conservatory of Music Corporation (PRCMC)* — PRCMC is governed by a seven-member board appointed by the Governor, with the consent of the Senate. PRCMC is responsible for providing the Puerto Rican community and especially its youths with the required facilities to educate and perfect their musical skills, including secondary education programs for developing musical arts. It prepares the artistic element that nourishes the Puerto Rico Symphony Orchestra and other musical organizations, and coordinates the governmental efforts to interested industries, private enterprises, and particular citizens. The Commonwealth provides financial support to PRCMC through legislative appropriations.

*Puerto Rico Convention Center District Authority (PRCCDA)* — PRCCDA is governed by a board comprising of nine members, four of which shall be from the public sector and five from the private sector. The public sector members comprise the Secretary of Economic Development and Commerce of the Commonwealth, who is the Chairman, the Executive Director of the PRTC, the president of GDB, and one member from the public sector. The private sector members are individuals having experience in the areas of hospitality, tourism, real estate, or convention centers who are appointed by the Governor with the advice and consent of the Senate. PRCCDA was created to develop, own, finance, plan, design, construct, operate, manage, and promote the new Puerto Rico Convention Center and the Puerto Rico Convention District. The PRCCDA also has the ownership interest as well as other rights and obligations related to the development and operations of the Jose Miguel Agrelot Coliseum. The Commonwealth provides financial support to PRCCDA through legislative appropriations.

*Puerto Rico Council on Higher Education (PRCHE)* — PRCHE is governed by a board comprising eight members appointed by the Governor with the consent of the Senate and the Secretary of Education of the Commonwealth as an ex-officio member. Its purpose is to develop higher education, to administer the licensing and certification of institutions of higher education, and to administer scholarship funds. The Commonwealth provides financial support to PRCHE through legislative appropriations.

*Puerto Rico Government Investment Trust Fund (PRGITF)* — PRGITF is governed by the Secretary of the Treasury of the Commonwealth. GDB is its trustee, custodian, and administrator. PRGITF's main objective is to provide investment opportunities in a professionally managed money market portfolio by investing in high quality securities with minimal credit risk. Qualified investors include the Commonwealth's central government, its public corporations, instrumentalities and agencies, and the municipalities of Puerto Rico. In conformity with GASB Statement No. 31, *Accounting and Financial Reporting for Certain Investments and for External Investments Pools*, the financial statements of the PRGITF are not included in the accompanying basic financial statements because the primary government and each component unit investor is already presenting as cash or investment their corresponding share of the assets of the PRGITF (see note 5).

*Puerto Rico Infrastructure Financing Authority (PRIFA)* — PRIFA is governed by the board of directors of GDB and the Secretary of the Treasury of the Commonwealth. Its responsibilities are to provide financial, administrative, consulting, technical, advisory, and other types of assistance to other component units and governmental instrumentalities of the Commonwealth, which are

authorized to develop infrastructure facilities and to establish alternate means for financing them. PRIFA's boards of directors' members are executives on a trustworthy position, named and supervised by the Governor. The Commonwealth provides financial support to PRIFA through legislative appropriations.

*Puerto Rico Industrial Development Company (PRIDCO)* — PRIDCO is governed by a seven member board comprising the Secretary of Economic Development and Commerce of the Commonwealth, who is the Chairman, the Secretary of the Treasury of the Commonwealth, the President of GDB, the President of the Planning Board of Puerto Rico, and three members from the private sector appointed by the Governor with the advice and consent of the Senate. The private sector members are appointed for a period of four years. PRIDCO administers the Commonwealth sponsored economic development program by providing facilities, general assistance, and special incentive grants to manufacturing companies operating in Puerto Rico. PRIDCO has issued interim notes and revenue bonds to finance manufacturing plants and other facilities. Rentals derived from the leasing of specified facilities of PRIDCO are pledged for the payment of PRIDCO's revenue bonds. PRIDCO maintains debt that is paid with Commonwealth's appropriations. The Commonwealth provides financial support to PRIDCO through legislative appropriations.

*Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority (known as AFICA by its Spanish Acronym)* — AFICA is governed by a seven member board consisting of the Executive Director of PRIDCO, the President of GDB, the Executive Director of PRIFA, the Executive Director of the PRTC, the President of the Environmental Quality Board, and two private citizens appointed by the Governor. AFICA is authorized to issue revenue bonds to finance industrial, tourist, environmental control, medical, and educational facilities in Puerto Rico and the United States of America for use by private companies, nonprofit entities, or governmental agencies. The bonds are payable solely from collections from such private companies, nonprofit entities, or governmental agencies, and do not constitute debt of the Commonwealth or any of its other component units.

*Puerto Rico Land Administration (PRLA)* — PRLA is governed by an eleven member board comprising the Governor of Puerto Rico, who serves as President, the President of the Planning Board of Puerto Rico, who serves as Vicepresident, the Secretary of Economic Development and Commerce of the Commonwealth, the Secretary of the Treasury of the Commonwealth, the Secretary of Agriculture of the Commonwealth, the Secretary of DTPW of the Commonwealth, the Secretary of Housing of the Commonwealth, the Executive Director of Puerto Rico Industrial Development Corporation and four other members appointed by the Governor with the consent of the Senate. PRLA acquires parcels of land on behalf of government instrumentalities through negotiation or expropriation for future development or for reserve. The Commonwealth provides financial support to the PRLA through legislative appropriations.

*Puerto Rico Maritime Transportation Authority (PRMTA)* — PRMTA is governed by a five-member board comprising the Secretary of DTPW of the Commonwealth, who serves as President, the Executive Director of the Ports Authority, the Mayors of Vieques and Culebra, and one additional member appointed by the Governor. The operations of PRMTA consist of administer and operate the maritime transportation services between San Juan, Fajardo, Vieques and Culebra. The Commonwealth provides financial support to PRMTA through legislative appropriations.

*Puerto Rico Medical Services Administration (PRMeSA)* — PRMeSA is governed by a ten member board comprising the Secretary of Health of the Commonwealth, who is the Chairman, the Dean of the Medical Sciences Faculty of the UPR, the President of the Board of the Puerto Rican Cancer Society, the Mayor of the municipality of San Juan, the Administrator of the State Insurance Fund

Corporation, the Administrator of the Mental Health and Anti – Addiction Services Administration the President of the Medical Policy and Administration Committee, the Secretary of the Family, and two users appointed by the Secretary of Health of the Commonwealth. Its purpose is to plan, organize, operate, and administer the centralized health services, provided in support of the hospital and other functions, offered by the member institutions and users of the medical complex known as the Puerto Rico Medical Center. The Commonwealth provides financial support to PRMeSA through legislative appropriations.

*Puerto Rico Metropolitan Bus Authority (PRMBA)* — PRMBA is governed by the Secretary of DTPW of the Commonwealth. PRMBA provides bus transportation to passengers within the San Juan Metropolitan Area. The Commonwealth provides financial support to PRMBA through legislative appropriations.

*Puerto Rico Municipal Finance Agency (PRMFA)* — PRMFA is governed by a five member board comprising the President of GDB, who is the Chairman, the Commissioner of Municipal Affairs, and three additional members appointed by the Governor, one of whom shall be either the mayor or chief financial officer of a municipality. PRMFA was organized to create a capital market to assist the municipalities of Puerto Rico in financing their public improvement programs.

*Puerto Rico Ports Authority (PRPA)* — PRPA is governed by a five member board consisting of the Secretary of DTPW of the Commonwealth, who is the Chairman, the Secretary of Economic Development and Commerce of the Commonwealth, the Executive Director of the PRTC, the Executive Director of Puerto Rico Industrial Development Company and one private citizen appointed by the Governor with the consent of the Senate. The purpose of PRPA is to administer all ports and aviation transportation facilities of the Commonwealth and to render other related services. The Commonwealth generally provides financial support to PRPA through legislative appropriations.

*Puerto Rico Public Broadcasting Corporation (PRPBC)* — PRPBC is governed by an eleven member board of directors comprising the Secretary of Education of the Commonwealth, the President of the UPR, the Executive Director of IPRC, and eight private citizens appointed by the Governor with the advice and consent of the Senate. At least three of these private citizens must have proven interest, knowledge, and experience in education, culture, art, science, or radio and television. PRPBC was created for the purpose of integrating, developing, and operating the radio, television, and electronic communication facilities that belong to the Commonwealth. The Commonwealth provides financial support to PRPBC through legislative appropriations.

*Puerto Rico School of Plastic Arts (PRSPA)* — PRSPA is governed by a seven member board. Four members are appointed by the board of directors of IPRC, representing the public educational and cultural interests. Board members may not be employees of the PRSPA. The remaining three members are elected from among the members of the board of directors of IPRC, one of whom will serve as president. PRSPA was created to develop, promote, plan, and coordinate programs of study in higher education oriented to the plastic arts, teaching, artistic techniques, and to help students to develop humanistic values. The Commonwealth generally provides financial support to PRSPA through legislative appropriations.

*Puerto Rico Solid Waste Authority (PRSWA)* — PRSWA is governed by a government board appointed by the Secretary of the Department of Natural Resources, whereby, the Secretary and the Executive Director of PRSMA periodically meet. PRSWA provides alternatives for processing of solid waste and encourages recycling, reuse, and recovery of resources from waste. The Commonwealth provides financial support to PRSWA through legislative appropriations.

*Puerto Rico Telephone Authority (PRTA)* — PRTA is governed by a five member board comprising the President of GDB and four members that are appointed by the board of directors of GDB. PRTA is the legal entity responsible to account for the equity interest in Telecommunications de Puerto Rico, Inc., for the benefit of the Employees' Retirement System of the Government of Puerto Rico and its instrumentalities (ERS). The Commonwealth generally provides financial support to PRTA through legislative appropriations.

*Puerto Rico Tourism Company (PRTC)* — PRTC is governed by a seven member board comprising of representatives of different tourist related sectors appointed by the Governor with the consent of the Senate. At least one member must represent internal tourism and two must not be residents of the metropolitan area. Its purpose is to promote the tourism industry of Puerto Rico. The Commonwealth generally provides financial support to PRTC through legislative appropriations.

*Puerto Rico Trade and Export Company (PRTEC)* — PRTEC is governed by a nine member board comprising the Secretary of the Department of Economic Development and Commerce, who is the Chairman, the Executive Director of the Ports Authority, the Secretary of the Department of Agriculture, the President of EDB, the Executive Director of PRIDCO, the Legal Division Director of PRTEC, and three private citizens. PRTEC has the responsibility to promote the highest efficiency in the services provided to the commercial sector, with emphasis on small and medium sized enterprises while promoting the export of products and services from Puerto Rico to other countries. The Commonwealth provides financial support to PRTEC through legislative appropriations.

*Right to Employment Administration (REA)* — REA is governed by an administrator appointed by the Governor with the consent of the Senate. The Commonwealth provides financial support to REA through legislative appropriations and federal funds.

*Special Communities Perpetual Trust (SCPT)* — SCPT is governed by a board of directors composed of eleven members: the Secretary of Housing of the Commonwealth, the Secretary of the DTPW of the Commonwealth, the Coordinator for the Social and Economic Financing of the Special Communities, one mayor of a municipality of Puerto Rico, one community leader resident in one special community, four private citizens representing the public interest, and two public employees. All members of the board of directors are appointed by the Governor. SCPT's principal purpose is to fund development projects that address the infrastructure and housing needs of the underprivileged communities. The Commonwealth provides financial support to SCPT through legislative appropriations.

*State Insurance Fund Corporation (SIFC)* — SIFC is governed by a seven member board appointed by the Governor with the advice and consent of the Senate. The board comprises the Commissioner of Insurance of Puerto Rico, an officer from the Department of Labor and Human Resources of the Commonwealth, an officer from the Department of Health of the Commonwealth, a representative of the employer's interest, a representative of the employees' interest, and two members without any of these interests. One of these members is appointed by the Governor as president of the board for a period of six years. The three public officials are appointed for a period of five years, and the rest of the members for four, three, two, and one year, respectively. SIFC provides workers' compensation and disability insurance to public and private employees. The Commonwealth has access to SIFC's resources.

Complete financial statements of the discretely presented component units can be obtained directly by contacting their administrative offices:

Government Development Bank for Puerto Rico
P.O. Box 42001
San Juan, PR 00940–2001

Puerto Rico Aqueduct and Sewer Authority
P.O. Box 7066
San Juan, PR 00916-7066

Puerto Rico Electric Power Authority
P.O. Box 364267
San Juan, PR 00936-4267

Puerto Rico Health Insurance Administration
P.O. Box 195661
San Juan PR 00919-5661

Puerto Rico Highways and Transportation Authority
P.O. Box 42007
San Juan, PR 00940-2007

University of Puerto Rico
Jardín Botánico Sur 1187
Calle Flamboyán
San Juan, PR 00926-1117

Agricultural Services and Development Administration
P.O. Box 9200
San Juan, PR 00907-0200

Automobile Accidents Compensations Administration
P.O. Box 364847
San Juan, PR 00936-4847

Cardiovascular Center Corporation of Puerto Rico and the Caribbean
P.O. Box 366528
San Juan, PR 00936-6528

Corporation for the "Caño Martín Peña" ENLACE Project
P.O. Box 41308
San Juan, PR 00940-1308

Company for the Integral Development of the "Península de Cantera"
P.O. Box 7187
Santurce, PR 00916-7187

Corporation for the Development of the Arts, Science and Film Industry of Puerto Rico
P.O. Box 362350
Hato Rey, PR 00936-2350

Culebra Conservation and Development Authority
P.O. Box 217
Culebra, PR 00775-0217

Economic Development Bank for Puerto Rico
P.O. Box 2134
San Juan, PR 00922-2134

Employment and Training Enterprises Corporation
P.O. Box 366505

San Juan, PR 00936-6505

Farm Insurance Corporation of Puerto Rico
P.O. Box 9200
Santurce, PR 00908

Fine Arts Center Corporation
P.O. Box 41287–Minillas Station
San Juan, PR 00940-1287

Governing Board of the 9-1-1 Service
P.O. Box 270200
San Juan, PR 00927-0200

Institute of Puerto Rican Culture
P.O. Box 9024184
San Juan, PR 00902-4184

Institutional Trust of the National Guard of Puerto Rico
P.O. Box 9023786
San Juan, PR 00902-3786

Land Authority of Puerto Rico
P.O. Box 9745
San Juan, PR 00908-9745

National Parks Company of Puerto Rico
P.O. Box 9022089
San Juan, PR 00902-2089

Public Corporation for the Supervision and
Deposit Insurance of Puerto Rico Cooperatives
P.O. Box 195449
San Juan, PR 00919-5449

Puerto Rico Convention Center District Authority
P.O. Box 19269
San Juan, PR 00910-1269

Puerto Rico Government Investment Trust Fund
P.O. Box 42001 — Minillas Station
San Juan, PR 00940-2001

Puerto Rico Industrial, Tourist, Educational,
Medical, and Environmental Control
Facilities Financing Authority
P.O. Box 42001
San Juan, PR 00940-2001

Puerto Rico Land Administration
P.O. Box 363767
San Juan, PR 00936-3767

Puerto Rico Medical Services Administration
P.O. Box 2129
San Juan, PR 00922-2129

Puerto Rico Municipal Finance Agency
P.O. Box 42001
San Juan, PR 00940-2001

Puerto Rico Public
Broadcasting Corporation
P.O. Box 190909
San Juan, PR 00919-0909

Puerto Rico Solid Waste Authority
P.O. Box 40285–Minillas Station
San Juan, PR 00940-0285

Musical Arts Corporation
PO Box 41227
San Juan, PR 00940-1227

Port of the Americas Authority
P.O. Box 362350
San Juan, PR 00936-2350

Puerto Rico Conservatory of Music Corporation
951 Ave. Ponce de León
San Juan, PR 00907-3373

Puerto Rico Council on Higher Education
P.O. Box 19900
San Juan, PR 00910-1900

Puerto Rico Industrial Development Company
P.O. Box 362350
San Juan, PR 00936-2350

Puerto Rico Infrastructure Financing Authority
Capital Center
235 Arterial Hostos Ave., Suite 1600
San Juan, PR 00918-1433

Puerto Rico Maritime Transportation Authority
PO Box 4305
Puerto Real, PR 00740

Puerto Rico Metropolitan Bus Authority
P.O. Box 195349
San Juan, PR 00919-5349

Puerto Rico Ports Authority
P.O. Box 362829
San Juan, PR 00936-2829

Puerto Rico School of Plastic Arts
P.O. Box 9021112
San Juan, PR 00902-1112

Puerto Rico Telephone Authority
P.O. Box 42001
San Juan, PR 00940-2001

Puerto Rico Tourism Company
P.O. Box 9023960
Old San Juan Station
San Juan, PR 00902-3960

Puerto Rico Trade and Export Company
P.O. Box 195009
San Juan, PR 00919-5009

Right to Employment Administration
P.O. Box 364452
San Juan, PR 00936-4452

Special Communities
Perpetual Trust
P.O. Box 42001
San Juan, PR 00940-2001

State Insurance Fund
Corporation
P.O. Box 365028
San Juan, PR 00936-5028

The financial statements of the discretely presented component units have a year end of June 30, 2009, except for the Puerto Rico Telephone Authority, which has a year end of December 31, 2008.

**Fiduciary Component Units**

The three employee retirement systems administer pension funds for the Commonwealth and its political subdivisions. The three systems are subject to legislative and executive controls, and the administrative expenses are subject to legislative budget controls. These component units, while meeting the definition of a component unit and are legally separate, are presented in the fund financial statements along with other fiduciary funds of the Commonwealth. They have been omitted from the government wide financial statements, as their resources are not available to fund operations of the Commonwealth.

*Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (ERS)* — ERS is governed by a board of trustees, which is composed of the Secretary of the Treasury of the Commonwealth, who is the President, the President of GDB, the Commissioner for Municipal Affairs, the Director of the Puerto Rico Central Office of Personnel Administration, two participating employees, and one retiree, who are appointed by the Governor. The Commonwealth reports ERS as a multi employer pension plan. ERS is the administrator of a multi-employer defined benefit pension plan, which covers all regular employees of the Commonwealth and its instrumentalities and of certain municipalities and component units not covered by their own retirement systems. On September 24, 1999, an amendment to the law that created ERS was enacted with the purpose of establishing a new defined contribution plan (System 2000) for employees hired by the government on or after January 1, 2000.

*Puerto Rico Judiciary Retirement System (JRS)* — JRS is governed by the same board of trustees as ERS. JRS is a single employer defined benefit plan, administered by ERS, which covers all individuals holding a position as Justice of the Supreme Court, Judge of the Superior Court or the District Court, or Municipal Judges of the Commonwealth.

*Puerto Rico System of Annuities and Pensions for Teachers (TRS)* — TRS is governed by a nine member board comprising the Secretary of Education of the Commonwealth, the Secretary of the Treasury of the Commonwealth, the President of GDB, two active teachers (one of them is a representative of the teachers' organization according to Act No. 45 of February 1998), two retired teachers, one representative of the teachers' organization, and one representative of the public interest appointed by the Governor with the advice and consent of the Senate for four years. The

Commonwealth reports TRS as a single employer pension plan. TRS provides retirement benefits to all teachers of the Department of Education of the Commonwealth, all pensioned teachers, all teachers transferred to an administrative position in the Department of Education of the Commonwealth, teachers who work in the Teachers' Association of Puerto Rico, and those who practice in private institutions accredited by the Department of Education of the Commonwealth. TRS provides retirement, death, and disability benefits.

Complete financial statements of these component units can be obtained directly by contacting their respective administrative offices at:

Employees' Retirement System of the
Government of Puerto Rico and its
Instrumentalities
P.O. Box 42003 — Minillas Station
Santurce, PR 00940

Puerto Rico Judiciary
Retirement System
P.O. Box 42003 — Minillas Station
Santurce, PR 00940

Puerto Rico System of Annuities and
Pensions for Teachers
P.O. Box 191879
San Juan, PR 00919-1879

**(c) Government Wide Financial Statements**

The government wide financial statements (the statement of net assets and the statement of activities) report information of all of the non-fiduciary activities of the Commonwealth and its component units. For the most part, the effect of interfund activity has been removed from these government wide financial statements. Governmental activities, which normally are supported by taxes and intergovernmental revenue, are reported separately from business type activities, which rely to a significant extent on fees and charges for support. Likewise, the primary government is reported separately from the legally separate component units for which the primary government is financially accountable. The statement of net assets presents the reporting entities' non-fiduciary assets and liabilities, with the difference reported as net assets. Net assets are reported in three categories:

- *Invested in Capital Assets, Net of Related Debt* — These consist of capital assets, net of accumulated depreciation and amortization and reduced by outstanding balances for bonds, notes, and other debt that are attributed to the acquisition, construction, or improvement of those assets.

- *Restricted Net Assets* — These result when constraints are placed on net assets' use either externally imposed by creditors, grantors, contributors, and the like or imposed by law through constitutional provisions or enabling legislation.

- *Unrestricted Net Assets* — These consist of net assets that do not meet the definition of the two preceding categories. Unrestricted net assets often are designated to indicate that management does not consider them to be available for general operations. Unrestricted net assets often have constraints on resources that are imposed by management, but can be removed or modified.

When both restricted and unrestricted resources are available for use, generally, it is the Commonwealth's policy to use restricted resources first, then the unrestricted resources as they are needed.

The statement of activities demonstrates the degree to which the direct expenses of a given function, segment, or component unit are offset by program revenue. Direct expenses are those that are clearly identifiable with a specific function, segment, or component unit. Program revenue includes charges to customers who purchase, use, or directly benefit from goods or services provided by a given function, segment, or component unit. Program revenues also include grants and contributions that are restricted to meeting the operational or capital requirements of a particular function, segment, or component unit. Taxes and other items not properly included among program revenues are reported instead as general revenues. Resources that are dedicated internally are reported as general revenues rather than as program revenues. The Commonwealth does not allocate general government (indirect) expenses to other functions.

**(d) Measurement Focus, Basis of Accounting, and Financial Statement Presentation**

*Government Wide Financial Statements* — The government wide financial statements are reported using the economic resources measurement focus and the accrual basis of accounting. Revenue is recorded when earned and expenses are recorded when a liability is incurred, regardless of the timing of related cash flows. Grants and similar items are recognized as revenue as soon as all eligibility requirements have been met.

*Governmental Fund Financial Statements* — The governmental fund financial statements are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Revenue is recognized as soon as it is both measurable and available. Revenue is considered to be available when it is collectible within the current period or soon enough thereafter to pay liabilities of the current period. Principal revenue sources considered susceptible to accrual include tax revenue, net of estimated overpayments (refunds) and amounts considered not collectible, which are recorded as taxpayers earn income (income taxes), as sales are made (consumption, sales and use taxes) and as cash is received (miscellaneous taxes). For this purpose, the Commonwealth considers income tax revenue to be available if collected within 120 days after the end of the current fiscal year end and consumption sales and use tax if collected within 30 days after the end of the current fiscal year. In applying the susceptible to accrual concept to federal grants, there are essentially two types of revenue. For the majority of grants, moneys must be expended by the Commonwealth on the specific purpose or project before any amounts will be reimbursed. Revenue is, therefore, recognized as expenditures are incurred to the extent available. For the other revenue, moneys are virtually unrestricted and are generally revocable only for failure to comply with prescribed compliance requirements. These resources are reflected as revenue at the time of receipt or earlier if the susceptible to accrual criteria is met. Expenditures are generally recorded when a liability is incurred, as under accrual accounting. Modifications to the accrual basis of accounting include the following:

- Employees' vested annual vacation and sick leave are recorded as expenditures when utilized. The amount of accumulated annual vacation and sick leave unpaid at June 30, 2009 has been reported only in the government wide financial statements.

- Interest and principal on general long term obligations are recorded when due, except for interest and principal due on July 1 of the following fiscal year, if resources are available for its payment as of June 30.

- Executory purchase orders and contracts are recorded as a reservation of fund balance.

- Debt service expenditures, federal funds' cost disallowances, other long term obligations, and amounts subject to judgments under litigation are recorded only when payment is due.