## Exhibit 1

**<u>Schedule A</u>**

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 1 | Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | | Admit, but not for truth |
| Debtors' Ex. 2 | Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (the "Disclosure Statement") | | Admit, but not for truth |
| Debtors' Ex. 3 | Supplement to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | | Admit, but not for truth |
| Debtors' Ex. 4 | 2017 Commonwealth Fiscal Plan, certified by the Oversight Board on March 13, 2017 | | Admit |
| Debtors' Ex. 5 | 2018 Commonwealth Fiscal Plan, certified by the Oversight Board on April 19, 2018 | | Admit |
| Debtors' Ex. 6 | 2018 Commonwealth Fiscal Plan, certified by the Oversight Board on June 29, 2018 | | Admit |
| Debtors' Ex. 7 | 2018 Commonwealth Fiscal Plan, certified by the Oversight Board on October 23, 2018 | | Admit |
| Debtors' Ex. 8 | 2019 Commonwealth Fiscal Plan, certified by the Oversight Board on May 9, 2019 | | Admit |
| Debtors' Ex. 9 | 2020 Commonwealth Fiscal Plan, certified by the Oversight Board on May 27, 2020 | | Admit |
| Debtors' Ex. 10 | 2021 Commonwealth Fiscal Plan, certified by the Oversight Board on April 23, 2021 | | Admit |
| Debtors' Ex. 11 | 2022 Commonwealth Budget, certified by the Oversight Board on June 30, 2021 | | Admit |
| Debtors' Ex. 12 | 2021 Commonwealth Budget, certified by the Oversight Board on June 30, 2020 | | Admit |
| Debtors' Ex. 13 | 2020 Commonwealth Budget, certified by the Oversight Board on June 30, 2019 | | Admit |
| Debtors' Ex. 14 | 2019 Commonwealth Budget, certified by the Oversight Board on June 30, 2018 | | Admit |
| Debtors' Ex. 15 | 2018 Commonwealth Budget, certified by the Oversight Board on June 30, 2017 | | Admit |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 16 | Amended and Restated Plan Support Agreement, by and among the Oversight Board, as representative of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, certain GO Bondholders and PBA Bondholders, Assured Guaranty Corp. and Assured Municipal Corp., Syncora Guarantee Inc., and National Public Finance Guarantee Corporation (July 12, 2021) | | Admit |
| Debtors' Ex. 17 | HTA/CCDA Related Plan Support Agreement, by and among the Oversight Board, as representative of the Commonwealth and the Puerto Rico Highways and Transportation Authority, certain holders of HTA Bond Claims, certain holders of CCDA Bond Claims, Assured and National (the "HTA/CCDA PSA") (May 5, 2021) | | Admit |
| Debtors' Ex. 18 | PRIFA Related Plan Support Agreement, by and among the Oversight Board, as representative of the Commonwealth, certain holders of PRIFA Bond Claims, Ambac Assurance Corp., and Financial Guaranty Insurance Company (the "PRIFA PSA") (July 27, 2021) | | Admit |
| Debtors' Ex. 19 | Amended and Restated Stipulation (A) Allowing Claims of ERS Bondholders, (B) Staying Pending Litigation, and (C) Providing for Treatment of Claims of ERS Bondholders and Dismissal of Pending Litigation Pursuant to a Plan of Adjustment (the "ERS Stipulation") (April 2, 2021) | | Admit |
| Debtors' Ex. 20 | Plan Support Agreement ("Retiree Committee PSA"), dated as of June 7, 2019, by and between the Financial Oversight and Management Board for Puerto Rico, as representative of the Commonwealth of Puerto Rico, and the Official Committee of Retirees | | Admit |
| Debtors' Ex. 21 | Plan Support Agreement ("AFSCME PSA," and together with the GO/PBA PSA, the HTA/CCDA PSA, the PRIFA Related PSA, and the Retiree Committee PSA, the "Plan Support Agreements"), dated as of June 7, 2019, by and between the Financial Oversight and Management Board for Puerto Rico, as representative of the Commonwealth of Puerto Rico, and the American Federation of State, County, and Municipal Employees International Union, AFL-CIO | | Admit |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 22 | Stipulation providing for resolution of disputes regarding the PRIFA bond anticipation notes ("PRIFA BANs") (the "PRIFA BANs Stipulation") (February 22, 2021) | | Admit |
| Debtors' Ex. 23 | UCC Letter Agreement (July 12, 2021) | | Admit |
| Debtors' Ex. 24 | Fiscal Plan Macroeconomic Overview and Revised Plan of Adjustment Proposal (August 18, 2020) | | Admit, but not for truth |
| Debtors' Ex. 25 | August 24 PSA Creditors Proposal (exchanged on August 24, 2020, publicly disclosed on September 30, 2020) | | Admit, but not for truth |
| Debtors' Ex. 26 | Settlement agreement and memorandum of understanding, Vaqueria Tres Monjitas, Inc. and Suiza Dairy, Inc. v. Naftali Soto Santiago, et al., Case No. 04-1840 (DRD) (October 29, 2013) | | Admit, but not for truth |
| Debtors' Ex. 27 | Puerto Rico Green Energy Incentives Act, Act No. 83-2010, as incorporated under the New Incentives Code, Act 60-2019 (the "Energy Incentive Act") | | Identification |
| Debtors' Ex. 28 | PSA Announcement Presentation (2021.02.23) vFinal.pdf | | Admit, but not for truth |
| Debtors' Ex. 29 | Puerto Rico's Proposed Plan of Adjustment Benefits (August 23, 2021) | | Admit |
| Debtors' Ex. 30 | Cash Bridge (August 23, 2021) | | Admit |
| Debtors' Ex. 31 | Public Meeting - September 17, 2021 - Presentation - Plan of Adjustment | | Admit, but not for truth |
| Debtors' Ex. 32 | International Monetary Fund, The Bahamas: Staff Report for the 2019 Article IV Consultation | | Admit, but not for truth |
| Debtors' Ex. 33 | Joint Resolution 85-2020 (November 18, 2020) | | Admit, but not for truth |
| Debtors' Ex. 34 | Barb Rosewicz, Justin Theal & Joe Fleming, States' Total Rainy Day Funds Fall for First Time Since Great Recession, The Pew Charitable Trusts (May 17, 2021) | | Admit, but not for truth |
| Debtors' Ex. 35 | Best Practices: Fund Balance Guidelines for the General Fund, Government Finance Officers Association (GFOA) (Approved September, 30, 2015) | | Admit, but not for truth |
| Debtors' Ex. 36 | International Monetary Fund W. Hemisphere Dept., The Bahamas: 2019 Article IV Consultation-Press Release; and Staff Report, International Monetary Fund, Country Report No. 19/198 (July 1, 2019) | | Admit, but not for truth |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 37 | The Fiscal Survey of States, Spring 2021, National Association of State Budget Officers | | Admit, but not for truth |
| Debtors' Ex. 38 | Feds and Puerto Rico Reach Deal Allowing Disaster Recovery Loans to Start Flowing. NPR, March 22, 2018 | | Admit, but not for truth |
| Debtors' Ex. 39 | Rainy Day Fund Structures, National Conference of State Legislatures | | Admit, but not for truth |
| Debtors' Ex. 40 | Recovery Fund Guidelines | | Admit, but not for truth |
| Debtors' Ex. 41 | Recovery Fund Overview | | Admit, but not for truth |
| Debtors' Ex. 42 | A Risk Bases Analysis of General Fund Requirements | | Admit, but not for truth |
| Debtors' Ex. 43 | Submission by AAFAF/Conway to Ernst & Young dated December 11, 2020 | Confidential | Admit, but not for truth |
| Debtors' Ex. 44 | City of Detroit - Plan of Adjustment | | Admit, but not for truth |
| Debtors' Ex. 45 | PROMESA Section 211 Report on the Puerto Rico Retirement Systems (September 2019) | | Admit |
| Debtors' Ex. 46 | Sistema de Retiro para Maestros - Total of benefits paid for fiscal year 2018-2021 | Confidential | Admit |
| Debtors' Ex. 47 | Milliman Letter re PRTRS —Benefit Payment and Member Contribution Projections Reflecting the 2018 Voluntary Transition Program (February 20, 2019) | Confidential | Admit |
| Debtors' Ex. 48 | Sistema de Retiro para Maestros - Total of benefits paid for fiscal year 2018-2021 | Confidential | Admit |
| Debtors' Ex. 49 | Spreadsheet including information for incorporation into April 2021 Commonwealth certified fiscal plan | Confidential | Admit |
| Debtors' Ex. 50 | Roster de empleados - 4 - enero - 2021 | Confidential | Admit |
| Debtors' Ex. 51 | TRS PayGo Expense Dec 2020 | Confidential | Admit |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 52 | Oversight Board Average Statistics by Pension Class (July 9, 2021) | Confidential | Admit |
| Debtors' Ex. 53 | Retiree Committee Requests - Employee Contributions for Act 447, Law 3, System 2000 and Act 3; System 2000 Balance Contributions | Confidential | Admit |
| Debtors' Ex. 54 | Estimated headcount by class (July 26, 2021) | Confidential | Admit |
| Debtors' Ex. 55 | Oversight Board POA pension classes and claim (June 24, 2021) | Confidential | Admit |
| Debtors' Ex. 56 | Spreadsheet including information for incorporation into April 2021 Commonwealth certified fiscal plan | Confidential | Admit |
| Debtors' Ex. 57 | Act 33 approved December 7, 1942<br>13 L.P.R.A. § 35-43 | | Identification |
| Debtors' Ex. 58 | Act 2 approved October 10, 1985<br>13 L.P.R.A. § 141-141m | | Identification |
| Debtors' Ex. 59 | Act 1 approved June 26, 1987, as amended<br>13 L.P.R.A. § 63-63h | | Identification |
| Debtors' Ex. 60 | Act 47 approved June 30, 2013 | | Identification |
| Debtors' Ex. 61 | Act 242 approved December 13, 2011 | | Identification |
| Debtors' Ex. 62 | Act 45 approved June 30, 2013<br>7 L.P.R.A. § 607g | | Identification |
| Debtors' Ex. 63 | Act 34 approved March 4, 2014 | | Identification |
| Debtors' Ex. 64 | Act 79 approved June 1, 2011 | | Identification |
| Debtors' Ex. 65 | Act 243 approved August 9, 2008 | | Identification |
| Debtors' Ex. 66 | Act 74 approved July 23, 2007, as amended | | Identification |
| Debtors' Ex. 67 | Act 43 approved August 1, 2005, as amended | | Identification |
| Debtors' Ex. 68 | Act 216 approved August 19, 2004 | | Identification |
| Debtors' Ex. 69 | Act 100 approved July 12, 2002, as amended | | Identification |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 70 | Act 161 approved July 5, 2003 | | Identification |
| Debtors' Ex. 71 | Act 149 approved August 9, 2002, as amended | | Identification |
| Debtors' Ex. 72 | Joint Resolution No. 57 approved July 12, 1993 | | Identification |
| Debtors' Ex. 73 | Act 54 approved July 6, 2001 | | Identification |
| Debtors' Ex. 74 | Act 118 approved July 13, 2000 | | Identification |
| Debtors' Ex. 75 | Act 153 approved July 16, 1999 | | Identification |
| Debtors' Ex. 76 | Act 219 approved August 9, 1998 | | Identification |
| Debtors' Ex. 77 | Act 81 approved August 14, 1997 | | Identification |
| Debtors' Ex. 78 | Act 119 approved August 9, 1995 | | Identification |
| Debtors' Ex. 79 | Act 46 approved July 28, 1994 | | Identification |
| Debtors' Ex. 80 | Act 39 approved May 13, 1976, as amended | | Identification |
| Debtors' Ex. 81 | Act 83 approved August 30, 1991<br>21 L.P.R.A. § 5001-5013 | | Identification |
| Debtors' Ex. 82 | Joint Resolution No. 99-2013 approved December 9, 2013 | | Identification |
| Debtors' Ex. 83 | Act 242 approved December 13, 2011 | | Identification |
| Debtors' Ex. 84 | Joint Resolution No. 104 approved December 13, 2013 | | Identification |
| Debtors' Ex. 85 | Joint Resolution No. 96 approved November 27, 2013 | | Identification |
| Debtors' Ex. 86 | Act 17 approved April 11, 1968 | | Identification |
| Debtors' Ex. 87 | Act 409 approved September 22, 2004 | | Identification |
| Debtors' Ex. 88 | Act 1 approved January 1, 2015 | | Identification |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 89 | Act 45 approved July 28, 1994 | | Identification |
| Debtors' Ex. 90 | Act 9, approved August 12, 1982, codified in part at 9 L.P.R.A. § 2021 | | Identification |
| Debtors' Ex. 91 | Act 43 approved June 21, 1971; 13 L.P.R.A. § 31751(a)(1) | | Identification |
| Debtors' Ex. 92 | 13 L.P.R.A. § 31751(a)(3) | | Identification |
| Debtors' Ex. 93 | Act 44 approved June 21, 1988, as amended; 3 L.P.R.A. § 1914 | | Identification |
| Debtors' Ex. 94 | Act 1 approved January 1, 2015; 13 L.P.R.A. § 31751a(a) | | Identification |
| Debtors' Ex. 95 | 13 L.P.R.A. § 31751(a)(4) | | Identification |
| Debtors' Ex. 96 | 13 L.P.R.A. § 31751(a)(5) | | Identification |
| Debtors' Ex. 97 | 13 L.P.R.A. § 2271v(a) | | Identification |
| Debtors' Ex. 98 | Act 147 enacted June 18, 1980, as amended, 23 L.P.R.A. § 104 | | Identification |
| Debtors' Ex. 99 | 18 L.P.R.A. § 621-1 | | Identification |
| Debtors' Ex. 100 | Act 221 approved May 15, 1948, as amended, 15 L.P.R.A. § 74(d) | | Identification |
| Debtors' Ex. 101 | Act 18 approved January 24, 2014, codified in part at 21 L.P.R.A. §§ 6741, 6742 | | Identification |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 102 | Act 214 approved August 18, 2004, as Amended and in relevant part, 23 L.P.R.A. § 695d | | Identification |
| Debtors' Ex. 103 | 12 L.P.R.A. §8105 | | Identification |
| Debtors' Ex. 104 | Act 41 approved July 22, 2011, as codified in part at 3 L.P.R.A. § 1023 | | Identification |
| Debtors' Ex. 105 | Act 1 approved January 31, 2011, as amended and codified in part at 13 L.P.R.A. § 33231(l) | | Identification |
| Debtors' Ex. 106 | Act 106 approved August 23, 2017 3 L.P.R.A. § 9531-9590 | | Identification |
| Debtors' Ex. 107 | Act 160 approved December 24, 2013 18 L.P.R.A. § 393-399d | | Identification |
| Debtors' Ex. 108 | Act 91 of March 24, 2004 Repealed: 18 L.P.R.A. § 391-392w | | Identification |
| Debtors' Ex. 109 | Act 12 approved October 19, 1954 4 L.P.R.A. § 233-246 | | Identification |
| Debtors' Ex. 110 | Act 7-2021 enacted June 9, 2021 | | Identification |
| Debtors' Ex. 111 | Expert Report of Andrew Wolfe (Corrected) (dated September 13, 2021, corrected version filed September 17, 2021) | | Admit |
| Debtors' Ex. 112 | Expert Report of Marti Murray (September 13, 2021) | | Admit |
| Debtors' Ex. 113 | Anderson, D., et. al. (2014) "Assessing the Gains from Structural Reforms for Jobs and Growth," Chapter 7 of Jobs and Growth: Supporting the European Recovery, IMF April 2014. https://www.imf.org/en/News/Seminars/Conferences/2016/12/30/Jobs-and-Growth-Supporting-the-European-Recovery. | | Admit, but not for truth |
| Debtors' Ex. 114 | Haidar, J.I. (2012) "The Impact of Business Regulatory Reforms on Economic Growth", Journal of The Japanese and International Economies, Vol. 26 (2012) pp. 285-307. | | Admit, but not for truth |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 115 | Marr, C, et al. (2015) "EITC and the child tax credit promote work, reduce poverty, and support children's development, research finds," Center on Budget and Policy Priorities, October 2015. | | Admit, but not for truth |
| Debtors' Ex. 116 | Micallef, B. "Estimating the Impact on Potential Output of Structural Reforms to Increase the Female Participation Rate," Policy Note November 2015, Central Bank of Malta. | | Admit, but not for truth |
| Debtors' Ex. 117 | World Bank (2020), "Doing Business, Comparing Business Regulation in 190 Economies," World Bank Group, Washington, D.C. | | Admit, but not for truth |
| Debtors' Ex. 118 | Act 80-1976 enacted May 30, 1976 | | Identification |
| Debtors' Ex. 119 | Engagement Letter re Commonwealth of Puerto Rico Plan Confirmation Proceedings, including DRA Parties' Administrative Expense claim against the Commonwealth (September 1, 2021) | | Admit |
| Debtors' Ex. 120 | DRA Parties' Opening Expert Disclosures (September 6, 2021) | | Identification |
| Debtors' Ex. 121 | Amended Notice of Videotaped Deposition of Douglas J. Brickley (October 4, 2021) | | Identification |
| Debtors' Ex. 122 | Oversight Board Resolution Consent Certifying Submission of the Plan of Adjustment for the Commonwealth, ERS, and PBA (September 26, 2019) | | Admit, but not for truth |
| Debtors' Ex. 123 | Oversight Board Resolution Certifying Submission of Amended Plan of Adjustment for the Commonwealth, ERS, and PBA  (February 28, 2020) | | Admit, but not for truth |
| Debtors' Ex. 124 | Oversight Board Resolution Certifying Submission of Second Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (March 8, 2021) | | Admit, but not for truth |
| Debtors' Ex. 125 | Oversight Board Resolution Certifying Submission of Third Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (May 11, 2021) | | Admit, but not for truth |
| Debtors' Ex. 126 | Oversight Board Resolution Certifying Submission of Fourth Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (June 29, 2021) | | Admit, but not for truth |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Debtors' Confirmation Hearing Exhibit List - October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| Debtors' Ex. 127 | Oversight Board Resolution Certifying Submission of Fifth Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (July 12, 2021) | | Admit, but not for truth |
| Debtors' Ex. 128 | Oversight Board Resolution Certifying Submission of Sixth Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (July 26, 2021) | | Admit, but not for truth |
| Debtors' Ex. 129 | Oversight Board Resolution Certifying Submission of Seventh Amended Plan of Adjustment for the Commonwealth, ERS, and PBA (July 30, 2021) | | Admit, but not for truth |
| Debtors' Ex. 130 | Best Interests Test Reports for the Commonwealth, ERS, and PBA | | Admit |
| Debtors' Ex. 131 | Amended Best Interests Test Report for PBA | | Admit |
| Debtors' Ex. 132 | Final Investigative Report, Financial Oversight and Management Board for Puerto Rico, Independent Investigator | | Admit, but not for truth |
| Debtors' Ex. 133 | Stipulation and Order between the Governor, AAFAF, and the Oversight Board | | Identification |

**<u>Schedule B</u>**

**The DRA Parties' Annotated Exhibit List[1]**

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 1 | Treasury Single Account Cash Flow weekly report dated October 20, 2017 | Admit |
| DRA Ex. 2 | Treasury Single Account Cash Flow weekly report dated October 27, 2017 | Admit |
| DRA Ex. 3 | Treasury Single Account Cash Flow weekly report dated November 3, 2017 | Admit |
| DRA Ex. 4 | Treasury Single Account Cash Flow weekly report dated November 10, 2017 | Admit |
| DRA Ex. 5 | Treasury Single Account Cash Flow weekly report dated November 17, 2017 | Admit |
| DRA Ex. 6 | Treasury Single Account Cash Flow weekly report dated November 24, 2017 | Admit |
| DRA Ex. 7 | Treasury Single Account Cash Flow weekly report dated December 1, 2017 | Admit |
| DRA Ex. 8 | Treasury Single Account Cash Flow weekly report dated December 8, 2017 | Admit |
| DRA Ex. 9 | Treasury Single Account Cash Flow weekly report dated December 15, 2017 | Admit |
| DRA Ex. 10 | Treasury Single Account Cash Flow weekly report dated December 22, 2017 | Admit |
| DRA Ex. 11 | Treasury Single Account Cash Flow weekly report dated December 29, 2017 | Admit |
| DRA Ex. 12 | Treasury Single Account Cash Flow weekly report dated January 5, 2018 | Admit |
| DRA Ex. 13 | Treasury Single Account Cash Flow weekly report dated January 12, 2018 | Admit |
| DRA Ex. 14 | Treasury Single Account Cash Flow weekly report dated January 19, 2018 | Admit |
| DRA Ex. 15 | Treasury Single Account Cash Flow weekly report dated January 26, 2018 | Admit |
| DRA Ex. 16 | Treasury Single Account Cash Flow weekly report dated February 2, 2018 | Admit |

---

[1] This chart is expressly subject to all of the objections and reservations included in the DRA Parties' witness lists, exhibit lists, and accompanying informative motions.  *E.g.*, Dkt. Nos. 18675, 18836.

[2] The descriptions provided herein are for reference only and are not meant to be comprehensive.

[3] Nothing herein is meant to limit the DRA Parties' use of these or other exhibits.  The DRA Parties reserve the right to use any exhibit for a different purpose than indicated herein.  At the request of the FOMB, the DRA Parties have indicated for each exhibit whether it will be admitted for the truth of the matter asserted ("Admit") or admitted but not for the truth ("Admit, but not for truth").

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 17 | Treasury Single Account Cash Flow weekly report dated February 9, 2018 | Admit |
| DRA Ex. 18 | Treasury Single Account Cash Flow weekly report dated February 16, 2018 | Admit |
| DRA Ex. 19 | Treasury Single Account Cash Flow weekly report dated February 23, 2018 | Admit |
| DRA Ex. 20 | Treasury Single Account Cash Flow weekly report dated March 2, 2018 | Admit |
| DRA Ex. 21 | Treasury Single Account Cash Flow weekly report dated March 9, 2018 | Admit |
| DRA Ex. 22 | Treasury Single Account Cash Flow weekly report dated March 16, 2018 | Admit |
| DRA Ex. 23 | Treasury Single Account Cash Flow weekly report dated March 23, 2018 | Admit |
| DRA Ex. 24 | Treasury Single Account Cash Flow weekly report dated March 30, 2018 | Admit |
| DRA Ex. 25 | Treasury Single Account Cash Flow weekly report dated April 6, 2018 | Admit |
| DRA Ex. 26 | Treasury Single Account Cash Flow weekly report dated April 13, 2018 | Admit |
| DRA Ex. 27 | Treasury Single Account Cash Flow weekly report dated April 20, 2018 | Admit |
| DRA Ex. 28 | Treasury Single Account Cash Flow weekly report dated April 27, 2018 | Admit |
| DRA Ex. 29 | Treasury Single Account Cash Flow weekly report dated May 4, 2018 | Admit |
| DRA Ex. 30 | Treasury Single Account Cash Flow weekly report dated May 11, 2018 | Admit |
| DRA Ex. 31 | Treasury Single Account Cash Flow weekly report dated May 18, 2018 | Admit |
| DRA Ex. 32 | Treasury Single Account Cash Flow weekly report dated May 25, 2018 | Admit |
| DRA Ex. 33 | Treasury Single Account Cash Flow weekly report dated June 1, 2018 | Admit |
| DRA Ex. 34 | Treasury Single Account Cash Flow weekly report dated June 8, 2018 | Admit |
| DRA Ex. 35 | Treasury Single Account Cash Flow weekly report dated June 15, 2018 | Admit |
| DRA Ex. 36 | Treasury Single Account Cash Flow weekly report dated June 22, 2018 | Admit |
| DRA Ex. 37 | Treasury Single Account Cash Flow weekly report dated June 29, 2018 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 38 | Treasury Single Account Cash Flow weekly report dated July 6, 2018 | Admit |
| DRA Ex. 39 | Treasury Single Account Cash Flow weekly report dated July 13, 2018 | Admit |
| DRA Ex. 40 | Treasury Single Account Cash Flow weekly report dated July 20, 2018 | Admit |
| DRA Ex. 41 | Treasury Single Account Cash Flow weekly report dated July 27, 2018 | Admit |
| DRA Ex. 42 | Treasury Single Account Cash Flow weekly report dated August 3, 2018 | Admit |
| DRA Ex. 43 | Treasury Single Account Cash Flow weekly report dated August 10, 2018 | Admit |
| DRA Ex. 44 | Treasury Single Account Cash Flow weekly report dated August 17, 2018 | Admit |
| DRA Ex. 45 | Treasury Single Account Cash Flow weekly report dated August 24, 2018 | Admit |
| DRA Ex. 46 | Treasury Single Account Cash Flow weekly report dated August 31, 2018 | Admit |
| DRA Ex. 47 | Treasury Single Account Cash Flow weekly report dated September 7, 2018 | Admit |
| DRA Ex. 48 | Treasury Single Account Cash Flow weekly report dated September 14, 2018 | Admit |
| DRA Ex. 49 | Treasury Single Account Cash Flow weekly report dated September 21, 2018 | Admit |
| DRA Ex. 50 | Treasury Single Account Cash Flow weekly report dated September 28, 2018 | Admit |
| DRA Ex. 51 | Treasury Single Account Cash Flow weekly report dated October 5, 2018 | Admit |
| DRA Ex. 52 | Treasury Single Account Cash Flow weekly report dated October 12, 2018 | Admit |
| DRA Ex. 53 | Treasury Single Account Cash Flow weekly report dated October 19, 2018 | Admit |
| DRA Ex. 54 | Treasury Single Account Cash Flow weekly report dated October 26, 2018 | Admit |
| DRA Ex. 55 | Treasury Single Account Cash Flow weekly report dated November 2, 2018 | Admit |
| DRA Ex. 56 | Treasury Single Account Cash Flow weekly report dated November 9, 2018 | Admit |
| DRA Ex. 57 | Treasury Single Account Cash Flow weekly report dated November 16, 2018 | Admit |
| DRA Ex. 58 | Treasury Single Account Cash Flow weekly report dated November 23, 2018 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 59 | Treasury Single Account Cash Flow weekly report dated November 30, 2018 | Admit |
| DRA Ex. 60 | Treasury Single Account Cash Flow weekly report dated December 7, 2018 | Admit |
| DRA Ex. 61 | Treasury Single Account Cash Flow weekly report dated December 14, 2018 | Admit |
| DRA Ex. 62 | Treasury Single Account Cash Flow weekly report dated December 21, 2018 | Admit |
| DRA Ex. 63 | Treasury Single Account Cash Flow weekly report dated December 28, 2018 | Admit |
| DRA Ex. 64 | Treasury Single Account Cash Flow weekly report dated January 4, 2019 | Admit |
| DRA Ex. 65 | Treasury Single Account Cash Flow weekly report dated January 11, 2019 | Admit |
| DRA Ex. 66 | Treasury Single Account Cash Flow weekly report dated January 18, 2019 | Admit |
| DRA Ex. 67 | Treasury Single Account Cash Flow weekly report dated January 25, 2019 | Admit |
| DRA Ex. 68 | Treasury Single Account Cash Flow weekly report dated February 1, 2019 | Admit |
| DRA Ex. 69 | Treasury Single Account Cash Flow weekly report dated February 8, 2019 | Admit |
| DRA Ex. 70 | Treasury Single Account Cash Flow weekly report dated February 15, 2019 | Admit |
| DRA Ex. 71 | Treasury Single Account Cash Flow weekly report dated February 22, 2019 | Admit |
| DRA Ex. 72 | Treasury Single Account Cash Flow weekly report dated March 1, 2019 | Admit |
| DRA Ex. 73 | Treasury Single Account Cash Flow weekly report dated March 8, 2019 | Admit |
| DRA Ex. 74 | Treasury Single Account Cash Flow weekly report dated March 15, 2019 | Admit |
| DRA Ex. 75 | Treasury Single Account Cash Flow weekly report dated March 22, 2019 | Admit |
| DRA Ex. 76 | Treasury Single Account Cash Flow weekly report dated March 29, 2019 | Admit |
| DRA Ex. 77 | Treasury Single Account Cash Flow weekly report dated April 5, 2019 | Admit |
| DRA Ex. 78 | Treasury Single Account Cash Flow weekly report dated April 12, 2019 | Admit |
| DRA Ex. 79 | Treasury Single Account Cash Flow weekly report dated April 19, 2019 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 80 | Treasury Single Account Cash Flow weekly report dated April 26, 2019 | Admit |
| DRA Ex. 81 | Treasury Single Account Cash Flow weekly report dated May 3, 2019 | Admit |
| DRA Ex. 82 | Treasury Single Account Cash Flow weekly report dated May 10, 2019 | Admit |
| DRA Ex. 83 | Treasury Single Account Cash Flow weekly report dated May 17, 2019 | Admit |
| DRA Ex. 84 | Treasury Single Account Cash Flow weekly report dated May 24, 2019 | Admit |
| DRA Ex. 85 | Treasury Single Account Cash Flow weekly report dated May 31, 2019 | Admit |
| DRA Ex. 86 | Treasury Single Account Cash Flow weekly report dated June 7, 2019 | Admit |
| DRA Ex. 87 | Treasury Single Account Cash Flow weekly report dated June 14, 2019 | Admit |
| DRA Ex. 88 | Treasury Single Account Cash Flow weekly report dated June 21, 2019 | Admit |
| DRA Ex. 89 | Treasury Single Account Cash Flow weekly report dated June 28, 2019 | Admit |
| DRA Ex. 90 | Treasury Single Account Cash Flow weekly report dated July 5, 2019 | Admit |
| DRA Ex. 91 | Treasury Single Account Cash Flow weekly report dated July 12, 2019 | Admit |
| DRA Ex. 92 | Treasury Single Account Cash Flow weekly report dated July 19, 2019 | Admit |
| DRA Ex. 93 | Treasury Single Account Cash Flow weekly report dated July 26, 2019 | Admit |
| DRA Ex. 94 | Treasury Single Account Cash Flow weekly report dated August 2, 2019 | Admit |
| DRA Ex. 95 | Treasury Single Account Cash Flow weekly report dated August 9, 2019 | Admit |
| DRA Ex. 96 | Treasury Single Account Cash Flow weekly report dated August 16, 2019 | Admit |
| DRA Ex. 97 | Treasury Single Account Cash Flow weekly report dated August 23, 2019 | Admit |
| DRA Ex. 98 | Treasury Single Account Cash Flow weekly report dated August 30, 2019 | Admit |
| DRA Ex. 99 | Treasury Single Account Cash Flow weekly report dated September 6, 2019 | Admit |
| DRA Ex. 100 | Treasury Single Account Cash Flow weekly report dated September 13, 2019 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 101 | Treasury Single Account Cash Flow weekly report dated September 20, 2019 | Admit |
| DRA Ex. 102 | Treasury Single Account Cash Flow weekly report dated September 27, 2019 | Admit |
| DRA Ex. 103 | Treasury Single Account Cash Flow weekly report dated October 4, 2019 | Admit |
| DRA Ex. 104 | Treasury Single Account Cash Flow weekly report dated October 11, 2019 | Admit |
| DRA Ex. 105 | Treasury Single Account Cash Flow weekly report dated October 18, 2019 | Admit |
| DRA Ex. 106 | Treasury Single Account Cash Flow weekly report dated October 25, 2019 | Admit |
| DRA Ex. 107 | Treasury Single Account Cash Flow weekly report dated November 1, 2019 | Admit |
| DRA Ex. 108 | Treasury Single Account Cash Flow weekly report dated November 8, 2019 | Admit |
| DRA Ex. 109 | Treasury Single Account Cash Flow weekly report dated November 15, 2019 | Admit |
| DRA Ex. 110 | Treasury Single Account Cash Flow weekly report dated November 22, 2019 | Admit |
| DRA Ex. 111 | Treasury Single Account Cash Flow weekly report dated November 29, 2019 | Admit |
| DRA Ex. 112 | Treasury Single Account Cash Flow weekly report dated December 6, 2019 | Admit |
| DRA Ex. 113 | Treasury Single Account Cash Flow weekly report dated December 13, 2019 | Admit |
| DRA Ex. 114 | Treasury Single Account Cash Flow weekly report dated December 20, 2019 | Admit |
| DRA Ex. 115 | Treasury Single Account Cash Flow weekly report dated December 27, 2019 | Admit |
| DRA Ex. 116 | Treasury Single Account Cash Flow weekly report dated January 3, 2020 | Admit |
| DRA Ex. 117 | Treasury Single Account Cash Flow weekly report dated January 10, 2020 | Admit |
| DRA Ex. 118 | Treasury Single Account Cash Flow weekly report dated January 17, 2020 | Admit |
| DRA Ex. 119 | Treasury Single Account Cash Flow weekly report dated January 24, 2020 | Admit |
| DRA Ex. 120 | Treasury Single Account Cash Flow weekly report dated January 31, 2020 | Admit |
| DRA Ex. 121 | Treasury Single Account Cash Flow weekly report dated February 7, 2020 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 122 | Treasury Single Account Cash Flow weekly report dated February 14, 2020 | Admit |
| DRA Ex. 123 | Treasury Single Account Cash Flow weekly report dated February 21, 2020 | Admit |
| DRA Ex. 124 | Treasury Single Account Cash Flow weekly report dated February 28, 2020 | Admit |
| DRA Ex. 125 | Treasury Single Account Cash Flow weekly report dated March 6, 2020 | Admit |
| DRA Ex. 126 | Treasury Single Account Cash Flow weekly report dated March 13 2020 | Admit |
| DRA Ex. 127 | Treasury Single Account Cash Flow weekly report dated March 20, 2020 | Admit |
| DRA Ex. 128 | Treasury Single Account Cash Flow weekly report dated March 27, 2020 | Admit |
| DRA Ex. 129 | Treasury Single Account Cash Flow weekly report dated April 3, 2020 | Admit |
| DRA Ex. 130 | Treasury Single Account Cash Flow weekly report dated April 10, 2020 | Admit |
| DRA Ex. 131 | Treasury Single Account Cash Flow weekly report dated April 17, 2020 | Admit |
| DRA Ex. 132 | Treasury Single Account Cash Flow weekly report dated April 24, 2020 | Admit |
| DRA Ex. 133 | Treasury Single Account Cash Flow weekly report dated May 1, 2020 | Admit |
| DRA Ex. 134 | Treasury Single Account Cash Flow weekly report dated May 8, 2020 | Admit |
| DRA Ex. 135 | Treasury Single Account Cash Flow weekly report dated May 15, 2020 | Admit |
| DRA Ex. 136 | Treasury Single Account Cash Flow weekly report dated May 22, 2020 | Admit |
| DRA Ex. 137 | Treasury Single Account Cash Flow weekly report dated May 29, 2020 | Admit |
| DRA Ex. 138 | Treasury Single Account Cash Flow weekly report dated June 5, 2020 | Admit |
| DRA Ex. 139 | Treasury Single Account Cash Flow weekly report dated June 12, 2020 | Admit |
| DRA Ex. 140 | Treasury Single Account Cash Flow weekly report dated June 19, 2020 | Admit |
| DRA Ex. 141 | Treasury Single Account Cash Flow weekly report dated June 26, 2020 | Admit |
| DRA Ex. 142 | Treasury Single Account Cash Flow weekly report dated July 3, 2020 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 143 | Treasury Single Account Cash Flow weekly report dated July 10, 2020 | Admit |
| DRA Ex. 144 | Treasury Single Account Cash Flow weekly report dated July 17, 2020 | Admit |
| DRA Ex. 145 | Treasury Single Account Cash Flow weekly report dated July 24, 2020 | Admit |
| DRA Ex. 146 | Treasury Single Account Cash Flow weekly report dated July 31, 2020 | Admit |
| DRA Ex. 147 | Treasury Single Account Cash Flow weekly report dated August 7, 2020 | Admit |
| DRA Ex. 148 | Treasury Single Account Cash Flow weekly report dated August 14, 2020 | Admit |
| DRA Ex. 149 | Treasury Single Account Cash Flow weekly report dated August 21, 2020 | Admit |
| DRA Ex. 150 | Treasury Single Account Cash Flow weekly report dated August 28, 2020 | Admit |
| DRA Ex. 151 | Treasury Single Account Cash Flow weekly report dated September 4, 2020 | Admit |
| DRA Ex. 152 | Treasury Single Account Cash Flow weekly report dated September 11, 2020 | Admit |
| DRA Ex. 153 | Treasury Single Account Cash Flow weekly report dated September 18, 2020 | Admit |
| DRA Ex. 154 | Treasury Single Account Cash Flow weekly report dated September 25, 2020 | Admit |
| DRA Ex. 155 | Treasury Single Account Cash Flow weekly report dated October 2, 2020 | Admit |
| DRA Ex. 156 | Treasury Single Account Cash Flow weekly report dated October 9, 2020 | Admit |
| DRA Ex. 157 | Treasury Single Account Cash Flow weekly report dated October 16, 2020 | Admit |
| DRA Ex. 158 | Treasury Single Account Cash Flow weekly report dated October 23, 2020 | Admit |
| DRA Ex. 159 | Treasury Single Account Cash Flow weekly report dated October 30, 2020 | Admit |
| DRA Ex. 160 | Treasury Single Account Cash Flow weekly report dated November 6, 2020 | Admit |
| DRA Ex. 161 | Treasury Single Account Cash Flow weekly report dated November 13, 2020 | Admit |
| DRA Ex. 162 | Treasury Single Account Cash Flow weekly report dated November 20, 2020 | Admit |
| DRA Ex. 163 | Treasury Single Account Cash Flow weekly report dated November 27, 2020 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 164 | Treasury Single Account Cash Flow weekly report dated December 4, 2020 | Admit |
| DRA Ex. 165 | Treasury Single Account Cash Flow weekly report dated December 11, 2020 | Admit |
| DRA Ex. 166 | Treasury Single Account Cash Flow weekly report dated December 18, 2020 | Admit |
| DRA Ex. 167 | Treasury Single Account Cash Flow weekly report dated December 25, 2020 | Admit |
| DRA Ex. 168 | Treasury Single Account Cash Flow weekly report dated January 1, 2021 | Admit |
| DRA Ex. 169 | Treasury Single Account Cash Flow weekly report dated January 8, 2021 | Admit |
| DRA Ex. 170 | Treasury Single Account Cash Flow weekly report dated January 15, 2021 | Admit |
| DRA Ex. 171 | Treasury Single Account Cash Flow weekly report dated January 22, 2021 | Admit |
| DRA Ex. 172 | Treasury Single Account Cash Flow weekly report dated January 29, 2021 | Admit |
| DRA Ex. 173 | Treasury Single Account Cash Flow weekly report dated February 5, 2021 | Admit |
| DRA Ex. 174 | Treasury Single Account Cash Flow weekly report dated February 12, 2021 | Admit |
| DRA Ex. 175 | Treasury Single Account Cash Flow weekly report dated February 19, 2021 | Admit |
| DRA Ex. 176 | Treasury Single Account Cash Flow weekly report dated February 26, 2021 | Admit |
| DRA Ex. 177 | Treasury Single Account Cash Flow weekly report dated March 5, 2021 | Admit |
| DRA Ex. 178 | Treasury Single Account Cash Flow weekly report dated March 12, 2021 | Admit |
| DRA Ex. 179 | Treasury Single Account Cash Flow weekly report dated March 19, 2021 | Admit |
| DRA Ex. 180 | Treasury Single Account Cash Flow weekly report dated March 26, 2021 | Admit |
| DRA Ex. 181 | Treasury Single Account Cash Flow weekly report dated April 2, 2021 | Admit |
| DRA Ex. 182 | Treasury Single Account Cash Flow weekly report dated April 9, 2021 | Admit |
| DRA Ex. 183 | Treasury Single Account Cash Flow weekly report dated April 16, 2021 | Admit |
| DRA Ex. 184 | Treasury Single Account Cash Flow weekly report dated April 23, 2021 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 185 | Treasury Single Account Cash Flow weekly report dated April 30, 2021 | Admit |
| DRA Ex. 186 | Treasury Single Account Cash Flow weekly report dated May 7, 2021 | Admit |
| DRA Ex. 187 | Treasury Single Account Cash Flow weekly report dated May 14, 2021 | Admit |
| DRA Ex. 188 | Treasury Single Account Cash Flow weekly report dated May 21, 2021 | Admit |
| DRA Ex. 189 | Treasury Single Account Cash Flow weekly report dated May 28, 2021 | Admit |
| DRA Ex. 190 | Treasury Single Account Cash Flow weekly report dated June 4, 2021 | Admit |
| DRA Ex. 191 | Treasury Single Account Cash Flow weekly report dated June 11, 2021 | Admit |
| DRA Ex. 192 | Treasury Single Account Cash Flow weekly report dated June 18, 2021 | Admit |
| DRA Ex. 193 | Treasury Single Account Cash Flow weekly report dated June 25, 2021 | Admit |
| DRA Ex. 194 | Treasury Single Account Cash Flow weekly report dated June 30, 2021 | Admit |
| DRA Ex. 195 | Treasury Single Account Cash Flow weekly report dated July 9, 2021 | Admit |
| DRA Ex. 196 | Treasury Single Account Cash Flow weekly report dated July 16, 2021 | Admit |
| DRA Ex. 197 | Treasury Single Account Cash Flow weekly report dated July 23, 2021 | Admit |
| DRA Ex. 198 | Treasury Single Account Cash Flow weekly report dated July 30, 2021 | Admit |
| DRA Ex. 199 | Treasury Single Account Cash Flow weekly report dated August 6, 2021 | Admit |
| DRA Ex. 200 | Treasury Single Account Cash Flow weekly report dated August 13, 2021 | Admit |
| DRA Ex. 201 | Treasury Single Account Cash Flow weekly report dated August 20, 2021 | Admit |
| DRA Ex. 202 | Treasury Single Account Cash Flow weekly report dated August 27, 2021 | Admit |
| DRA Ex. 203 | Treasury Single Account Cash Flow weekly report dated September 3, 2021 | Admit |
| DRA Ex. 204 | Treasury Single Account Cash Flow weekly report dated September 10, 2021 | Admit |
| DRA Ex. 205 | Treasury Single Account Cash Flow weekly report dated September 17, 2021 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 206 | Treasury Single Account Cash Flow weekly report dated September 24, 2021 | Admit |
| DRA Ex. 207 | HTA/CCDA Plan Support Agreement | Admit, but not for truth |
| DRA Ex. 208 | "Jenniffer González anuncia que Medicaid ya cuenta con los $2.9 billones para el próximo año fiscal," Jenniffer González Colón press release | Admit |
| DRA Ex. 209 | "Puerto Rico to Get $2.9 Billion Next Fiscal Year for Medicaid," *The Weekly Journal*, September 17, 2021 | Admit |
| DRA Ex. 210 | "The Curious Case of Puerto Rico's Medicaid Funding," *Washington Post*, September 28, 2021 | Admit |
| DRA Ex. 211 | Administrative Bulletin OE-2016-018 dated May 17, 2016 | Admit |
| DRA Ex. 212 | Administrative Bulletin EO-2016-030 dated June 30, 2016 | Admit |
| DRA Ex. 213 | Administrative Bulletin EO-2016-031 dated June 30, 2016 | Admit |
| DRA Ex. 214 | Commonwealth of Puerto Rico 2016 Operating Report | Admit |
| DRA Ex. 215 | The Assignment and Security Agreement executed by and between HTA and GDB on August 28, 2013 | Admit, but not for truth |
| DRA Ex. 216 | First Amendment to Assignment and Security Agreement (March 31, 2015) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 217 | Second Amendment to Assignment and Security Agreement (April 21, 2015) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 218 | Third Amendment to Assignment and Security Agreement (June 16, 2015) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 219 | Fourth Amendment to Assignment and Security Agreement (July 30, 2015) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 220 | Fifth Amendment to Assignment and Security Agreement (November 10, 2015) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 221 | Sixth Amendment to Assignment and Security Agreement (January 19, 2016) between PR HTA and the GDB | Admit, but not for truth |
| DRA Ex. 222 | Financing Statement – UCC filing of Aug. 29, 2013 | Admit, but not for truth |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 223 | Financing Statement Amendment of March 2015 | Admit, but not for truth |
| DRA Ex. 224 | GDB Proof of claim (transferred to the DRA) No. 29485 [Dkt. Nos. 4970 and 5628] | Admit, but not for truth |
| DRA Ex. 225 | GDB Debt Recovery Authority Bonds (Taxable) $2,597,754,625 Aggregate Principal Amount of 7.500% Bonds Due 2040 | Admit, but not for truth |
| DRA Ex. 226 | Offering Memorandum for GDB Debt Recovery Authority Bonds, dated as of November 7, 2018 | Admit, but not for truth |
| DRA Ex. 227 | Master Transfer Agreement between the GDB and DRA dated November 29, 2018 | Admit |
| DRA Ex. 228 | AAFAF's Response and Objections to the DRA Parties' First Request For Production of Documents, dated August 13, 2021 | Admit |
| DRA Ex. 229 | Fiscal Plan For Puerto Rico, dated March 13, 2017 | Admit |
| DRA Ex. 230 | New Fiscal Plan For Puerto Rico, dated May 30, 2018 | Admit |
| DRA Ex. 231 | New Fiscal Plan for Puerto Rico dated April 19, 2018 | Admit |
| DRA Ex. 232 | New Fiscal Plan for Puerto Rico dated June 29, 2018 | Admit |
| DRA Ex. 233 | New Fiscal Plan for Puerto Rico dated October 23, 2018 | Admit |
| DRA Ex. 234 | Fiscal Plan For Puerto Rico, dated May 9, 2019 | Admit |
| DRA Ex. 235 | Fiscal Plan For Puerto Rico, dated May 27, 2020 | Admit |
| DRA Ex. 236 | Fiscal Plan For Puerto Rico, dated April 23, 2021 | Admit |
| DRA Ex. 237 | Puerto Rico Highways and Transportation Authority Certified Revised Fiscal Plan, dated June 29, 2018 | Admit |
| DRA Ex. 238 | Puerto Rico Highways and Transportation Authority Certified Revised Fiscal Plan, dated June 5, 2019 | Admit |
| DRA Ex. 239 | Puerto Rico Highways and Transportation Authority Certified Fiscal Plan, dated June 26, 2020 | Admit |
| DRA Ex. 240 | Puerto Rico Highways and Transportation Authority Certified Fiscal Plan, dated May 27, 2021 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 241 | Commonwealth of Puerto Rico Basic Financial Statement and Required Supplementary Information with Independent Auditors' Report Thereon, dated June 30, 2016 | Admit |
| DRA Ex. 242 | Commonwealth of Puerto Rico Basic Financial Statement and Required Supplementary Information with Independent Auditors' Report Thereon, dated June 30, 2017 | Admit |
| DRA Ex. 243 | Commonwealth of Puerto Rico Basic Financial Statement and Required Supplementary Information with Independent Auditors' Report Thereon, dated June 30, 2018 | Admit |
| DRA Ex. 244 | [Duplicate of 214 removed] | Admit |
| DRA Ex. 245 | Puerto Rico Highways and Transportation Authority Independent Auditors' Report and Required Supplementary Information and Supplementary Schedules and Audit of Federal Awards, Fiscal Year Ended June 30, 2016 | Admit |
| DRA Ex. 246 | Puerto Rico Highways and Transportation Authority Independent Auditors' Report and Required Supplementary Information and Supplementary Schedules and Audit of Federal Awards, Fiscal Year Ended June 30, 2017 | Admit |
| DRA Ex. 247 | Puerto Rico Highways and Transportation Authority Independent Auditors' Report and Required Supplementary Information and Supplementary Schedules and Audit of Federal Awards, Fiscal Year Ended June 30, 2018 | Admit |
| DRA Ex. 248 | Puerto Rico Highways and Transportation Authority Financial Statements with Independent Auditors' Report and Required Supplementary Information and Supplementary Information, Fiscal Year Ended June 30, 2019 | Admit |
| DRA Ex. 249 | Letter from M. Dale to T. Mott, et al., dated September 10, 2021 | Admit |
| DRA Ex. 250 | 2020 COFINA Fiscal Plan dated June 19, 2020 | Admit |
| DRA Ex. 251 | Certified Budget for the Commonwealth of Puerto Rico, Fiscal Year 2022, dated June 30, 2021 | Admit |
| DRA Ex. 252 | Debtors' Preliminary List of Witnesses to Be Offered in Support of Confirmation of Plan of Adjustment | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 253 | Reporte R0334- Crudita<br>AAFAF_CONF_0006284 | Admit |
| DRA Ex. 254 | PRIFAS Control Sheet dated May 27, 2020<br>AAFAF_CONF_0006285 | Admit |
| DRA Ex. 255 | HTA Vouchers received February 15 and<br>September 14, 2017<br>AAFAF_CONF_0006291 | Admit |
| DRA Ex. 256 | PRIFAS Control Sheet dated April 15, 2020<br>AAFAF_CONF_0006297 | Admit |
| DRA Ex. 257 | PRIFAS Control Sheet dated April 29, 2020<br>AAFAF_CONF_0006300 | Admit |
| DRA Ex. 258 | Email Chain Re: HTA – Bank Account dated<br>March 31, 2019<br>Ambac_Cash_2004_002 0022578 | Admit |
| DRA Ex. 259 | Oriental Bank Statement for HTA dated<br>December 31, 2019<br>Ambac_Cash_2004_002 0022582 | Admit |
| DRA Ex. 260 | Oriental Bank Statement for HTA dated June<br>30, 2019<br>Ambac_Cash_2004_002 0022585 | Admit |
| DRA Ex. 261 | Oriental Bank Statement for HTA dated<br>September 30, 2019<br>Ambac_Cash_2004_002 0022589 | Admit |
| DRA Ex. 262 | Email Chain Re: HTA – Bank Account dated<br>October 10, 2019<br>Ambac_Cash_2004_002 0019984 | Admit |
| DRA Ex. 263 | Entidades Oficiales ELA - Custodia Hacienda<br>Part 2<br>Ambac_Cash_2004_002 0023051 | Admit |
| DRA Ex. 264 | Oriental Bank Statement for HTA dated June<br>30, 2020<br>Ambac_Cash_2004_002 0031934 | Admit |
| DRA Ex. 265 | Puerto Rico Department of Treasury TSA<br>March and Third Quarter FY 2018 Cash Flow<br>CW_STAY0000203 | Admit |
| DRA Ex. 266 | Administrative Bulletin OE-2015-046<br>CW_STAY0000954 | Admit |
| DRA Ex. 267 | PRIFAS Codes Index<br>CW_STAY0010548 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 268 | Undated Letter from OMB responding to Appendix B Request 4 from the Board attaching charts of Revenue Accounts, Expense Accounts, and Accounts Held at Nongovernmental Banks CW_STAY0034228 | Admit |
| DRA Ex. 269 | Fund 278 PRIFAS Export CW_STAY0048545 | Admit |
| DRA Ex. 270 | Fund 278 Account Mapping CW_STAY0049729 | Admit |
| DRA Ex. 271 | Funds 793 and 278 Voucher Tabulation CW_STAY0049730 | Admit |
| DRA Ex. 272 | Diesel Revenues Fiscal Year 2015-2016 BDO PR_000068 | Admit |
| DRA Ex. 273 | Gasoline Revenues Fiscal Year 2015-2016 BDO PR_000025 | Admit |
| DRA Ex. 274 | Audit Workpaper re Treasury Letter to BDO dated Aug. 6, 2018 BDO PR_000117 | Admit |
| DRA Ex. 275 | Audit Workpaper re Treasury Letter to BDO dated December 12, 2018 BDO PR_000092 | Admit |
| DRA Ex. 276 | Email re: "FW: Item no. 11 - Analysis of the subsquent collections from the Department of the Treasury corresponding to FY 18 and the related PCA to record the bad debt reserva at 6/30/18." dated October 31, 2018 BDO PR_000170 | Admit |
| DRA Ex. 277 | Email re: "Certificacion de Hacienda" dated July 20, 2017 BDO PR_000164 | Admit |
| DRA Ex. 278 | 278 Fund Accreditation FY 2014-2015 HTA_STAY0000207 | Admit |
| DRA Ex. 279 | 278 Fund Accreditation November 2015 – December 2019 HTA_STAY0008372 | Admit |
| DRA Ex. 280 | 278 Fund Accreditation November 2015- November 2020 HTA_STAY0054675 | Admit |
| DRA Ex. 281 | Email re: "02-06-2018 Detailed Excise Taxes and License Fees Revenues 2016 - 2017 (Auditoria FY16-17)" dated February 6, 2018. BDO PR_002314 | Admit |

15

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 282 | HTA Gasoline Excise Tax Revenues FY 2015-2016<br>HTA_STAY0000223 | Admit |
| DRA Ex. 283 | HTA Vouchers dated March 24-May 18, 2015<br>HTA_STAY0000454 | Admit |
| DRA Ex. 284 | Treasury Transfer Authorizations April-December 2015<br>HTA_STAY0000614 | Admit |
| DRA Ex. 285 | HTA Vouchers and Treasury Authorizations June 2015-February 2016<br>HTA_STAY0000628 | Admit |
| DRA Ex. 286 | HTA Audited Financial Statements for Year Ended June 30, 2015<br>HTA_STAY0000654 | Admit |
| DRA Ex. 287 | Treasury Authorizations January-December 2015<br>HTA_STAY0007985 | Admit |
| DRA Ex. 288 | BNY Mellon Account -8281 Statement June 2015<br>HTA_STAY0008494 | Admit |
| DRA Ex. 289 | BNY Mellon Account -8282 Statement June 2015<br>HTA_STAY0008496 | Admit |
| DRA Ex. 290 | BNY Mellon Account -0267 Statement July 2015<br>HTA_STAY0008764 | Admit |
| DRA Ex. 291 | BNY Mellon Account -0461 Statement August 2015<br>HTA_STAY0008953 | Admit |
| DRA Ex. 292 | BNY Mellon Account -5474 Statement October 2015<br>HTA_STAY0009259 | Admit |
| DRA Ex. 293 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Feb. 2016<br>HTA_STAY0011917 | Admit |
| DRA Ex. 294 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Jul. 2015<br>HTA_STAY0011921 | Admit |
| DRA Ex. 295 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Jun. 2016<br>HTA_STAY0011931 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 296 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Dec. 2015 HTA_STAY0011945 | Admit |
| DRA Ex. 297 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Jan. 2015 HTA_STAY0011959 | Admit |
| DRA Ex. 298 | Bank Reconciliation by the HTA Accounting Office for September 2016 HTA_STAY0012043 | Admit |
| DRA Ex. 299 | Oriental Bank Statement for HTA dated Jan. 31, 2015 HTA_STAY0012679 | Admit |
| DRA Ex. 300 | Oriental Bank Statement for HTA dated Feb. 28, 2015 HTA_STAY0012691 | Admit |
| DRA Ex. 301 | Oriental Bank Statement for HTA dated Mar. 31, 2015 HTA_STAY0012701 | Admit |
| DRA Ex. 302 | Oriental Bank Statement for HTA dated Apr. 30, 2015 HTA_STAY0012716 | Admit |
| DRA Ex. 303 | Oriental Bank Statement for HTA dated May. 31, 2015 HTA_STAY0012729 | Admit |
| DRA Ex. 304 | Oriental Bank Statement for HTA dated Jun. 30, 2015 HTA_STAY0012742 | Admit |
| DRA Ex. 305 | Oriental Bank Statement for HTA dated Jul. 31, 2015 HTA_STAY0012756 | Admit |
| DRA Ex. 306 | Oriental Bank Statement for HTA dated Aug. 31, 2015 HTA_STAY0012776 | Admit |
| DRA Ex. 307 | Oriental Bank Statement for HTA dated Sept. 30, 2015 HTA_STAY0012793 | Admit |
| DRA Ex. 308 | Oriental Bank Statement for HTA dated Oct. 31, 2015 HTA_STAY0012803 | Admit |
| DRA Ex. 309 | Oriental Bank Statement for HTA dated Nov. 30, 2015 HTA_STAY0012806 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 310 | Economic Factors and Fiscal Year 2017 Budget, dated Dec. 22, 2017<br>HTA_STAY0028739 | Admit |
| DRA Ex. 311 | BNY Mellon Account -8281 Statement Feb. 2015<br>HTA_STAY0031520 | Admit |
| DRA Ex. 312 | BNY Mellon Account -8281 Statement Mar. 2014-Feb. 2015<br>HTA_STAY0031601 | Admit |
| DRA Ex. 313 | BNY Mellon Account -8282 Statement Mar. 2014-Feb. 2015<br>HTA_STAY0031681 | Admit |
| DRA Ex. 314 | BNY Mellon Account -8281 Account Overview and Statement Feb. 2015<br>HTA_STAY0031686 | Admit |
| DRA Ex. 315 | BNY Mellon Account -8282 Statement Mar. 2015<br>HTA_STAY0031764 | Admit |
| DRA Ex. 316 | BNY Mellon Account -8281 Statement Mar. 2015<br>HTA_STAY0031768 | Admit |
| DRA Ex. 317 | BNY Mellon Account -8282 Statement Apr. 2015<br>HTA_STAY0031848 | Admit |
| DRA Ex. 318 | BNY Mellon Account -8281 Statement Apr. 2015<br>HTA_STAY0031850 | Admit |
| DRA Ex. 319 | BNY Mellon Account -8282 Statement May 2015<br>HTA_STAY0031933 | Admit |
| DRA Ex. 320 | BNY Mellon Account -8281 Statement May 2015<br>HTA_STAY0031935 | Admit |
| DRA Ex. 321 | BNY Mellon Account -8282 Statement Sept. 2015<br>HTA_STAY0032338 | Admit |
| DRA Ex. 322 | BNY Mellon Account -8281 Statement Sept. 2015<br>HTA_STAY0032340 | Admit |
| DRA Ex. 323 | BNY Mellon Account -8282 Statement Nov. 2015<br>HTA_STAY0032485 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 324 | BNY Mellon Account -8281 Statement Nov. 2015<br>HTA_STAY0032487 | Admit |
| DRA Ex. 325 | Oriental Bank Statement for HTA dated Jan. 31, 2019<br>HTA_STAY0046981 | Admit |
| DRA Ex. 326 | Oriental Bank Statement for HTA dated Jan. 31, 2020<br>HTA_STAY0046984 | Admit |
| DRA Ex. 327 | Oriental Bank Statement for HTA dated Feb. 28, 2019<br>HTA_STAY0046996 | Admit |
| DRA Ex. 328 | Oriental Bank Statement for HTA dated Apr. 30, 2019<br>HTA_STAY0047026 | Admit |
| DRA Ex. 329 | Oriental Bank Statement for HTA dated May 31, 2019<br>HTA_STAY0047039 | Admit |
| DRA Ex. 330 | Oriental Bank Statement for HTA dated Jul. 31, 2019<br>HTA_STAY0047066 | Admit |
| DRA Ex. 331 | Oriental Bank Statement for HTA dated Aug. 31, 2019<br>HTA_STAY0047076 | Admit |
| DRA Ex. 332 | Oriental Bank Statement for HTA dated Oct. 31, 2019<br>HTA_STAY0047102 | Admit |
| DRA Ex. 333 | Oriental Bank Statement for HTA dated Nov. 30, 2019<br>HTA_STAY0047115 | Admit |
| DRA Ex. 334 | Oriental Bank Statement for HTA dated Apr. 30, 2030<br>HTA_STAY0049927 | Admit |
| DRA Ex. 335 | Oriental Bank Statement for HTA dated Feb. 29, 2020<br>HTA_STAY0049936 | Admit |
| DRA Ex. 336 | Oriental Bank Statement for HTA dated Jul. 31, 2020<br>HTA_STAY0049948 | Admit |
| DRA Ex. 337 | Oriental Bank Statement for HTA dated Mar. 31, 2020<br>HTA_STAY0049956 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 338 | Oriental Bank Statement for HTA dated May. 31, 2020<br>HTA_STAY0049959 | Admit |
| DRA Ex. 339 | Oriental Bank Statement for HTA dated Oct. 31, 2020<br>HTA_STAY0049966 | Admit |
| DRA Ex. 340 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Jul. 2014<br>HTA_STAY0050791 | Admit |
| DRA Ex. 341 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Aug. 2014<br>HTA_STAY0050793 | Admit |
| DRA Ex. 342 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Sept. 2014<br>HTA_STAY0050795 | Admit |
| DRA Ex. 343 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Oct. 2014<br>HTA_STAY0050797 | Admit |
| DRA Ex. 344 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Nov. 2014<br>HTA_STAY0050799 | Admit |
| DRA Ex. 345 | "Fondos Act Referentes Leyes 30-31" Account -4276 Statement Dec. 2014<br>HTA_STAY0050801 | Admit |
| DRA Ex. 346 | Commonwealth Central Accounting Package re HTA for FY2015<br>HTA_STAY0050803 | Admit |
| DRA Ex. 347 | PRIFAS Control Sheet dated Jun. 22, 2015<br>HTA_STAY0050882 | Admit |
| DRA Ex. 348 | HTA Official Receipt 167277 dated Jul. 21, 2017<br>HTA_STAY0051048 | Admit |
| DRA Ex. 349 | HTA Official Receipt 171850 dated Jun. 26, 2018<br>HTA_STAY0051703 | Admit |
| DRA Ex. 350 | HTA Official Receipt 19032A dated Jun. 24, 2019<br>HTA_STAY0052026 | Admit |
| DRA Ex. 351 | HTA Vouchers September 2014 – January 2015<br>HTA_STAY0052948 | Admit |
| DRA Ex. 352 | HTA Vouchers July 2018 – October 2020<br>HTA_STAY0052226 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 353 | HTA Vouchers July 2018 – October 2020<br>HTA_STAY0052313 | Admit |
| DRA Ex. 354 | Treasury Electronic Transfer Voucher 00206448<br>HTA_STAY0052392 | Admit |
| DRA Ex. 355 | Bank Reconciliation by the HTA Accounting Office for October 2016<br>HTA_STAY0054204 | Admit |
| DRA Ex. 356 | Bank Reconciliation by the HTA Accounting Office for November 2016<br>HTA_STAY0054166 | Admit |
| DRA Ex. 357 | Bank Reconciliation by the HTA Accounting Office for December 2016<br>HTA_STAY0054088 | Admit |
| DRA Ex. 358 | Bank Reconciliation by the HTA Accounting Office for January 2017<br>HTA_STAY0052557 | Admit |
| DRA Ex. 359 | Bank Reconciliation by the HTA Accounting Office for February 2017<br>HTA_STAY0052568 | Admit |
| DRA Ex. 360 | Bank Reconciliation by the HTA Accounting Office for March 2017<br>HTA_STAY0052618 | Admit |
| DRA Ex. 361 | Bank Reconciliation by the HTA Accounting Office for April 2017<br>HTA_STAY0052524 | Admit |
| DRA Ex. 362 | Bank Reconciliation by the HTA Accounting Office for May 2017<br>HTA_STAY0052743 | Admit |
| DRA Ex. 363 | Bank Reconciliation by the HTA Accounting Office for June 2017<br>HTA_STAY0052610 | Admit |
| DRA Ex. 364 | Bank Reconciliation by the HTA Accounting Office for July 2017<br>HTA_STAY0054521 | Admit |
| DRA Ex. 365 | Bank Reconciliation by the HTA Accounting Office for August 2017<br>HTA_STAY0054487 | Admit |
| DRA Ex. 366 | Bank Reconciliation by the HTA Accounting Office for September 2017<br>HTA_STAY0054557 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 367 | Bank Reconciliation by the HTA Accounting Office for October 2017 HTA_STAY0054550 | Admit |
| DRA Ex. 368 | Bank Reconciliation by the HTA Accounting Office for December 2017 HTA_STAY0054497 | Admit |
| DRA Ex. 369 | Bank Reconciliation by the HTA Accounting Office for January 2018 HTA_STAY0054514 | Admit |
| DRA Ex. 370 | Bank Reconciliation by the HTA Accounting Office for February 2018 HTA_STAY0054504 | Admit |
| DRA Ex. 371 | Bank Reconciliation by the HTA Accounting Office for March 2018 HTA_STAY0054132 | Admit |
| DRA Ex. 372 | Bank Reconciliation by the HTA Accounting Office for April 2018 HTA_STAY0054056 | Admit |
| DRA Ex. 373 | Bank Reconciliation by the HTA Accounting Office for May 2018 HTA_STAY0054149 | Admit |
| DRA Ex. 374 | Bank Reconciliation by the HTA Accounting Office for June 2018 HTA_STAY0054530 | Admit |
| DRA Ex. 375 | Bank Reconciliation by the HTA Accounting Office for July 2018 HTA_STAY0054120 | Admit |
| DRA Ex. 376 | Bank Reconciliation by the HTA Accounting Office for August 2018 HTA_STAY0054074 | Admit |
| DRA Ex. 377 | Bank Reconciliation by the HTA Accounting Office for September 2018 HTA_STAY0054230 | Admit |
| DRA Ex. 378 | Bank Reconciliation by the HTA Accounting Office for October 2018 HTA_STAY0054213 | Admit |
| DRA Ex. 379 | Bank Reconciliation by the HTA Accounting Office for November 2018 HTA_STAY0054188 | Admit |
| DRA Ex. 380 | Bank Reconciliation by the HTA Accounting Office for December 2018 HTA_STAY0054101 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 381 | Oriental Bank Statement for HTA dated November 30, 2017 HTA_STAY0052786 | Admit |
| DRA Ex. 382 | Treasury Authorization dated August 7, 2015 HTA_STAY0055723 | Admit |
| DRA Ex. 383 | Treasury Authorizations dated September 30, 2014 HTA_STAY0056001 | Admit |
| DRA Ex. 384 | Treasury Authorization dated February 25, 2015 HTA_STAY0056790 | Admit |
| DRA Ex. 385 | Treasury Authorization dated December 18, 2014 HTA_STAY0056791 | Admit |
| DRA Ex. 386 | Treasury Authorization dated November 25, 2014 HTA_STAY0056792 | Admit |
| DRA Ex. 387 | Treasury Authorization dated October 22, 2014 HTA_STAY0056793 | Admit |
| DRA Ex. 388 | Treasury Authorization dated September 22, 2014 HTA_STAY0056794 | Admit |
| DRA Ex. 389 | Treasury Authorization dated August 21, 2014 HTA_STAY0056795 | Admit |
| DRA Ex. 390 | Treasury Authorization dated July 22, 2014 HTA_STAY0056796 | Admit |
| DRA Ex. 391 | Treasury Authorization dated March 17, 2015 HTA_STAY0056808 | Admit |
| DRA Ex. 392 | Treasury Authorization dated February 26, 2015 HTA_STAY0056809 | Admit |
| DRA Ex. 393 | Treasury Authorization dated December 18, 2014 HTA_STAY0056810 | Admit |
| DRA Ex. 394 | Treasury Authorization dated November 26, 2014 HTA_STAY0056811 | Admit |
| DRA Ex. 395 | Treasury Authorization dated November 25, 2014 HTA_STAY0056812 | Admit |
| DRA Ex. 396 | Treasury Authorization dated September 19, 2014 HTA_STAY0056813 | Admit |
| DRA Ex. 397 | Treasury Authorization dated August 22, 2014 HTA_STAY0056815 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 398 | Treasury Authorization dated July 29, 2014 HTA_STAY0056816 | Admit |
| DRA Ex. 399 | Treasury Authorization dated February 23, 2015 HTA_STAY0056827 | Admit |
| DRA Ex. 400 | Treasury Authorization dated January 30, 2015 HTA_STAY0056828 | Admit |
| DRA Ex. 401 | Treasury Authorization dated January 20, 2015 HTA_STAY0056829 | Admit |
| DRA Ex. 402 | Treasury Authorization dated December 19, 2014 HTA_STAY0056830 | Admit |
| DRA Ex. 403 | Treasury Authorization dated November 25, 2014 HTA_STAY0056831 | Admit |
| DRA Ex. 404 | Treasury Authorization dated October 31, 2014 HTA_STAY0056832 | Admit |
| DRA Ex. 405 | Treasury Authorization dated October 30, 2014 HTA_STAY0056833 | Admit |
| DRA Ex. 406 | Treasury Authorization dated October 22, 2014 HTA_STAY0056834 | Admit |
| DRA Ex. 407 | Treasury Authorization dated September 26, 2014 HTA_STAY0056837 | Admit |
| DRA Ex. 408 | Treasury Authorization dated August 26, 2014 HTA_STAY0056838 | Admit |
| DRA Ex. 409 | Treasury Authorization dated July 29, 2014 HTA_STAY0056839 | Admit |
| DRA Ex. 410 | Treasury Authorization dated July 18, 2014 HTA_STAY0056840 | Admit |
| DRA Ex. 411 | Oriental Bank Account -9874 Statement dated July 31, 2016 Oriental 000001-001768 | Admit |
| DRA Ex. 412 | Fiscal Plan – Financial Model 2021 Certified Fiscal Plan FOMB_CONF_88824 | Admit |
| DRA Ex. 413 | Best interests test (BIT) model for the CW, ERS, and PBA published on June 10, 2021 FOMB_CONF_88825 | Admit, but not for truth |
| DRA Ex. 414 | Chart of Plan of Adjustment and Plan Support Agreement Go SUT CVI Waterfall MURRAY_CONF_00089 | Admit, but not for truth |
| DRA Ex. 415 | Proof of Claim No. 174309 filed on July 28, 2020 | Admit, but not for truth |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 416 | Proof of Claim No. 151149 filed on June 29, 2018 | Admit, but not for truth |
| DRA Ex. 417 | Administrative Bulletin OE-2015-049 | Admit, but not for truth |
| DRA Ex. 418 | Department of Treasury Circular Letter No. 1300-15-16 dated December 17, 2015 | Admit, but not for truth |
| DRA Ex. 419 | 1996 CCDA Loans | Admit, but not for truth |
| DRA Ex. 420 | AAFAF'S Responses And Objections To The Dra Parties' First Request For Production Of Documents | Admit |
| DRA Ex. 421 | Letter from AAFAF to DRA Parties re: DRA Parties' Discovery to AAFAF in Connection with Plan Confirmation dated September 8, 2021 | Admit |
| DRA Ex. 422 | HTA Audited Financial Statements Years Ending June 30, 2014 and 2013 | Admit |
| DRA Ex. 423 | HTA Audited Financial Statements Year Ending June 30, 2016 HTA_STAY0000769 | Admit |
| DRA Ex. 424 | HTA Audited Financial Statements Year Ending June 30, 2017 HTA_STAY0000834 | Admit |
| DRA Ex. 425 | HTA Audited Financial Statements Year Ending June 30, 2018 HTA_STAY0000941 | Admit |
| DRA Ex. 426 | HTA Audited Financial Statements Year Ending June 30, 2019 | Admit |
| DRA Ex. 427 | Responses And Objections Of The Financial Oversight And Management Board For Puerto Rico To The DRA Parties' First Set Of Interrogatories To The Financial Oversight And Management Board For Puerto Rico | Admit |
| DRA Ex. 428 | Exhibit A to the Financial Oversight And Management Board For Puerto Rico To The Dra Parties' First Set Of Interrogatories To The Financial Oversight And Management Board For Puerto Rico | Admit |
| DRA Ex. 429 | Commonwealth Fiscal Plan for 2018 | Admit |
| DRA Ex. 430 | Fiscal Plan for HTA FY 2022-FY 2051 dated as of May 26, 2021 | Admit |

| Exhibit Identifier | Description of Exhibit[2] | Anticipated Use[3] |
|---|---|---|
| DRA Ex. 431 | Puerto Rico House Bill 1003 (as translated into English) approved by the Puerto Rico House on September 30, 2021 | Admit, but not for truth |
| DRA Ex. 432 | Puerto Rico HB 1003, as amended on October 20, 2021 | Admit, but not for truth |
| DRA Ex. 433 | Letter of September 15, 2021 from the FOMB to the Government of Puerto Rico | Admit |
| DRA Ex. 434 | Letter of September 24, 2021 from the FOMB to the Government of Puerto Rico | Admit |
| DRA Ex. 435 | Letter from the Financial Oversight and Management Board for Puerto Rico to Governor Pedro Pierluisi, Senate President Jose L. Dalmau, and House Speaker Rafael Hernandez, dated October 14, 2021 | Admit |
| DRA Ex. 436 | FOMB Statement of October 21, 2021 | Admit |
| DRA Ex. 437 | Natalie Jaresko's Profile from the FOMB's website | Admit, but not for truth |
| DRA Ex. 438 | Linkedin Profile of Adam Chepenik | Admit, but not for truth |
| DRA Ex. 439 | Curriculum Vitae of Fernando Batlle | Admit, but not for truth |

**<u>Schedule C</u>**

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
**AAFAF's Confirmation Hearing Exhibit List – November 2, 2021**

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| AAFAF Ex. 1 | Joint Stipulation between AAFAF and the Oversight Board (Oct. 25, 2021) | | Admit |
| AAFAF Ex. 2 | Seventh Amended Title III Joint Plan of Adjustment (July 30, 2021) ("Plan of Adjustment") | | Admit, but not for truth |
| AAFAF Ex. 3 | Supplement to Plan of Adjustment (Oct. 11, 2021) ("Plan Supplement") | | Admit, but not for truth |
| AAFAF Ex. 4 | Plan Supplement, Exhibit A (New GO Bond Trust Agreement) | | Admit, but not for truth |
| AAFAF Ex. 5 | Plan Supplement, Exhibit B (CVI Trust Indenture) | | Admit, but not for truth |
| AAFAF Ex. 6 | Oversight Board Statement (Oct. 8, 2021) | | Admit, but not for truth |
| AAFAF Ex. 7 | Reservation of Rights of PSA Creditors (Oct. 11, 2021) | | Admit, but not for truth |
| AAFAF Ex. 8 | Joinder to PSA Creditors' Reservation of Rights (Oct. 13, 2021) | | Admit, but not for truth |
| AAFAF Ex. 9 | Statistics on income from pensions (Pension Rights Center) | | Admit |
| AAFAF Ex. 10 | Disclosure Statement Hearing Transcript (July 14, 2021) | | Admit, but not for truth |
| AAFAF Ex. 11 | PROMESA Section 211 Report (Sept. 2019) | | Admit |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
**AAFAF's Confirmation Hearing Exhibit List – November 2, 2021**

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| AAFAF Ex. 12 | News article about government press conference (Oct. 12, 2021) | | Admit, but not for truth |
| AAFAF Ex. 13 | Disclosure Statement for Plan of Adjustment (July 30, 2021) | | Admit, but not for truth |
| AAFAF Ex. 14 | Oversight Board Brief in Support of Plan of Adjustment (Aug. 3, 2021) | | Withdrawn |
| AAFAF Ex. 15 | COFINA Plan of Adjustment (Jan. 9, 2019) | | Withdrawn |
| AAFAF Ex. 16 | Supplemental Brief of Plan Support Parties in Support of COFINA Plan of Adjustment (Jan. 24, 2019) | | Withdrawn |
| AAFAF Ex. 17 | Proposed Order Confirming Plan of Adjustment (Oct. 8, 2021) | | Admit, but not for truth |
| AAFAF Ex. 18 | Best Interests Test Reports (July 30, 2021) | | Admit, but not for truth |
| AAFAF Ex. 19 | Commonwealth Fiscal Plan (Mar. 13, 2017) | | Withdrawn |
| AAFAF Ex. 20 | Commonwealth Fiscal Plan (Apr. 19, 2018) | | Withdrawn |
| AAFAF Ex. 21 | Commonwealth Fiscal Plan (June 29, 2018) | | Withdrawn |
| AAFAF Ex. 22 | Commonwealth Fiscal Plan (Oct. 23, 2018) | | Withdrawn |
| AAFAF Ex. 23 | Commonwealth Fiscal Plan (May 9, 2019) | | Withdrawn |
| AAFAF Ex. 24 | Commonwealth Fiscal Plan (May 27, 2020) | | Withdrawn |
| AAFAF Ex. 25 | Commonwealth Fiscal Plan (Apr. 23, 2021) | | Admit, but not for truth |

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS

**AAFAF's Confirmation Hearing Exhibit List – November 2, 2021**

| Exhibit No. | Description | Confidential | Basis |
|---|---|---|---|
| AAFAF Ex. 26 | Oversight Board's Statement of Uncontested Material Facts in Support of Summary Judgment (Aug. 13, 2021) | | Withdrawn |
| AAFAF Ex. 27 | Oversight Board Complaint (July 3, 2019) | | Withdrawn |
| AAFAF Ex. 28 | Oversight Board Brief in Support of Summary Judgment (Dec. 13, 2019) | | Withdrawn |

**<u>Schedule D</u>**

**Exhibit A**

The following chart includes the Monolines' currently anticipated Confirmation Hearing Exhibits. The Monolines reserve the right to designate additional Confirmation Hearing Exhibits prior to the Confirmation Hearing.

| Exhibit No. | Description | ECF No. | Basis |
|---|---|---|---|
| Ex. 1 | Resolution No. 68-18, Adopted June 13, 1968, Authorizing and Securing Highway Revenue Bonds | 18813-1 | Admit for all purposes |
| Ex. 2 | Resolution No. 98-06, Adopted February 26, 1998, Authorizing and Securing Transportation Revenue Bonds | 18813-2 | Admit for all purposes |
| Ex. 3 | HTA[3] Resolution No. 83-01 | 18813-3 | Admit for all purposes. |
| Ex. 4 | HTA Resolution No. 98-08 | 18813-4 | Admit for all purposes. |
| Ex. 5 | Resolution 2002-04 excerpted from closing binder for HTA Series D, Series E, Series F Bonds (Feb. 7, 2002) | 18813-5 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 6 | Closing binder containing documents from the 2002 HTA bond issuance of Series D, Series E, Series F Bonds (Feb. 7, 2002) | 18813-6 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 7 | Security Agreement by and between HTA and Owners of Transportation Revenue Bonds, dated February 7, 2002 and UCC-1 filed by HTA | 18813-7 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 8 | HTA Resolution 2003-23, Authorizing 2003 Revenue Refunding Bonds Series AA | 18813-8 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 9 | HTA Resolutions, including Resolution 2003-30 at HTA_STAY0004474-75 | 18813-9 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 10 | Official Statement for HTA Series AA Bonds Issued Pursuant to 1968 Resolution, dated April 10, 2003 | 18813-1 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 11 | Official Statement, HTA 1977 Series L Highway Revenue Bonds | 18814-1 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 12 | Official Statement, Series Y&Z Highway Bonds | 18814-2 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 13 | 2010 Reoffering Circular re: Series AA and Series H Bonds | 18814-3 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 14 | GDB[4] Resolution EC-2010-18 | 18814-4 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 15 | GDB Resolution 9179-A | 18814-5 | Withdrawn in view of the Court's recently issued decisions. |

| Exhibit No. | Description | ECF No. | Basis |
|---|---|---|---|
| Ex. 16 | GDB Resolution EC-1697 | 18814-6 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 17 | HTA Resolution No. 2008-31 | 18814-7 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 18 | GDB Resolution 8804 | 18814-8 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 19 | GDB Resolution 9195 | 18814-9 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 20 | GDB Resolution 9296 | 18814-10 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 21 | HTA Resolution Num. 2010-15 | 18814-11 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 22 | HTA Resolution No. 2010-19 | 18814-12 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 23 | HTA Resolution 2009-01 | 18814-13 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 24 | GDB Resolution 9024 | 18814-14 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 25 | GDB Resolution EC-2009-05 | 18814-15 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 26 | HTA Resolution 2009-24 | 18814-16 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 27 | HTA Resolution 2008-13 | 18814-17 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 28 | Letter from GDB to HTA dated 11/10/09 | 18814-18 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 29 | Letter from GDB to HTA dated 8/1/2018 | 18814-19 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 30 | Letter from GDB to HTA dated 6/24/10 | 18814-20 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 31 | Letter from GDB to HTA dated 10/6/09 | 18814-21 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 32 | Letter from GDB to HTA dated 1/26/09 | 18814-22 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 33 | Spreadsheet Tracking HTA Revenues 2017-2020 | 18814-23 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 34 | AAFAF FY16-FY21 HTA Flow of Funds Summary | 18814-24 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 35 | March 19, 2008 Loan Agreement and Amendments | 18814-25 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 36 | August 6, 2008 Loan Agreement and Amendments | 18814-26 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 37 | October 30, 2009 Loan Agreement and Amendments | 18814-27 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 38 | October 30, 2009 Loan Agreement II and Amendments | 18814-28 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 39 | October 30, 2009 Amended and Restated Loan Agreement and Amendments | 18814-29 | Withdrawn in view of the Court's recently issued decisions. |

| Exhibit No. | Description | ECF No. | Basis |
|---|---|---|---|
| Ex. 40 | November 9, 2009 Loan Agreement and Amendments | 18814-30 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 41 | June 30, 2010 Loan Agreement and Amendments | 18814-31 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 42 | July 13, 2010 Loan Agreement and Amendments | 18814-32 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 43 | August 27, 2010 Loan Agreement and Amendments | 18815-1 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 44 | August 27, 2010 Loan Agreement II | 18815-2 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 45 | August 28, 2013 Loan Agreement and Amendments | 18815-3 | Admit for all purposes. |
| Ex. 46 | October 27, 2011 Spanish Language Loan Agreement and Amendments (certified translation attached) | 18815-4 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 47 | November 29, 2011 Spanish Language Loan Agreement and Amendments | 18815-5 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 48 | September 12, 2012 Spanish Language Loan Agreement and Amendments | 18815-6 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 49 | February 28, 2013 Spanish Language Loan Agreement and Amendments | 18815-7 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 50 | January 16, 2014 Spanish Language Loan Agreement and Amendments | 18815-8 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 51 | GDB-HTA Promissory Notes (certified translations attached for Spanish language promissory notes) | 18815-9 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 52 | GDB Assignment and Security Agreement and Amendments | 18815-10 | Admit for all purposes. |
| Ex. 53 | UCC-1 Financing Statement filed by HTA, August 2013 and Financing Statement Amendment | 18815-11 | Admit for all purposes. |
| Ex. 54 | UCC Financing Statements filed by Puerto Rico Highway and Transportation Authority | 18815-12 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 55 | GDB Qualifying Modification Solicitation Statement, August 9, 2018 | 18816-1 and 18816-2 | Withdrawn in view of the Court's recently issued decisions. |

| Exhibit No. | Description | ECF No. | Basis |
|---|---|---|---|
| Ex. 56 | HTA Audited Financial Statements – 2008-2019  (2010, 2014, 2015, 2019 HTA Audited Financial Statements are available on the EMMA online database) | 18816-3 through 18816-7 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 57 | Commonwealth Financial Statements 1998-2018 (Commonwealth Financial Statements from 1998-2018 are available on the Departmento de Hacienda website) | 18817-1 through 18817-7 | Withdrawn in view of the Court's recently issued decisions. |
| Ex. 58 | Official Statement for HTA Series M and Series N Transportation Revenue Bonds issued pursuant to 1998 Resolution | 18817-8 | Withdrawn in view of the Court's recently issued decisions. |

**<u>Schedule E</u>**

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS

### U.S. BANK'S EXHIBIT LIST
### IN CONNECTION WITH THE PLAN CONFIRMATION HEARING

| Exhibit Identifier | Description of Exhibit | Basis |
|---|---|---|
| USB Exhibit A | Certified Copy of the Trust Agreement between PFC and the U.S. Bank as Trustee | Admit |
| USB Exhibit B | PFC 2011 Promissory Notes | Admit |
| USB Exhibit C | PFC 2012 Promissory Notes | Admit |
| USB Exhibit D | Series 2011 A PFC Bonds Letter of Credit | Admit |
| USB Exhibit E | Series 2011 B PFC Bonds Letter of Credit | Admit |
| USB Exhibit F | Series 2012 A PFC Bonds Letter of Credit | Admit |
| USB Exhibit G | Act 164 of December 17, 2001 | Identification |
| USB Exhibit H | Act 85 of June 13, 1998 | Identification |
| USB Exhibit I | Joint Resolution 523 of August 24, 2000 | Identification |
| USB Exhibit J | Act 113 of September 27, 1994 | Identification |
| USB Exhibit K | Act No. 21 of 2016, the Debt Moratorium Act | Identification |
| USB Exhibit L | Executive Order 2016-31 | Identification |
| USB Exhibit M | Executive Order 2016-30 | Identification |
| USB Exhibit N | Settlement Agreement and Invoice Instructions, entered into between AAFAF and U.S. Bank, dated December 21, 2018 | Identification |

| USB Exhibit O | Proof of Claim filed by U.S. Bank as Trustee for the PFC Bonds, dated May 18, 2018 | Identification |
|---|---|---|
| USB Exhibit P | Government Development Bank Title VI Solicitation Statement and Qualifying Modification | Identification |
| USB Exhibit Q | Trust Agreement between Puerto Rico Infrastructure Financing Authority with Citibank, dated October 1, 1988 | Admit |
| USB Exhibit R | Puerto Rico Public Buildings Authority Resolution No. 468, adopted June 22, 1995 | Admit |
| USB Exhibit S | Proof of Claim filed by U.S. Bank as Successor Trustee for the PRIFA Bonds, dated May 18, 2018 | Identification |
| USB Exhibit T | Proof of Claim filed by U.S. Bank as Fiscal Agent for the PBA Bonds, dated June 27, 2018 | Identification |
| USB Exhibit U | Proof of Claim filed by U.S. Bank as Fiscal Agent for the PBA Bonds, dated July 29, 2020 | Identification |

**<u>Schedule F</u>**

*In re Financial Oversight and Management Board for Puerto Rico*, Case No. 17-bk-3283-LTS
Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Confirmation Hearing Exhibit List – October 27, 2021

| Exhibit No. | Description | Confidential | Basis |
|:---:|:---|:---:|:---|
| RTC Ex. 1 | Expert Report of Dr. Simon Johnson "Testimony of Simon Johnson September 13, 2021" | | Admit |

## **Schedule G**

**AMEDED EXHIBIT C[1]**

PARTY EXHIBIT COVER SHEET

| Name of Party | Suiza Dairy |
|---|---|
| Does the Party intend to offer evidence? | Yes |
| Total Number of Exhibits Offered by the Party | 2 |

| Exhibit Identifier[2] | Docket Entry No. | Description of Exhibit |
|---|---|---|
| Suiza - Ex. 2 | 18653 | Amended Opinion and Order Dkt 2289** |
| Suiza - Ex. 3 | 18653 | Opinion and Order Dkt 480** |
| | | |
| | | |

| *If a Party files a supplemental Exhibit Cover Sheet, the Party must include the Docket Entry No. of the original exhibit cover sheet in the new filing which must be clearly marked as a "Supplemental" Exhibit Cover Sheet filing. | ** The exhibits are intended to be admitted into evidence for all purposes. |
|---|---|
| Pursuant to Bankruptcy Local Rule 9037-1(a),  parties and counsel are solely responsible for redacting the personal identifiers enumerated in Fed. R. Bank. P. 9037(a). | |
| I, [Rafael A. González Valiente, certify that I have attached each evidentiary document listed above as a separate exhibit to this cover sheet. | |

---

[1]     This Party Exhibit Cover Sheet must be attached to a party-in-interest's Informative Motion as **Exhibit C**.

[2]     Each Exhibit should be named in sequential party-identified numbering (e.g., "FOMB Ex. 1" or "UCC Ex. A").

## Schedule H

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO,
et al.,

         Debtors.

-----------------------------------------------------------------x

PROMESA
Title III


No. 17 BK 3283-LTS
(Jointly Administered)


**ANNOTATED EXHIBIT LIST OF PETER C. HEIN – ADMISSIBILITY AGREED**


Dated:  November 2, 2021

-1-

## ANNOTATED EXHIBIT LIST OF PETER C. HEIN

Exhibits listed on Exhibit C of #18861, as to which admissibility is agreed, annotated in new column 4 to show basis or purpose of offer.

November 2, 2021

Respectfully Submitted,

/s/ Peter C. Hein
Peter C. Hein, pro se
101 Central Park West, Apt. 14E
New York, NY  10023
petercheinsr@gmail.com

917-539-8487

-2-

## ANNOTATED EXHIBIT LIST OF PETER C. HEIN – ADMISSIBILITY AGREED

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. A [previously Ex. 1] | **#18758-1** (also #9508-2) | Official Statement for Series 2012A Commonwealth General Obligation Bonds (excerpts)[This set of excerpts are cited in #18575] | Admit, to show statements made[1] |
| Hein Ex. B [previously Ex. 2] | **#18758-2** (also #18575-page-77-to-106-of-303 (Exhibit A to #18575)) | Official Statement for Public Building Authority bonds Series Q (excerpts) | Admit, to show statements made |
| Hein Ex. C [previously Ex. 3] | **#18758-3** (also #7961-1-page-6-to-8-of-71) | Screenshot taken 6/24/2019 from Puerto Rico "Investor Resources" website for Commonwealth of Puerto Rico | Admit, to show statements made |
| Hein Ex. D [previously Ex. 4] | **#18758-4** (also #10029-5) | Screenshot taken 1/9/2020 of Puerto Rico "Investor Resources" webpage for Commonwealth of Puerto Rico | Admit, to show statements made |
| Hein Ex. E [previously Ex. 5] | **#18758-5** (also #18575-page-107-to-126-of-303 (Exhibit B to #18575)) | Kobre & Kim August 20, 2018 report (excerpts) | Admit, to show statements made |

---

[1] Documents issued or prepared by the Commonwealth of Puerto Rico or FOMB or persons working on their behalf designated in this list as "Admit, to show statements made" are offered to show statements made by the Commonwealth of Puerto Rico or FOMB or persons working on their behalf, including statements that are admissions by Commonwealth and FOMB or statements against interest.  By offering these documents, I am not agreeing to or acknowledging the truth of all of the statements in these documents made by the Commonwealth of Puerto Rico or FOMB or the persons working on their behalf.

-3-

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. F [previously Ex. 6] | **#18758-6** (also #18575-page-127-to-137-of-303 (Exhibit C to #18575)) | Summary of bank account balances for the Commonwealth of Puerto Rico and its instrumentalities, information as of August 31, 2021, dated September 30, 2021 (excerpts) | Admit, to show statements made |
| Hein Ex. G [previously Ex. 7] | **#18758-7** (also #18575-page-138-to-153-of-303 (Exhibit D to #18575)) | Puerto Rico Department of the Treasury, Treasury single account, FY 2022 cash flow as of October 1, 2021 (excerpts) | Admit, to show statements made |
| Hein Ex. H [previously Ex. 8] | **#18759-1** (also #18181-page-26-to-64-of-157 (Ex. A to #18181); also in record at #17628-8) | Commonwealth 4/23/2021 fiscal plan, certified by FOMB (excerpts) | Admit, to show statements made |
| Hein Ex. I [previously Ex. 9] | **#18759-2** (also #15988-5-page-2-of-272 and #18181-page-65-to-102-of-157 (Ex. B to #18181); also in record at #15988-5) | Commonwealth 5/27/2020 fiscal plan, certified by FOMB (excerpts) | Admit, to show statements made |
| Hein Ex. J [previously Ex. 10] | **#18759-3** (also #18181-page-103-to-105-of-157) | United States Census "quick facts" Puerto Rico | Admit, U.S. Gov't record[2] |
| Hein Ex. K [previously Ex. 11] | **#18759-4** (also #18181-page-106-to-121-of-157) | TSA FY 2021 cash flow, for month of June FY21 and Q421 (excerpts) | Admit, to show statements made |

---

[2] From United States Government website and constituting a U.S. government record.

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. L [previously Ex. 12] | **#18759-5** (also #18575-page-154-to-157-of-303 (Exhibit E to #18575)) | FAFAA PayGo and individual contribution debt by entity, June 30, 2018 (excerpts) | Admit, to show statements made |
| Hein Ex. M [previously Ex. 13] | **#18759-6** (also #18575-page-158-to-160-of-303 (Exhibit F to #18575)) | FAFAA PayGo and individual contribution debt by entity, August 15, 2019 (excerpts) | Admit, to show statements made |
| Hein Ex. N [previously Ex. 14] | **#18759-7** (also #18575-page-161-to-164-of-303 (Exhibit G)) | FAFAA PayGo and individual contribution debt by entity, for the month of June FY2020 (excerpts) | Admit, to show statements made |
| Hein Ex. O [previously Ex. 15] | **#18759-8** (also #18575-page-165-to-168-of-303 (Exhibit H)) | FAFAA PayGo and individual contribution debt by entity, for the month of June FY2021 (excerpts) | Admit, to show statements made |
| Hein Ex. P [previously Ex. 16] | **#18759-9** (also #18575-page-169-of-303 (Exhibit I)) | CRIM summary of current year tax billings vs. current year tax collections | Admit, to show statements made |
| Hein Ex. Q [previously Ex. 17] | **#18759-10** (also #18575-page-171-to-172-of-303 (Exhibit K)) | Commonwealth of Puerto Rico, update on fiscal and economic progress, FY 2014 Q1 Investor Webcast-October 15, 2013 (excerpts) | Admit, to show statements made |
| Hein Ex. R [previously Ex. 18] | **#18760-1** (also #18575-page-173-to-177-of-303 (Exhibit L)) | Commonwealth of Puerto Rico tax reform assessment project, executive summary, October 31, 2014 (excerpts) | Admit, to show statements made |
| Hein Ex. S [previously Ex. 19] | **#18760-2** (also #18575-page-178-to-182-of-303 (Exhibit M)) | Screenshots from Invest Puerto Rico website re Puerto Rico tax incentives | Admit, to show statements made, but not for truth[3] |

---

[3] Invest Puerto Rico, Inc. is referenced in Act 60-2019 (Ex. FFFF/84).  See Statement of Motives p.3, par (d), p.9, p.28 Section 1020.01(a)(37) (which describes it as "Nonprofit entity

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. T [previously Ex. 20] | **#18760-3** (also #18575-page-183-to-187-of-303 (Exhibit N)) | FAFAA, "prepared for the FOMB", requirement 2(G), Office of the Administration and Transformation of Human Resources, Attendance Report, as of October 2020 | Admit, to show statements made |
| Hein Ex. U [previously Ex. 21] | **#18760-4** (also #18575-page-188-of-303 (Exhibit O)) | Screenshot from Puerto Rico comptroller contract registry showing 9789 advertising, representation and artistic services contracts | Admit, to show statements made |
| Hein Ex. V [previously Ex. 22] | **#18760-5** (also #18575-page-189-to-190-of-303 (Exhibit P)) | Excerpts from Excel spreadsheet downloaded from Puerto Rico comptroller contract registry, showing dollar amount of advertising, representation or artistic services contracts of $301,418,709.56 | Admit, to show statements made |
| Hein Ex. W [previously Ex. 23] | **#18760-6** (also #18575-page-191-of-303 (Exhibit Q)) | Screenshot from Puerto Rico comptroller contract registry showing 9918 consulting services contracts | Admit, to show statements made |
| Hein Ex. X [previously Ex. 24] | **#18760-7** (also #18575-page-192-to-194-of-303 (Exhibit R)) | Excerpts from Excel spreadsheet downloaded from Puerto Rico comptroller contract registry showing aggregate dollar value of consulting services contracts of $2,375,668,318.52 | Admit, to show statements made |
| Hein Ex. Y [previously Ex. 25] | **#18760-8** (also #18575-page-195-of-303 (Exhibit S)) | List of Christmas bonuses paid produced by AAFAF | Admit, to show statements made |

---

created by the DEDC, as authorized by Act No. 13-2017, as amended"), Section 2034.01(a)(3), Section 2034.01(a)(8) - (10).

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. Z [previously Ex. 26] | **#18760-9** (also #18575-page-196-to-197-of-303 (Exhibit T)) | World Bank doing business 2017 (excerpt) | Admit, published World Bank report |
| Hein Ex. AA [previously Ex. 27] | **#18760-10** (also #18575-page-198-to-199-of-303 (Exhibit U)) | World Bank doing business 2020 (excerpt) | Admit, published World Bank report |
| Hein Ex. BB [previously Ex. 28] | **#18760-11** (also #18575-page-200-to-202-of-303 (Exhibit V)) | Letter from FOMB dated 10/14/2021 to Gov. Pierluisi, President of Senate of Puerto Rico and Speaker of the House of Representatives of Puerto Rico | Admit, to show statements made |
| Hein Ex. CC [previously Ex. 29] | **#18760-12** (also #18575-page-203-to-204-of-303 (Exhibit W)) | FOMB 10/8/2021 statement | Admit, to show statements made |
| Hein Ex. DD [previously Ex. 30] | **#18760-13** (also #18575-page-215-to-216-of-303 (Exhibit AA)) | FOMB 10/12/2021 letter to Secretary of Department of Treasury, Government of Puerto Rico | Admit, to show statements made |
| Hein Ex. EE [previously Ex. 31] | **#18760-14** (also #18575-page-217-to-219-of-303 (Exhibit BB)) | Puerto Rico tax expenditure report for tax year 2018 (excerpts) | Admit, to show statements made |
| Hein Ex. FF [previously Ex. 32] | **#18760-15** (also #18575-page-220-to-227-of-303 (Exhibit CC)) | FAFAA Puerto Rico Department of Treasury, Treasury single account, FY2018 cash flow (as of June 29, 2018) (excerpts) | Admit, to show statements made |
| Hein Ex. GG [previously Ex. 33] | **#18760-16** (also #18575-page-228-to-243-of-303 (Exhibit D)) | FAFAA Puerto Rico Department of Treasury, Treasury single account, FY2021 cash flow for the month of June FY21 and Q4 FY21 (excerpts) | Admit, to show statements made |

-7-

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. HH [previously Ex. 34] | **#18760-17** (also #18575-page-244-to-250-of-303 (Exhibit EE)) | 10/7/2021 Voluntary Corporate Action notice from Merrill regarding CUSIP 74514LB63 (redacted) | Admit, business record |
| Hein Ex. II [previously Ex. 35] | **#18760-18** (also #18575-page-251-to-256-of-303 (Exhibit FF)) | Notice dated 10/1/2021 from Merrill with respect to CUSIP 74514LB63 (redacted) | Admit, business record |
| Hein Ex. KK [previously Ex. 37] | **#18760-20** (also #18575-page-261-to-267-of-303 (Exhibit HH)) | AAFAF responses and objections, dated 8/27/2021, to requests for production of Peter C. Hein – Set 1 (excerpts) | Admit, to show statements made and positions taken[4] |
| Hein Ex. LL [previously Ex. 38] | **#18760-21** (also #18575-page-268-to-272-of-303 (Exhibit II)) | FOMB responses and objections, dated 8/27/2021, to requests for production of Peter C. Hein – Set 1 (excerpts) | Admit, to show statements made and positions taken |
| Hein Ex. MM [previously Ex. 39] | **#18760-22** (also #18575-page-273-to-278-of-303 (Exhibit JJ)) | AAFAF responses and objections, dated 9/24/2021, to requests for production of Peter C. Hein – Set 2 (excerpts) | Admit, to show statements made and positions taken |
| Hein Ex. NN [previously Ex. 40] | **#18760-23** (also #18575-page-279-to-286-of-303 (Exhibit KK)) | FOMB responses and objections, dated 9/24/2021, to requests for production of Peter C. Hein – Set 2 (excerpts) | Admit, to show statements made and positions taken |
| Hein Ex. OO [previously Ex. 41] | **#18760-24** (also #18575-page-287-to-295-of-303 (Exhibit LL)) | AAFAF responses and objections, dated 9/27/2021, to interrogatories of Peter C. Hein – Set 1 (excerpts) | Admit, to show statements made and positions taken |

---

[4] Exhibits KK/37 through PP/42 are excerpts from FOMB and AAFAF discovery responses. These are being offered to show the statements made and positions taken in such responses, without my agreeing to or acknowledging the truth of the AAFAF or FOMB statements.

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. PP [previously Ex. 42] | **#18760-25** (also #18575-page-296-to-303-of-303 (Exhibit MM)) | FOMB responses and objections, dated 9/27/2021, to interrogatories of Peter C. Hein - Set 1 (excerpts) | Admit, to show statements made and positions taken |
| Hein Ex. QQ [previously Ex. 43] | **#18760-26** (also #18181-page-122-to-124-of-157 (Exhibit E to #18181)) | June 1, 2021 press release of Puerto Rico Federal Affairs Administration | Admit, to show statements made |
| Hein Ex. RR [previously Ex. 44] | **#18760-27** (also #18181-page-125-to-126-of-157 (Exhibit F to #18181)) | Budget of the US Government, fiscal year 2022 (excerpts) | Admit, U.S. Gov't record |
| Hein Ex. SS [previously Ex. 45] | **#18760-28** (also #18181-page-127-of-157 (Exhibit G to #18181)) | July 29, 2021 press release of Puerto Rico Federal Affairs Administration | Admit, to show statements made |
| Hein Ex. TT [previously Ex. 46] | **#18760-29** (also #18181-page-128-to-130-of-157 (Exhibit H to #18181)) | 9-15-2021 press release from office of Resident Commissioner Jennifer Gonzalez-Colón | Admit, to show statements of public official |
| Hein Ex. UU [previously Ex. 47] | **#18760-30** (also #18181-page-131-to-134-of-157 (Exhibit I to #18181)) | Report entitled "White House confirms Medicaid funding for Puerto Rico to avoid a fiscal cliff in the short term" from El Nuevo Dia | Admit, to show reported expectations |
| Hein Ex. VV [previously Ex. 48] | **#18760-31** (also #18181-page-136-to-144-of-157 (Exhibit J to #18181)) | Commonwealth of Puerto Rico basic financial statements for year ended June 30, 2018 with independent auditors report (excerpts) | Admit, to show statements made |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. WW [previously Ex. 49] | **#18760-32** (also #18181-page-145-to-149-of-157) | Summary of bank account balances for governmental Puerto Rico, as of July 30, 2021, dated August 31, 2021 (excerpts) | Admit, to show statements made |
| Hein Ex. XX [previously Ex. 50] | **#18760-33** (also #18181-page-150-to-152-of-157 (Exhibit L to #18181)) | FAFAA Puerto Rico Department of Treasury, Treasury single account, FY 2022 cash flow, as of September 3, 2021 (excerpts) | Admit, to show statements made |
| Hein Ex. YY [previously Ex. 51] | **#18761-1** (also #18181-page-156-to-157-of-157 (Exhibit N to #18181)) | FOMB 9/15/2021 letter to Governor Pierluisi, President of the Senate of Puerto Rico and Speaker of the House of Representatives of Puerto Rico | Admit, to show statements made |
| Hein Ex. ZZ [previously Ex. 52] | **#18761-2** (also #18439-page-21-to-36-of-38 (Exhibit F to #18439)) | 9/14/2021 notice from Morgan Stanley re CUSIP 74514LWZ6 (redacted) | Admit, business record |
| Hein Ex. BBB [previously Ex. 54] | **#18761-4** (also #18306-page-24-to-30-of-30 (Exhibit D to #18306)) | 9/24/2021 voluntary corporate action notice from Merrill re CUSIP 74514LB63 (redacted) | Admit, business record |
| Hein Ex. CCC [previously Ex. 55] | **#18761-5** (also #18237-page-16-to-31-of-35 (Exhibit A and B to #18237)) | 9/14/2021 notice from Merrill re CUSIP 74514LB63 (redacted) accompanied by 9-13-2021 Prime Clerk memo with list of CUSIPs | Admit, business record |
| Hein Ex. DDD [previously Ex. 56] | **#18761-6** (also #18237-page-32-to-35-of-35 (Exhibit C to #18237)) | Screenshot of Prime Clerk website link for "noteholder solicitation materials" | Admit, Prime Clerk website business record, and to show statements made by FOMB agent |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. EEE [previously Ex. 57] | **#18761-7** (also #17649-page-4-to-8-of-29 (Exhibit A to #17649)) | 8/2/2021 voluntary corporate action notice from Merrill regarding exchange opportunity posted in "Communications" tab of online account at Merrill (redacted) | Admit, business record |
| Hein Ex. FFF [previously Ex. 58] | **#18761-8** (also #17649-page-9-to-24-of-29 (Exhibit B to #17649)) | Alert of EMMA filing 7/27/2021 11:00 PM, followed by notice to holders of uninsured bonds regarding exchange opportunity (posted on EMMA), followed by copy of PSA (excerpts) | Admit, to show what was posted on MSRB EMMA website and statements made by or on behalf of Commonwealth and FOMB |
| Hein Ex. GGG [previously Ex. 59] | **#18761-9** (also #17649-page-25-to-29-of-29 (Exhibit C to #17649)) | Alert of EMMA filing 7/30/2021 5:00 PM, followed by notice to holders of uninsured bonds regarding exchange opportunity (posted on EMMA) | Admit, to show what was posted on MSRB EMMA website and statements made by or on behalf of Commonwealth and FOMB |
| Hein Ex. HHH [previously Ex. 60] | **#18763-1** (also #17524-page-23-to-26-of-41 (Exhibit A to #17524)) | FOMB 9/27/2019 media release "Oversight Board proposes plan of adjustment to restructure Commonwealth of Puerto Rico debt and other claims" | Admit, to show statements made |
| Hein Ex. III [previously Ex. 61] | **#18763-2** (also #17524-page-27-to-33-of-41 (Exhibit B to #17524)) | FAAFA Puerto Rico Department of the Treasury, Treasury single account, FY 2022 cash flow, as of July 9, 2021, posted on EMMA 7-21-2021 (excerpts) | Admit, to show statements made |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. JJJ [previously Ex. 62] | **#18763-3** (also #17524-page-37-to-41-of-41 (Exhibit D to #17524)) | Summary of holdings of certain ad hoc bondholder groups referred to in FOMB opposition brief | Admit, summary of filings in the docket at docket locations specified. See F.R. Evid. 1006. |
| Hein Ex. KKK [previously Ex. 63] | **#18763-4** (also #16908-page-48-to-69-of-178 (Exhibit A to #16908)) | Official statement for Commonwealth of Puerto Rico GO bonds, series 2009C (December 3, 2009) (excerpts) | Admit, to show statements made |
| Hein Ex. LLL [previously Ex. 64] | **#18763-5** (also #16908-page-70-to-97-of-178 (Exhibit B to #16908)) | Official statement for Commonwealth of Puerto Rico GO series 2012A, dated March 7, 2012 (excerpts)[This set of excerpts are more comprehensive than those in #9508-2] | Admit, to show statements made |
| Hein Ex. MMM [previously Ex. 65] | **#18763-6** (also #16908-page-98-to-112-of-178 (Exhibit C to #16908)) | Trading histories from Municipal Securities Rulemaking Board Electronic Municipal Market Access ("EMMA") database for CUSIP 74514LWA1, 74514LB63 | Admit, market reports published on the Municipal Securities Rulemaking Board Electronic Municipal Market Access publicly accessible database. See F.R. Evid. 803(17). |
| Hein Ex. NNN [previously Ex. 66] | **#18763-7** (also #16908-page-113-to-120-of-178 (Exhibit E to #16908)) | Employees' Retirement System of the Government of the Commonwealth of Puerto Rico, basic financial statements and required supplementary information, June 30, 2017, with independent auditors' report thereon (excerpts) | Admit, to show statements made |

-12-

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. OOO [previously Ex. 67] | **#18763-8** (also #16908-page-121-to-127-of-178 (Exhibit F to #16908)) | Puerto Rico Government Employees Retirement System, June 30, 2017 actuarial valuation report (excerpts) | Admit, to show statements made |
| Hein Ex. PPP [previously Ex. 68] | **#18763-9** (also #16908-page-128-to-144-of-178 (Exhibit G to #16908)) | Commonwealth of Puerto Rico comprehensive annual financial report year ended June 30, 2011, with independent auditors' report dated 4-27-2012 (excerpts) | Admit, to show statements made |
| Hein Ex. QQQ [previously Ex. 69] | **#18763-10** (also #16908-page-145-to-150-of-178 (Exhibit H to #16908)) | Commonwealth of Puerto Rico basic financial statements and required supplementary information, FYE June 30, 2013, with independent auditors' report dated 6-30-2014 (excerpts) | Admit, to show statements made |
| Hein Ex. RRR [previously Ex. 70] | **#18763-11** (also #16908-page-151-to-155-of-178 (Exhibit J to #16908)) | Commonwealth of Puerto Rico basic financial statements and required supplementary information, June 30, 2017, with independent auditors' report dated 8-31-2020, preceded by 9-1-2020 EMMA filing cover sheet (excerpts) | Admit, to show statements made |
| Hein Ex. SSS [previously Ex. 71] | **#18763-12** (also #16908-page-161-to-171-of-178 (Exhibit M to #16908)) | Commonwealth fiscal plan dated June 29, 2018, as certified by FOMB (excerpts) | Admit, to show statements made |
| Hein Ex. TTT [previously Ex. 72] | **#18763-13** (also Exhibit NN (#18647-page-17-to-32-of-35)) | 10/20/2021 EMMA posting of Treasury single account, FY 2022 cash flow, as of 10/8/2021 (excerpt) | Admit, to show statements made |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. UUU [previously Ex. 73] | **#18763-14** (also Exhibit OO (#18647-page-33-to-35-of-35)) | 10/21/2021 FOMB statement | Admit, to show statements made |
| Hein Ex. VVV [previously Ex. 74] | **#18763-15** (also #7961-1-page-33-to-34-of-71) | Commonwealth of Puerto Rico basic financial statements, June 30, 2016, with independent auditors' report thereon (excerpts) | Admit, to show statements made |
| Hein Ex. WWW [previously Ex. 75] | **#18763-16** (also #7961-1-page-56-to-66-of-71) | Contract 2018-00172 between Banco Popular and Puerto Rico Department of Treasury | Admit, to show statements made |
| Hein Ex. XXX [previously Ex. 76] | **#18764-1** (also #7961-1-page-67-of-71) | Department of Treasury Circular Letter 1300-33-18 | Admit, to show statements made |
| Hein Ex. YYY [previously Ex. 77] | **#18764-2** (also #10029-4) | Commonwealth of Puerto Rico comprehensive annual financial report, year ended June 30, 2012, with independent auditors' report dated 9-16-2013 (excerpts) | Admit, to show statements made |
| Hein Ex. ZZZ [previously Ex. 78] | **#18764-3** (also #18575-page-170-of-303 (Exhibit J to #18575)) | Summary of PayGo costs produced by AAFAF | Admit, to show statements made |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. AAAA [previously Ex. 79] | | By agreement, FOMB has permitted me to use in publicly-filed papers the number for total Initial GO/PBA PSA Creditor bond claims from confidential document ($11.779 billion as of 2/22/2021). Accordingly, an exhibit number has been assigned but I do not anticipate the need to offer the physical document as long as counsel agree that that is the number in the document. (DocID230822 (in data room), DS-065361 (referred to in #18575-page-52-of-303)) | Admit to show (by agreement) stated number on confidential document posted by FOMB in the data room |
| Hein Ex. BBBB [previously Ex. 80] | 18823-1 | Document identifying portion of bond claims that participated in the 7/27/2021 CUSIP exchange offer. (DocID234213, FOMB_CONF_88826 (in data room) (referred to in #18575-page-53-of-303)) | Admit, to show statements made |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. CCCC [previously Ex. 81] | | Confidential document in data room that includes an aggregate number of $464,591,994 uncollected from 2002 through some point in 2019.  By agreement, AAFAF has permitted me to use this number in publicly-filed papers, even while claiming confidential status for the entire document.  Accordingly, an exhibit number has been assigned but I do not anticipate the need to offer the physical document as long as counsel agree that that is the number in the document. (ASSETS_2004_0002154 to 2169, at 2169, at 2169 (in data room) (referred to in #18575-page-61-of-303)) | Admit to show (by agreement) stated number on confidential document posted by FOMB/AAFAF in the data room |
| Hein Ex. DDDD [previously Ex. 82] | 18823-2 | Screenshot of PWC webpage showing public record information on Puerto Rico tax rates (https://taxsummaries.pwc.com /puerto-rico/individual/taxes-on-personal-income (referred to in #18575-page-63-of-303)) | Admit, see F.R. Evid. 803(17). |
| Hein Ex. EEEE [previously Ex. 83] | 18823-3 | Act 257-2018, English text as provided by AAFAF. (AAFAF_CONF_0008098 (in data room) (referred to in #18575-page-64-of-303)) | Admit, to show the legislation adopted |

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. FFFF [previously Ex. 84] | **18823-4** | Act 60-2019, English text as provided by AAFAF. (AAFAF_CONF_0007654 (in data room) (referred to in #18575-page-64-of-303)) | Admit, to show the legislation adopted |
| Hein Ex. GGGG [previously Ex. 85] | **18823-5** | Act 40-2020, English text as provided by AAFAF. (AAFAF_CONF_0007494 (in data room) (referred to in #18575-page-66-of-303)) | Admit, to show the legislation adopted |
| Hein Ex. HHHH [previously Ex. 86] | **18823-6** | Act 57-2020, English text as provided by AAFAF. (AAFAF_CONF_0008326 (in data room) (referred to in #18575-page-66-of-303)) | Admit, to show the legislation adopted |
| Hein Ex. IIII [previously Ex. 87] | **18823-7** (also at #4606-8-page-167-to-170-of-180) | Contemporaneous report on Act 257-2018 by Reuters (#4606-8-page-167-to-170-of-180)) | Admit, to show reported understanding of the effect of Act 257-2018 |

**<u>Exhibit 2</u>**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO,
et al.,

        Debtors.

------------------------------------------------------------------x

PROMESA
Title III


No. 17 BK 3283-LTS
(Jointly Administered)


**ANNOTATED EXHIBIT LIST OF PETER C. HEIN – ADMISSIBILITY NOT AGREED**


Dated:  November 2, 2021

## ANNOTATED EXHIBIT LIST OF PETER C. HEIN

Exhibits listed on Exhibit C of #18861, as to which admissibility is not agreed, annotated in new column 4 to show basis or purpose of offer.

November 2, 2021

Respectfully Submitted,

/s/ Peter C. Hein
Peter C. Hein, pro se
101 Central Park West, Apt. 14E
New York, NY  10023
petercheinsr@gmail.com

917-539-8487

**ANNOTATED EXHIBIT LIST OF PETER C. HEIN – ADMISSIBILITY NOT AGREED**

| Exhibit Identifier | Docket Entry No. | Description of Exhibit | Basis or Purpose of Offer |
|---|---|---|---|
| Hein Ex. JJ [previously Ex. 36] | **#18760-19** (also #18575-page-257-to-260-of-303 (Exhibit GG)) | Declaration of Mark Elliott dated 10/15/201 [offered as declaration per #18648-page-12-of-13; not offered as exhibit] | Offered as declaration, not exhibit |
| Hein Ex. AAA [previously Ex. 53] | **#18761-3** (also #18439-page-37-to-38-of-38 (Exhibit G to #18439)) | Declaration of Mark Elliott dated October 6, 2021 [offered as declaration per #18648-page-12-of-13; not offered as exhibit] | Offered as declaration, not exhibit |