# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO<br><br>-and-<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,<br><br>Debtors. | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br><br><br>No. 17 BK 3567-LTS |

## DECLARATION OF LIZETTE MARTINEZ
## UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

I, Lizette Martinez, of legal age, Vice-President of Lighthouse Consulting Group, LLC, and resident of Los Angeles, California, do solemnly state under the penalties of perjury:

1.      That my personal circumstances are those expressed above.

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481, (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation  (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority  (Bankruptcy Case No. 17-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Case:17-03283-LTS   Doc#:19049-1   Filed:11/03/21   Entered:11/03/21 18:41:33   Desc:
Exhibit A - Amended L. Martinez Declaration   Page 2 of 194

Page -2-

2. That I am the signatory to the *Expert Report of Lizette Martinez, CPA, CFF, CFE* dated September 13, 2021 filed at Dkts. Nos. 18163-2 (redacted), 18244-1 (redacted), and 18295-1 (unredacted under seal) of Case No. 17-bk-03283 (LTS) (the "<u>Expert Report</u>").

3. That the Expert Report contains my analysis, opinions, statements, and conclusions to the best of my knowledge based on the documents and information that was available to me at the time of the execution of the Expert Report.

4. The Expert Report indicates that I reserve the right to amend the Expert Report due to, among others, the receipt and review of additional documents after the execution of the Expert Report.

5. From the date of the execution of the Expert Report to October 7, 2021, I have received additional documents and information which, in my opinion, requires supplementing the Expert Report.

6. That I have executed and signed the *Amended Expert Report of Lizette Martinez, CPA, CFF, CFE* on October 7, 2021 (the "<u>Amended Expert Report</u>").

7. That the analyses, opinions, assessments, statements, and conclusions indicated and reflected in the Amended Expert Report are my own, and that these are true and correct to the best of my knowledge based on my review of the files, documents, and information available to me through the date of the Amended Expert Report.

I declare under penalty of perjury that the foregoing declaration is correct and true to the best of my knowledge, information and belief.

In Los Angeles, California on this 3rd day of November 2021.


_____/s/Lizette Martinez_____
**Lizette Martinez**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO<br><br>-and-<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,<br><br>Debtors. | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br><br><br>No. 17 BK 3567-LTS |

# Amended Expert Report of Lizette Martinez, CPA, CFF, CFE

__/s/Lizette Martinez___
October 7, 2021

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation  (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority  (Bankruptcy Case No. 17-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE

Submitted October 7, 2021

## Table of Contents

I.   Introduction ................................................................................................................. 2

II.  Qualifications .............................................................................................................. 3

III. Background ................................................................................................................. 5

  A.  Acts 30 and 31 ......................................................................................................... 5

  B.  Retention, PROMESA and Petition ...................................................................... 6

IV.  Summary of Calculations .......................................................................................... 7

  A.  Time Periods Analyzed ........................................................................................... 7

  B.  Findings ................................................................................................................... 8

V.   HTA Excise Tax and Other Revenues ...................................................................... 9

  A.  Summary of Revenues ............................................................................................ 9

  B.  Testing of Revenues .............................................................................................. 10

  C.  Calculation of Act 31 Incremental Revenues for Oil and Petroleum ............... 18

VI.  Excise Tax and Other Revenue Transfers to HTA ................................................ 19

  A.  Summary of Transfers ........................................................................................... 19

  B.  Testing of Transfers .............................................................................................. 20

VII. Amounts And Category Of Funds Not Transferred By The
     Commonwealth to HTA ........................................................................................... 26

VIII. HTA Potential Uses of Acts 30 & 31 Incremental Transfers Received by
      HTA From the Commonwealth .............................................................................. 27

  A.  Pre-Retention Use of Acts 30 & 31 Incremental Revenues Transferred To
      HTA ........................................................................................................................ 28

  B.  Post-Retention/Pre-Petition Potential Use of Acts 30 & 31 Incremental
      Revenues Transferred To HTA ............................................................................ 31

  C.  Post-Retention/Post-Petition Potential Use of Acts 30 & 31 Incremental
      Revenues Transferred To HTA ............................................................................ 34

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE

Submitted October 7, 2021

## Table of Contents

IX.  Conclusions On Calculations .......................................................................... 35

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

## Attachments

Attachment A-A – Documents and Information Relied Upon

Attachment B – Resume of Lizette Martinez

## Amended Schedules

Schedule 1A – Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the
    Commonwealth

Schedule 2A – Acts 30 & 31 Incremental Transfers Summary

Schedule 3A – HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis (Pre-
    Retention Period)

Schedule 4A – HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis (Post-
    Retention / Pre-Petition Period)

Schedule 5A – HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis (Post-
    Retention / Post-Petition Period)

Schedule 6A – Other Incoming and Outgoing Transfers (Post-Retention / Pre-Petition and
    Post-Retention / Post-Petition Periods)

Schedule 7A – Variances in Fund 278 Accreditation and Bank Statement Transaction Date

Schedule 8A – Acts 30 & 31 Incremental Transfers Revenue Source Categories Not
    Identified by Fund 278 Accreditation

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

## I. INTRODUCTION

1.      Lighthouse Consulting Group, LLC ("Lighthouse") was retained by McConnell
Valdés LLC ("McV") as counsel for, and on behalf of, AmeriNational Community Services,
LLC ("AmeriNat"), the servicer for GDB Debt Recovery Authority ("DRA"), in connection
with new bonds issued by the DRA pursuant to the Government Development Bank for
Puerto Rico Debt Restructuring Act, Act No. 109-2017, as amended by Act No. 147-2018,
and the approved Qualifying Modification for the Government Development Bank for
Puerto Rico ("GDB")  under Title VI of the Puerto Rico Oversight, Management and
Economic Stability Act ("PROMESA").

2.      Lighthouse was retained to analyze certain financial and accounting issues related
to the DRA's claims to certain revenues collected by the Commonwealth of Puerto Rico
("Commonwealth") and allocated by law to the Puerto Rico Highways and Transportation
Authority ("HTA").[2]  Specifically, I was asked to (i) identify and calculate the amounts and
the source of certain revenues allocated to HTA for select time periods, (ii) identify and
calculate the amounts and the source of money that were transferred to HTA related to
certain revenues for select time periods, (iii) calculate the amounts and the source of
money retained[3] by the Commonwealth related to certain revenues for select time periods,
and (iv) identify HTA's actual and potential uses of the monies received by HTA related to
certain revenues.

3.      In my report on September 13, 2021, I reserved the right to update my findings if
additional relevant information was made available to me.  This amended report
("Amended Report") incorporates information I recently received and adjusts my previous
analysis.  For simplicity and clarity, this Amended Report replaces my initial Report in its

---

[2] Initially, I was retained to work on this project while at TM Financial Forensics.  As detailed below, I left TM Financial
Forensics in early September 2021 and joined Lighthouse.  TM Financial Forensics continues to give support to me on
this project.

[3] For purposes of this Amended Report, I refer to revenues withheld by the Commonwealth under Executive Order OE-
2015-046 as revenues "retained," for consistency with the language used in OE-2015-046 (CW_STAY0000954, DRA Ex.
266).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

entirety and presents my analysis to date on this matter.  My analyses and opinions focus
on a forensic investigation and funds tracing.  I am not providing any legal opinions or
legal interpretation of laws passed by the government of Puerto Rico.[4]  I prepared this
Amended Report with the assistance of other professionals working at my direction.  A
listing of the documents I relied upon in the course of performing this work is included as
Attachment A-A to this Amended Report.

4.      The opinions and analyses presented in this Amended Report and Amended
Schedules are based on currently available information.  My work is ongoing, and I may
supplement and update my findings and observations if additional relevant information is
made available to me.

5.      If called to testify in this matter, I may present analyses based on documents and
information I have considered.  Also, I may prepare graphical or illustrative exhibits based
on the contents of my Amended Report, the documents relied upon, and my analysis of
the documents relied upon.

## II. Qualifications

6.      I am a Vice President of Lighthouse, a national business, management, and
construction consulting firm with approximately 25 professionals working out of offices in
Atlanta, Boston, Houston, Los Angeles, Philadelphia, and Washington, D.C.  Lighthouse's
professionals are experienced in financial, accounting, economic, engineering, and
construction matters, and in the analysis of forensic accounting and the evaluation and
measurement of economic damages.  Prior to joining Lighthouse, I was a Vice President at
TM Financial Forensics, a national consulting firm of approximately 60 professionals.  I
was employed by TM Financial Forensics from January 2014 until September 2021.  From
2007 to 2014 I was employed by Alvarez & Marsal, an international consulting firm of
approximately 5,400 professionals.  Prior to my departure from Alvarez & Marsal, I was a

---

[4] To the extent I discuss statutes or legal issues, those discussions include assumptions provided to me by counsel.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

Senior Director within their Disputes and Investigation Practice.  From 2004 to 2007, I was
employed by Navigant Consulting, an international consulting firm of approximately
1,900 professionals.  Prior to my departure from Navigant Consulting, I was an Associate
Director in the Disputes & Investigations Practice.  From 2001 to 2004 I was employed by
Tucker Alan Inc., a litigation consulting firm with approximately 350 employees.  Prior to
joining Tucker Alan Inc., I worked in the audit practice of PricewaterhouseCoopers LLP.

7.      I earned a Bachelor of Accountancy degree, Summa Cum Laude, from University of
San Diego.  I am a Certified Public Accountant, licensed in the State of California since
2001.  I hold the Certified in Financial Forensics ("CFF") designation given by the
American Institute of Certified Public Accountants ("AICPA") and the Certified Fraud
Examiner ("CFE") designation given by the Association of Certified Fraud Examiners
("ACFE").  I am member of both AICPA and ACFE.  I currently serve as a Board Member
and Co-Chair of the Finance Committee for the Los Angeles Center for Law and Justice, a
non-profit organization.  I am also a native Spanish speaker.

8.      I have over 20 years of professional experience with the financial and accounting
concepts relevant to the scope of my work on this matter.  Over the course of my
professional career, I have performed forensic accounting, economic, and operational
analyses of entities in numerous business environments including bankruptcy litigation,
asset management, banking and other financial services, construction, higher education,
renewable energy, transportation, oil and gas, pharmaceuticals, real estate, government,
and others.  In my work, I have studied and relied on financial statements and SEC filings;
bankruptcy court filings; press releases; earnings conference call transcripts; analyst
reports; media reports; company budgets, forecasts, projections and business plans;
internal audit reports; board of directors meeting minutes and board packages; outside
auditor workpapers; accounting and operational books and records; internal and external
correspondence; and other internal and external information.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

9.      My curriculum vitae is included as **Attachment B** to this Amended Report.  My
hourly billing rate on this matter is $550.  Lighthouse's compensation is not dependent on
the outcome of this matter or the substance of my opinions.[5]

## III. BACKGROUND[6]

### A. Acts 30 and 31

10.      On June 25, 2013, Act No. 30-2013 ("Act 30") was enacted by the Commonwealth of
Puerto Rico to amend Section 23.01 of Act No. 22-2000 in order to modify the amount of
money allocated to HTA and that the Commonwealth should cover in a special deposit in
the name of and for the benefit of HTA (the "Special Deposit").  Prior to Act 30, $15 per
each motor vehicle or trailer license fee was to be covered into the Special Deposit.  Act
30's amendments provided that not only would the foregoing be covered into the Special
Deposit, but that all motor vehicle or trailer license fees would be covered into the Special
Deposit.  The portion of the revenues in excess of the $15 in licensing fees discussed above
are referred to as "Act 30 Incremental Revenues" in this Amended Report.

11.      On the same date, Act No. 31-2013 ("Act 31") was enacted by the Commonwealth of
Puerto Rico to amend certain subsections of Section 3020.06 of Act No. 1-2011, as
amended; Section 3020.07 of Act No. 1-2011, as amended; and Section 3060.11 of Act No. 1-
2011, as amended.  In their pertinent part with respect to my analysis, these amendments
remove the cap of up to $120 million per fiscal year in petroleum products excise tax
allocated to HTA and provide HTA with an additional $20 million each fiscal year from
cigarettes excise taxes.[7]  The petroleum products excise tax revenues in excess of $120
million per fiscal year and the $20 million in cigarette excise taxes allocated to HTA are
referred to as the "Act 31 Incremental Revenues" in this Amended Report.  The Act 30

---

[5] I have not had articles published in the last 10 years, or given testimony or been deposed in the last 4 years.
[6] This Section is provided for context only, is based on information provided to me by counsel, and is not intended to
   represent a technical or legal analysis of disputed facts.
[7] Act 30-2013 (June 25, 2013), Case No. 17-BK-3283, ECF No. 16276-29; Act 31-2013 (June 25, 2013), Case No. 17-BK-3283,
   ECF No. 16276-30.

Page 5

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

Incremental Revenues and Act 31 Incremental Revenues are collectively referred to as the
"Acts 30 & 31 Incremental Revenues" in this Amended Report.[8]

### B. Retention, PROMESA and Petition

12.     On November 30, 2015, the Commonwealth's Governor issued Executive Order OE-
2015-046 that ordered the retention of certain funds.[9]  This Executive Order authorized the
Commonwealth to retain revenues of HTA for purposes of paying back public debt
obligations, and securing required funds for Puerto Rico's health, security, education, and
welfare.[10]  The retained revenues included gasoline, oil, diesel, and petroleum taxes that
had been allocated to HTA.[11]

13.     Although neither the Commonwealth nor its Component Units, including HTA, are
eligible to seek relief under Chapter 9 of the United States Bankruptcy Code, on June 30,
2016, the U.S. President signed the Puerto Rico Oversight, Management, and Economic
Stability Act ("PROMESA"), which granted the Commonwealth and its Component Units
access to an orderly mechanism to restructure their debts in exchange for significant
federal oversight over the Commonwealth's finances.[12]  On May 21, 2017, HTA petitioned
for a reorganization plan through Title III under PROMESA.[13]

---

[8] For the avoidance of doubt, the term "Acts 30 & 31 Incremental Revenues" as used in this Amended Report refers
specifically to the incremental revenues implemented through Acts 30 and 31 and allocated to HTA, which are (i) the
revenues in excess of $15 for each vehicle or trailer license issued; (ii) the revenues in excess of $120 million per fiscal
year from the Petroleum Products Excise Taxes; and (iii) $20 million per fiscal year from the excise tax on cigarettes.
The term "Acts 30 & 31 Incremental Revenues" does not include the portion of taxes that are included in Acts 30 and 31
and existed before the passage of Acts 30 and 31.

[9] For purposes of the Amended Report, I refer to Executive Order OE-2015-046 as a "Retention." (CW_STAY0000954,
DRA Ex. 266).

[10] Economic Factors and Fiscal Year 2017 Budget – Applied Research, Inc., dated December 22, 2017 (HTA_STAY0028739,
at 8767-8768, DRA Ex. 310); Executive Order OE-2015-046, dated November 30, 2015 (CW_STAY0000954, DRA Ex. 266).

[11] HTA Audited Financial Statements for Fiscal Year Ending June 30, 2015 (HTA_STAY0000654, at 0737, DRA Ex. 286).

[12] HTA Audited Financial Statements for Fiscal Year Ending June 30, 2015 (HTA_STAY0000654, at 0738, DRA Ex. 286).

[13] HTA Petition, Case No. 17-BK-3567, ECF No. 1 (May 22, 2017).

Page 6

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

## IV. SUMMARY OF CALCULATIONS

### A. Time Periods Analyzed

14. I have been asked by counsel to perform specific analyses for the following time periods:

    a. Pre-Retention – July 2014[14] through November 29, 2015. [15] Period prior to the Commonwealth Governor signing Executive Order OE-2015-046 on November 30, 2015.[16]

    b. Post-Retention/Pre-Petition – December 1, 2015 through May 20, 2017. Period after the Commonwealth Governor signed the Executive Order OE-2015-046 and prior to when HTA petitioned for Title III under the PROMESA on May 21, 2017.[17, 18]

    c. Post-Retention/Post-Petition – May 21, 2017 through June 30, 2020.[19] Period after HTA petitioned for Title III under the PROMESA on May 21, 2017.[20]

15. It is my understanding that HTA's fiscal year starts in July and ends in June.

---

[14] It is my understanding that Acts 30 and 31 became effective in July 2013. However, with the information provided in time for me to review in connection with my Amended Report, I was not able to study the fiscal year prior to July 2014. I reserve the right to supplement this Amended Report to extend my analysis to include fiscal year 2014.

[15] For purposes of the Amended Report, I included November 30, 2015, in the Pre-Retention period for any calculations of certain revenues and corresponding transfers.

[16] Executive Order OE-2015-046, dated November 30, 2015 (CW_STAY0000954, DRA Ex. 266).

[17] HTA Petition, Case No. 17-BK-3567, ECF No. 1 (May 22, 2017).

[18] For the purpose of this Amended Report, I began the Post-Retention Period on December 1, 2015 for any calculations of certain revenues and corresponding transfers.

[19] With the information provided in time for me to review in connection with my Amended Report, I was not able to include fiscal year 2021 in my analysis. I reserve the right to supplement this Amended Report to extend my analysis through fiscal year 2021.

[20] HTA Petition, Case No. 17-BK-3567, ECF No. 1 (May 22, 2017).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

### B. Findings

16.     Based on my analyses, as described below in Sections V through VII of my
Amended Report, for the period beginning December 1, 2015 through June 30, 2020, HTA
was allocated $1,012.5 million in Acts 30 & 31 Incremental Revenues.  Of the Acts 30 & 31
Incremental Revenues allocated in that period, HTA received $713.1 million, including
unidentified transfers, resulting in $299.4 million retained by the Commonwealth.  Tables
1 and 2 below provide a more detailed breakdown of my calculations based on time
periods analyzed and by fiscal year within those time periods, respectively.

**TABLE 1**
**Acts 30 & 31 Incremental Revenues Retained by the Commonwealth**
**by Time Periods Analyzed[21]**
**(Amounts in Millions)**

|  | Post-Retention/ Pre-Petition | | Post-Retention/ Post-Petition | | Total | |
|---|---:|---|---:|---|---:|---|
| Incremental Revenues Allocated to HTA | $ | 323.9 | $ | 688.6 | $ | 1,012.5 |
| *Less:* Incremental Revenues Received by HTA | | 124.1 | | 463.0 | | 587.1 |
| **Incremental Revenues Retained - Excluding Unidentified Transfers** | $ | **199.8** | $ | **225.6** | $ | **425.4** |
| *Less:* Unidentified Transfers Received by HTA | | 53.7 | | 72.3 | | 126.0 |
| **Incremental Revenues Retained - Including Unidentified Transfers** | $ | **146.1** | $ | **153.3** | $ | **299.4** |

---

[21] *See* Schedule 1A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 2**
**Acts 30 & 31 Incremental Revenues Retained by the Commonwealth**
**by Fiscal Year Within Time Periods Analyzed[22]**
**(Amounts in Millions)**

|  | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|---|
| Incremental Revenues Allocated to HTA | $ 131.8 | $ 217.3 | $ 279.7 | $ 224.5 | $ 159.3 | $1,012.5 |
| *Less:* Incremental Revenues Received by HTA | 6.7 | 132.7 | 245.9 | 147.2 | 54.6 | 587.1 |
| **Incremental Revenues Retained - Excluding Unidentified Transfers** | **$ 125.1** | **$  84.6** | **$  33.8** | **$  77.3** | **$ 104.7** | **$  425.4** |
| *Less:* Unidentified Transfers Received by HTA | 53.7 | - | - | - | 72.3 | 126.0 |
| **Incremental Revenues Retained - Including Unidentified Transfers** | **$  71.4** | **$  84.6** | **$  33.8** | **$  77.3** | **$  32.4** | **$  299.4** |

## V.  HTA EXCISE TAX AND OTHER REVENUES

### A.  *Summary of Revenues*

17.     My analysis of revenue in this Amended Report is limited to examining Acts 30 &
31 Incremental Revenues.  Table 3 below summarizes adjusted Acts 30 & 31 Incremental
Revenues for the Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods.

---

[22] *See* Schedule 1A; 1.1A; Schedule 1.2A.  Amounts for fiscal year 2016 include the Post-Retention Period (December 1,
2015 through June 30, 2016).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 3**
**Acts 30 & 31 Incremental Revenues by Category[23]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Revenues Category | Post - Retention/ Pre-Petition | | Post- Retention/ Post-Petition | | Total | |
|---|---|---|---|---|---|---|
| Oil and Petroleum | $ | 205.2 | $ | 408.5 | $ | 613.7 |
| License Fees | | 89.3 | | 217.9 | | 307.2 |
| Cigarettes | | 29.4 | | 62.2 | | 91.6 |
| **Total** | $ | **323.9** | $ | **688.6** | $ | **1,012.5** |

### B. Testing of Revenues

18.     The starting point for my testing of Acts 30 & 31 Incremental Revenues summarized in Table 3 above are contemporaneous HTA schedules entitled "Fund 278 Accreditation." These schedules contain detailed monthly revenue amounts by fiscal year that the Commonwealth allocated to HTA.  Fund 278 Accreditation lists revenue amounts for each category of revenue, along with any adjustments or refunds within those categories, if applicable.[24]  I tested the completeness and reasonableness of the revenue allocated to HTA by the Commonwealth for fiscal years 2016[25] through 2020 by cross-referencing Acts 30 & 31 Incremental Revenues summarized in Fund 278 Accreditation to the Commonwealth's accounting data system[26] and external audit confirmations, as described

---

[23] See Schedule 1A.

[24] Fund 278 Accreditation (HTA_STAY0054675, DRA Ex. 280); Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279).

[25] For purposes of this Amended Report, Acts 30 & 31 Incremental Revenues testing for fiscal year 2016 included the entire fiscal year and was not limited to the Post-Retention/Pre-Petition Period.

[26] It is my understanding that the Commonwealth's accounting data system is identified as Puerto Rico Integrated Financial Accounting System ("PRIFAS").  Government of Puerto Rico Payroll Report, PR Department of Treasury For the month of September and first quarter FY19 (CW_STAY0000203, DRA Ex. 265).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

below.  I then considered adjustments based on significant variances observed between Fund 278 Accreditation and these two types of contemporaneous documents.

19.     Described below are the additional types of contemporaneous documents used to test Fund 278 Accreditation, significant variances from Fund 278 Accreditation, and any adjustments I made based on comparing Fund 278 Accreditation to a contemporaneous source document.

20.     Acts 30 & 31 Incremental Revenues associated with License Fees and Cigarettes are distinctly identified in Fund 278 Accreditation.  However, Fund 278 Accreditation did not make a distinction between incremental Oil and Petroleum tax revenues associated with Act 31 and Oil and Petroleum tax revenues the Commonwealth allocated to the HTA prior to Act 31.  As such, in this Section of the Amended Report, I tested the total Oil and Petroleum tax revenues, as noted in Fund 278 Accreditation.  In Section V.C. of this Amended Report, I calculated the estimated portion of incremental Oil and Petroleum revenues associated with Act 31.

## a.  Puerto Rico Integrated Financial Accounting System ("PRIFAS") for Acts 30 & 31 Incremental Revenues Testing[27]

21.     It is my understanding that the Commonwealth provided data exports resulting from queries made to PRIFAS showing Fund 278 allocations and transfers to HTA.[28]  To test for accuracy and completeness of revenues allocated to HTA, it was important to compare the Commonwealth records to those of HTA.  This procedure was used to determine if any revenue amounts that were included in the Commonwealth accounting records were missing from Fund 278 Accreditation.  This test also helps determine if any of the revenue amounts in Fund 278 Accreditation were overstated compared to the Commonwealth's accounting records.  For this reason, I analyzed the data exports from

---

[27] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269).
[28] AAFAF's Response and Objections to the DRA Parties' First Request For Production of Documents (2021-08-13 AAFAF RnO to First RFP, page 13, footnote 8, DRA Ex. 228).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

PRIFAS and identified Acts 30 & 31 Incremental Revenues for all time periods studied.  I identified Acts 30 & 31 Incremental Revenues by considering the following data fields:

    i.   *DEPTID ("Department ID")*:  HTA ("Autoridad de Carreteras") is identified with the Department ID of 0660000.[29]

    ii.   *ACCOUNT*:  Using the Commonwealth's "Chart of Accounts," I identified the revenue "Account" codes that apply to Fund 278 based on HTA's Department ID.[30]  I limited my analysis to those account codes that pertained to Acts 30 & 31 Incremental Revenues based on the account description.  I then compared these Acts 30 & 31 Incremental Revenues account codes to those Acts 30 & 31 Incremental Revenues account codes found in Fund 278 Accreditation.[31]  Table 4 below identifies the Acts 30 & 31 Incremental Revenues account codes, descriptions, and revenue category I used for each of the accounts in my analyses.

    iii.   *ACCOUNTING_DT ("Accounting Date")*:  I assumed this field to be the date in which the transaction was entered into PRIFAS.

---

[29] "Entidades Oficiales" (Ambac_Cash_2004_002 0023051, DRA Ex. 263).

[30] Chart of Accounts (CW_STAY0034228, at 4238, DRA Ex. 268).

[31] Three exceptions were noted.  Included in Fund 278 Accreditation were two Oil and Petroleum revenue account codes (R0331 and R0332) and one License Fee (R0822) revenue account code that did not appear in the Commonwealth's "Chart of Accounts."  I included these three additional revenue accounts in my analysis.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 4**
**Acts 30 & 31 Incremental Revenues Accounts and Category[32]**

| Account | Account Description | Lighthouse Revenue Category |
|---------|---------------------|------------------------------|
| R0310 | Arbitrios-Cigarillos | Cigarettes |
| R0330 | Petroleo Crudo y Derivados | Oil and Petroleum |
| R0331 | Petroleo $6.25-BGF | Oil and Petroleum |
| R0332 | Petroleo $1.00 Carreteras | Oil and Petroleum |
| R0333 | $6.00 ACT-Non Diesel | Oil and Petroleum |
| R0334 | $3.25 Diesel+Non Diesel | Oil and Petroleum |
| R0820 | Licencias Vehiculo De Motor | License Fees |
| R0822 | Cobrados Por Bancos Lic.Veh.Mo | License Fees |
| R0823 | Derechos Marbetes Sc-848 Lie. | License Fees |

22.     For fiscal years 2016 through 2020, I identified Acts 30 & 31 Incremental Revenues
in the PRIFAS data by limiting the data to the Department ID and Accounts described
above.  I calculated the revenue amount by fiscal year using the Accounting Date.  I
compared these yearly amounts to the corresponding revenue category in Fund 278
Accreditation using Account numbers.  In comparing the Commonwealth's PRIFAS Acts
30 & 31 Incremental Revenues data to HTA Acts 30 & 31 Incremental Revenues found in
Fund 278 Accreditation, I noted significant variances in fiscal years 2016 and 2020.  These
significant variances are described in the following Sections.

    1.   PRIFAS Acts 30 & 31 Incremental Revenues Significant Variance from
       Fund 278 Accreditation for Fiscal Year 2016

23.     In fiscal year 2016, when comparing the Acts 30 & 31 Incremental Revenues
between PRIFAS and Fund 278 Accreditation by account code, I noted a significant

---

[32] Account Descriptions for the three revenue account codes missing from the Commonwealth's "Chart of Accounts"
(CW_STAY0034228, at 4238, DRA Ex. 268) were sourced to "PRIFAS STRUCTURE ACCOUNT 3-10-20_THA_2.xlsx"
(CW_STAY0010548, at "ACCOUNT (Cuenta)", DRA Ex. 267).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

difference in account code "R0334 - $3.25 Diesel+Non Diesel" and "R0310 – Arbitrios-Cigarillos." I describe my analysis of these variances below.

### i. *R0334 - $3.25 Diesel+Non Diesel*

24.     Per PRIFAS, fiscal year 2016 revenue recognized by the Commonwealth under this account code was $90.6 million, while revenue under the same account code in Fund 278 Accreditation was noted to be $25.0 million, resulting in a variance of $65.6 million.[33]

25.     I determined that the majority, or 97%, of the variance is attributed to an adjusting entry posted to PRIFAS on September 14, 2017, with an effective date of June 30, 2016, for $63.6 million.[34] The adjusting entry increased revenue by $63.6 million and is described in PRIFAS as:

> "*Se reconoce ingreso de planilla mensual de arbitrios de $63,626,838.27 cobrado bajo de la cifra R0334 durante el año fiscal 2015-16 a traves de Colecturía Virtual. Durante este periodo la clave 0334 no estaba afectando el Mayor de Colecturias. Heidi.*"[35]

26.     Additionally, in order to determine whether a revenue adjustment is reasonable for fiscal year 2016, I analyzed the Oil and Petroleum fiscal year revenue prior and subsequent to fiscal year 2016 to determine whether including the adjustment would create an anomalous Oil and Petroleum revenue in fiscal year 2016. Chart 1 below shows a comparison of the total Oil and Petroleum revenue balances per the Commonwealth's PRIFAS data and Fund 278 Accreditation.

---

[33] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269); Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279).

[34] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269).

[35] Commonwealth PRIFAS (CW_STAY0049729, DRA Ex. 270). Based on discussions with counsel, it is my understanding that this adjustment corresponds to online collections made by the Commonwealth.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**CHART 1**
**Comparison of Oil and Petroleum Revenues**
**Between PRIFAS and Fund 278 Accreditation[36]**
**(Amounts in Millions)**



27.     Per the Commonwealth's PRIFAS data, revenue for Oil and Petroleum for fiscal years 2015, 2016, and 2017, including the $63.6 million adjustment in fiscal year 2016, are reflected as $262.2 million, $263.8 million, and $256.8 million, respectively.  Fiscal year-end revenue for Oil and Petroleum as stated in Fund 278 Accreditation for fiscal years 2015, 2016, and 2017 are $265.6 million, $198.2 million, and $256.8 million, respectively.

28.     Based on the above, I determined that it is reasonable to include the $63.6 million adjustment in my analysis, as stated in PRIFAS, and increase the Fund 278 Accreditation Oil and Petroleum Revenues by the stated adjustment amount.

29.     Table 5 below shows the Oil and Petroleum Revenues adjusted balance for fiscal year 2016.

---

[36] Fund 278 Accreditation (HTA_STAY0000207, DRA Ex. 278); Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279); Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 5**
**FY 2016 Adjusted Oil and Petroleum Revenues[37]**
**(Amounts in Millions)**

|  | FY 2016 |
|---|---|
| Oil and Petroleum Revenues Per Fund 278 Accreditation | $ 198.2 |
| Adjustment Based On PRIFAS | 63.6 |
| **Adjusted Oil and Petroleum Revenues** | **$ 261.8** |

ii.   *R0310 – Arbitrios-Cigarillos*

30.    Per PRIFAS, fiscal year 2016 revenue recognized by the Commonwealth under this account code was $20.0 million, while revenue under the same account code in Fund 278 Accreditation was noted to be $18.3 million, resulting in a variance of $1.7 million.

31.    I determined that the variance is due to a missing revenue allocation in Fund 278 Accreditation for the month of February 2016.  I determined that a revenue adjustment was reasonable based on the consistent monthly revenue allocation of $1.7 million, or $20 million annually, in Fund 278 Accreditation throughout the entire time period I studied, with the exception of this one month.  This is also consistent with Act 30, which allocated $20 million in cigarette excise taxes to HTA each fiscal year.

32.    Table 6 below shows the Cigarette Revenues adjusted balance for fiscal year 2016.

---

[37] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269); Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 6**
**FY 2016 Adjusted Incremental Cigarette Revenues[38]**
**(Amounts in Millions)**

|  | FY 2016 |
|---|---|
| Incremental Cigarette Revenues Per Fund 278 Accreditation | $   18.3 |
| Adjustment Based On PRIFAS | 1.7 |
| **Adjusted Incremental Cigarette Revenues** | **$   20.0** |

2.   <u>PRIFAS Acts 30 & 31 Incremental Revenues Variances from Fund 278</u>
<u>Accreditation for FY 2020</u>

33.     When comparing the revenue amounts between PRIFAS and Fund 278
Accreditation by account code, I noted significant variances in all account codes for fiscal
year 2020, with the exception of account code "R0310 - Cigarettes."  Table 7 below
demonstrates the variances noted.

**TABLE 7**
**FY 2020 Fund 278 Accreditation[39]**
**(Amounts in Millions)**

| Account | Lighthouse Revenue Category | Fund 278 Accreditation Amount | PRIFAS Amount | Variance |
|---|---|---|---|---|
| R0330 - R0334 | Oil and Petroleum | $   201.2 | $ 220.6 | $   (19.4) |
| R0820 - R0823 | License Fees | 58.1 | 72.0 | (13.9) |
| R0310 | Cigarettes | 20.0 | 20.0 | - |
| **Total** | | **$   279.3** | **$ 312.6** | **$   (33.3)** |

---

[38] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269); Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279).

[39] Commonwealth PRIFAS (CW_STAY0048545, DRA Ex. 269); Fund 278 Accreditation (HTA_STAY0054675, DRA Ex. 280).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

34.     Based on the current information I reviewed, I am unable to determine which revenue source is most accurate.  Therefore, I included the lesser figures from Fund 278 Accreditation and did not make any adjustments based on the PRIFAS variances noted.  If it is determined that amounts reflected in PRIFAS are more accurate, fiscal year 2020 revenue in my analyses for Oil and Petroleum and License Fees would increase by $19.4 million and $13.9 million, respectively.

## b.  External Audit Confirmations for Acts 30 & 31 Incremental Revenues Testing

35.     As part of HTA's fiscal year-end audits, the external auditors received a written confirmation from the Commonwealth verifying revenue recognized by HTA by category, among other balances stated within HTA's books and records.  I identified the audit confirmations from the Commonwealth for fiscal years 2016 and 2017.[40]

36.     For each fiscal year that I identified an audit confirmation from the Commonwealth, I compared the revenue amount on the confirmation to the revenue amount in Fund 278 Accreditation.  I matched the revenue category on the confirmation to the revenue category in Fund 278 Accreditation by using the descriptions noted in both sources.  From these procedures, I noted no additional significant variances and determined that no further adjustments to Fund 278 Accreditation revenue amounts were required.

### C.  Calculation of Act 31 Incremental Revenues for Oil and Petroleum

37.     The fiscal year-end amounts for Oil and Petroleum revenue required an adjustment to exclude certain revenues was allocated to HTA prior to Act 31.  Based on my analysis of the data, there are no unique revenue account codes that exclusively track Act 31

---

[40] Email correspondence from BDO to DTOP, dated July 19, 2017 (BDO PR_000164, DRA Ex. 277); External Audit Confirmation from Commonwealth for FY 2016 (BDO PR_000092, DRA Ex. 275); External Audit Confirmation from Commonwealth for FY 2017 (BDO PR_000117, DRA Ex. 274).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

Incremental Revenues for Oil and Petroleum.[41]  In order to analyze Act 31 Incremental
Revenues for Oil and Petroleum, an adjustment to the total Oil and Petroleum revenue is
required.  It is my understanding that prior to the passing of Act 31, the Oil and Petroleum
excise tax revenue allocated to HTA was capped at $10 million per month, or $120 million
per fiscal year.[42]  Therefore, in my analysis, I assumed that only amounts in excess of $120
million of Oil and Petroleum revenue collected in the year pertained to Act 31 Incremental
Revenues.  Table 8 below illustrates my calculation in determining Act 31 Incremental
Revenues for fiscal years 2016 through 2020.

**TABLE 8**
**Act 31 Incremental Revenues for Oil and Petroleum[43]**
**(Amounts in Millions)**

|  | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|---|
| Adjusted Oil and Petroleum Revenues | $ 261.8 | $ 256.8 | $ 305.1 | $ 246.5 | $ 201.2 | $ 1,271.4 |
| Adjustment Based on Pre-Existing HTA Allocation | (120.0) | (120.0) | (120.0) | (120.0) | (120.0) | (600.0) |
| **Act 31 Incremental Revenues for Oil and Petroleum** | **$ 141.8** | **$ 136.8** | **$ 185.1** | **$ 126.5** | **$ 81.2** | **$ 671.4** |

## VI.  EXCISE TAX AND OTHER REVENUE TRANSFERS TO HTA

### A.  Summary of Transfers

38.     As discussed above, prior to the passing of Acts 30 and 31, the Commonwealth
transferred excise taxes and other revenue to HTA.  Acts 30 and 31 increased Oil and
Petroleum tax revenues, License Fees, and specific Cigarette tax revenues allocated and

---

[41] It should be noted that no similar adjustments were necessary for License Fees or Cigarettes, as both revenue categories have unique revenue account codes within Fund 278 Accreditation and PRIFAS.

[42] Act 31-2013 (June 25, 2013), Case No. 17-BK-3283, ECF No. 16276-30; BDO FY2016 Audit Workpapers (BDO PR_000068, DRA Ex. 272).

[43] Fund 278 Accreditation (HTA_STAY0054675, DRA Ex. 280; HTA_STAY0008372, DRA Ex. 279).  Fiscal year 2016 includes the adjustment shown in Table 5 above.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

transferred to HTA (collectively referred to as "Acts 30 & 31 Incremental Transfers"). My analysis of transfers in this Amended Report is limited to Acts 30 & 31 Incremental Transfers. Table 9 below summarizes adjusted Acts 30 & 31 Incremental Transfers for the Post-Retention, and Post-Retention/Post-Petition Periods.

**TABLE 9**
**Acts 30 & 31 Incremental Transfers by Category[44]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Transfers Category | Post - Retention/ Pre-Petition | Post- Retention/ Post-Petition | Total |
|---|---|---|---|
| Oil and Petroleum | $ 56.7 | $ 228.1 | $ 284.8 |
| License Fees | 49.5 | 177.7 | 227.2 |
| Cigarettes | 17.9 | 57.2 | 75.1 |
| Total Excluding Unidentified Transfers | $ 124.1 | $ 463.0 | $ 587.1 |
| Unidentified Transfers | 53.7 | 72.3 | 126.0 |
| Total Including Unidentified Transfers | $ 177.8 | $ 535.3 | $ 713.1 |

**B. *Testing of Transfers***

39.     The starting point for my testing of the amounts and revenue source categorization of Acts 30 & 31 Incremental Transfers summarized in Table 9 above are the same Fund 278 Accreditation schedules that are used as the starting point for Acts 30 & 31 Incremental Revenues testing. Aside from containing excise taxes and other revenues, these schedules contain detailed monthly transfer amounts made by the Commonwealth to HTA for each fiscal year analyzed.[45] Fund 278 Accreditation lists transfer amounts by revenue source

---

[44] *See* Schedule 1A.
[45] Incomplete information was provided for FY 2020 in Fund 278 Accreditation (HTA_STAY0054675, DRA Ex. 280; HTA_STAY0008372, DRA Ex. 279).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

category. The revenue source categories associated with Acts 30 & 31 Incremental Transfers listed within Fund 278 Accreditation are Petroleum GDB, License Fees, and Cigarettes.[46]

40.     I tested the completeness and accuracy of the transfers to HTA from the Commonwealth by cross-referencing all Acts 30 & 31 Incremental Transfers summarized in Fund 278 Accreditation to vouchers and voucher-related documents available, the Commonwealth's PRIFAS accounting data system, and bank statements, as described below. I considered adjustments based on variances observed between Fund 278 Accreditation and the contemporaneous documents.

41.     It is my understanding that Fund 278 Accreditation summarizes the transfers received by HTA based on the date the funds were received and does not correlate the transfers to when the excise taxes and other revenues were allocated. The bases for matching allocated revenue with corresponding Acts 30 & 31 Incremental Transfers, summarized in Table 9 above, were contemporaneous vouchers and voucher-related documents.

42.     Described below are vouchers and voucher-related documents, additional types of contemporaneous source documents used to test Fund 278 Accreditation, variances from Fund 278 Accreditation, and any adjustments I made based on comparing Fund 278 Accreditation to contemporaneous source documents.

### a. Vouchers and Voucher-Related Documents for Acts 30 & 31 Incremental Transfer Testing

43.     It is my understanding that excise taxes and other revenues were first collected by the Commonwealth and then remitted to HTA using a voucher process.[47] The vouchers

---

[46] Transfer amounts are denoted as "Withdrawals" in Fund 278 Accreditation (HTA_STAY0054675, DRA Ex. 280; HTA_STAY0008372, DRA Ex. 279).

[47] The limited scope of this Amended Report does not include validating Acts 30 & 31 Incremental Revenues collected by the Commonwealth prior to transfer to HTA.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

and voucher-related documents identify the: (1) revenue source category of excise taxes or other revenues for which it is requesting payment; (2) month of service associated with the voucher; (3) amounts of monies requested; and (4) bank accounts to which funds were transferred.[48]

44.     In order to match the Acts 30 & 31 Incremental Transfers to the corresponding period in which the revenue was allocated and to validate the category for certain revenue transfers on Fund 278 Accreditation, I first identified the appropriate voucher.  I identified the voucher using the voucher identification number stated in HTA documents entitled "Voucher AF."  The "Voucher AF" documents include voucher identification numbers, dates of transfer, revenue source categories of Acts 30 & 31 Incremental Transfers, and amounts of Acts 30 & 31 Incremental Transfers.  "Voucher AF" documents were available for fiscal years 2016 through 2018.[49]  For fiscal years in which the "Voucher AF" document was not made available (i.e., 2019 and 2020), I obtained the voucher identification number by tracing the transaction to PRIFAS.  This process is described below.

45.     Additionally, included in vouchers and voucher-related documents is the revenue source category of the specific Acts 30 & 31 Incremental Transfers.  In performing the comparison to validate the revenue source category of Acts 30 & 31 Incremental Transfers in Fund 278 Accreditation with the voucher and voucher-related documents, I noted that in fiscal year 2020 there were several transfers where Fund 278 Accreditation did not identify the revenue source category.[50]  For these transactions I was able to identify the revenue source category through voucher and voucher-related documents.  I also noted that there were two variances between Fund 278 Accreditation and voucher and voucher-related documents.  I further tested these variances to determine the appropriate revenue

---

[48] As an example, see Voucher 19044002 (HTA_STAY0052226, at 2243, DRA Ex. 352).

[49] Fund 278 Accreditation (HTA_STAY0000207, at "Vouchers AF 2015", DRA Ex. 278); Fund 278 Accreditation (HTA_STAY0000223, at "Vouchers AF 2016", DRA Ex. 282); Voucher AF 2017 (BDO PR_002314, DRA Ex. 281); Voucher AF 2018 (BDO PR_000170, DRA Ex. 276).

[50] *See* Schedule 8A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

source category by identifying the revenue source category in PRIFAS, as described below. Presented in Table 10 below are the two variances noted in the revenue source categories.

**TABLE 10**
**Variances in Revenue Source Categories of Acts 30 & 31 Incremental Transfers[51]**

| Voucher Date | Voucher Number | Amount | Revenue Source Categories | |
|---|---|---|---|---|
| | | | Per Fund 278 Accreditation | Per Vouchers and Voucher-Related Documents |
| 5/27/2015 | 15066036 | $ 4,898,905 | Petroleum GDB | License Fees |
| 9/24/2015 | 16055004 | $ 2,300,248 | Cigarettes | License Fees |

46.     For Acts 30 & 31 Incremental Transfers where the vouchers and voucher-related documents were not available, and for each of the variances between Fund 278 Accreditation and the voucher and voucher-related documents in Table 10 above, I studied the Commonwealth's PRIFAS data to determine the corresponding month in which the Acts 30 & 31 Incremental Transfers were allocated, as well as the appropriate category for the transfers.  This process is described below.

## b.  PRIFAS for Acts 30 & 31 Incremental Transfer Testing[52]

47.     Using the PRIFAS data exports provided by the Commonwealth, I identified the: (1) voucher number for periods in which the "Voucher AF" document was not made available; (2) corresponding month in which the Acts 30 & 31 Incremental Transfers were allocated for instances where the vouchers and voucher-related documents were not made available; and (3) corresponding revenue source categories of Acts 30 & 31 Incremental Transfers for those variances between Fund 278 Accreditation and voucher and voucher-

---

[51] Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279); Voucher 15066036 (HTA_STAY0050882, at 0988, DRA Ex. 347); Voucher 16055004 (HTA_STAY0000628, at 0640, DRA Ex. 285).
[52] Commonwealth PRIFAS (CW_STAY0049730, DRA Ex. 271).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

related documents noted above.  I identified Acts 30 & 31 Incremental Transfers information by considering the following data fields:

   i. *Voucher1*:  This data field is populated with the voucher identification number.

   ii. *Invoice* and *Descr*:  These data fields provide information regarding the corresponding month in which the Acts 30 & 31 Incremental Transfers were allocated and the related transfer category.

   iii. *Amount*:  This data field provides the amount of the Acts 30 & 31 Incremental Transfers.

   iv. *Acctg Date ("Accounting Date")*:  I assumed this field to be the date in which the transaction was entered into PRIFAS.

48. When "Voucher AF" documents were not made available, or when vouchers or voucher-related documents were not made available, I used the Fund 278 Accreditation transaction amount to match the corresponding PRIFAS Acts 30 & 31 Incremental Transfers amount.  I then used the Accounting Date to ascertain the reasonableness of whether I had identified the appropriate transaction within PRIFAS by comparing the accounting date to the month found within Fund 278 Accreditation.  Once I identified the Acts 30 & 31 Incremental Transfers match between PRIFAS and Fund 278 Accreditation, I was able to determine the corresponding month in which the Acts 30 & 31 Incremental Transfers were allocated and the related transfer category.

49. For the two variances between Fund 278 Accreditation and the voucher and voucher-related documents identified in Table 10 above, I was able to verify that the revenue category for those Acts 30 & 31 Incremental Transfers found within PRIFAS agreed with the information found in the voucher and voucher-related documents.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

Therefore, for those Acts 30 & 31 Incremental Transfers, I used the revenue source
category that is consistent with both voucher and voucher-related documents and PRIFAS.

### c. Bank Statements for Acts 30 & 31 Incremental Transfer Testing

50.     To verify the amounts of Acts 30 & 31 Incremental Transfers stated in Fund 278
Accreditation, I compared each individual transfer amount to amounts detailed within
HTA's bank account statements. Table 11 below identifies HTA bank accounts which
initially received the Acts 30 & 31 Incremental Transfers from the Commonwealth, along
with the applicable fiscal year, that I used in my analysis.

**TABLE 11**
**HTA Bank Accounts and Applicable Fiscal Years[53]**

| Bank Accounts | | | Applicable Fiscal Year | | | | |
|---|---|---|---|---|---|---|---|
| **Bank** | **Description** | **Number** | **2016** | **2017** | **2018** | **2019** | **2020** |
| GDB | Fondos Act Referentes Leyes 30-31 | 4276 | x | | | | |
| Oriental | Construction | 9874 | x | | | | |
| Oriental | Deposit Law 30 & 31 | 2489 | | x | x | x | x |

51.     Using the month and amount of Acts 30 & 31 Incremental Transfers identified in
Fund 278 Accreditation, I was able to identify and trace every transfer to a HTA bank
account. Using this procedure, I was able to confirm the accuracy of Acts 30 & 31
Incremental Transfers amounts within Fund 278 Accreditation without exception.[54]
However, it should be noted that there were several instances in fiscal years 2019 and 2020

---

[53] For example, see GDB x4276 (HTA_STAY0011921, at 1923, DRA Ex. 294); Oriental x9874 (HTA_STAY0012803, DRA Ex. 308); Oriental x2489 (HTA_STAY0052743, DRA Ex. 362; HTA_STAY0054132, DRA Ex. 371; HTA_STAY0046981, DRA Ex. 325; HTA_STAY0049956, DRA Ex. 337).

[54] While all Acts 30 & 31 Incremental Transfers in Fund 278 Accreditation were verified by bank statements, there were two transfers that I identified in bank statements that were not in Fund 278 Accreditation. I included these transfers in my calculations of total Acts 30 & 31 Incremental Transfers. *See* Schedule 1.6A, note 3.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

where the month of Acts 30 & 31 Incremental Transfers reflected in Fund 278 Accreditation varied from the bank statement.[55]  Since I relied on the vouchers and voucher-related documents to match the allocated revenue with corresponding Acts 30 & 31 Incremental Transfers, these variances did not impact this analysis.

## VII.   AMOUNTS AND CATEGORY OF FUNDS NOT TRANSFERRED BY THE COMMONWEALTH TO HTA

52.    Based on my analyses of Acts 30 & 31 Incremental Revenues and Acts 30 & 31 Incremental Transfers, I calculated the amounts of revenue allocated by HTA that were not transferred to HTA by the Commonwealth.[56]  I calculated these amounts by revenue category and time period analyzed.  Table 12 below summarizes the results of my calculation.

**TABLE 12**
**Acts 30 & 31 Incremental Revenues Less Acts 30 & 31 Incremental Transfers[57]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Transfers Category | Post - Retention/ Pre-Petition | | Post- Retention/ Post-Petition | | Total | |
|---|---|---|---|---|---|---|
| Oil and Petroleum | $ | 148.5 | $ | 180.4 | $ | 328.9 |
| License Fees | | 39.8 | | 40.2 | | 80.0 |
| Cigarettes | | 11.5 | | 5.0 | | 16.5 |
| **Total Excluding Unidentified Transfers** | **$** | **199.8** | **$** | **225.6** | **$** | **425.4** |
| | | | | | | |
| Unidentified Transfers | | 53.7 | | 72.3 | | 126.0 |
| **Total Including Unidentified Transfers** | **$** | **146.1** | **$** | **153.3** | **$** | **299.4** |

---

[55] *See* Schedule 7A.

[56] My analysis does not consider any monies that may have been paid by the Commonwealth, on behalf of HTA, directly to HTA creditors.

[57] *See* Schedule 1A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

## VIII. HTA POTENTIAL USES OF ACTS 30 & 31 INCREMENTAL TRANSFERS RECEIVED BY HTA FROM THE COMMONWEALTH

53.    In order to study the potential use of Acts 30 & 31 Incremental Transfers to HTA in
the Pre-Retention, Post-Retention/Pre-Petition, and Post-Retention/Post-Petition periods, I
first identified the relevant bank accounts in which HTA received Acts 30 & 31
Incremental Transfers by analyzing and reviewing voucher and voucher-related
documents, contemporaneous email correspondence, and other internal HTA records.[58]
After identifying the relevant bank accounts in which HTA received Acts 30 & 31
Incremental Transfers, I was then able to identify additional HTA bank accounts by
studying the corresponding outgoing transactions from one account to the incoming
transactions recorded in another HTA bank account.  Table 13 below identifies the HTA
bank accounts included in my analysis.

**TABLE 13**
**HTA Bank Accounts Associated with Acts 30 & 31 Incremental Transfers**

| Bank Name | Bank Account Description | Bank Account Number |
|-----------|--------------------------|---------------------|
| GDB | Fondos Act Referentes Leyes 30-31 | 4276 |
| Oriental | Deposit Law 30 & 31 | 2489 |
| Oriental | Construction | 9874 |
| Oriental | FTA | 6672 |
| BNY | 2013 A Special Revenue Fund | 8281 |
| BNY | 2013 A Note Fund | 8282 |

54.    I analyzed HTA's potential uses of Acts 30 & 31 Incremental Transfers based on
when the monies for those transfers were received by HTA from the Commonwealth.  For

---

[58] Through the date of this Amended Report, I have not analyzed the use of Acts 30 & 31 Incremental Revenues retained by the Commonwealth.   If additional information becomes available, I may supplement this Amended Report.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

the time periods discussed below, I used the transaction date on the HTA bank statements
to determine when the Acts 30 & 31 Incremental Transfers were received by HTA.[59]

## A. Pre-Retention Use of Acts 30 & 31 Incremental Revenues Transferred To HTA

55.     Based on my analysis of validating Acts 30 & 31 Incremental Transfers as discussed
in Section VI of this Amended Report, I determined that GDB Fondos Act Referentes Leyes
30-31 Account ▮▮▮4276 ("GDB x4276") was the only HTA bank account that received Acts
30 & 31 Incremental Transfers in the Pre-Retention Period.  I also determined that no other
funds outside of Acts 30 & 31 Incremental Transfers were received by this bank account
for this time period.  Table 14 below illustrates the revenue source categories of Acts 30 &
31 Incremental Transfers in this bank account for the Pre-Retention Period.

**TABLE 14**
**Acts 30 & 31 Incremental Transfers by Category and Bank Account**
**For Pre-Retention Period[60]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Transfers Category | GDB x4276 Amount | |
|---|---|---|
| Oil and Petroleum | $ | 155.8 |
| License Fees | | 59.4 |
| Cigarettes | | 22.1 |
| **Total** | **$** | **237.3** |

56.     The review of GDB x4276 bank statements during this time period identified
specific descriptions that I used to determine the flow of funds.  In addition to the
descriptions, I utilized the transaction dates and amounts to match incoming transfers to

---

[59] *See* Schedule 2A.
[60] *See* Schedule 3.1.1A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

corresponding outgoing transfers within the same bank account.  I used the same information to match outgoing transfers from one bank account to incoming transfers in another bank account.  As an example, Chart 2 below illustrates the tracing of an August 2014 Acts 30 & 31 Incremental Transfer, with the description "TRF. ORIENTAL/PRHTA," through other HTA accounts.  I determined that the ultimate use of funds for this example was debt service payments related to PRHTA 2013A Note Payment Fund.

**Chart 2**
**Acts 30 & 31 Incremental Transfers for Debt Service Payments**
**For Pre-Retention Period[61]**



---

[61] *See* Schedule 3.1A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

57.     The example above, where the ultimate use of funds was debt service payments on 2013 Bond Anticipation Notes ("BANs"), is illustrative of approximately 60.5%, or $141.7 million of $234 million,[62] of the uses accounted for in GDB x4276 in this period for Acts 30 & 31 Incremental Transfers.

58.     Using the process, as described above, I was able to identify additional potential uses and transfers to other accounts for Acts 30 & 31 Incremental Transfers.  While I was able to identify transfers to other accounts, with the information currently available, I was not able to determine the ultimate uses of these transfers.  In Chart 3 below, I highlighted the identified uses and transfers.

**Chart 3**
**Identified Uses and Other Transfers for Acts 30 & 31 Incremental Transfers**
**For Pre-Retention Period[63]**
**($ Amounts in Millions)**



---

[62] *See* Schedule 3A.
[63] *See* Schedule 3A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**B.  *Post-Retention/Pre-Petition Potential Use of Acts 30 & 31 Incremental Revenues Transferred To HTA***

59.    Based on my analyses of validating Acts 30 & 31 Incremental Transfers as discussed in Section VI.B. of this Amended Report, I determined that GDB x4276, Oriental Construction Account ████9874 ("Oriental x9874"), and Oriental Deposit Law 30 & 31 Account ████2489 ("Oriental x2489") were HTA bank accounts that received Acts 30 & 31 Incremental Transfers in the Post-Retention/Pre-Petition Period.  I determined that for GDB x4276[64] and Oriental x2489[65] the majority of funds received were related to Acts 30 & 31 Incremental Transfers.  I also determined that approximately 42%, or $24.3 million, of the funds received in Oriental x9874 were related to Acts 30 & 31 Incremental Transfers.[66] Table 15 below illustrates the revenue source categories of Acts 30 & 31 Incremental Transfers by bank account for the Post-Retention/Pre-Petition Period.

---

[64] I understand that $53,667,573 received in March 2016 was related to transfers to HTA where the source of revenue, or category, was not defined within Fund 278 Accreditation.  To be consistent with my approach in Section VI of this Amended Report, I considered these monies to be Acts 30 & 31 Incremental Transfers.  Fund 278 Accreditation (HTA_STAY0008372, DRA Ex. 279); GDB Fondos Act Referentes Leyes 30-31 Account ████4276 (HTA_STAY0011931, at 1937, DRA Ex. 295).

[65] I determined that $76,980,796 of $101,593,406, or approximately 76%, of funds received are related to Acts 30 & 31 Incremental Transfers. *See* Schedule 4.1A; Schedule 4.1.2A.

[66] Based on my analysis, September 2016, was the only month in which Oriental x9874 directly received Acts 30 & 31 Incremental Transfers from the Commonwealth in the Post-Retention/Pre-Petition Period.  HTA Oriental Construction Account ████9874, September 2016 (HTA_STAY0012043, DRA Ex. 298).

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 15**
**Acts 30 & 31 Incremental Transfers by Category and Bank Account**
**For Post-Retention/Pre-Petition Period[67]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Transfers Category | Acts 30 & 31 Incremental Transfers Amount | | | |
|---|---|---|---|---|
| | GDB x4276 | Oriental x9874 | Oriental x2489 | Total |
| Oil and Petroleum | $ 46.7 | $ 11.6 | $ 32.8 | $ 91.1 |
| License Fees | 33.1 | 9.4 | 32.5 | 75.0 |
| Cigarettes | 11.8 | 3.3 | 11.7 | 26.8 |
| Unidentified Transfers | 53.7 | - | - | 53.7 |
| **Total** | **$ 145.3** | **$ 24.3** | **$ 77.0** | **$ 246.6** |

60.     The review of GDB x4276 bank statements during this time period identified specific descriptions that I used to determine the flow of funds.  In addition to the descriptions, I utilized the transaction dates and amounts to match incoming transfers to corresponding outgoing transfers within the same bank account.  I used the same information to match outgoing transfers from one bank account to incoming transfers in another bank account.

61.     The review of Oriental x2489 bank statements during this time period identified specific descriptions that I analyzed to determine the potential uses of the funds available in Oriental x2489, of which the majority were Acts 30 & 31 Incremental Transfers.  Given the volume of transactions and variety of descriptions within this account, I grouped similar descriptions into unique categories to facilitate my analysis.[68]

---

[67] *See* Schedule 4.1.1A. The date ranges for the bank accounts are as follows:
GDB x4276: December 1, 2015 through June 30, 2016;
Oriental x9874: September 2016;
Oriental x2489: October 1, 2016 through May 20, 2017.
[68] *See* Schedule 6A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

62.     Acts 30 & 31 Incremental Transfers received by Oriental x9874 were commingled
with other sources. As a result, I was unable to identify the uses of these monies and
included them as transfers to Oriental x9874 in Table 16 below. The amount of Acts 30 &
31 Incremental Transfers that was directly received by Oriental x9874 during this time
period totaled $24.3 million.[69]

63.     Using the processes, as described above, I was able to identify additional potential
uses and transfers to other accounts from the available funds in GDB x4276 and Oriental
x2489, of which I determined the majority relates to Acts 30 & 31 Incremental Transfers.
While I was able to identify transfers to other accounts, with the information currently
available, I was not able to determine the ultimate uses of these transfers. In Table 16
below, I highlighted the identified uses and transfers.

**TABLE 16**
**Identified Potential Uses and Other Transfers for Acts 30 & 31 Incremental Transfers**
**For Post-Retention/Pre-Petition Period[70]**
**($ Amounts in Millions)**

| Category of Potential Uses and Other Transfers | Acts 30 & 31 Incremental Transfers Amounts | % of Total |
|---|---|---|
| Payments on GDB-HTA Loans | $     69.7 | 27.7% |
| Transfers to GDB x0208 | 30.8 | 12.2% |
| Operational Funds and Expenses | 25.5 | 10.1% |
| Transfers to Oriental x9874 | 24.3 | 9.7% |
| Principal Payment on $73M LC | 18.0 | 7.1% |
| Tax Distribution | 18.0 | 7.1% |
| Suppliers | 13.2 | 5.2% |
| ACI (Transportation Company) | 7.0 | 2.8% |
| Other | 45.5 | 18.0% |
| **Total** | **$     251.9** | **100.0%** |

---

[69] HTA Oriental Construction Account ▓▓ 9874, September 2016 (HTA_STAY0012043, DRA Ex. 298).
[70] *See* Schedule 4A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

### C. *Post-Retention/Post-Petition Potential Use of Acts 30 & 31 Incremental Revenues Transferred To HTA*

64.     Based on my analyses of validating Acts 30 & 31 Incremental Transfers as discussed in Section VI of this Amended Report, I determined that Oriental x2489 was the only HTA bank account that received Acts 30 & 31 Incremental Transfers in the Post-Retention/Post-Petition Period.  I determined that for Oriental x2489, the majority of funds received were related to Acts 30 & 31 Incremental Transfers.[71]  Table 17 below illustrates the revenue source categories of Acts 30 & 31 Incremental Transfers in this bank account for the Post-Retention/Post-Petition Period.

**TABLE 17**
**Acts 30 & 31 Incremental Transfers by Category and Bank Account**
**For Post-Retention/Post-Petition Period[72]**
**(Amounts in Millions)**

| Acts 30 & 31 Incremental Transfers Category | Oriental x2489 Amount |
|---|---|
| Oil and Petroleum | $      240.4 |
| License Fees | 185.3 |
| Cigarettes | 56.6 |
| **Total** | **$      482.3** |

65.     The review of Oriental x2489 bank statements during this time period identified specific descriptions that I analyzed to determine the potential uses for these monies.  Given the volume of transactions and variety of descriptions within this account, I grouped similar descriptions into unique categories of potential uses to facilitate my analysis.[73]

---

[71] Approximately $482.3 million of $655.2 million, or 73.6%, received by Oriental x2489 was related to Acts 30 & 31 Incremental Transfers.  *See* Schedule 5A; Schedule 5.1.1A.

[72] *See* Schedule 5.1.1A.

[73] *See* Schedule 6A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

66.    Using the process, as described above, I was able to identify potential uses of transfers to other accounts from the available funds in Oriental x2489, of which the majority relate to Acts 30 & 31 Incremental Transfers.  In Table 18 below, I highlighted the identified potential uses.

**TABLE 18**
**Identified Potential Uses for Acts 30 & 31 Incremental Transfers**
**For Post-Retention/Post-Petition Period[74]**
**($ Amounts in Millions)**

| Category of Potential Uses | Acts 30 & 31 Incremental Transfers Amount | % of Total |
|---|---|---|
| Capex | $        287.9 | 42.0% |
| Suppliers | 138.4 | 20.2% |
| Roads | 90.9 | 13.3% |
| Cover Payments | 25.8 | 3.8% |
| Operational Funds and Expenses | 25.2 | 3.7% |
| Contractor Payment | 23.9 | 3.5% |
| ACI (Transportation Company) | 22.1 | 3.2% |
| Funds to create account | 20.0 | 2.9% |
| Other | 51.5 | 7.5% |
| **Total** | **$        685.7** | **100%** |

## IX.  CONCLUSIONS ON CALCULATIONS

67.    Based on my analyses, as described above in Sections V through VII of my Amended Report, in the Post-Retention/Pre-Petition Period, HTA was allocated $323.9 million in Acts 30 & 31 Incremental Revenues and received, excluding unidentified transfers, $124.1 million, or 38.3%, of the allocated amount.  Including unidentified transfers, HTA received $177.8, or 54.9%, of the allocated amount.  In the Post-

---

[74] *See* Schedule 5.1A; Schedule 5.1.3A.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

Retention/Pre-Petition Period, the Commonwealth retained $199.8 million, or 61.7%, of Acts 30 & 31 Incremental Revenues allocated to HTA, excluding unidentified transfers. Including unidentified transfers, the Commonwealth retained $146.1 million, or 45.1%, of Acts 30 & 31 Incremental Revenues allocated to HTA.

68.    In the Post-Retention/Post-Petition Period, HTA was allocated $688.6 million in Acts 30 & 31 Incremental Revenues and received, excluding unidentified transfers, $463.0 million, or 67.2%, of the allocated amount.  Including unidentified transfers, HTA received $535.3 million, or 77.7%, of the allocated amount.  In the Post-Retention/Post-Petition Period, the Commonwealth retained $225.6 million, or 32.8%, of Acts 30 & 31 Incremental Revenues allocated to HTA, excluding unidentified transfers.  Including unidentified transfers, the Commonwealth retained $153.3 million, or 22.3%, of Acts 30 & 31 Incremental Revenues allocated to HTA.

69.    For the total Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods, HTA was allocated $1,012.5 million in Acts 30 & 31 Incremental Revenues and received, excluding unidentified transfers, $587.1 million, or 58.0%, of the allocated amount. Including unidentified transfers, HTA received $713.1 million, or 70.4%, of the allocated amount.  In this period, the Commonwealth retained $425.4 million, or 42.0%, of Acts 30 & 31 Incremental Revenues allocated to HTA, excluding unidentified transfers.  Including unidentified transfers, the Commonwealth retained $299.4 million, or 29.6%, of Acts 30 & 31 Incremental Revenues allocated to HTA.

70.    Table 19 below illustrates these calculations.

Amended Expert Report of Lizette Martinez, CPA, CFF, CFE
Submitted October 7, 2021

**TABLE 19**
**Acts 30 & 31 Incremental Revenues Retained by the Commonwealth**
**by Time Periods Analyzed[75]**
**($ Amounts in Millions)**

|  | Post-Retention/ Pre-Petition | | Post-Retention/ Post-Petition | | Total | |
|---|---|---|---|---|---|---|
|  | Amounts | % of Total | Amounts | % of Total | Amount | % of Total |
| Incremental Revenues Allocated to HTA | $ 323.9 | 100.0% | $ 688.6 | 100.0% | $ 1,012.5 | 100.0% |
| *Less:* Incremental Revenues Received by HTA | 124.1 | 38.3% | 463.0 | 67.2% | 587.1 | 58.0% |
| **Incremental Revenues Retained - Excluding Unidentified Transfers** | **$ 199.8** | **61.7%** | **$ 225.6** | **32.8%** | **$ 425.4** | **42.0%** |
| *Less:* Unidentified Transfers Received by HTA | 53.7 | 16.6% | 72.3 | 10.5% | 126.0 | 12.4% |
| **Incremental Revenues Retained - Including Unidentified Transfers** | **$ 146.1** | **45.1%** | **$ 153.3** | **22.3%** | **$ 299.4** | **29.6%** |

---

[75] *See* Schedule 1A.

ATTACHMENT A-A

**Documents and Information Relied Upon**

**All documents and information cited in footnotes of Report and Schedules**

| _Legal Filings_ | _DRA Exhibit_ |
|---|---|
| 1. Act 30-2013 (June 25, 2013), Case No. 17-BK-3283, ECF No. 16276-29. | |
| 2. Act 31-2013 (June 25, 2013), Case No. 17-BK-3283, ECF No. 16276-30. | |
| 3. HTA Petition, Case No. 17-BK-3567, ECF No. 1 (May 22, 2017). | |
| 4. AAFAF's Response and Objections to the DRA Parties' First Request For Production of Documents, dated August 13, 2021. | DRA Ex. 228 |

| _Bates Stamped Documents_ | |
|---|---|
| 5. AAFAF_CONF_0006284 | DRA Ex. 253 |
| 6. AAFAF_CONF_0006285 | DRA Ex. 254 |
| 7. AAFAF_CONF_0006291 | DRA Ex. 255 |
| 8. AAFAF_CONF_0006297 | DRA Ex. 256 |
| 9. AAFAF_CONF_0006300 | DRA Ex. 257 |
| 10. Ambac_Cash_2004_002 0022578 | DRA Ex. 258 |
| 11. Ambac_Cash_2004_002 0022582 | DRA Ex. 259 |
| 12. Ambac_Cash_2004_002 0022585 | DRA Ex. 260 |
| 13. Ambac_Cash_2004_002 0022589 | DRA Ex. 261 |
| 14. Ambac_Cash_2004_002 0019984 | DRA Ex. 262 |
| 15. Ambac_Cash_2004_002 0023051 | DRA Ex. 263 |
| 16. Ambac_Cash_2004_002 0031934 | DRA Ex. 264 |
| 17. CW_STAY0000203 | DRA Ex. 265 |
| 18. CW_STAY0000954 | DRA Ex. 266 |
| 19. CW_STAY0010548 | DRA Ex. 267 |
| 20. CW_STAY0034228 | DRA Ex. 268 |
| 21. CW_STAY0048545 | DRA Ex. 269 |
| 22. CW_STAY0049729 | DRA Ex. 270 |
| 23. CW_STAY0049730 | DRA Ex. 271 |
| 24. HTA_BDO-CTRL00000023 / BDO PR_000068 | DRA Ex. 272 |
| 25. HTA_BDO-CTRL00000033 / BDO PR_000025 | DRA Ex. 273 |
| 26. HTA-BDO-CTRL00000013 / BDO PR_000117 | DRA Ex. 274 |
| 27. HTA-BDO-CTRL00000017 / BDO PR_000092 | DRA Ex. 275 |
| 28. HTA-BDO-CTRL00000042 / BDO PR_000170 | DRA Ex. 276 |
| 29. HTA-BDO-CTRL00000044 / BDO PR_000164 | DRA Ex. 277 |
| 30. HTA-BDO-CTRL00000091 / BDO PR_002314 | DRA Ex. 281 |
| 31. HTA_STAY0000207 | DRA Ex. 278 |
| 32. HTA_STAY0000223 | DRA Ex. 282 |
| 33. HTA_STAY0000454 | DRA Ex. 283 |
| 34. HTA_STAY0000614 | DRA Ex. 284 |
| 35. HTA_STAY0000628 | DRA Ex. 285 |
| 36. HTA_STAY0000654 | DRA Ex. 286 |
| 37. HTA_STAY0007985 | DRA Ex. 287 |

ATTACHMENT A-A

| *Bates Stamped Documents (continued)* | *DRA Exhibit* |
|---|---|
| 38. HTA_STAY0008372 | DRA Ex. 279 |
| 39. HTA_STAY0008494 | DRA Ex. 288 |
| 40. HTA_STAY0008496 | DRA Ex. 289 |
| 41. HTA_STAY0008764 | DRA Ex. 290 |
| 42. HTA_STAY0008953 | DRA Ex. 291 |
| 43. HTA_STAY0009259 | DRA Ex. 292 |
| 44. HTA_STAY0011917 | DRA Ex. 293 |
| 45. HTA_STAY0011921 | DRA Ex. 294 |
| 46. HTA_STAY0011931 | DRA Ex. 295 |
| 47. HTA_STAY0011945 | DRA Ex. 296 |
| 48. HTA_STAY0011959 | DRA Ex. 297 |
| 49. HTA_STAY0012043 | DRA Ex. 298 |
| 50. HTA_STAY0012679 | DRA Ex. 299 |
| 51. HTA_STAY0012691 | DRA Ex. 300 |
| 52. HTA_STAY0012701 | DRA Ex. 301 |
| 53. HTA_STAY0012716 | DRA Ex. 302 |
| 54. HTA_STAY0012729 | DRA Ex. 303 |
| 55. HTA_STAY0012742 | DRA Ex. 304 |
| 56. HTA_STAY0012756 | DRA Ex. 305 |
| 57. HTA_STAY0012776 | DRA Ex. 306 |
| 58. HTA_STAY0012793 | DRA Ex. 307 |
| 59. HTA_STAY0012803 | DRA Ex. 308 |
| 60. HTA_STAY0012806 | DRA Ex. 309 |
| 61. HTA_STAY0028739 | DRA Ex. 310 |
| 62. HTA_STAY0031520 | DRA Ex. 311 |
| 63. HTA_STAY0031601 | DRA Ex. 312 |
| 64. HTA_STAY0031681 | DRA Ex. 313 |
| 65. HTA_STAY0031686 | DRA Ex. 314 |
| 66. HTA_STAY0031764 | DRA Ex. 315 |
| 67. HTA_STAY0031768 | DRA Ex. 316 |
| 68. HTA_STAY0031848 | DRA Ex. 317 |
| 69. HTA_STAY0031850 | DRA Ex. 318 |
| 70. HTA_STAY0031933 | DRA Ex. 319 |
| 71. HTA_STAY0031935 | DRA Ex. 320 |
| 72. HTA_STAY0032338 | DRA Ex. 321 |
| 73. HTA_STAY0032340 | DRA Ex. 322 |
| 74. HTA_STAY0032485 | DRA Ex. 323 |
| 75. HTA_STAY0032487 | DRA Ex. 324 |
| 76. HTA_STAY0046981 | DRA Ex. 325 |
| 77. HTA_STAY0046984 | DRA Ex. 326 |
| 78. HTA_STAY0046996 | DRA Ex. 327 |
| 79. HTA_STAY0047026 | DRA Ex. 328 |
| 80. HTA_STAY0047039 | DRA Ex. 329 |
| 81. HTA_STAY0047066 | DRA Ex. 330 |
| 82. HTA_STAY0047076 | DRA Ex. 331 |
| 83. HTA_STAY0047102 | DRA Ex. 332 |

| *Bates Stamped Documents (continued)* | *DRA Exhibit* |
|---|---|
| 84. HTA_STAY0047115 | DRA Ex. 333 |
| 85. HTA_STAY0049927 | DRA Ex. 334 |
| 86. HTA_STAY0049936 | DRA Ex. 335 |
| 87. HTA_STAY0049948 | DRA Ex. 336 |
| 88. HTA_STAY0049956 | DRA Ex. 337 |
| 89. HTA_STAY0049959 | DRA Ex. 338 |
| 90. HTA_STAY0049966 | DRA Ex. 339 |
| 91. HTA_STAY0050791 | DRA Ex. 340 |
| 92. HTA_STAY0050793 | DRA Ex. 341 |
| 93. HTA_STAY0050795 | DRA Ex. 342 |
| 94. HTA_STAY0050797 | DRA Ex. 343 |
| 95. HTA_STAY0050799 | DRA Ex. 344 |
| 96. HTA_STAY0050801 | DRA Ex. 345 |
| 97. HTA_STAY0050803 | DRA Ex. 346 |
| 98. HTA_STAY0050882 | DRA Ex. 347 |
| 99. HTA_STAY0051048 | DRA Ex. 348 |
| 100. HTA_STAY0051703 | DRA Ex. 349 |
| 101. HTA_STAY0052026 | DRA Ex. 350 |
| 102. HTA_STAY0052226 | DRA Ex. 352 |
| 103. HTA_STAY0052313 | DRA Ex. 353 |
| 104. HTA_STAY0052392 | DRA Ex. 354 |
| 105. HTA_STAY0052524 | DRA Ex. 361 |
| 106. HTA_STAY0052557 | DRA Ex. 358 |
| 107. HTA_STAY0052568 | DRA Ex. 359 |
| 108. HTA_STAY0052610 | DRA Ex. 363 |
| 109. HTA_STAY0052618 | DRA Ex. 360 |
| 110. HTA_STAY0052743 | DRA Ex. 362 |
| 111. HTA_STAY0052786 | DRA Ex. 381 |
| 112. HTA_STAY0052948 | DRA Ex. 351 |
| 113. HTA_STAY0054056 | DRA Ex. 372 |
| 114. HTA_STAY0054074 | DRA Ex. 376 |
| 115. HTA_STAY0054088 | DRA Ex. 357 |
| 116. HTA_STAY0054101 | DRA Ex. 380 |
| 117. HTA_STAY0054120 | DRA Ex. 375 |
| 118. HTA_STAY0054132 | DRA Ex. 371 |
| 119. HTA_STAY0054149 | DRA Ex. 373 |
| 120. HTA_STAY0054166 | DRA Ex. 356 |
| 121. HTA_STAY0054188 | DRA Ex. 379 |
| 122. HTA_STAY0054204 | DRA Ex. 355 |
| 123. HTA_STAY0054213 | DRA Ex. 378 |
| 124. HTA_STAY0054230 | DRA Ex. 377 |
| 125. HTA_STAY0054487 | DRA Ex. 365 |
| 126. HTA_STAY0054497 | DRA Ex. 368 |
| 127. HTA_STAY0054504 | DRA Ex. 370 |
| 128. HTA_STAY0054514 | DRA Ex. 369 |
| 129. HTA_STAY0054521 | DRA Ex. 364 |

| _Bates Stamped Documents (continued)_ | _DRA Exhibit_ |
|---|---|
| 130. HTA_STAY0054530 | DRA Ex. 374 |
| 131. HTA_STAY0054550 | DRA Ex. 367 |
| 132. HTA_STAY0054557 | DRA Ex. 366 |
| 133. HTA_STAY0054675 | DRA Ex. 280 |
| 134. HTA_STAY0055723 | DRA Ex. 382 |
| 135. HTA_STAY0056001 | DRA Ex. 383 |
| 136. HTA_STAY0056790 | DRA Ex. 384 |
| 137. HTA_STAY0056791 | DRA Ex. 385 |
| 138. HTA_STAY0056792 | DRA Ex. 386 |
| 139. HTA_STAY0056793 | DRA Ex. 387 |
| 140. HTA_STAY0056794 | DRA Ex. 388 |
| 141. HTA_STAY0056795 | DRA Ex. 389 |
| 142. HTA_STAY0056796 | DRA Ex. 390 |
| 143. HTA_STAY0056808 | DRA Ex. 391 |
| 144. HTA_STAY0056809 | DRA Ex. 392 |
| 145. HTA_STAY0056810 | DRA Ex. 393 |
| 146. HTA_STAY0056811 | DRA Ex. 394 |
| 147. HTA_STAY0056812 | DRA Ex. 395 |
| 148. HTA_STAY0056813 | DRA Ex. 396 |
| 149. HTA_STAY0056815 | DRA Ex. 397 |
| 150. HTA_STAY0056816 | DRA Ex. 398 |
| 151. HTA_STAY0056827 | DRA Ex. 399 |
| 152. HTA_STAY0056828 | DRA Ex. 400 |
| 153. HTA_STAY0056829 | DRA Ex. 401 |
| 154. HTA_STAY0056830 | DRA Ex. 402 |
| 155. HTA_STAY0056831 | DRA Ex. 403 |
| 156. HTA_STAY0056832 | DRA Ex. 404 |
| 157. HTA_STAY0056833 | DRA Ex. 405 |
| 158. HTA_STAY0056834 | DRA Ex. 406 |
| 159. HTA_STAY0056837 | DRA Ex. 407 |
| 160. HTA_STAY0056838 | DRA Ex. 408 |
| 161. HTA_STAY0056839 | DRA Ex. 409 |
| 162. HTA_STAY0056840 | DRA Ex. 410 |
| 163. Oriental 000001 | DRA Ex. 411 |

# ATTACHMENT B

# Lizette Martinez, CPA, CFF, CFE

## Vice President

Lizette.Martinez@LCG-Experts.com



Ms. Martinez is a Vice President in the Los Angeles office of Lighthouse Consulting Group. She has over 23 years of professional experience in accounting, business, and litigation consulting. Ms. Martinez has extensive consulting experience in forensic investigation, commercial litigation, and international arbitration in areas including, financial services, government contracts, higher education, construction, entertainment, and other practice areas.



### Representative Experience

**Government Contracts and Construction:**

- Evaluated economic damage estimates due to alleged over-billing and false claims allegations in a breach of contract dispute related to the construction of a mass transportation tunnel.

- Investigated the billing practices of an international consulting firm in response to allegations of fraudulent invoicing of the federal government through employee reimbursable expenses. Reconciled expense transactions included in invoices to accounting data and employee expense reports and conducted interviews of current and former employees.

- Analyzed claims against a government contractor involved in a dispute with the government concerning application and calculation of overhead rates. Studied relevant FAR guidance and assisted in the negotiations with the government to find a resolution.

- Analyzed prepared cost submissions for a large professional services firm and its legacy government consulting services business. Evaluated client contracts and reviewed accounting system data to assess whether over/under-billings to the government had occurred.

- Prepared and reviewed claims for cost impacts on a construction project. Analyzed claims based on defective specifications, change orders, increased project scope, acceleration, constructive changes, defective work, changed site conditions, and delay and disruption.

- Managed an investigation that was a result of a whistleblower letter alleging that the company's management was in the practice of improperly recognizing revenue, over-billing customers, and

**PROFESSIONAL HISTORY**

TM Financial Forensics, Vice President

Alvarez & Marsal, Senior Director

Navigant Consulting, Inc., Associate Director

Tucker Alan, Inc., Manager

PricewaterhouseCoopers, LLP, Senior Audit Consultant

**EDUCATION**

University of San Diego, Bachelor of Accountancy

**CERTIFICATIONS**

Certified Public Accountant, California

Certified in Financial Forensics

Certified Fraud Examiner

**PROFESSIONAL AFFILIATIONS**

Los Angeles Center for Law and Justice – Board Member, Co-Chair of Finance Committee

American Institute of Certified Public Accountants

California Society of Certified Public Accountants

**LANGUAGES**

Spanish

# Lizette Martinez, CPA, CFF, CFE

providing gifts to government officials with the objective of being favored on government contracts. Studied company correspondence and conducted interviews to determine the magnitude of the alleged issue.

- Performed numerous reconciliations of costs and expenses to detail supporting documentation and job cost summary detail and/or financial statements in the preparing or analyzing claims.

**Economic, Damage, and Accounting Analysis:**

- Calculated economic damages on a variety of commercial litigation matters, including lost profits, equitable adjustment, termination costs, and other economic damages issues resulting from breach of contract, professional negligence, and other claims.

- Analyzed the accounting and financial records of an airline, competitors, and industry conditions to determine economic damages to creditors due to bankruptcy. Aided with discovery, including preparation of document requests, interrogatories, and reviews of the company's internal records to determine relevance of information.

- Determined lost profits for a large healthcare diagnostic company which included analyzing licensing agreements, historical product sales, and general market competition within the highly specialized lab services industry.

- Analyzed and prepared calculations of damages, including cost of repair and lost energy, which were a direct result from defective equipment provided by a manufacturer to a windfarm.

- Evaluated claims brought on by an assurance company against an issuer of single residential mortgage-back securities. Assessed the financial condition of the originator and analyzed repurchase obligations, internal management analyses, financial statements, and disclosures of both entities.

- Performed stock analysis and evaluation of market conditions to determine alleged damages due to stock price decline. Performed other forensic accounting studies, including solvency studies, to determine the cause of the company's failure, and studied the changes in the company's financial and operational condition and performance.

- Evaluated the reasonableness of claims for damages by analyzing calculations of royalties, fund tracing, and valuations of businesses through analysis of accounting records, company documents, and other third-party document research. Analyzed written source material and deposition testimony regarding sales and costs to evaluate the financial position and margins of various organizations.

- Analyzed issues including lost or diminished product sales and other lost revenue, loss of business value, diminution of future revenue prospects, increased costs, avoided costs, cost of capital, and mitigation.

- Analyzed lost profit claims resulting from professional negligence which allegedly resulted in a delayed acquisition. Reviewed internal and external financial records to calculate lost profits had the acquisition closed as projected.



# Lizette Martinez, CPA, CFF, CFE

**Fraud and Other Investigations:**

- Led an investigation of higher-education institutes to study campus-based fees paid by students and to determine whether there should be a refund of any campus-based fees resulting from savings due to the COVID-19 pandemic.  Reviewed and analyzed accounting records, including general ledgers, budgets, and capital project documentation, and coordinated efforts with the institute's finance and legal departments to calculate any potential refunds.

- Led a multi-year forensic accounting engagement developing and analyzing potential litigation claims on behalf of a bankruptcy estate. Examined financing activities in the months leading up to the bankruptcy as well as the transfer of collateral involved in these financing transactions. Coordinated efforts to capitalize on all available assets for the benefit of the debtor's estate and creditors.  Led and managed the review of a multi-billion-dollar portfolio liquidation to determine the commercial reasonableness of the transactions.

- Assisted in the defense of a major accounting firm against fraud allegations brought by the creditors in bankruptcy litigation. Reviewed and analyzed audit work-papers, SEC filings, communication between management and the auditing firm, and other accounting and financial data in determining the veracity of the allegations against the accounting firm. Examined creditors' reliance on audited financial statements and ascertained the appropriateness of certain disclosures found within the audited financial statements.

- Investigated a company's management accused of fraudulent activity related to revenue recognition and billing improprieties.  Reviewed billing statements, contract files and other financial data in addition to performing and assisting counsel with interviews of the company's personnel to determine the magnitude of the alleged fraud.

- Investigated accusations made by a whistleblower within an educational institute concerning a department's misconduct regarding high-value equipment and material disposals.  The investigation included the review of the institute's policies and procedures and accounting books and records.  Conducted interviews of key individuals identified by the whistleblower.  Identified weaknesses in internal controls and made recommendation on several process improvements.

- Calculated potential liability to creditors and bonding companies of an accounting firm.  Reviewed and analyzed audit work-papers to investigate alleged fraudulent transactions and material misstatements found within audited financial statements.

- Led an FCPA investigation initiated by whistleblower allegations involving Mexican and Chilean subsidiaries of a global pharmaceuticals manufacturer. The work involved interviews of company personnel, the review and analysis of the subsidiary's general ledgers, corresponding and corroborating financial records, and securing and reviewing electronic data from the subsidiary.



# Lizette Martinez, CPA, CFF, CFE

**Financial Consulting:**

- Assisted a company in a sale of a subsidiary, including an analysis of its accounting processes, identifying inconsistencies in its books and records, and reviewing and revising forward-looking income statements to determine a reasonable sales price.

**Entertainment:**

- Analyzed contractual disputes between major entertainment studios and individual talent. Studied contractual terms for talent contracts, including front-end and back-end fixed and contingent compensation and profit participations.

- Calculated damages associated with an alleged breach by a company to provide co-promotion in a motion picture.  Analyzed production and distribution budgets, forecasts, and other internal management analyses.  Studied causal relationships between paid media, co-promotion, and domestic and international box office revenue

## Selected Industry Experience

Determined and evaluated economic damages involving disputes in connection with a variety of industries, including:

- Airlines
- Asset Management
- Banking
- Clinical Laboratory Testing Services
- Construction
- Education
- Electric Power
- Entertainment

- Financial Advisory Services
- Government Contracts
- Oil and Gas
- Pharmaceuticals
- Real Estate
- Structured Investments
- Transportation



**Schedule 1A**

**AmeriNat Analysis**
**Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (December 1, 2015 through June 30, 2020)**

| | A | B | C = A + B |
|---|---|---|---|
| | Post-Retention / Pre-Petition [1] | Post-Retention / Post-Petition [2] | Total Post-Retention |
| **Acts 30 & 31 Incremental Revenues** | | | |
| Oil and Petroleum | $ 205,205,279 | $ 408,548,038 | $ 613,753,317 |
| License Fees | 89,336,895 | 217,851,086 | 307,187,981 |
| Cigarettes | 29,396,839 | 62,233,161 | 91,630,000 |
| Subtotal - Incremental Revenues | $ 323,939,012 | $ 688,632,285 | $ 1,012,571,298 |
| **Acts 30 & 31 Incremental Transfers** | | | |
| Oil and Petroleum | $ 56,705,053 | $ 228,101,921 | $ 284,806,975 |
| License Fees | 49,503,724 | 177,680,362 | 227,184,086 |
| Cigarettes | 17,881,685 | 57,235,161 | 75,116,846 |
| Unidentified Incremental Transfers | 53,667,573 [3] | 72,280,000 [4] | 125,947,573 |
| Subtotal - Incremental Transfers | $ 177,758,035 | $ 535,297,445 | $ 713,055,480 |
| **Acts 30 & 31 Incremental Revenues Less Transfers** | | | |
| Oil and Petroleum | $ 148,500,225 | $ 180,446,117 | $ 328,946,342 |
| License Fees | 39,833,171 | 40,170,724 | 80,003,895 |
| Cigarettes | 11,515,154 | 4,998,000 | 16,513,154 |
| Total Retained by the Commonwealth Excluding Unidentified Incremental Transfers | $ 199,848,550 | $ 225,614,841 | $ 425,463,391 |
| Total Retained by the Commonwealth Including Unidentified Incremental Transfers | $ 146,180,977 | $ 153,334,841 | $ 299,515,818 |

Notes:
(1) Schedule 1.1A.
(2) Schedule 1.2A.
(3) Amount reflects March 2016 "Unidentified Withdrawals" within Fund 278 Accreditation. With the information available through the date
of my Report, I have not been able to determine whether this amount pertains to Acts 30 & 31 Transfers. This schedule reflects the impact
should it be determined that the transfers were not Acts 30 & 31 Incremental Transfers by calculating "Total - Excluding Unidentified Incremental Transfers."
Fund 278 Accreditation (HTA_STAY0008372, at "Fund 278_FY15-16").
(4) Amount reflected in October 2020 "Fund Withdrawals" within Fund 278 Accreditation is $77,891,167. Of that amount, I have determined
that $1,666,000 were Acts 30 & 31 Incremental Transfers related to Cigarettes for June 2020 and $3,945,167 were related to Transit Fines and not Acts 30 & 31
Incremental Transfers. With the information available through the date of my Report, I have not been able to determine whether this remaining amount of
$72,280,000 pertains to Acts 30 & 31 Incremental Transfers or whether the transfers were applicable to fiscal year 2020. This schedule reflects the impact should it be
determined that the transfers were not Acts 30 & 31 Incremental Transfers or were not applicable to fiscal year 2020 by calculating "Total - Excluding
Unidentified Incremental Transfers." Fund 278 Accreditation (HTA_STAY0054675, at "FUND278 CLAWBACK NOV15 TO OCT20"); Schedule 1.6A.

**Schedule 1.1A**

AmeriNat Analysis
Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth
Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)
Summary by Month

| Month | Oil and Petroleum | | | License Fees | | | Cigarettes | | |
|---|---|---|---|---|---|---|---|---|---|
| | *A* | *B* | *C = A - B* | *D* | *E* | *F = D - E* | *G* | *H* | *I = G - H* |
| | Act 31 Incremental Revenues [1] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers | Act 30 Incremental Revenues [3] | Act 30 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 31 Incremental Revenues [3] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers |
| **Fiscal Year 2016** | | | | | | | | | |
| 1. Dec 2015 | $ 8,400,379 | $ - | $ 8,400,379 | $ 6,483,718 | $ - | $ 6,483,718 | $ 1,666,000 | $ 146,846 | $ 1,519,154 |
| 2. Jan 2016 | 13,537,877 | - | 13,537,877 | 4,939,462 | - | 4,939,462 | 1,666,000 | - | 1,666,000 |
| 3. Feb 2016 | 9,831,220 | - | 9,831,220 | 4,801,191 | - | 4,801,191 | 1,666,000 [4] | - | 1,666,000 |
| 4. Mar 2016 | 19,045,651 | - | 19,045,651 | 5,164,837 | - | 5,164,837 | 1,666,000 | - | 1,666,000 |
| 5. Apr 2016 | 10,056,598 | - | 10,056,598 | 4,811,594 | - | 4,811,594 | 1,666,000 | - | 1,666,000 |
| 6. May 2016 | 12,160,279 | - | 12,160,279 | 4,443,249 | - | 4,443,249 | 1,666,000 | - | 1,666,000 |
| 7. Jun 2016 | 11,181,692 | 4,931,992 | 6,249,700 | 5,264,867 | - | 5,264,867 | 1,666,000 | 1,666,000 | - |
| **Subtotal - FY 2016** | **$ 84,213,696** | **$ 4,931,992** | **$ 79,281,704** | **$ 35,908,919** | **$ -** | **$ 35,908,919** | **$ 11,662,000** | **$ 1,812,846** | **$ 9,849,154** |

Confidential

Page 1 of 2

**Schedule 1.1A**

AmeriNat Analysis
Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth
Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)
Summary by Month

| Month | Oil and Petroleum | | | License Fees | | | Cigarettes | | |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C = A - B | D | E | F = D - E | G | H | I = G - H |
| | Act 31 Incremental Revenues [1] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers | Act 30 Incremental Revenues [3] | Act 30 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 31 Incremental Revenues [3] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers |
| **Fiscal Year 2017** | | | | | | | | | |
| 8.  Jul 2016 | $ 10,122,790 | $ - | $ 10,122,790 | $ 4,534,128 | $ 9,474,499 | $ (4,940,370) | $ 1,666,000 | $ 1,666,000 | $ - |
| 9.  Aug 2016 | 13,101,581 | 6,672,581 | 6,429,000 | 4,872,562 | 4,872,587 | (25) | 1,666,000 | 3,332,000 | (1,666,000) |
| 10. Sep 2016 | 12,108,391 | - | 12,108,391 | 4,939,638 | - | 4,939,638 | 1,666,000 | - | 1,666,000 |
| 11. Oct 2016 | 13,199,886 | 6,136,015 | 7,063,871 | 4,657,735 | - | 4,657,735 | 1,666,000 | - | 1,666,000 |
| 12. Nov 2016 | 6,670,063 | 9,623,090 | (2,953,027) | 4,757,883 | 9,415,480 | (4,657,597) | 1,666,000 | 1,666,000 | - |
| 13. Dec 2016 | 10,927,171 | 4,576,246 | 6,350,925 | 6,762,647 | 3,423,700 | 3,338,947 | 1,666,000 | 1,666,000 | - |
| 14. Jan 2017 | 12,180,306 | 6,747,765 | 5,432,541 | 5,402,205 | 4,816,863 | 585,343 | 1,666,000 | 1,666,000 | - |
| 15. Feb 2017 | 8,291,492 | 2,309,808 | 5,981,684 | 4,695,130 | 4,694,449 | 681 | 1,666,000 | 1,666,000 | - |
| 16. Mar 2017 | 10,175,561 | 3,448,281 | 6,727,280 | 5,186,841 | 5,187,338 | (498) | 1,666,000 | 1,666,000 | - |
| 17. Apr 2017 | 18,052,887 | 10,348,253 | 7,704,634 | 4,314,678 | 4,314,446 | 231 | 1,666,000 | 1,666,000 | - |
| 18. May 2017 | 6,161,455 | 1,911,022 [5] | 4,250,433 | 3,304,529 [5] | 3,304,363 [5] | 167 | 1,074,839 [5] | 1,074,839 [5] | - |
| Subtotal - FY 2017 | $ 120,991,583 | $ 51,773,061 | $ 69,218,521 | $ 53,427,976 | $ 49,503,724 | $ 3,924,252 | $ 17,734,839 | $ 16,068,839 | $ 1,666,000 |
| Total | $ 205,205,279 | $ 56,705,053 | $ 148,500,225 | $ 89,336,895 | $ 49,503,724 | $ 39,833,171 | $ 29,396,839 | $ 17,881,685 | $ 11,515,154 |

Notes:
(1) Schedule 1.1.1A.
(2) Schedule 1.6A.
(3) Fund 278 Accreditation (HTA_STAY0008372, at "Fund 278_FY15-16," at "FUND 278_FY16-17").
(4) Reflects revenue allocated in PRIFAS (CW_STAY0048545), but not allocated in Fund 278 Accreditation (HTA_STAY0008372, at "Fund 278_FY15-16").
(5) Schedule 1.3A.

**Schedule 1.1.1A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | A | B | C | D = A + B + C |
|---|---|---|---|---|
| **Month** | **Revenues** [1] | **Act 31 Incremental Revenues Adjustment** [2] | **Other Incremental Revenues Adjustment** [3] | **Act 31 Incremental Revenues for Oil and Petroleum** |
| **Fiscal Year 2016** | | | | |
| 1. Dec 2015 | $ 13,070,925 | $ (10,000,000) | $ 5,329,454 | $ 8,400,379 |
| 2. Jan 2016 | 18,199,460 | (10,000,000) | 5,338,417 | 13,537,877 |
| 3. Feb 2016 | 14,172,864 | (10,000,000) | 5,658,357 | 9,831,220 |
| 4. Mar 2016 | 22,493,065 | (10,000,000) | 6,552,586 | 19,045,651 |
| 5. Apr 2016 | 14,303,110 | (10,000,000) | 5,753,487 | 10,056,598 |
| 6. May 2016 | 16,021,795 | (10,000,000) | 6,138,485 | 12,160,279 |
| 7. Jun 2016 | 15,596,227 | (10,000,000) | 5,585,465 | 11,181,692 |
| **Subtotal - FY 2016** | **$ 113,857,446** | **$ (70,000,000)** | **$ 40,356,251** | **$ 84,213,696** |

Confidential

**AmeriNat Analysis**

Schedule 1.1.1A

**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | A | B | C | D = A + B + C |
|---|---|---|---|---|
| Month | Revenues [1] | Act 31 Incremental Revenues Adjustment [2] | Other Incremental Revenues Adjustment [3] | Act 31 Incremental Revenues for Oil and Petroleum |
| **Fiscal Year 2017** | | | | |
| 8. Jul 2016 | $   14,931,992 | $   (10,000,000) | $   5,190,798 | $   10,122,790 |
| 9. Aug 2016 | 16,672,581 | (10,000,000) | 6,429,000 | 13,101,581 |
| 10. Sep 2016 | 16,136,015 | (10,000,000) | 5,972,376 | 12,108,391 |
| 11. Oct 2016 | 17,187,571 | (10,000,000) | 6,012,315 | 13,199,886 |
| 12. Nov 2016 | 12,435,535 | (10,000,000) | 4,234,529 | 6,670,063 |
| 13. Dec 2016 | 14,662,118 | (10,000,000) | 6,265,053 | 10,927,171 |
| 14. Jan 2017 | 16,661,893 | (10,000,000) | 5,518,412 | 12,180,306 |
| 15. Feb 2017 | 12,309,808 | (10,000,000) | 5,981,684 | 8,291,492 |
| 16. Mar 2017 | 13,447,741 | (10,000,000) | 6,727,820 | 10,175,561 |
| 17. Apr 2017 | 20,348,253 | (10,000,000) | 7,704,634 | 18,052,887 |
| 18. May 2017 | 8,362,635 [4] | (6,451,613) [5] | 4,250,433 [6] | 6,161,455 |
| **Subtotal - FY 2017** | $   163,156,141 | $   (106,451,613) | $   64,287,054 | $   120,991,583 |
| **Total** | $   277,013,587 | $   (176,451,613) | $   104,643,305 | $   205,205,279 |

**Schedule 1.1.1A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | *A* | *B* | *C* | *D = A + B + C* |
|---|---|---|---|---|
| **Month** | **Revenues** [(1)] | **Act 31 Incremental Revenues Adjustment** [(2)] | **Other Incremental Revenues Adjustment** [(3)] | **Act 31 Incremental Revenues for Oil and Petroleum** |

**Notes:**
(1) Fund 278 Accreditation (HTA_STAY0008372, at "Fund 278_FY15-16" and "FUND 278_FY16-17").

(2) Assumed Act 31 annual incremental revenues to be revenue amounts over $120,000,000 per fiscal year.

(3) Schedule 1.7A, unless otherwise stated.

(4) Schedule 1.3A.

(5) Schedule 1.4A.

(6) Schedule 1.5A.

AmeriNat Analysis
**Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Summary by Month**

**Schedule 1.2A**

| Month | Oil and Petroleum | | | License Fees | | | Cigarettes | | |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C = A - B | D | E | F = D - E | G | H | I = G - H |
| | Act 31 Incremental Revenues [1] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers | Act 30 Incremental Revenues [3] | Act 30 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 31 Incremental Revenues [3] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers |
| **Fiscal Year 2017** | | | | | | | | | |
| 1. May 2017 | $ 3,388,800 | $ 1,051,062 [4] | $ 2,337,738 | $ 1,817,491 [4] | $ 1,817,399 [4] | $ 92 | $ 591,161 [4] | $ 591,161 [4] | $ - |
| 2. Jun 2017 | 12,372,728 | 4,883,683 | 7,489,045 | 5,356,580 | 5,356,946 | (366) | 1,666,000 | 1,666,000 | - |
| Subtotal - FY 2017 | $ 15,761,528 | $ 5,934,745 | $ 9,826,783 | $ 7,174,071 | $ 7,174,345 | $ (274) | $ 2,257,161 | $ 2,257,161 | $ - |
| **Fiscal Year 2018** | | | | | | | | | |
| 3. Jul 2017 | $ 6,586,491 | $ 6,586,491 | $ - | $ 4,880,459 | $ 4,880,778 | $ (319) | $ 1,666,000 | $ 1,666,000 | $ - |
| 4. Aug 2017 | 11,846,476 | 11,806,781 | 39,696 | 3,280,509 | 3,280,393 | 116 | 1,666,000 | - | 1,666,000 |
| 5. Sep 2017 | 11,043,164 | 11,043,164 | (0) | 4,817,016 | 4,817,041 | (25) | 1,666,000 | 1,666,000 | - |
| 6. Oct 2017 | 15,173,044 | 15,173,044 | - | 1,670,313 | 1,670,313 | - | 1,666,000 | 1,666,000 | - |
| 7. Nov 2017 | 26,322,373 | 26,322,373 | - | 8,789,758 | 8,789,739 | 19 | 1,666,000 | 1,666,000 | - |
| 8. Dec 2017 | 23,082,135 | 23,121,831 | (39,696) | 9,107,509 | 9,107,615 | (106) | 1,666,000 | 1,666,000 | - |
| 9. Jan 2018 | 18,720,409 | 18,720,409 | - | 8,997,406 | 8,997,464 | (58) | 1,666,000 | 1,666,000 | - |
| 10. Feb 2018 | 15,519,624 | 15,519,624 | - | 6,319,462 | 6,319,459 | 3 | 1,666,000 | 1,666,000 | - |
| 11. Mar 2018 | 11,925,502 | 11,925,502 | - | 6,162,931 | 6,162,852 | 79 | 1,666,000 | 1,666,000 | - |
| 12. Apr 2018 | 15,216,254 | 11,046,834 | 4,169,420 | 6,604,711 | 6,602,969 | 1,742 | 1,666,000 | 1,666,000 | - |
| 13. May 2018 | 16,098,503 | - | 16,098,503 | 7,133,624 | 7,134,189 | (565) | 1,666,000 | 1,666,000 | - |
| 14. Jun 2018 | 13,544,836 | - | 13,544,836 | 6,864,372 | 6,865,211 | (839) | 1,666,000 | 3,332,000 [5] | (1,666,000) |
| Subtotal - FY 2018 | $ 185,078,812 | $ 151,266,053 | $ 33,812,759 | $ 74,628,071 | $ 74,628,023 | $ 48 | $ 19,992,000 | $ 19,992,000 | $ - |

AmeriNat Analysis
Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth
Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
Summary by Month

**Schedule 1.2A**

| | Oil and Petroleum | | | License Fees | | | Cigarettes | | |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C = A - B | D | E | F = D - E | G | H | I = G - H |
| Month | Act 31 Incremental Revenues [1] | Act 31 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 30 Incremental Revenues [3] | Act 30 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 31 Incremental Revenues [3] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers |
| **Fiscal Year 2019** | | | | | | | | | |
| 15. Jul 2018 | $ 12,495,302 | $ 12,495,302 | $ - | $ 6,028,648 | $ 6,029,343 | $ (695) | $ 1,666,000 | $ 1,666,000 | $ - |
| 16. Aug 2018 | 10,223,040 | 10,223,040 | (0) | 6,929,740 | 6,929,045 | 695 | 1,666,000 | 1,666,000 | - |
| 17. Sep 2018 | 13,276,779 | 13,276,779 | - | 5,467,892 | 5,467,834 | 58 | 1,666,000 | 1,666,000 | - |
| 18. Oct 2018 | 10,795,367 | 10,795,367 | - | 6,800,781 | 12,607,776 | (5,806,995) | 1,666,000 | 1,666,000 | - |
| 19. Nov 2018 | 11,164,606 | 11,164,606 | - | 5,807,183 | - | 5,807,183 | 1,666,000 | 1,666,000 | - |
| 20. Dec 2018 | 6,486,633 | - | 6,486,633 | 7,634,094 | 7,634,094 | - | 1,666,000 | 1,666,000 | - |
| 21. Jan 2019 | 11,448,875 | - | 11,448,875 | 8,270,204 | 5,176,779 | 3,093,425 | 1,666,000 | 1,666,000 | - |
| 22. Feb 2019 | 2,938,703 | - | 2,938,703 | 5,929,288 | 5,929,288 | - | 1,666,000 | 1,666,000 | - |
| 23. Mar 2019 | 22,919,318 | - | 22,919,318 | 6,065,414 | 6,065,414 | - | 1,666,000 | 1,666,000 | - |
| 24. Apr 2019 | 7,535,123 | - | 7,535,123 | 6,583,997 | 3,037,224 | 3,546,773 | 1,666,000 | 1,666,000 | - |
| 25. May 2019 | 9,137,202 | - | 9,137,202 | 6,564,996 | 6,442,333 | 122,663 | 1,666,000 | 1,666,000 | - |
| 26. Jun 2019 | 8,127,214 | 1,221,687 | 6,905,528 | 5,839,924 | 2,678,219 | 3,161,705 | 1,666,000 | 1,666,000 | - |
| **Subtotal - FY 2019** | **$ 126,548,161** | **$ 59,176,781** | **$ 67,371,380** | **$ 77,922,160** | **$ 67,997,348** | **$ 9,924,812** | **$ 19,992,000** | **$ 19,992,000** | **$ -** |

**AmeriNat Analysis**
**Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Summary by Month**

**Schedule 1.2A**

| | Oil and Petroleum | | | License Fees | | | Cigarettes | | |
|---|---|---|---|---|---|---|---|---|---|
| | *A* | *B* | *C = A - B* | *D* | *E* | *F = D - E* | *G* | *H* | *I = G - H* |
| Month | Act 31 Incremental Revenues [1] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers | Act 30 Incremental Revenues [3] | Act 30 Incremental Transfers [2] | Act 30 Incremental Revenues less Transfers | Act 31 Incremental Revenues [3] | Act 31 Incremental Transfers [2] | Act 31 Incremental Revenues less Transfers |
| **Fiscal Year 2020** | | | | | | | | | |
| 27. Jul 2019 | $ 6,500,829 | $ - | $ 6,500,829 | $ 7,172,277 | $ 3,945,167 | $ 3,227,111 | $ 1,666,000 | $ 1,666,000 | $ - |
| 28. Aug 2019 | 13,093,969 | 2,833,518 | 10,260,451 | 6,157,503 | 205,125 | 5,952,378 | 1,666,000 | 1,666,000 | - |
| 29. Sep 2019 | 2,355,354 | - | 2,355,354 | 5,813,410 | 3,945,167 | 1,868,243 | 1,666,000 | 1,666,000 | - |
| 30. Oct 2019 | 15,283,567 | - | 15,283,567 | 6,853,409 [6] | 3,945,167 | 2,908,243 | 1,666,000 [6] | 1,666,000 | - |
| 31. Nov 2019 | 11,491,663 | - | 11,491,663 | 6,539,609 [6] | 3,944,347 | 2,595,262 | 1,666,000 [6] | - | 1,666,000 |
| 32. Dec 2019 | 10,785,244 | - | 10,785,244 | 6,795,955 [6] | 3,945,167 | 2,850,788 | 1,666,000 [6] | 1,666,000 | - |
| 33. Jan 2020 | 10,203,574 | - | 10,203,574 | 8,437,850 [6] | 3,945,167 | 4,492,684 | 1,666,000 [6] | 1,666,000 | - |
| 34. Feb 2020 | 9,240,797 | - | 9,240,797 | 6,153,577 [6] | 3,945,167 | 2,208,411 | 1,666,000 [6] | 1,666,000 | - |
| 35. Mar 2020 | 10,128,613 | 5,611,167 | 4,517,446 | 991,312 [6] | - | 991,312 | 1,666,000 [6] | - | 1,666,000 |
| 36. Apr 2020 | 5,239,218 | 3,279,657 | 1,959,561 | 46,527 [6] | 46,527 | - | 1,666,000 [6] | 1,666,000 | - |
| 37. May 2020 | (4,466,359) | - | (4,466,359) | 2,863,932 [6] | 13,648 | 2,850,284 | 1,666,000 [6] | - | 1,666,000 |
| 38. Jun 2020 | (8,696,932) | - | (8,696,932) | 301,422 [6] | - | 301,422 | 1,666,000 [6] | 1,666,000 | - |
| **Subtotal - FY 2020** | $ 81,159,537 | $ 11,724,342 | $ 69,435,195 | $ 58,126,784 | $ 27,880,646 | $ 30,246,138 | $ 19,992,000 | $ 14,994,000 | $ 4,998,000 |
| **Total** | $ 408,548,038 | $ 228,101,921 | $ 180,446,117 | $ 217,851,086 | $ 177,680,362 | $ 40,170,724 | $ 62,233,161 | $ 57,235,161 | $ 4,998,000 |

Notes:
(1) Schedule 1.2.1A.
(2) Schedule 1.6A.
(3) Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17," at "FUND 278_FY17-18," at "FUND 278_FY18-19," at "FUND 278_FY19-20").
(4) Schedule 1.3A.
(5) According Voucher 18044011 (HTA_STAY0051703, at 1896), the month in which revenue was allocated occured two months after the actual transfer of funds for $1,666,000 of the $3,332,000. Unable to further verify the month in which this
    transfer to Oriental x2489 was allocated. Therefore, the transaction date in the bank statement was used for the timing of this transfer.
(6) Fund 278 Accreditation (HTA_STAY0054675, at "FUND278 CLAWBACK NOV15 TO OCT20").

**Schedule 1.2.1A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | A | B | C | D = A + B + C |
|---|---|---|---|---|
| **Month** | **Incremental Revenues** [1] | **Act 31 Incremental Adjustment** [2] | **Other Incremental Adjustment** [3] | **Act 31 Incremental Revenues for Oil and Petroleum** |
| **Fiscal Year 2017** | | | | |
| 1. May 2017 | $ 4,599,449 [4] | $ (3,548,387) [5] | $ 2,337,738 | $ 3,388,800 |
| 2. Jun 2017 | 14,883,683 [6] | (10,000,000) | 7,489,045 | 12,372,728 |
| **Subtotal - FY 2017** | **$ 19,483,132** | **$ (13,548,387)** | **$ 9,826,783** | **$ 15,761,528** |
| **Fiscal Year 2018** | | | | |
| 3. Jul 2017 | $ 16,586,491 | $ (10,000,000) | $ - | $ 6,586,491 |
| 4. Aug 2017 | 21,846,476 | (10,000,000) | - | 11,846,476 |
| 5. Sep 2017 | 21,043,164 | (10,000,000) | - | 11,043,164 |
| 6. Oct 2017 | 25,173,044 | (10,000,000) | - | 15,173,044 |
| 7. Nov 2017 | 36,322,373 | (10,000,000) | - | 26,322,373 |
| 8. Dec 2017 | 33,082,135 | (10,000,000) | - | 23,082,135 |
| 9. Jan 2018 | 28,720,409 | (10,000,000) | - | 18,720,409 |
| 10. Feb 2018 | 25,519,624 | (10,000,000) | - | 15,519,624 |
| 11. Mar 2018 | 21,925,502 | (10,000,000) | - | 11,925,502 |
| 12. Apr 2018 | 25,216,254 | (10,000,000) | - | 15,216,254 |
| 13. May 2018 | 26,098,503 | (10,000,000) | - | 16,098,503 |
| 14. Jun 2018 | 23,544,836 | (10,000,000) | - | 13,544,836 |
| **Subtotal - FY 2018** | **$ 305,078,812** | **$ (120,000,000)** | **$ -** | **$ 185,078,812** |

Confidential

**Schedule 1.2.1A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | *A* | *B* | *C* | *D = A + B + C* |
|---|---|---|---|---|
| **Month** | **Incremental Revenues** [(1)] | **Act 31 Incremental Adjustment** [(2)] | **Other Incremental Adjustment** [(3)] | **Act 31 Incremental Revenues for Oil and Petroleum** |
| **Fiscal Year 2019** | | | | |
| 15. Jul 2018 | $    22,495,302 | $    (10,000,000) | $    - | $    12,495,302 |
| 16. Aug 2018 | 20,223,040 | (10,000,000) | - | 10,223,040 |
| 17. Sep 2018 | 23,276,779 | (10,000,000) | - | 13,276,779 |
| 18. Oct 2018 | 20,795,367 | (10,000,000) | - | 10,795,367 |
| 19. Nov 2018 | 21,164,606 | (10,000,000) | - | 11,164,606 |
| 20. Dec 2018 | 16,486,633 | (10,000,000) | - | 6,486,633 |
| 21. Jan 2019 | 21,448,875 | (10,000,000) | - | 11,448,875 |
| 22. Feb 2019 | 12,938,703 | (10,000,000) | - | 2,938,703 |
| 23. Mar 2019 | 32,919,318 | (10,000,000) | - | 22,919,318 |
| 24. Apr 2019 | 17,535,123 | (10,000,000) | - | 7,535,123 |
| 25. May 2019 | 19,137,202 | (10,000,000) | - | 9,137,202 |
| 26. Jun 2019 | 18,127,214 | (10,000,000) | - | 8,127,214 |
| **Subtotal - FY 2019** | $    **246,548,161** | $    **(120,000,000)** | $    **-** | $    **126,548,161** |

Confidential

**Schedule 1.2.1A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Act 31 Incremental Revenues for Oil and Petroleum Adjustment by Month**

| | A | B | C | D = A + B + C |
|---|---|---|---|---|
| **Month** | **Incremental Revenues** [(1)] | **Act 31 Incremental Adjustment** [(2)] | **Other Incremental Adjustment** [(3)] | **Act 31 Incremental Revenues for Oil and Petroleum** |
| **Fiscal Year 2020** | | | | |
| 27. Jul 2019 | $ 16,500,829 | $ (10,000,000) | $ - | $ 6,500,829 |
| 28. Aug 2019 | 23,093,969 | (10,000,000) | - | 13,093,969 |
| 29. Sep 2019 | 12,355,354 | (10,000,000) | - | 2,355,354 |
| 30. Oct 2019 | 25,283,567 | (10,000,000) | - | 15,283,567 |
| 31. Nov 2019 | 21,491,663 | (10,000,000) | - | 11,491,663 |
| 32. Dec 2019 | 20,785,244 | (10,000,000) | - | 10,785,244 |
| 33. Jan 2020 | 20,203,574 | (10,000,000) | - | 10,203,574 |
| 34. Feb 2020 | 19,240,797 | (10,000,000) | - | 9,240,797 |
| 35. Mar 2020 | 20,128,613 | (10,000,000) | - | 10,128,613 |
| 36. Apr 2020 | 15,239,218 | (10,000,000) | - | 5,239,218 |
| 37. May 2020 | 5,533,641 | (10,000,000) | - | (4,466,359) |
| 38. Jun 2020 | 1,303,068 | (10,000,000) | - | (8,696,932) |
| **Subtotal - FY 2020** | **$ 201,159,537** | **$ (120,000,000)** | **$ -** | **$ 81,159,537** |
| **Total** | **$ 772,269,642** | **$ (373,548,387)** | **$ 9,826,783** | **$ 408,548,038** |

**Notes:**
(1) Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17," "FUND 278_FY17-18," "FUND 278_FY18-19,"
    and "FUND 278_FY19-20"; HTA_STAY0054675, at "FUND278 CLAWBACK NOV15 TO OCT20").
(2) Assumed Act 31 Incremental Revenues to be revenue amounts over $120,000,000 per fiscal year.
(3) Schedule 1.5A.
(4) Schedule 1.3A.
(5) Schedule 1.4A.
(6) This amount is the total Oil and Petroleum Act 31 Incremental Revenues in Fund 278 Accreditation less revenues of
    $74,113,837 posted with an effective date of June 30, 2017 (CW_STAY0048545).

Confidential                                     Page 3 of 3

**AmeriNat Analysis**                                                    **Schedule 1.3A**

**Acts 30 & 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**

**Acts 30 & 31 Incremental Revenues and Transfers - Pro-Rata Revenue and Transfer Adjustment for Petition Date**

| | Acts 30 & 31 Incremental Revenues | | | Acts 30 & 31 Incremental Transfers | | |
|---|---|---|---|---|---|---|
| | *A* | *B* | *C = A × B* | *D* | *E* | *F = D × E* |
| **Date Range** | **May 2017 Incremental Revenue** [1] | **Pro-Rata** [2] | **Pro-Rated May 2017 Incremental Revenue** | **May 2017 Incremental Transfers** [3] | **Pro-Rata** [2] | **Pro-Rated May 2017 Incremental Transfers** |
| **Oil and Petroleum** | | | | | | |
| 1. 5/1/2017 - 5/20/2017 | $ 12,962,084 | 64.5% | $ 8,362,635 | $ 2,962,084 | 64.5% | $ 1,911,022 |
| 2. 5/21/2017 - 5/31/2017 | $ 12,962,084 | 35.5% | $ 4,599,449 | $ 2,962,084 | 35.5% | $ 1,051,062 |
| **License Fees** | | | | | | |
| 3. 5/1/2017 - 5/20/2017 | $ 5,122,021 | 64.5% | $ 3,304,529 | 5,121,762 | 64.5% | $ 3,304,363 |
| 4. 5/21/2017 - 5/31/2017 | $ 5,122,021 | 35.5% | $ 1,817,491 | 5,121,762 | 35.5% | $ 1,817,399 |
| **Cigarettes** | | | | | | |
| 5. 5/1/2017 - 5/20/2017 | $ 1,666,000 | 64.5% | $ 1,074,839 | 1,666,000 | 64.5% | $ 1,074,839 |
| 6. 5/21/2017 - 5/31/2017 | $ 1,666,000 | 35.5% | $ 591,161 | 1,666,000 | 35.5% | $ 591,161 |

**Notes:**
 (1) Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17").
 (2) Pro-Rata is calculated as follows:
    For 5/1/2017 through 5/20/2017:  20 days / 31 days = 64.5%
    For 5/21/2017 through 5/31/2017: 11 days / 31 days = 35.5%
 (3) Schedule 1.6A.

Confidential

**AmeriNat Analysis**

**Schedule 1.4A**

**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**

**Act 31 Incremental Revenues for Oil and Petroleum - Pro-Rata Adjustment for Petition Date**

| Date Range | A<br>**May 2017<br>Act 31<br>Incremental<br>Adjustment** [1] | B<br><br><br><br>**Pro-Rata** [2] | C = A × B<br>**Pro-Rated May<br>2017 Act 31<br>Incremental<br>Adjustment** |
|---|---|---|---|
| 1. 5/1/2017 - 5/20/2017 | $ (10,000,000) | 64.5% | $ (6,451,613) |
| 2. 5/21/2017 - 5/31/2017 | $ (10,000,000) | 35.5% | $ (3,548,387) |

**Notes:**
(1) Assumed Act 31 Incremental Revenues to be revenue amounts over $120,000,000 per fiscal year.
(2) Pro-Rata is calculated as follows:
   For 5/1/2017 through 5/20/2017:  20 days / 31 days = 64.5%
   For 5/21/2017 through 5/31/2017: 11 days / 31 days = 35.5%

**Schedule 1.5A**

**AmeriNat Analysis**
**Act 31 Incremental Revenues Not Transferred to HTA by the Commonwealth**
**Act 31 Incremental Revenues for Oil and Petroleum - Pro-Rata Adjustment**

| | *A* | *B* | *C = A × B* |
|---|---|---|---|
| **Date Range** | **Other Incremental Adjustment of Oil and Petroleum** [1] | **Pro-Rata** [2] | **Pro-Rated for Date Range** |
| 1. 5/1/2017 - 5/20/2017 | $  6,588,171 | 64.5% | $  4,250,433 |
| 2. 5/21/2017 - 5/31/2017 | $  6,588,171 | 35.5% | $  2,337,738 |
| 3. 6/1/2017 - 6/30/2017 | $  7,489,045 | 100.0% | $  7,489,045 |

**Notes:**
(1) Schedule 1.7A.
(2) Pro-Rata is calculated as follows:
   For 5/1/2017 through 5/20/2017:  20 days / 31 days = 64.5%
   For 5/21/2017 through 5/31/2017: 11 days / 31 days = 35.5%

Confidential

**Schedule 1.6A**

AmeriNat Analysis
Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)
Summary of Acts 30 & 31 Incremental Transfers [1]

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 1. | 2015 | 191133 | 7/18/2014 | Oil and Petroleum | Apr 2014 | $ 4,544,617 | HTA_STAY0050791 | HTA_STAY0056840 | |
| 2. | 2015 | 14066044 | 7/22/2014 | Cigarettes | May 2014 | $ 1,818,000 | HTA_STAY0050791 | HTA_STAY0056796 | |
| 3. | 2015 | 14066042 | 7/29/2014 | License Fees | May 2014 | $ 3,318,499 | HTA_STAY0050791 | HTA_STAY0056816 | |
| 4. | 2015 | 14066043 | 7/29/2014 | License Fees | May 2014 | $ 3,318,499 | HTA_STAY0050791 | HTA_STAY0056816 | |
| 5. | 2015 | 191133 | 7/29/2014 | Oil and Petroleum | Apr 2014 | $ 4,544,617 | HTA_STAY0050791 | HTA_STAY0056839 | |
| 6. | 2015 | 14066045 | 8/21/2014 | Cigarettes | Jun 2014 | $ 1,818,000 | HTA_STAY0050793 | HTA_STAY0056795 | |
| 7. | 2015 | 15066002 | 8/21/2014 | Cigarettes | Jun 2014 | $ 1,818,000 | HTA_STAY0050793 | HTA_STAY0050882, at 1041; HTA_STAY0056795 | |
| 8. | 2015 | 15066003 | 8/22/2014 | License Fees | Jun 2014 | $ 2,394,242 | HTA_STAY0050793 | HTA_STAY0050882, at 1045; HTA_STAY0056815 | |
| 9. | 2015 | 15066004 | 8/22/2014 | License Fees | Jun 2014 | $ 2,394,242 | HTA_STAY0050793 | HTA_STAY0050882, at 1039; HTA_STAY0056815 | |
| 10. | 2015 | 191872 | 8/26/2014 | Oil and Petroleum | May 2014 | $ 6,394,525 | HTA_STAY0050793 | HTA_STAY0056838 | |
| 11. | 2015 | 15066005 | 9/19/2014 | License Fees | Jul 2014 | $ 2,204,669 | HTA_STAY0050795 | HTA_STAY0050882, at 1038; HTA_STAY0056813 | |
| 12. | 2015 | 15066006 | 9/22/2014 | Cigarettes | Jul 2014 | $ 1,666,000 | HTA_STAY0050795 | HTA_STAY0050882, at 1037; HTA_STAY0056794 | |
| 13. | 2015 | 192396 | 9/26/2014 | Oil and Petroleum | Jun 2014 | $ 14,885,515 | HTA_STAY0050795 | HTA_STAY0056837 | |
| 14. | 2015 | 193149 | 9/30/2014 | Oil and Petroleum | Jul 2014 | $ 10,489,500 | HTA_STAY0050795 | HTA_STAY0056836 | |
| 15. | 2015 | 193825/194321/194267 | 9/30/2014 | Oil and Petroleum | Aug 2014 | $ 5,000,000 | HTA_STAY0050795 | HTA_STAY0056001, at 6002 | |
| 16. | 2015 | 15066008 | 10/22/2014 | Cigarettes | Aug 2014 | $ 1,666,000 | HTA_STAY0050797 | HTA_STAY0050882, at 1034; HTA_STAY0056793 | |
| 17. | 2015 | 194710 | 10/22/2014 | Oil and Petroleum | Sep 2014 | $ 680,365 | HTA_STAY0050797 | HTA_STAY0056834 | |
| 18. | 2015 | 194267 | 10/30/2014 | Oil and Petroleum | Aug 2014 | $ 10,547,431 | HTA_STAY0050797 | HTA_STAY0056833 | |
| 19. | 2015 | 194768 | 10/31/2014 | Oil and Petroleum | Sep 2014 | $ 6,500,000 | HTA_STAY0050797 | HTA_STAY0056832 | |
| 20. | 2015 | 15066010 | 11/25/2014 | Cigarettes | Sep 2014 | $ 1,666,000 | HTA_STAY0050799 | HTA_STAY0050882, at 1028; HTA_STAY0056792 | |
| 21. | 2015 | 14066039 | 11/25/2014 | License Fees | Apr 2014 | $ 2,498,602 | HTA_STAY0050799 | HTA_STAY0056812 | |
| 22. | 2015 | 194768 | 11/25/2014 | Oil and Petroleum | Sep 2014 | $ 3,635,194 | HTA_STAY0050799 | HTA_STAY0056831 | |
| 23. | 2015 | 15066011 | 11/26/2014 | License Fees | Sep 2014 | $ 5,766,070 | HTA_STAY0050799 | HTA_STAY0050882, at 1029; HTA_STAY0056811 | |
| 24. | 2015 | 15066012 | 11/26/2014 | License Fees | Sep 2014 | $ 5,766,070 | HTA_STAY0050799 | HTA_STAY0050882, at 1030; HTA_STAY0056811 | |
| 25. | 2015 | 15066015 | 12/18/2014 | Cigarettes | Oct 2014 | $ 1,666,000 | HTA_STAY0050801 | HTA_STAY0050882, at 1024; HTA_STAY0056791 | |
| 26. | 2015 | 15066014 | 12/18/2014 | License Fees | Oct 2014 | $ 4,695,000 | HTA_STAY0050801 | HTA_STAY0050882, at 1023; HTA_STAY0056810 | |
| 27. | 2015 | 15066019 | 12/18/2014 | License Fees | Nov 2014 | $ 3,922,642 | HTA_STAY0050801 | HTA_STAY0052948, at 2962; HTA_STAY0056810 | |
| 28. | 2015 | 195685 | 12/19/2014 | Oil and Petroleum | Oct 2014 | $ 6,900,000 | HTA_STAY0050801 | HTA_STAY0056830 | |
| 29. | 2015 | 195685 | 1/20/2015 | Oil and Petroleum | Oct 2014 | $ 2,888,136 | HTA_STAY0011959 | HTA_STAY0056829 | |
| 30. | 2015 | 15066017 | 1/23/2015 | Cigarettes | Nov 2014 | $ 1,666,000 | HTA_STAY0011959 | HTA_STAY0050803, at 0848; HTA_STAY0050882, at 1019 | |

Confidential                                                                                     Page 1 of 8

AmeriNat Analysis

Schedule 1.6A

Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)

Summary of Acts 30 & 31 Incremental Transfers [(1)]

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 31. | 2015 | 15066021 | 1/23/2015 | Cigarettes | Dec 2014 | $ 1,666,000 | HTA_STAY0011959 | HTA_STAY0050803, at 0848; HTA_STAY0050882, at 1016 | |
| 32. | 2015 | 15066022 | 1/23/2015 | License Fees | Dec 2014 | $ 3,266,987 | HTA_STAY0011959 | HTA_STAY0050803, at 0848; HTA_STAY0050882, at 1017 | |
| 33. | 2015 | 196135 | 1/30/2015 | Oil and Petroleum | Nov 2014 | $ 8,500,000 | HTA_STAY0011959 | HTA_STAY0056828 | |
| 34. | 2015 | 196135 | 2/23/2015 | Oil and Petroleum | Nov 2014 | $ 5,482,409 | HTA_STAY0011945, at 1955 | HTA_STAY0056827 | |
| 35. | 2015 | 15066027 | 2/25/2015 | Cigarettes | Jan 2015 | $ 1,666,000 | HTA_STAY0011945, at 1955 | HTA_STAY0050882, at 1011; HTA_STAY0056790 | |
| 36. | 2015 | 15066025 | 2/26/2015 | License Fees | Jan 2015 | $ 4,119,915 | HTA_STAY0011945, at 1955 | HTA_STAY0050882, at 1006; HTA_STAY0056809 | |
| 37. | 2015 | 15066026 | 3/17/2015 | License Fees | Jan 2015 | $ 4,119,805 | HTA_STAY0011959, at 1961 | HTA_STAY0050882, at 1005; HTA_STAY0056808 | |
| 38. | 2015 | 196758 | 3/24/2015 | Oil and Petroleum | Dec 2014 | $ 12,543,829 | HTA_STAY0011959, at 1961 | HTA_STAY0007985, at 8001 | |
| 39. | 2015 | 197358 | 4/15/2015 | Oil and Petroleum | Jan 2015 | $ 13,580,099 | HTA_STAY0011959, at 1963 | HTA_STAY0050803, at 0821 | |
| 40. | 2015 | 15066029 | 4/29/2015 | Cigarettes | Feb 2015 | $ 1,666,000 | HTA_STAY0011959, at 1963 | HTA_STAY0050882, at 1002; HTA_STAY0000454, at 0457 | |
| 41. | 2015 | 197865 | 5/13/2015 | Oil and Petroleum | Feb 2015 | $ 5,000,000 | HTA_STAY0011959, at 1965 | HTA_STAY0000614, at 0627 | |
| 42. | 2015 | 197865 | 5/14/2015 | Oil and Petroleum | Feb 2015 | $ 5,000,000 | HTA_STAY0011959, at 1965 | HTA_STAY0000614, at 0626 | |
| 43. | 2015 | 197865 | 5/29/2015 | Oil and Petroleum | Feb 2015 | $ 600,000 | HTA_STAY0011959, at 1965 | HTA_STAY0050803, at 0810 | |
| 44. | 2016 | 15066031 | 7/21/2015 | Cigarettes | Mar 2015 | $ 1,666,000 | HTA_STAY0011921 | HTA_STAY0000454 at 0460; HTA_STAY0000454 at 0462 | |
| 45. | 2016 | 15066034 | 7/21/2015 | Cigarettes | Apr 2015 | $ 1,666,000 | HTA_STAY0011921 | HTA_STAY0000454 at 0461; HTA_STAY0000454, at 0462 | |
| 46. | 2016 | 197865 | 7/21/2015 | Oil and Petroleum | Feb 2015 | $ 2,761,557 | HTA_STAY0011921 | HTA_STAY0000614, at 0624 | |
| 47. | 2016 | 15066030 | 7/22/2015 | License Fees | Feb 2015 | $ 6,737,973 | HTA_STAY0011921 | HTA_STAY0000454, at 0459 | |
| 48. | 2016 | 15066032 | 8/7/2015 | License Fees | Mar 2015 | $ 4,883,612 | HTA_STAY0011921, at 1923 | HTA_STAY0050882, at 0993; HTA_STAY0055723 | |
| 49. | 2016 | 198454 | 8/25/2015 | Oil and Petroleum | Mar 2015 | $ 3,054,495 | HTA_STAY0011921, at 1923 | HTA_STAY0007985, at 8020 | |
| 50. | 2016 | 198454 | 8/31/2015 | Oil and Petroleum | Mar 2015 | $ 3,054,495 | HTA_STAY0011921, at 1923 | HTA_STAY0007985, at 8021 | |
| 51. | 2016 | 198454 | 9/9/2015 | Oil and Petroleum | Mar 2015 | $ 3,054,495 | HTA_STAY0011945, at 1951 | HTA_STAY0007985, at 8022 | |
| 52. | 2016 | 198454 | 9/14/2015 | Oil and Petroleum | Mar 2015 | $ 3,054,495 | HTA_STAY0011945, at 1951 | HTA_STAY0007985, at 8023 | |
| 53. | 2016 | 198454 | 9/16/2015 | Oil and Petroleum | Mar 2015 | $ 3,054,495 | HTA_STAY0011945, at 1951 | HTA_STAY0007985, at 8024 | |
| 54. | 2016 | 00204080 | 10/30/2015 | Oil and Petroleum | Apr 2015 | $ 3,333,333 | HTA_STAY0011921, at 1927 | HTA_STAY0000614, at 0616 | |

**AmeriNat Analysis**
**Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**
**Summary of Acts 30 & 31 Incremental Transfers** [(1)]

**Schedule 1.6A**

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 55. | 2016 | 00204080 | 10/30/2015 | Oil and Petroleum | May 2015 | $ 3,333,333 | HTA_STAY0011921, at 1927 | HTA_STAY0000614, at 0616 | |
| 56. | 2016 | 00204080 | 10/30/2015 | Oil and Petroleum | Jun 2015 | $ 3,333,333 | HTA_STAY0011921, at 1927 | HTA_STAY0000614, at 0616 | |
| 57. | 2016 | 00204080 | 12/11/2015 | Oil and Petroleum | Apr 2015 | $ 3,000,000 | HTA_STAY0011945 | HTA_STAY0000614, at 0615 | |
| 58. | 2016 | 00204080 | 12/11/2015 | Oil and Petroleum | May 2015 | $ 3,000,000 | HTA_STAY0011945 | HTA_STAY0000614, at 0615 | |
| 59. | 2016 | 00204080 | 12/11/2015 | Oil and Petroleum | Jun 2015 | $ 3,000,000 | HTA_STAY0011945 | HTA_STAY0000614, at 0615 | |
| 60. | 2016 | 15066036 | 12/28/2015 | License Fees | Apr 2015 | $ 4,898,905 | HTA_STAY0011945 | HTA_STAY0050882, at 0988; HTA_STAY0051048, at 1206 | |
| 61. | 2016 | 16011013 | 12/28/2015 | Oil and Petroleum | Jun 2015 | $ 4,101,095 | HTA_STAY0011945 | HTA_STAY0051048, at 1624; HTA_STAY0051048, at 1206 | |
| 62. | 2016 | 15066038 | 1/4/2016 | Cigarettes | May 2015 | $ 1,666,000 | HTA_STAY0011931, at 1941 | HTA_STAY0000628; HTA_STAY0000628, at 0647 | |
| 63. | 2016 | 15066039 | 1/4/2016 | License Fees | May 2015 | $ 2,131,468 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0629; HTA_STAY0000628, at 0647 | |
| 64. | 2016 | 16055002 | 1/4/2016 | License Fees | Jul 2015 | $ 4,690,960 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0630; HTA_STAY0000628, at 0647 | |
| 65. | 2016 | 16011013 | 1/4/2016 | Oil and Petroleum | Jun 2015 | $ 511,571 | HTA_STAY0011931, at 1941 | HTA_STAY0051048, at 1624; HTA_STAY0000628, at 0647; HTA_BDO_CTRL00000033 | |
| 66. | 2016 | 16044002 | 1/14/2016 | Cigarettes | Jul 2015 | $ 1,666,000 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0633; HTA_STAY0000628, at 0648 | |
| 67. | 2016 | 16044001 | 1/14/2016 | Cigarettes | Jun 2015 | $ 1,666,000 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0631; HTA_STAY0000628, at 0648 | |
| 68. | 2016 | 16055002 | 1/14/2016 | License Fees | Jul 2015 | $ 68,395 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0630; HTA_STAY0000628, at 0648 | |
| 69. | 2016 | 16011014 | 1/14/2016 | Oil and Petroleum | Jul 2015 | $ 1,744,294 | HTA_STAY0011931, at 1941 | HTA_STAY0051048, at 1625; HTA_STAY0000628, at 0648 | |
| 70. | 2016 | 16044003 | 1/21/2016 | Cigarettes | Aug 2015 | $ 1,640,421 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0634; HTA_STAY0000628, at 0649 | |
| 71. | 2016 | 16011014 | 1/21/2016 | Oil and Petroleum | Jul 2015 | $ 7,359,579 | HTA_STAY0011931, at 1941 | HTA_STAY0051048, at 1625; HTA_STAY0000628, at 0649 | |
| 72. | 2016 | 16044003 | 1/28/2016 | Cigarettes | Aug 2015 | $ 25,579 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0634; HTA_STAY0000628, at 0650 | |
| 73. | 2016 | 16044004 | 1/28/2016 | Cigarettes | Sep 2015 | $ 16,575 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0637; HTA_STAY0000628, at 0650 | |
| 74. | 2016 | 16055003 | 1/28/2016 | License Fees | Aug 2015 | $ 5,073,971 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0636; HTA_STAY0000628, at 0650 | |
| 75. | 2016 | 16055002 | 1/28/2016 | License Fees | Jul 2015 | $ 314,615 | HTA_STAY0011931, at 1941 | HTA_STAY0000628, at 0630; HTA_STAY0000628, at 0650 | |
| 76. | 2016 | 16011015 | 2/5/2016 | Oil and Petroleum | Aug 2015 | $ 9,000,000 | HTA_STAY0011917 | HTA_STAY0051048, at 1626; HTA_STAY0051048, at 1194 | |
| 77. | 2016 | 16044004 | 2/11/2016 | Cigarettes | Sep 2015 | $ 1,648,857 | HTA_STAY0011917 | HTA_STAY0000628, at 0637; HTA_STAY0000628, at 0651 | |

Confidential                                                        Page 3 of 8

**AmeriNat Analysis**
**Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**
**Summary of Acts 30 & 31 Incremental Transfers** [1]

**Schedule 1.6A**

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 78. | 2016 | 16055005 | 2/11/2016 | License Fees | Oct 2015 | $ 4,559,996 | HTA_STAY0011917 | HTA_STAY0000628, at 0638; HTA_STAY0000628, at 0651 | |
| 79. | 2016 | 16055004 | 2/11/2016 | License Fees | Sep 2015 | $ 2,300,248 | HTA_STAY0011917 | HTA_STAY0000628, at 0640; HTA_STAY0000628, at 0651 | |
| 80. | 2016 | 16011015 | 2/11/2016 | Oil and Petroleum | Aug 2015 | $ 490,899 | HTA_STAY0011917 | HTA_STAY0051048, at 1626; HTA_STAY0000628, at 0651 | |
| 81. | 2016 | 16044004 | 2/18/2016 | Cigarettes | Sep 2015 | $ 569 | HTA_STAY0011917 | HTA_STAY0000628, at 0637; HTA_STAY0000628, at 0652 | |
| 82. | 2016 | 16055004 | 2/18/2016 | License Fees | Sep 2015 | $ 4,559,996 | HTA_STAY0011917 | HTA_STAY0000628, at 0640; HTA_STAY0000628, at 0652 | |
| 83. | 2016 | 16055006 | 2/18/2016 | License Fees | Nov 2015 | $ 2,139,187 | HTA_STAY0011917 | HTA_STAY0000628, at 0639; HTA_STAY0000628, at 0652 | |
| 84. | 2016 | 16055006 | 2/18/2016 | License Fees | Nov 2015 | $ 2,300,248 | HTA_STAY0011917 | HTA_STAY0000628, at 0639; HTA_STAY0000628, at 0652 | |
| 85. | 2016 | 16011016 | 2/25/2016 | Oil and Petroleum | Sep 2015 | $ 9,000,000 | HTA_STAY0011917 | HTA_STAY0051048, at 1627; HTA_STAY0000628, at 0653 | |
| 86. | 2016 | 16044005 | 3/3/2016 | Cigarettes | Oct 2015 | $ 1,666,000 | HTA_STAY0011931, at 1937 | HTA_STAY0000628, at 0641; HTA_STAY0051048, at 1182 | |
| 87. | 2016 | 16044006 | 3/3/2016 | Cigarettes | Nov 2015 | $ 1,666,000 | HTA_STAY0011931, at 1937 | HTA_STAY0000628, at 0642; HTA_STAY0051048, at 1182 | |
| 88. | 2016 | 16044007 | 3/3/2016 | Cigarettes | Dec 2015 | $ 146,846 | HTA_STAY0011931, at 1937 | HTA_STAY0051048, at 1622; HTA_STAY0051048, at 1182 | |
| 89. | 2016 | 16055005 | 3/3/2016 | License Fees | Oct 2015 | $ 35,250 | HTA_STAY0011931, at 1937 | HTA_STAY0000628, at 0638; HTA_STAY0051048, at 1182 | |
| 90. | 2016 | 16011016 | 3/3/2016 | Oil and Petroleum | Sep 2015 | $ 5,485,903 | HTA_STAY0011931, at 1937 | HTA_STAY0051048, at 1627; HTA_STAY0051048, at 1182 | |
| 91. | 2016 | Not Identified | 3/10/2016 | Unidentified Transfers | Not Identified | $ 9,000,000 | HTA_STAY0011931, at 1937 | | |
| 92. | 2016 | Not Identified | 3/10/2016 | Unidentified Transfers | Not Identified | $ 11,000,000 | HTA_STAY0011931, at 1937 | | |
| 93. | 2016 | Not Identified | 3/17/2016 | Unidentified Transfers | Not Identified | $ 20,000,000 | HTA_STAY0011931, at 1937 | | |
| 94. | 2016 | Not Identified | 3/23/2016 | Unidentified Transfers | Not Identified | $ 13,667,573 | HTA_STAY0011931, at 1937 | | |
| 95. | 2017 | 00206448 | 9/1/2016 | Cigarettes | Jun 2016 | $ 1,666,000 | HTA_STAY0012043 | | HTA_STAY0052392; HTA_STAY0052392, at 2398 |
| 96. | 2017 | 00206448 | 9/1/2016 | Oil and Petroleum | Jun 2016 | $ 4,856,135 | HTA_STAY0012043 | | HTA_STAY0052392; HTA_STAY0052392, at 2398 |
| 97. | 2017 | 00206448 | 9/1/2016 | Oil and Petroleum | Jun 2016 | $ 75,857 | HTA_STAY0012043 | | HTA_STAY0052392; HTA_STAY0052392, at 2398 |
| 98. | 2017 | 00206697 | 9/19/2016 | Oil and Petroleum | Aug 2016 | $ 6,672,581 | HTA_STAY0012043 | | HTA_STAY0052392, at 2410 |
| 99. | 2017 | 00206698 | 9/19/2016 | Cigarettes | Aug 2016 | $ 1,666,000 | HTA_STAY0012043 | | HTA_STAY0052392, at 2419 |
| 100. | 2017 | 00206700 | 9/19/2016 | License Fees | Aug 2016 | $ 4,872,587 | HTA_STAY0012043 | | HTA_STAY0052392, at 2430 |
| 101. | 2017 | 00206699 | 9/19/2016 | License Fees | Jul 2016 | $ 4,534,737 | HTA_STAY0012043 | | HTA_STAY0052392, at 2425 |
| 102. | 2017 | 17055003 | 10/20/2016 | License Fees | Jul 2016 | $ 4,939,762 | HTA_STAY0054204 | HTA_STAY0051048, at 1512 | |

**Schedule 1.6A**

AmeriNat Analysis
Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)
Summary of Acts 30 & 31 Incremental Transfers [1]

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 103. | 2017 | 17099001 | 10/20/2016 | Oil and Petroleum | Oct 2016 | $ 6,136,015 | HTA_STAY0054204 | HTA_STAY0051048, at 1516 | |
| 104. | 2017 | 17044003 | 10/26/2016 | Cigarettes | Jul 2016 | $ 1,666,000 | HTA_STAY0054204 | HTA_STAY0051048, at 1531 | |
| 105. | 2017 | 17044004 | 12/1/2016 | Cigarettes | Aug 2016 | $ 1,666,000 | HTA_STAY0054088 | HTA_STAY0051048, at 1510 | |
| 106. | 2017 | 17055004 | 12/1/2016 | License Fees | Nov 2016 | $ 4,657,534 | HTA_STAY0054088 | HTA_STAY0051048, at 1501 | |
| 107. | 2017 | 1709900B | 12/1/2016 | Oil and Petroleum | Nov 2016 | $ 7,129,120 | HTA_STAY0054088 | HTA_STAY0051048, at 1498 | |
| 108. | 2017 | 17044005 | 12/29/2016 | Cigarettes | Nov 2016 | $ 1,666,000 | HTA_STAY0054088 | HTA_STAY0051048, at 1488 | |
| 109. | 2017 | 17055005 | 12/29/2016 | License Fees | Nov 2016 | $ 4,757,945 | HTA_STAY0054088 | HTA_STAY0051048, at 1484 | |
| 110. | 2017 | 17099004 | 12/29/2016 | Oil and Petroleum | Nov 2016 | $ 66,526 | HTA_STAY0054088 | HTA_STAY0051048, at 1139 | |
| 111. | 2017 | 17099003 | 12/29/2016 | Oil and Petroleum | Nov 2016 | $ 2,427,444 | HTA_STAY0054088 | HTA_STAY0051048, at 1485 | |
| 112. | 2017 | 17044006 | 2/1/2017 | Cigarettes | Dec 2016 | $ 1,666,000 | HTA_STAY0052568 | HTA_STAY0051048, at 1122 | |
| 113. | 2017 | 17055006 | 2/1/2017 | License Fees | Dec 2016 | $ 3,423,700 | HTA_STAY0052568 | HTA_STAY0051048, at 1471 | |
| 114. | 2017 | 17099005 | 2/1/2017 | Oil and Petroleum | Dec 2016 | $ 4,552,857 | HTA_STAY0052568 | HTA_STAY0051048, at 1472 | |
| 115. | 2017 | 17099006 | 2/1/2017 | Oil and Petroleum | Dec 2016 | $ 23,389 | HTA_STAY0052568 | HTA_STAY0051048, at 1473 | |
| 116. | 2017 | 17044007 | 3/1/2017 | Cigarettes | Jan 2017 | $ 1,666,000 | HTA_STAY0052618 | HTA_STAY0051048, at 1105; HTA_STAY0051048, at 1461 | |
| 117. | 2017 | 17055007 | 3/1/2017 | License Fees | Jan 2017 | $ 4,816,863 | HTA_STAY0052618 | HTA_STAY0051048, at 1101; HTA_STAY0051048, at 1457 | |
| 118. | 2017 | 17009007 | 3/1/2017 | Oil and Petroleum | Jan 2017 | $ 6,641,837 | HTA_STAY0052618 | HTA_STAY0051048, at 1458; HTA_STAY0051048, at 1102 | |
| 119. | 2017 | 17099008 | 3/1/2017 | Oil and Petroleum | Jan 2017 | $ 105,928 | HTA_STAY0052618 | HTA_STAY0051048, at 1103; HTA_STAY0051048, at 1459 | |
| 120. | 2017 | 17044008 | 4/3/2017 | Cigarettes | Feb 2017 | $ 1,666,000 | HTA_STAY0052524 | HTA_STAY0051048, at 1447 | |
| 121. | 2017 | 17055008 | 4/3/2017 | License Fees | Feb 2017 | $ 4,694,449 | HTA_STAY0052524 | HTA_STAY0051048, at 1443 | |
| 122. | 2017 | 17099010 | 4/3/2017 | Oil and Petroleum | Feb 2017 | $ 56,684 | HTA_STAY0052524 | HTA_STAY0051048, at 1445 | |
| 123. | 2017 | 17099009 | 4/3/2017 | Oil and Petroleum | Feb 2017 | $ 2,253,124 | HTA_STAY0052524 | HTA_STAY0051048, at 1444 | |
| 124. | 2017 | 17044009 | 4/28/2017 | Cigarettes | Mar 2017 | $ 1,666,000 | HTA_STAY0052524 | HTA_STAY0051048, at 1433 | |
| 125. | 2017 | 17055009 | 4/28/2017 | License Fees | Mar 2017 | $ 5,187,338 | HTA_STAY0052524 | HTA_STAY0051048, at 1429 | |
| 126. | 2017 | 17099011 | 4/28/2017 | Oil and Petroleum | Mar 2017 | $ 3,359,435 | HTA_STAY0052524 | HTA_STAY0051048, at 1430 | |
| 127. | 2017 | 17099012 | 4/28/2017 | Oil and Petroleum | Mar 2017 | $ 88,846 | HTA_STAY0052524 | HTA_STAY0051048, at 1431 | |
| 128. | 2017 | 17044010 | 5/30/2017 | Cigarettes | Apr 2017 | $ 1,666,000 | HTA_STAY0052743 | HTA_STAY0051048, at 1074 | |
| 129. | 2017 | 17055010 | 5/30/2017 | License Fees | Apr 2017 | $ 4,314,446 | HTA_STAY0052743 | HTA_STAY0051048, at 1416 | |
| 130. | 2017 | 17099013 | 5/30/2017 | Oil and Petroleum | Apr 2017 | $ 10,260,166 | HTA_STAY0052743 | HTA_STAY0051048, at 1417 | |
| 131. | 2017 | 17099014 | 5/30/2017 | Oil and Petroleum | Apr 2017 | $ 88,087 | HTA_STAY0052743 | HTA_STAY0051048, at 1418 | |
| 132. | 2018 | 17044011 | 7/21/2017 | Cigarettes | May 2017 | $ 1,666,000 | HTA_STAY0054521 | HTA_STAY0051048, at 1406 | |
| 133. | 2018 | 17055011 | 7/21/2017 | License Fees | May 2017 | $ 5,121,762 | HTA_STAY0054521 | HTA_STAY0051048, at 1402 | |
| 134. | 2018 | 17099015 | 7/21/2017 | Oil and Petroleum | May 2017 | $ 2,891,264 | HTA_STAY0054521 | HTA_STAY0051048, at 1403 | |
| 135. | 2018 | 17099016 | 7/21/2017 | Oil and Petroleum | May 2017 | $ 70,820 | HTA_STAY0054521 | HTA_STAY0051048, at 1061 | |
| 136. | 2018 | 18044001 | 8/7/2017 | Cigarettes | Jun 2017 | $ 1,666,000 | HTA_STAY0054487 | HTA_STAY0051703, at 2017 | |
| 137. | 2018 | 18055001 | 8/7/2017 | License Fees | Jun 2017 | $ 5,356,946 | HTA_STAY0054487 | HTA_STAY0051703, at 2013 | |
| 138. | 2018 | 18099001 | 8/7/2017 | Oil and Petroleum | Jun 2017 | $ 4,824,024 | HTA_STAY0054487 | HTA_STAY0051703, at 2014 | |
| 139. | 2018 | 18099002 | 8/7/2017 | Oil and Petroleum | Jun 2017 | $ 59,660 | HTA_STAY0054487 | HTA_STAY0051703, at 2015 | |
| 140. | 2018 | 18055003 | 9/18/2017 | License Fees | Jul 2017 | $ 4,880,778 | HTA_STAY0054557 | HTA_STAY0051703, at 1992 | |
| 141. | 2018 | 18099005 | 9/18/2017 | Oil and Petroleum | Jul 2017 | $ 6,529,606 | HTA_STAY0054557 | HTA_STAY0051703, at 1993 | |
| 142. | 2018 | 18099006 | 9/18/2017 | Oil and Petroleum | Jul 2017 | $ 56,885 | HTA_STAY0054557 | HTA_STAY0051703, at 1994 | |
| 143. | 2018 | 18055004 | 12/12/2017 | License Fees | Sep 2017 | $ 4,817,041 | HTA_STAY0054497 | HTA_STAY0051703, at 1983 | |

**AmeriNat Analysis**
**Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**
**Summary of Acts 30 & 31 Incremental Transfers [1]**

Schedule 1.6A

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 144. | 2018 | 18055005 | 12/12/2017 | License Fees | Oct 2017 | $ 1,670,313 | HTA_STAY0054497 | HTA_STAY0051703, at 1984 | |
| 145. | 2018 | 18099007 | 12/12/2017 | Oil and Petroleum | Sep 2017 | $ 10,984,621 | HTA_STAY0054497 | HTA_STAY0051703, at 1977 | |
| 146. | 2018 | 18099008 | 12/12/2017 | Oil and Petroleum | Oct 2017 | $ 15,076,709 | HTA_STAY0054497 | HTA_STAY0051703, at 1978 | |
| 147. | 2018 | 18099009 | 12/12/2017 | Oil and Petroleum | Sep 2017 | $ 58,544 | HTA_STAY0054497 | HTA_STAY0051703, at 1979 | |
| 148. | 2018 | 18099010 | 12/12/2017 | Oil and Petroleum | Oct 2017 | $ 96,334 | HTA_STAY0054497 | HTA_STAY0051703, at 1980 | |
| 149. | 2018 | 18044003 | 2/16/2018 | Cigarettes | Sep 2017 | $ 1,666,000 | HTA_STAY0054504 | HTA_STAY0051703, at 1987 | |
| 150. | 2018 | 18044004 | 2/16/2018 | Cigarettes | Oct 2017 | $ 1,666,000 | HTA_STAY0054504 | HTA_STAY0051703, at 1988 | |
| 151. | 2018 | 18A044002 | 2/16/2018 | Cigarettes | Jul 2017 | $ 1,666,000 | HTA_STAY0054504 | AAFAF_CONF_0006291, at 6291 | |
| 152. | 2018 | 18055006 | 2/16/2018 | License Fees | Aug 2017 | $ 2,043,536 | HTA_STAY0054504 | HTA_STAY0051703, at 1972 | |
| 153. | 2018 | 18099014 | 2/16/2018 | Oil and Petroleum | Aug 2017 | $ 7,704 | HTA_STAY0054504 | HTA_STAY0051703, at 1840 | |
| 154. | 2018 | 18099012 | 2/16/2018 | Oil and Petroleum | Dec 2017 | $ 39,696 | HTA_STAY0054504 | HTA_STAY0051703, at 1847 | |
| 155. | 2018 | 18055007 | 2/23/2018 | License Fees | Aug 2017 | $ 1,236,857 | HTA_STAY0054504 | HTA_STAY0051703, at 1967 | |
| 156. | 2018 | 18099013 | 2/23/2018 | Oil and Petroleum | Aug 2017 | $ 7,659,135 | HTA_STAY0054504 | HTA_STAY0051703, at 1832 | |
| 157. | 2018 | 1809911A | 2/23/2018 | Oil and Petroleum | Aug 2017 | $ 4,139,942 | HTA_STAY0054504 | HTA_STAY0051703, at 1834 | |
| 158. | 2018 | 18044005 | 3/6/2018 | Cigarettes | Nov 2017 | $ 1,666,000 | HTA_STAY0054132 | HTA_STAY0051703, at 1956 | |
| 159. | 2018 | 18055008 | 3/6/2018 | License Fees | Nov 2017 | $ 8,789,739 | HTA_STAY0054132 | HTA_STAY0051703, at 1814 | |
| 160. | 2018 | 18099016 | 3/6/2018 | Oil and Petroleum | Nov 2017 | $ 199,342 | HTA_STAY0054132 | HTA_STAY0051703, at 1818 | |
| 161. | 2018 | 18099015 | 3/20/2018 | Oil and Petroleum | Nov 2017 | $ 26,123,031 | HTA_STAY0054132 | HTA_STAY0051703, at 1951 | |
| 162. | 2018 | 18044006 | 3/28/2018 | Cigarettes | Dec 2017 | $ 1,666,000 | HTA_STAY0054132 | HTA_STAY0051703, at 1948 | |
| 163. | 2018 | 18055009 | 3/28/2018 | License Fees | Dec 2017 | $ 9,107,615 | HTA_STAY0054132 | HTA_STAY0051703, at 1946 | |
| 164. | 2018 | 18099017 | 3/28/2018 | Oil and Petroleum | Dec 2017 | $ 7,026,214 | HTA_STAY0054132 | HTA_STAY0051703, at 1943 | |
| 165. | 2018 | 18099018 | 3/28/2018 | Oil and Petroleum | Dec 2017 | $ 151,770 | HTA_STAY0054132 | HTA_STAY0051703, at 1944 | |
| 166. | 2018 | 18044007 | 4/24/2018 | Cigarettes | Jan 2018 | $ 1,666,000 | HTA_STAY0054056 | HTA_STAY0051703, at 1785 | |
| 167. | 2018 | 18055010 | 4/24/2018 | License Fees | Jan 2018 | $ 8,334,000 | HTA_STAY0054056 | HTA_STAY0051703, at 1938 | |
| 168. | 2018 | 18044008 | 4/30/2018 | Cigarettes | Feb 2018 | $ 1,666,000 | HTA_STAY0054056 | HTA_STAY0051703, at 1776 | |
| 169. | 2018 | 18055011 | 4/30/2018 | License Fees | Feb 2018 | $ 6,319,459 | HTA_STAY0054056 | HTA_STAY0051703, at 1932 | |
| 170. | 2018 | 18044009 | 5/2/2018 | Cigarettes | Mar 2018 | $ 1,666,000 | HTA_STAY0054149 | HTA_STAY0051703, at 1927 | |
| 171. | 2018 | 18055012 | 5/2/2018 | License Fees | Mar 2018 | $ 6,162,852 | HTA_STAY0054149 | HTA_STAY0051703, at 1926 | |
| 172. | 2018 | 18044010 | 6/1/2018 | Cigarettes | Apr 2018 | $ 1,666,000 | HTA_STAY0054530 | HTA_STAY0051703, at 1756 | |
| 173. | 2018 | 18055013 | 6/1/2018 | License Fees | Apr 2018 | $ 6,602,969 | HTA_STAY0054530 | HTA_STAY0051703, at 1921 | |
| 174. | 2018 | 18055014 | 6/4/2018 | License Fees | Jan 2018 | $ 663,464 | HTA_STAY0054530 | HTA_STAY0051703, at 1918 | |
| 175. | 2018 | 18099024 | 6/4/2018 | Oil and Petroleum | Feb 2018 | $ 8,931,674 | HTA_STAY0054530 | HTA_STAY0051703, at 1720 | |
| 176. | 2018 | 18099027 | 6/4/2018 | Oil and Petroleum | Dec 2017 | $ 15,904,152 | HTA_STAY0054530 | HTA_STAY0051703, at 1907 | |
| 177. | 2018 | 18099026 | 6/4/2018 | Oil and Petroleum | Apr 2018 | $ 4,659,711 | HTA_STAY0054530 | HTA_STAY0051703, at 1724 | |
| 178. | 2018 | 18099025 | 6/4/2018 | Oil and Petroleum | Mar 2018 | $ 7,666,838 | HTA_STAY0054530 | HTA_STAY0051703, at 1905 | |
| 179. | 2018 | 18099029 | 6/4/2018 | Oil and Petroleum | Feb 2018 | $ 6,491,493 | HTA_STAY0054530 | HTA_STAY0051703, at 1728 | |
| 180. | 2018 | 18099019 | 6/4/2018 | Oil and Petroleum | Jan 2018 | $ 137,191 | HTA_STAY0054530 | HTA_STAY0051703, at 1899 | |
| 181. | 2018 | 18099022 | 6/4/2018 | Oil and Petroleum | Apr 2018 | $ 87,188 | HTA_STAY0054530 | HTA_STAY0051703, at 1732 | |
| 182. | 2018 | 18099020 | 6/4/2018 | Oil and Petroleum | Feb 2018 | $ 96,457 | HTA_STAY0054530 | HTA_STAY0051703, at 1742 | |
| 183. | 2018 | 18099021 | 6/4/2018 | Oil and Petroleum | Mar 2018 | $ 104,873 | HTA_STAY0054530 | HTA_STAY0051703, at 1901 | |
| 184. | 2018 | 18099031 | 6/4/2018 | Oil and Petroleum | Apr 2018 | $ 6,299,935 | HTA_STAY0054530 | HTA_STAY0051703, at 1911 | |
| 185. | 2018 | 18099030 | 6/4/2018 | Oil and Petroleum | Mar 2018 | $ 4,153,791 | HTA_STAY0054530 | HTA_STAY0051703, at 1910 | |
| 186. | 2018 | 18099028 | 6/4/2018 | Oil and Petroleum | Jan 2018 | $ 18,575,168 | HTA_STAY0054530 | HTA_STAY0051703, at 1908 | |
| 187. | 2018 | 18099023 | 6/4/2018 | Oil and Petroleum | Jan 2018 | $ 8,050 | HTA_STAY0054530 | HTA_STAY0051703, at 1751 | |
| 188. | 2018 | 18044011 | 6/7/2018 | Cigarettes | Jun 2018 [2] | $ 1,666,000 | HTA_STAY0054530 | HTA_STAY0051703, at 1896 | |

**Schedule 1.6A**

AmeriNat Analysis
Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)
Summary of Acts 30 & 31 Incremental Transfers [1]

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 189. | 2018 | 18044012 | 6/25/2018 | Cigarettes | May 2018 | $ 1,666,000 | HTA_STAY0054530 | HTA_STAY0051703, at 1891 | |
| 190. | 2018 | 18055015 | 6/25/2018 | License Fees | May 2018 | $ 7,134,189 | HTA_STAY0054530 | HTA_STAY0051703, at 1892 | |
| 191. | 2019 | 19044001 / 19AP4401 | 7/20/2018 | Cigarettes | Jun 2018 | $ 1,666,000 | HTA_STAY0054120 | HTA_STAY0052026, at 2221 | |
| 192. | 2019 | 19055001 / 19AP5501 | 7/20/2018 | License Fees | Jun 2018 | $ 6,865,211 | HTA_STAY0054120 | HTA_STAY0052026, at 2222 | |
| 193. | 2019 | 19044002 | 9/26/2018 | Cigarettes | Jul 2018 | $ 1,666,000 | HTA_STAY0054230 | HTA_STAY0052026, at 2137 | |
| 194. | 2019 | 19055002 | 9/26/2018 | License Fees | Jul 2018 | $ 6,029,343 | HTA_STAY0054230 | HTA_STAY0052026, at 2216 | |
| 195. | 2019 | 19099002 | 9/26/2018 | Oil and Petroleum | Jul 2018 | $ 87,389 | HTA_STAY0054230 | HTA_STAY0052026, at 2129 | |
| 196. | 2019 | 19099001 | 9/26/2018 | Oil and Petroleum | Jul 2018 | $ 12,407,913 | HTA_STAY0054230 | HTA_STAY0052026, at 2131 | |
| 197. | 2019 | 19044003 | 9/28/2018 | Cigarettes | Aug 2018 | $ 1,666,000 | HTA_STAY0054230 | HTA_STAY0052026, at 2113 | |
| 198. | 2019 | 19055003 | 9/28/2018 | License Fees | Aug 2018 | $ 6,929,045 | HTA_STAY0054230 | HTA_STAY0052026, at 2209 | |
| 199. | 2019 | 19099003 | 9/28/2018 | Oil and Petroleum | Aug 2018 | $ 210 | HTA_STAY0054230 | HTA_STAY0052026, at 2204 | |
| 200. | 2019 | 19099004 | 9/28/2018 | Oil and Petroleum | Aug 2018 | $ 57,513 | HTA_STAY0054230 | HTA_STAY0052026, at 2205 | |
| 201. | 2019 | 19099005 | 9/28/2018 | Oil and Petroleum | Aug 2018 | $ 6,998,662 | HTA_STAY0054230 | HTA_STAY0052026, at 2121 | |
| 202. | 2019 | 19099006 | 9/28/2018 | Oil and Petroleum | Aug 2018 | $ 3,166,656 | HTA_STAY0054230 | HTA_STAY0052026, at 2207 | |
| 203. | 2019 | 19044004 | 10/29/2018 | Cigarettes | Sep 2018 | $ 1,666,000 | HTA_STAY0054213 | HTA_STAY0052026, at 2202 | |
| 204. | 2019 | 19055004 | 10/29/2018 | License Fees | Sep 2018 | $ 5,467,834 | HTA_STAY0054213 | HTA_STAY0052026, at 2107 | |
| 205. | 2019 | 19099007 | 10/29/2018 | Oil and Petroleum | Sep 2018 | $ 68,309 | HTA_STAY0054213 | HTA_STAY0052026, at 2198 | |
| 206. | 2019 | 19099008 | 10/29/2018 | Oil and Petroleum | Sep 2018 | $ 13,208,471 | HTA_STAY0054213 | HTA_STAY0052026, at 2199 | |
| 207. | 2019 | 19044005 | 11/30/2018 | Cigarettes | Oct 2018 | $ 1,666,000 | HTA_STAY0054188 | HTA_STAY0052026, at 2194 | |
| 208. | 2019 | 19055005 | 11/30/2018 | License Fees | Oct 2018 | $ 6,800,593 | HTA_STAY0054188 | HTA_STAY0052026, at 2093 | |
| 209. | 2019 | 19099009 | 11/30/2018 | Oil and Petroleum | Oct 2018 | $ 10,720,611 | HTA_STAY0054188 | HTA_STAY0052026, at 2190 | |
| 210. | 2019 | 19099010 | 11/30/2018 | Oil and Petroleum | Oct 2018 | $ 74,757 | HTA_STAY0054188 | HTA_STAY0052026, at 2089 | |
| 211. | 2019 | 19044006 | 12/24/2018 | Cigarettes | Nov 2018 | $ 1,666,000 | HTA_STAY0054101 | HTA_STAY0052026, at 2188 | |
| 212. | 2019 | 19055006 | 12/24/2018 | License Fees | Oct 2018 | $ 5,807,183 | HTA_STAY0054101 | HTA_STAY0052026, at 2081 | |
| 213. | 2019 | 19099011 | 12/24/2018 | Oil and Petroleum | Nov 2018 | $ 11,091,849 | HTA_STAY0054101 | HTA_STAY0052026, at 2184 | |
| 214. | 2019 | 19099012 | 12/24/2018 | Oil and Petroleum | Nov 2018 | $ 72,757 | HTA_STAY0054101 | HTA_STAY0052026, at 2185 | |
| 215. | 2019 | 19044007 | 1/31/2019 | Cigarettes | Dec 2018 | $ 1,666,000 | HTA_STAY0046981 | HTA_STAY0052026, at 2067 | HTA_STAY0052026, at 2066 |
| 216. | 2019 | 19055007 | 1/31/2019 | License Fees | Dec 2018 | $ 7,634,094 | HTA_STAY0046981 | HTA_STAY0052026, at 2069 | HTA_STAY0052026, at 2068 |
| 217. | 2019 | 19044008 | 3/4/2019 | Cigarettes | Jan 2019 | $ 1,666,000 | Ambac_Cash_2004_0 02 0022578 | HTA_STAY0052026, at 2063 | HTA_STAY0052026, at 2062 |
| 218. | 2019 | 19055008 | 3/4/2019 | License Fees | Jan 2019 | $ 5,176,779 | Ambac_Cash_2004_0 02 0022578 | HTA_STAY0052026, at 2061 | HTA_STAY0052026, at 2060 |
| 219. | 2019 | 19044009 | 4/1/2019 | Cigarettes | Feb 2019 | $ 1,666,000 | HTA_STAY0047026 | HTA_STAY0052026, at 2055 | HTA_STAY0052026, at 2054 |
| 220. | 2019 | 19055009 | 4/1/2019 | License Fees | Feb 2019 | $ 5,929,288 | HTA_STAY0047026 | HTA_STAY0052026, at 2053 | HTA_STAY0052026, at 2052 |
| 221. | 2019 | 19044010 | 4/30/2019 | Cigarettes | Mar 2019 | $ 1,666,000 | HTA_STAY0047026 | HTA_STAY0052026, at 2047 | HTA_STAY0052026, at 2046 |
| 222. | 2019 | 19055010 | 4/30/2019 | License Fees | Mar 2019 | $ 6,065,414 | HTA_STAY0047026 | HTA_STAY0052026, at 2045 | HTA_STAY0052026, at 2044 |
| 223. | 2019 | 19044011 | 6/3/2019 | Cigarettes | Apr 2019 | $ 1,666,000 | Ambac_Cash_2004_0 02 0022585 | HTA_STAY0052026, at 2039 | HTA_STAY0052026, at 2038 |
| 224. | 2019 | 19055011 | 6/3/2019 | License Fees | Apr 2019 | $ 3,037,224 | Ambac_Cash_2004_0 02 0022585 | HTA_STAY0052026, at 2037 | HTA_STAY0052026, at 2036 |
| 225. | 2019 | 19044012 | 6/24/2019 | Cigarettes | May 2019 | $ 1,666,000 [3] | Ambac_Cash_2004_0 02 0022585 | HTA_STAY0052026, at 2029 | HTA_STAY0052026, at 2028 |
| 226. | 2019 | 19055012 | 6/24/2019 | License Fees | May 2019 | $ 6,442,333 [3] | Ambac_Cash_2004_0 02 0022585 | HTA_STAY0052026, at 2031 | |
| 227. | 2020 | 20AP4401 | 7/29/2019 | Cigarettes | Jun 2019 | $ 1,666,000 | HTA_STAY0047066 | HTA_STAY0052226, at 2254 | |

Confidential                                   Page 7 of 8

**Schedule 1.6A**

AmeriNat Analysis
Pre-Retention, Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)
Summary of Acts 30 & 31 Incremental Transfers [1]

| | Fiscal Year | Voucher ID | Bank Statement Transaction Date | Lighthouse Category | Month in which Revenue was Allocated | Amount | Bank Statement Bates Number | Voucher / Voucher-Related Documents Bates Number | Additional Information Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 228. | 2020 | 20AP5501 | 7/29/2019 | License Fees | Jun 2019 | $ 2,678,219 | HTA_STAY0047066 | HTA_STAY0052226, at 2275 | |
| 229. | 2020 | 20AP9901 | 7/29/2019 | Oil and Petroleum | Jun 2019 | $ 1,221,687 | HTA_STAY0047066 | HTA_STAY0052226, at 2295 | |
| 230. | 2020 | 20044002 | 9/3/2019 | Cigarettes | Jul 2019 | $ 1,666,000 | Ambac_Cash_2004_0 02 0022589 | HTA_STAY0052313, at 2342 | |
| 231. | 2020 | 20055002 | 9/3/2019 | License Fees | Jul 2019 | $ 3,945,167 | Ambac_Cash_2004_0 02 0022589 | HTA_STAY0052313, at 2363 | |
| 232. | 2020 | 20044003 | 10/3/2019 | Cigarettes | Aug 2019 | $ 1,666,000 | HTA_STAY0047102 | HTA_STAY0052226, at 2256 | |
| 233. | 2020 | 20055003 | 10/3/2019 | License Fees | Aug 2019 | $ 205,125 | HTA_STAY0047102 | HTA_STAY0052226, at 2277 | |
| 234. | 2020 | 20099002 | 10/3/2019 | Oil and Petroleum | Aug 2019 | $ 2,833,518 | HTA_STAY0047102 | HTA_STAY0052226, at 2296 | |
| 235. | 2020 | 20044004 | 10/31/2019 | Cigarettes | Sep 2019 | $ 1,666,000 | HTA_STAY0047102 | HTA_STAY0052226, at 2257 | |
| 236. | 2020 | 20055004 | 10/31/2019 | License Fees | Sep 2019 | $ 3,945,167 | HTA_STAY0047102 | HTA_STAY0052226, at 2278 | |
| 237. | 2020 | 20044005 | 11/29/2019 | Cigarettes | Oct 2019 | $ 1,666,000 | HTA_STAY0047115 | HTA_STAY0052226, at 2258 | |
| 238. | 2020 | 20055005 | 11/29/2019 | License Fees | Oct 2019 | $ 3,945,167 | HTA_STAY0047115 | HTA_STAY0052226, at 2279 | |
| 239. | 2020 | 20055006 | 12/31/2019 | License Fees | Nov 2019 | $ 3,944,347 | Ambac_Cash_2004_0 02 0022582 | HTA_STAY0052226, at 2280 | |
| 240. | 2020 | 20044007 | 2/3/2020 | Cigarettes | Dec 2019 | $ 1,666,000 | HTA_STAY0049936 | HTA_STAY0052226, at 2260 | |
| 241. | 2020 | 20055007 | 2/3/2020 | License Fees | Dec 2019 | $ 3,945,167 | HTA_STAY0049936 | HTA_STAY0052226, at 2281 | |
| 242. | 2020 | 20055008 | 3/2/2020 | License Fees | Jan 2020 | $ 3,945,167 | HTA_STAY0049956 | HTA_STAY0052226, at 2282 | |
| 243. | 2020 | 20044008 | 3/12/2020 | Cigarettes | Jan 2020 | $ 1,666,000 | HTA_STAY0049956 | HTA_STAY0052226, at 2261 | |
| 244. | 2020 | 20044009 | 4/20/2020 | Cigarettes | Feb 2020 | $ 1,666,000 | HTA_STAY0049927 | AAFAF_CONF_0006297, at 6299 | |
| 245. | 2020 | 2005509A | 4/20/2020 | License Fees [4] | Feb 2020 [4] | $ 3,945,167 | HTA_STAY0049927 | | |
| 246. | 2020 | 20099001 | 5/1/2020 | Oil and Petroleum | Mar 2020 | $ 5,611,167 | HTA_STAY0049959 | AAFAF_CONF_0006300, at 6301 | |
| 247. | 2020 | 20055010 | 6/2/2020 | License Fees | Apr 2020 | $ 46,527 | Ambac_Cash_2004_002 0031934 | AAFAF_CONF_0006285, at 6289 | |
| 248. | 2020 | 20099005 | 6/2/2020 | Oil and Petroleum | Apr 2020 | $ 3,279,657 | Ambac_Cash_2004_002 0031934 | AAFAF_CONF_0006285, at 6287 | |
| 249. | 2021 | 20055011 | 7/1/2020 | License Fees [4] | May 2020 [4] | $ 13,648 | HTA_STAY0049948 | | |
| 250. | 2021 | 20044010 | 7/1/2020 | Cigarettes | Apr 2020 | $ 1,666,000 | HTA_STAY0049948 | AAFAF_CONF_0006285, at 6286 | |
| 251. | 2021 | 21044011 | 10/21/2020 | Cigarettes | Jun 2020 | $ 1,666,000 | HTA_STAY0049966 | HTA_STAY0052226, at 2262 | |
| 252. | 2021 | Not Identified | Not Identified | Unidentified Revenue Source | Not Identified | $ 72,280,000 | Not Identified | | |

**Notes:**

(1) Fund 278 Accreditation (HTA_STAY0008372, at "FUND278 CLAWBACK NOV15 TO DEC19"); Fund 278 Accreditation (HTA_STAY0000207, at "Fund 278"); Fund 278 Accreditation (HTA_STAY0054675, at "FUND278 CLAWBACK NOV15 TO OCT20").

(2) According to Voucher 18044011 (HTA_STAY0051703, at 1896), the month in which revenue was allocated occured two months after the actual transfer of funds for $1,666,000 of the $3,332,000. Unable to further verify the month in which this transfer to Oriental x2489 was allocated. Therefore, the transaction date in the bank statement was used for the timing of this transfer.

(3) Transactions were not found in Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY18-19", at "FUND 278_FY19-20").

(4) Determined from PRIFAS (CW_STAY0049730).

**AmeriNat Analysis**

Schedule 1.7A

**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**
**Other Incremental Adjustment of Act 31 Incremental Revenues for Oil and Petroleum**

| | *A* | *B* | *C = A - B* |
|---|---|---|---|
| **Month** | **Total** | **Return** | **Other Incremental Adjustment of Oil and Petroleum** |
| **Fiscal Year 2016** [(1)] | | | |
| 1. Dec 2015 | $      5,329,454 | $          - | $      5,329,454 |
| 2. Jan 2016 | 5,342,285 | 3,869 | 5,338,417 |
| 3. Feb 2016 | 5,658,357 | - | 5,658,357 |
| 4. Mar 2016 | 6,552,586 | - | 6,552,586 |
| 5. Apr 2016 | 5,753,487 | - | 5,753,487 |
| 6. May 2016 | 6,138,485 | - | 6,138,485 |
| 7. Jun 2016 | 5,585,465 | - | 5,585,465 |
| **Subtotal - FY 2016** | **$     40,360,119** | **$        3,869** | **$     40,356,251** |

**Schedule 1.7A**

**AmeriNat Analysis**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**
**Other Incremental Adjustment of Act 31 Incremental Revenues for Oil and Petroleum**

|  | A | B | C = A - B |
|---|---|---|---|
| **Month** | **Total** | **Return** | **Other Incremental Adjustment of Oil and Petroleum** |
| **Fiscal Year 2017** [1] | | | |
| 8. Jul 2016 | $ 5,190,798 | $ - | $ 5,190,798 |
| 9. Aug 2016 | 6,429,000 | - | 6,429,000 |
| 10. Sep 2016 | 5,972,376 | - | 5,972,376 |
| 11. Oct 2016 | 6,012,315 | - | 6,012,315 |
| 12. Nov 2016 | 4,241,212 | 6,683 | 4,234,529 |
| 13. Dec 2016 | 6,265,053 | - | 6,265,053 |
| 14. Jan 2017 | 5,518,412 | - | 5,518,412 |
| 15. Feb 2017 | 5,981,684 | - | 5,981,684 |
| 16. Mar 2017 | 6,727,820 | - | 6,727,820 |
| 17. Apr 2017 | 10,690,468 | 2,985,834 | 7,704,634 |
| 18. May 2017 | 6,588,171 | - | 6,588,171 |
| 19. Jun 2017 | 7,489,045 | - | 7,489,045 |
| **Subtotal - FY 2017** | $ 77,106,354 | $ 2,992,517 | $ 74,113,837 |
| **Total** | $ 117,466,473 | $ 2,996,386 | $ 114,470,087 |

**Note:**

(1)   Other Incremental Adjustment of Act 31 Incremental Revenues for Oil and Petroleum (AAFAF_CONF_0006284).

**AmeriNat Analysis**                                                        **Schedule 2A**

**Acts 30 & 31 Incremental Transfers Summary**

**Pre-Retention, Post-Retention/Pre-Petition, Post Retention/Post-Petition Periods (July 1, 2014 through June 30, 2020)**

**Based on Bank Statement Date**

| Acts 30 & 31 Incremental Transfers Category | Pre-Retention [1] | Post-Retention / Pre-Petition [2] | Post-Retention / Post-Petition [3] | Total |
|---|---|---|---|---|
| 1. Oil and Petroleum | $ 155,750,267 | $ 91,139,119 | $ 240,361,196 | $ 487,250,582 |
| 2. License Fees | 59,406,829 | 74,958,156 | 185,285,523 | 319,650,508 |
| 3. Cigarettes | 22,114,000 | 26,802,846 | 56,644,000 | 105,560,846 |
| **Total Incremental Transfers** | **$ 237,271,096** | **$ 192,900,121** | **$ 482,290,719** | **$ 912,461,936** |

**Notes**:

(1) Schedule 2.1A.

(2) Schedule 2.2A.

(3) Schedule 2.3A.

Confidential                                            Page 1 of 1

AmeriNat Analysis                                                                    Schedule 2.1A

**Act 30 & 31 Incremental Transfers Summary**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Based on Bank Statement Date**

| Acts 30 & 31 Incremental Transfers Category [1] | FY 2015 | FY 2016 [2] | Total |
|---|---|---|---|
| 1. Oil and Petroleum | $ 127,716,235 | $ 28,034,032 | $ 155,750,267 |
| 2. License Fees | 47,785,244 | 11,621,585 | 59,406,829 |
| 3. Cigarettes | 18,782,000 | 3,332,000 | 22,114,000 |
| **Total Incremental Transfers** | **$ 194,283,479** | **$ 42,987,617** | **$ 237,271,096** |

**Notes**:

(1) Schedule 3.1.1A.

(2) Fiscal year 2016 includes July 1, 2015 through November 30, 2015 for the Pre-Retention Period.

Confidential                                                 Page 1 of 1

**AmeriNat Analysis**                                                                        Schedule 2.2A

**Act 30 & 31 Incremental Transfers Summary**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Based on Bank Statement Date**

| Acts 30 & 31 Incremental Transfers Category [1] | FY 2016 [2] | FY 2017 [3] | Total |
|---|---|---|---|
| 1. Oil and Petroleum | $  46,693,340 | $  44,445,779 | $  91,139,119 |
| 2. License Fees | 33,073,241 | 41,884,915 | 74,958,156 |
| 3. Cigarettes | 11,808,846 | 14,994,000 | 26,802,846 |
| **Total Incremental Transfers** | **$  91,575,428** | **$  101,324,694** | **$  192,900,121** |

**Notes**:

(1) Schedule 4.1.1A.

(2) Fiscal year 2016 includes December 1, 2015 through June 30, 2016 for the Post-Retention / Pre-Petition Period.

(3) Fiscal year 2017 includes July 1, 2016 through May 20, 2017 for the Post-Retention / Pre-Petition Period.

Confidential

AmeriNat Analysis                                                                                            Schedule 2.3A
Act 30 & 31 Incremental Transfers Summary
Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
Based on Bank Statement Date

| Acts 30 & 31 Incremental Transfers Category [1] | FY 2017 [2] | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|
| 1. Oil and Petroleum | $ 10,348,253 | $ 159,111,820 | $ 57,955,095 | $ 12,946,028 | $ 240,361,196 |
| 2. License Fees | 4,314,446 | 78,241,520 | 72,184,340 | 30,545,217 | 185,285,523 |
| 3. Cigarettes | 1,666,000 | 21,658,000 | 19,992,000 | 13,328,000 | 56,644,000 |
| Total Incremental Transfers | $ 16,328,699 | $ 259,011,340 | $ 150,131,434 | $ 56,819,246 | $ 482,290,719 |

**Notes**:

(1) Schedule 5.1.1A.

(2) Fiscal year 2017 includes May 21, 2017 through June 30, 2017 for the Post-Retention / Post-Petition Period.

Confidential

**AmeriNat Analysis**                                                                                   **Schedule 3A**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Sources and Uses/Transfers**

|  | **FY 2015** | **FY 2016** [1] | **Total** |
|---|---|---|---|
| **Sources** [2], [3] | | | |
| 1. Acts 30 & 31 Incremental Transfers | $    194,283,479 | $    42,987,617 | $    237,271,096 |
| **Total Sources** | **$    194,283,479** | **$    42,987,617** | **$    237,271,096** |
| | | | |
| **Uses/Transfers** [2] | | | |
| 2. PRHTA 2013 D/S Payment | $    141,683,766 | $    - | $    141,683,766 |
| 3. GDB Loan Payments | 22,804,138 | 27,619,616 | 50,423,754 |
| 4. Transfer to Oriental Construction (x9874) | 22,914,138 | - | 22,914,138 |
| 5. Transfer to GDB General Account (x0208) | - | 7,486,380 | 7,486,380 |
| 6. Other Uses | 6,866,452 | 4,705,520 | 11,571,972 |
| **Total Uses/Transfers** | **$    194,268,493** | **$    39,811,516** | **$    234,080,009** |

**Notes:**
(1) Fiscal year 2016 includes July 1, 2015 through November 30, 2015 for the Pre-Retention Period.
(2) Schedule 3.1A.
(3) Excludes monthly interest earned.

Confidential

**AmeriNat Analysis**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**

**Pre-Retention Period (July 1, 2014 through November 30, 2015)**

**Sources and Uses/Transfers by Bank Account**

Schedule 3.1A

| | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Government Development Bank (GDB) x4276** | | | | | | | | | | | | | |
| **Fondos Act Referentes Leyes 30-31]** | | | | | | | | | | | | | |
| **Incoming Transfers** [1] | | | | | | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers | $ 17,544,232 | $ 14,819,009 | $ 34,245,683 | $ 19,393,796 | $ 19,331,936 | $ 17,183,642 | $ 17,987,123 | $ 11,268,324 | $ 16,663,635 | $ 15,246,099 | $ 10,600,000 | $      - | $ 194,283,479 |
| **Total Incoming Transfers** | $ 17,544,232 | $ 14,819,009 | $ 34,245,683 | $ 19,393,796 | $ 19,331,936 | $ 17,183,642 | $ 17,987,123 | $ 11,268,324 | $ 16,663,635 | $ 15,246,099 | $ 10,600,000 | $      - | $ 194,283,479 |
| | | | | | | | | | | | | | |
| **Outgoing Transfers** [2] | | | | | | | | | | | | | |
| 2. Transfer to Oriental Construction (x9874) | $ 15,323,819 [3] | $ 15,485,000 [3] | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 [3] | $ 18,296,637 [3] | $ 18,087,778 [3] | $      - | $      - | $ 14,881,088 | $ 7,623,049 | $      - | $ 162,839,324 |
| 3. Transfer to GDB General Account (x0208) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4. Transfer to BNY Mellon (x8281) | 12,153 [5] | - | - | - | - | - | - | 6,758,580 | - | - | - | - | 6,770,732 |
| 5. GDB Loan Payment | - | - | - | - | - | - | - | - | - | 17,504,138 | 5,300,000 | - | 22,804,138 |
| 6. Other Outgoing Transfers | - | - | - | - | - | - | - | - | 943,882 | 592,712 | 10,519 | 307,186 | 1,854,299 |
| **Total Outgoing Transfers** | $ 15,335,972 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,758,580 | $ 943,882 | $ 32,977,939 | $ 12,933,568 | $ 307,186 | $ 194,268,493 |
| | | | | | | | | | | | | | |
| **Oriental x9874 [Construction Account]** [7] | | | | | | | | | | | | | |
| **Incoming Transfers** | | | | | | | | | | | | | |
| 7. Government Development Bank (x4276) | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $ 14,881,088 | $ 7,623,049 | $      - | $ 162,839,324 |
| **Total Incoming Transfers** | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $ 14,881,088 | $ 7,623,049 | $      - | $ 162,839,324 |
| | | | | | | | | | | | | | |
| **Outgoing Transfers** | | | | | | | | | | | | | |
| 8. Transfer to BNY Mellon (x8281) | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $      - | $      - | $      - | $ 140,335,186 |
| 9. Unidentified Uses of Incoming Transfers in Oriental (x9874) | - | - | - | - | - | - | - | - | - | 14,881,088 | 7,623,049 | - | 22,504,138 [8] |
| **Total Outgoing Transfers** | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $ 14,881,088 | $ 7,623,049 | $      - | $ 162,839,324 |
| | | | | | | | | | | | | | |
| **BNY Mellon x8281 [PRHTA 2013A Special Revenue Fund]** | | | | | | | | | | | | | |
| **Incoming Transfers** [9] | | | | | | | | | | | | | |
| 9. Oriental Construction (x9874) | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $      - | $      - | $      - | $ 140,335,186 |
| 10. PRHTA 2013A Special | 12,153 | | | | | | | 6,758,580 | | | | | 6,770,732 |
| 11. Other Incoming Transfers | 37,193,909 [10] | - | - | - | - | - | - | 3,333 | - | - | - | - | 37,197,243 |
| **Total Incoming Transfers** | $ 52,529,881 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,761,913 | $      - | $      - | $      - | $      - | $ 184,303,161 |
| | | | | | | | | | | | | | |
| **Outgoing Transfers** [11] | | | | | | | | | | | | | |
| 12. Transfer to BNY Mellon (x8282) | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 [3] | $ 18,660,273 [3] | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 [3] | $      - | $      - | $      - | $ 194,515,363 |
| 13. Other Transfers | - | - | - | - | 410,000 [3] | - | - | - | 5,000,000 [5] | - | - | - | 5,410,000 |
| **Total Outgoing Transfers** | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,761,913 | $      - | $      - | $      - | $ 199,925,363 |
| | | | | | | | | | | | | | |
| **BNY Mellon x8282 [PRHTA 2013A Special Revenue Note]** | | | | | | | | | | | | | |
| **Incoming Transfers** [7] | | | | | | | | | | | | | |
| 14. Debt Service Transfer | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $      - | $      - | $      - | $ 194,515,363 |
| **Total Incoming Transfers** | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $      - | $      - | $      - | $ 194,515,363 |
| | | | | | | | | | | | | | |
| **Outgoing Transfers** [12] | | | | | | | | | | | | | |
| 15. PRHTA 2013 D/S Payment | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $      - | $      - | $      - | $      - | $ 192,753,450 |
| 16. Bank of New York Loan Transfer ■0433 | - | - | - | - | - | - | - | - | 1,761,913 | - | - | - | 1,761,913 |
| **Total Outgoing Transfers** | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $      - | $      - | $      - | $ 194,515,363 |

**Notes:**
(1) Schedule 3.1.1A.
(2) Schedule 3.1.2A.
(3) Amounts can be traced as transfers for PRHTA 2013 D/S Payments totaling $141,487,766.
(4) Amounts can be traced as transfers to GDB x0208.  With the information currently available, I was not able to determine the ultimate uses of these transfers.
(5) Amounts can be traced as Other transfers totaling $11,571,972.
(6) Amounts can be traced as transfers for GDB loan payments.  All loan IDs can be traced to GDB with the exception of loan ID ■■■■0406*
     which I have assumed to be part of the GDB loans due to the sequence of the loan IDs.
(7) Schedule 3.2A.
(8) Amounts can be traced as transfers to Oriental x9874 totaling $22,914,138.  With the information currently available, I was not able to determine the
     ultimate uses of these transfers.
(9) Schedule 3.1.3A.
(10) Amounts of $37,193,481 are related to what I understand to be previous Acts 30 & 31 Incremental Revenues used to purchase U.S. Treasury Notes.
     I have excluded these monies from my calculation of Acts 30 & 31 Incremental Transfers uses in this time period (Schedule 3.1.3A).
(11) Schedule 3.1.4A.
(12) Schedule 3.1.5A.

**AmeriNat Analysis**  Schedule 3.1A

## HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Pre-Retention Period (July 1, 2014 through November 30, 2015)
## Sources and Uses/Transfers by Bank Account

| | | Fiscal Year 2016 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/31/2015 | 8/31/2015 | 9/30/2015 | 10/31/2015 | 11/30/2015 | FY Total | Total | |
| **Government Development Bank (GDB) x4276** | | | | | | | | |
| **[Fondos Act Referentes Leyes 30-31]** | | | | | | | | |
| **Incoming Transfers** [1] | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers | $ 12,831,530 | $ 10,992,602 | $ 9,163,485 | $ 10,000,000 | $ - | $ 42,987,617 | $ 237,271,096 | |
| **Total Incoming Transfers** | $ 12,831,530 | $ 10,992,602 | $ 9,163,485 | $ 10,000,000 | $ - | $ 42,987,617 | $ 237,271,096 | |
| | | | | | | | | |
| **Outgoing Transfers** [2] | | | | | | | | |
| 2. Transfer to Oriental Construction (x9874) | $ - | $ - | $ - | $ - | $ - | $ - | $ 162,839,324 | |
| 3. Transfer to GDB General Account (x0208) | - | - | 4,672,569 | - | 2,813,811 | 7,486,380 | 7,486,380 | [ ] |
| 4. Transfer to BNY Mellon (x8281) | - | - | - | - | - | - | 6,770,732 | |
| 5. GDB Loan Payment | 11,507,509 | 6,529,711 | 4,581,969 | - | 5,000,427 | 27,619,616 | 50,423,754 | [6] |
| 6. Other Outgoing Transfers | 1,414,963 | - | 3,290,558 | - | - | 4,705,520 | 6,559,819 | [5] |
| **Total Outgoing Transfers** | $ 12,922,471 | $ 6,529,711 | $ 12,545,096 | $ - | $ 7,814,238 | $ 39,811,516 | $ 234,080,009 | |
| | | | | | | | | |
| **Oriental x9874  Construction Account1** [3] | | | | | | | | |
| **Incoming Transfers** | | | | | | | | |
| 7. Government Development Bank (x4276) | $ - | $ - | $ - | $ - | $ - | $ - | $ 162,839,324 | |
| **Total Incoming Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 162,839,324 | |
| | | | | | | | | |
| **Outgoing Transfers** | | | | | | | | |
| 8. Transfer to BNY Mellon (x8281) | $ - | $ - | $ - | $ - | $ - | $ - | $ 140,335,186 | |
| 9. Unidentified Uses of Incoming Transfers in Oriental (x9874) | - | - | - | - | - | - | 22,504,138 | |
| **Total Outgoing Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 162,839,324 | |
| | | | | | | | | |
| **BNY Mellon x8281  PRHTA 2013A Special Revenue Fund]** | | | | | | | | |
| **Incoming Transfers** [9] | | | | | | | | |
| 9. Oriental Construction (x9874) | $ - | $ - | $ - | $ - | $ - | $ - | $ 140,335,186 | |
| 10. PRHTA 2013A Special | - | - | - | - | - | - | 6,770,732 | |
| 11. Other Incoming Transfers | - | - | - | - | - | - | 37,197,243 | |
| **Total Incoming Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 184,303,161 | |
| | | | | | | | | |
| **Outgoing Transfers** [11] | | | | | | | | |
| 12. Transfer to BNY Mellon (x8282) | $ - | $ - | $ - | $ - | $ - | $ - | $ 194,515,363 | |
| 13. Other Transfers | - | - | - | - | - | - | 5,410,000 | |
| **Total Outgoing Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 199,925,363 | |
| | | | | | | | | |
| **BNY Mellon x8282  PRHTA 2013A Special Revenue Note]** | | | | | | | | |
| **Incoming Transfers** [7] | | | | | | | | |
| 14. Debt Service Transfer | $ - | $ - | $ - | $ - | $ - | $ - | $ 194,515,363 | |
| **Total Incoming Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 194,515,363 | |
| | | | | | | | | |
| **Outgoing Transfers** [12] | | | | | | | | |
| 15. PRHTA 2013 D/S Payment | $ - | $ - | $ - | $ - | $ - | $ - | $ 192,753,450 | |
| 16. Bank of New York Loan Transfer ■ 0433 | - | - | - | - | - | - | 1,761,913 | |
| **Total Outgoing Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 194,515,363 | |

**Notes:**
(1) Schedule 3.1.1A.
(2) Schedule 3.1.2A.
(3) Amounts can be traced as transfers for PRHTA 2013 D/S  Payments totaling $141,683,766.
(4) Amounts can be traced as transfers to GDB x0208. With the information currently available, I was not able to determine  the ultimate uses of these transfers.
(5) Amounts can be traced as Other transfers totaling $11,571,972.
(6) Amounts can be traced as transfers for GDB loan payments.  All loan IDs can be traced to GDB with the exception of loan ID ■■■■■ 0406"
    which I have assumed to be part of the GDB loans due to the sequence of the loan IDs.
(7) Schedule 3.2A.
(8) Amounts can be traced as transfers to Oriental x9874 totaling $22,914,138.  With the information currently available,  I was not able to determine the
    ultimate uses of these transfers.
(9) Schedule 3.1.3A.
(10) Amounts of $37,193,481 are related to what I understand to be previous Acts 30 & 31 Incremental Revenues used to purchase U.S. Treasury Notes.
    I have excluded these monies from my calculation of Acts 30 & 31 Incremental Transfers uses in this time period (Schedule 3.1.3A).
(11) Schedule 3.1.4A.
(12) Schedule 3.1.5A.

**AmeriNat Analysis**                                                                                                   **Schedule 3.1.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Acts 30 & 31 Incremental Transfers**

| | | | | | | Fiscal Year 2015 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Incoming Incremental Transfers** [1] | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
| 1. Oil and Petroleum | $ 9,089,233 | $ 6,394,525 | $ 30,375,014 | $ 17,727,796 | $ 3,635,194 | $ 6,900,000 | $ 11,388,136 | $ 5,482,409 | $ 12,543,829 | $ 13,580,099 | $ 10,600,000 | $ - | $ 127,716,235 |
| 2. License Fees | 6,636,998 | 4,788,485 | 2,204,669 | - | 14,030,742 | 8,617,642 | 3,266,987 | 4,119,915 | 4,119,805 | - | - | - | 47,785,244 |
| 3. Cigarettes | 1,818,000 | 3,636,000 | 1,666,000 | 1,666,000 | 1,666,000 | 1,666,000 | 3,332,000 | 1,666,000 | - | 1,666,000 | - | - | 18,782,000 |
| **Total Incoming Incremental Transfers** | $ 17,544,232 | $ 14,819,009 | $ 34,245,683 | $ 19,393,796 | $ 19,331,936 | $ 17,183,642 | $ 17,987,123 | $ 11,268,324 | $ 16,663,635 | $ 15,246,099 | $ 10,600,000 | $ - | $ 194,283,479 |

**Note:**
(1) Schedule 1.6A; Schedule 3.2A.

**AmeriNat Analysis**

Schedule 3.1.1A

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Acts 30 & 31 Incremental Transfers**

| Incoming Incremental Transfers [1] | Fiscal Year 2016 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/31/2015 | 8/31/2015 | 9/30/2015 | 10/31/2015 | 11/30/2015 | FY Total | Total |
| 1. Oil and Petroleum | $  2,761,557 | $  6,108,990 | $  9,163,485 | $  10,000,000 | $  - | $  28,034,032 | $  155,750,267 |
| 2. License Fees | 6,737,973 | 4,883,612 | - | - | - | 11,621,585 | 59,406,829 |
| 3. Cigarettes | 3,332,000 | - | - | - | - | 3,332,000 | 22,114,000 |
| **Total Incoming Incremental Transfers** | **$  12,831,530** | **$  10,992,602** | **$  9,163,485** | **$  10,000,000** | **$  -** | **$  42,987,617** | **$  237,271,096** |

**Note:**
(1) Schedule 1.6A; Schedule 3.2A.

Schedule 3.1.2A

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Government Development Bank ( GDB ) x4276 - Outgoing Transfers**

| | | | | | | | Fiscal Year 2015 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
| **Outgoing Transfers** [1] | | | | | | | | | | | | | |
| 1. Transfer to Oriental Construction (x9874) | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | 18,296,637 | 18,087,778 | $ - | $ - | $ 14,881,088 | $ 7,623,049 | $ - | $ 162,839,324 |
| 2. Transfer to GDB General Account (x0208) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3. Transfer to BONY PRHTA (x8281) [2] | 12,153 | - | - | - | - | - | - | 6,758,580 | - | - | - | - | 6,770,732 |
| 4. Loan Payment | - | - | - | - | - | - | - | - | - | 17,504,138 | 5,300,000 | - | 22,804,138 |
| **Other Outgoing Transfers** | | | | | | | | | | | | | |
| 5. Transfer to PRIFA / PRIFA 15 [3] | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,519 | $ - | 10,519 |
| 6. TRF ▪ 3521 LEY 30 Y 31 REEMB.SERV.PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7. JPM/Nixon Peabody | - | - | - | - | - | - | - | - | - | 400,450 | - | - | 400,450 |
| 8. BPPR/Pietrantoni Mendez | - | - | - | - | - | - | - | - | - | 192,263 | - | - | 192,263 |
| 9. FACTURAS GDB Fees [ ] | - | - | - | - | - | - | - | - | - | - | - | 307,186 | 307,186 |
| 10. TRF USBANK/RBC CAPITAL/MPI | - | - | - | - | - | - | - | - | 62,925 | - | - | - | 62,925 |
| 11. TRF USBNK/RBC-PRHTA BANS 2013A | - | - | - | - | - | - | - | - | 880,956 | - | - | - | 880,956 |
| **Subtotal - Other Outgoing Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 943,882 | $ 592,712 | $ 10,519 | $ 307,186 | $ 1,854,299 |
| **Total Outgoing Transfers** | $ 15,335,972 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,758,580 | $ 943,882 | $ 32,977,939 | $ 12,933,568 | $ 307,186 | $ 194,268,493 |

**Notes:**
(1) Schedule 3.2A.
(2) Transfers include "TRF. BONY PRHTA 2013A" and "TRF BANK NY/PRHTA."
(3) Transfers include "TF BPPR/ANIBAL ESPINOSA PRIFA," TRF BOA / PRIFA REV END 2015A, "TRF BONY/PRIFA," and "TRF BONY / PRIFA BAN 2015 DTF."
(4) Transfers include "TRF ▪ 3494 PAGO FACTURAS GDB Fees" and "TRF ▪ 3478 LEY 301 Y 31 FACT.GDB FEE."

Schedule 3.1.2A

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Government Development Bank (  GDB  ) x4276 - Outgoing Transfers**

| | | | Fiscal Year 2016 | | | | |
|---|---|---|---|---|---|---|---|
| | 7/31/2015 | 8/31/2015 | 9/30/2015 | 10/31/2015 | 11/30/2015 | FY Total | Total |
| **Outgoing Transfers** | | | | | | | |
| 1. Transfer to Oriental Construction (x9874) | $ - | $ - | $ - | $ - | $ - | $ - | $ 162,839,324 |
| 2. Transfer to GDB General Account (x0208) | - | - | 4,672,569 | - | 2,813,811 | 7,486,380 | 7,486,380 |
| 3. Transfer to BONY PRHTA (x8281) [(2)] | - | - | - | - | - | - | 6,770,732 |
| 4. Loan Payment | 11,507,509 | 6,529,711 | 4,581,969 | - | 5,000,427 | 27,619,616 | 50,423,754 |
| **Other Outgoing Transfers** | | | | | | | |
| 5. Transfer to PRIFA / PRIFA 15 [(3)] | $ 1,052,597 | $ - | $ - | $ - | $ - | $ 1,052,597 | $ 1,063,116 |
| 6. TRF■ 3521 LEY 30 Y 31 REEMB.SERV.PR | - | - | 3,290,558 | - | - | 3,290,558 | 3,290,558 |
| 7. JPM/Nixon Peabody | - | - | - | - | - | - | 400,450 |
| 8. BPPR/Pietrantoni Mendez | - | - | - | - | - | - | 192,263 |
| 9. FACTURAS GDB Fees [( )] | 362,366 | - | - | - | - | 362,366 | 669,552 |
| 10. TRF USBANK/RBC CAPITAL/MPI | - | - | - | - | - | - | 62,925 |
| 11. TRF USBNK/RBC-PRHTA BANS 2013A | - | - | - | - | - | - | 880,956 |
| **Subtotal - Other Outgoing Transfers** | $ 1,414,963 | $ - | $ 3,290,558 | $ - | $ - | $ 4,705,520 | $ 6,559,819 |
| **Total Outgoing Transfers** | $ 12,922,471 | $ 6,529,711 | $ 12,545,096 | $ - | $ 7,814,238 | $ 39,811,516 | $ 234,080,009 |

**Notes:**
(1) Schedule 3.2A.
(2) Transfers include  "TRF. BONY PRHTA 2013A" and "TRF BANK NY/PRHTA."
(3) Transfers include  "TF BPPR/ANIBAL ESPINOSA PRIFA," TRF BOA / PRIFA REV END 2015A, "TRF BONY/PRIFA," and "TRF BONY / PRIFA BAN 2015 DTF."
(4) Transfers include  "TRF■ 3494 PAGO FACTURAS GDB Fees" and "TRF■ 3478 LEY 301 Y 31 FACT.GDB FEE."

Confidential

**Schedule 3.1.3A**

AmeriNat Analysis
HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
Pre-Retention Period (July 1, 2014 through November 30, 2015)
BNY Mellon x8281 - Incoming Transfers

| | | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Incoming Transfers** [1] | | | | | | | | | | | | | | |
| 1 | Oriental Construction x9874 | $ 15,323,819 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ - | $ - | $ - | $ - | $ - | $ 140,335,186 |
| 2 | PRHTA 2013A Special | 12,153 | - | - | - | - | - | - | 6,758,580 | - | - | - | - | 6,770,732 |
| 3 | United States Treasury Sales | 37,193,481 | - | - | - | - | - | - | - | - | - | - | - | 37,193,481 |
| **Other Incoming Transfers** | | | | | | | | | | | | | | |
| 4 | PRN/BAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3,333 | $ - | $ - | $ - | $ - | 3,333 |
| 5 | From ▮ 5529 per letter (7/1/14) | 428 | - | - | - | - | - | - | - | - | - | - | - | 428 |
| | **Subtotal - Other Incoming Transfers** | $ 428 | $ - | $ - | $ - | $ - | $ - | $ - | 3,333 | $ - | $ - | $ - | $ - | $ 3,761 |
| | **Total Incoming Transfers** | $ 52,529,881 | $ 15,485,000 | $ 35,938,299 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,761,913 | $ - | $ - | $ - | $ - | $ 184,303,161 |

**Note:**
 (1) Schedule 3 2A   There are no outgoing transfers in the BNY Mellon Account x8281 account during FY 2016   The BNY Mellon Account x8281 account was reported as closed as of February 2016 (Ambac_Cash_2004_002 0019984, at 9988)

**Schedule 3.1.4A**

AmeriNat Analysis
HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
Pre-Retention Period (July 1, 2014 through November 30, 2015)
BNY Mellon x8281 - Outgoing Transfers

| | | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outgoing Transfers** [1] | | | | | | | | | | | | | | |
| **Principal** | | | | | | | | | | | | | | |
| **Transfer to BNY Mellon x8282** | | | | | | | | | | | | | | |
| 1. Debt Service Transfer | $ | 2,819,444 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $ - | $ - | $ - | $ 144,503,210 |
| 2. ■ 8282 7/2 Call [2] | | 50,012,153 | - | - | - | - | - | - | - | - | - | - | - | 50,012,153 |
| **Subtotal - Transfer to BNY Mellon x8282** | $ | 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $ - | $ - | $ - | $ 194,515,363 |
| **Other Transfers** | | | | | | | | | | | | | | |
| 3. For PRIFAPRHTA15 | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,000,000 | $ - | $ - | $ - | 5,000,000 |
| 4. Return of Funds to x9874 | | - | - | - | - | 410,000 | - | - | - | - | - | - | - | 410,000 |
| **Subtotal - Other Transfers** | $ | - | $ - | $ - | $ - | $ 410,000 | $ - | $ - | $ - | $ 5,000,000 | $ - | $ - | $ - | $ 5,410,000 |
| **Total Outgoing Transfers** | $ | 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 19,070,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 6,761,913 | $ - | $ - | $ - | $ 199,925,363 |

**Notes:**
(1) Schedule 3.2A. There are no outgoing transfers in the BNY Mellon Account x8281 account during FY 2016. The BNY Mellon Account x8281 account was reported as closed as of February 2016 (Ambac_Cash_2004_002 0019984, at 9988).
(2) Related to Debt Service Transfers.  This amount was traced to the corresponding incoming transfer in BNY Mellon x8282, which was then used for "PRHTA 2013 D/S Payment" and "PRHTA 2013 D/S Interest Payment".

**AmeriNat Analysis**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Schedule 3.1.5A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**

**Pre-Retention Period (July 1, 2014 through November 30, 2015)**

**BNY Mellon x8282 - Outgoing Transfers**

| | Fiscal Year 2015 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outgoing Transfers [1] | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | FY Total |
| **PRHTA 2013 D/S Payment** | | | | | | | | | | | | | |
| 1 PRHTA 2013 D/S Payment ▮0433 | $ 2,819,444 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ - | $ - | $ - | $ - | $ 142,741,297 |
| 2 PRHTA 2013 D/S Interest Payment | 12,153 | - | - | - | - | - | - | - | - | - | - | - | 12,153 |
| 3 PRHTA 2013 D/S Payment | 50,000,000 | - | - | - | - | - | - | - | - | - | - | - | 50,000,000 |
| **Subtotal - PRHTA 2013 D/S Payment** | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ - | $ - | $ - | $ - | $ 192,753,450 |
| 4 Bank of New York Loan Transfer ▮0433 | - | - | - | - | - | - | - | - | 1,761,913 | - | - | - | 1,761,913 |
| **Total Outgoing Transfers** | $ 52,831,597 | $ 15,323,819 | $ 15,485,000 | $ 35,934,965 | $ 18,660,273 | $ 18,133,380 | $ 18,296,637 | $ 18,087,778 | $ 1,761,913 | $ - | $ - | $ - | $ 194,515,363 |

**Note:**
(1) Schedule 3 2A

**AmeriNat Analysis**

Schedule 3.1.5A

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**

**Pre-Retention Period (July 1, 2014 through November 30, 2015)**

**BNY Mellon x8282 - Outgoing Transfers**

| | | Fiscal Year 2016 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 7/31/2015 | 8/31/2015 | 9/30/2015 | 10/31/2015 | 11/30/2015 | FY Total | Total |
| **Outgoing Transfers** [1] | | | | | | | | |
| **PRHTA 2013 D/S Payment** | | | | | | | | |
| 1 | PRHTA 2013 D/S Payment ■ 0433 | $ - | $ - | $ - | $ - | $ - | $ - | $ 142,741,297 |
| 2 | PRHTA 2013 D/S Interest Payment | - | - | - | - | - | - | 12,153 |
| 3 | PRHTA 2013 D/S Payment | - | - | - | - | - | - | 50,000,000 |
| | **Subtotal - PRHTA 2013 D/S Payment** | $ - | $ - | $ - | $ - | $ - | $ - | $ 192,753,450 |
| 4 | Bank of New York Loan Transfer ■ 0433 | - | - | - | - | - | - | 1,761,913 |
| | **Total Outgoing Transfers** | $ - | $ - | $ - | $ - | $ - | $ - | $ 194,515,363 |

**Note:**
   (1) Schedule 3 2A

Confidential

Page 2 of 2

**AmeriNat Analysis**

Schedule 3.2A

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Pre-Retention Period (July 1, 2014 through November 30, 2015)**
**Bank Statement Bates Identification**

| | Month | GDB x4276 | Oriental x9874 | BNY Mellon x8281 | BNY Mellon x8282 |
|---|---|---|---|---|---|
| **FY 15** | Jul-14 | HTA_STAY0050791 | Oriental 000001, at 1363 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Aug-14 | HTA_STAY0050793 | Oriental 000001, at 1403 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Sep-14 | HTA_STAY0050795 | Oriental 000001, at 1440 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Oct-14 | HTA_STAY0050797 | Oriental 000001, at 1196 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Nov-14 | HTA_STAY0050799 | Oriental 000001, at 1468 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Dec-14 | HTA_STAY0050801 | Oriental 000001, at 1214 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Jan-15 | HTA_STAY0011959 | HTA_STAY0012679 | HTA_STAY0031601 | HTA_STAY0031681 |
| | Feb-15 | HTA_STAY0011945, at 1955 | HTA_STAY0012691 | HTA_STAY0031686; HTA_STAY0031520 | HTA_STAY0031681 |
| | Mar-15 | HTA_STAY0011959, at 1961 | HTA_STAY0012701 | HTA_STAY0031768 | HTA_STAY0031764 |
| | Apr-15 | HTA_STAY0011959, at 1963 | HTA_STAY0012716 | HTA_STAY0031850 | HTA_STAY0031848 |
| | May-15 | HTA_STAY0011959, at 1965 | HTA_STAY0012729 | HTA_STAY0031935 | HTA_STAY0031933 |
| | Jun-15 | HTA_STAY0011945, at 1953 | HTA_STAY0012742 | HTA_STAY0008494 | HTA_STAY0008496 |
| **FY 16** | Jul-15 | HTA_STAY0011921 | HTA_STAY0012756 | HTA_STAY0008764, at 8794 | HTA_STAY0008764, at 8796 |
| | Aug-15 | HTA_STAY0011921, at 1923 | HTA_STAY0012776 | HTA_STAY0008953, at 8959 | HTA_STAY0008953, at 8961 |
| | Sep-15 | HTA_STAY0011945, at 1951 | HTA_STAY0012793 | HTA_STAY0032340 | HTA_STAY0032338 |
| | Oct-15 | HTA_STAY0011921, at 1927 | HTA_STAY0012803 | HTA_STAY0009259, at 9277 | HTA_STAY0009259, at 9279 |
| | Nov-15 | HTA_STAY0011945, at 1947 | HTA_STAY0012806 | HTA_STAY0032487 | HTA_STAY0032485 |

Confidential

**Schedule 4A**

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Sources and Uses/Transfers**

| | FY 2016 [1] | FY 2017 [2] | Total |
|---|---|---|---|
| **Sources** [3], [4] | | | |
| 1. Acts 30 & 31 Incremental Transfers | $ 91,575,428 | $ 101,324,694 | $ 192,900,121 |
| 2. Other Incoming Transfers | 61,092,145 | 24,612,610 | 85,704,755 |
| **Total Sources** | **$ 152,667,573** | **$ 125,937,304** | **$ 278,604,877** |
| **Uses/Transfers** [3] | | | |
| 3. Transfer from Commonwealth to Oriental x9874 | $          - | $ 24,343,898 | $ 24,343,898 |
| **From Government Development Bank (GDB) x4276** | | | |
| 4.  Loan Payment | $ 69,669,156 | $          - | $ 69,669,156 |
| 5.  Transfer to GDB General Account (x0208) | 30,750,000 | - | 30,750,000 |
| 6.  Principal Payment on $73M LC | 18,000,000 | - | 18,000,000 |
| 7.  Tax Distribution (T▮3560 distribucion de arbitros) | 18,000,000 | - | 18,000,000 |
| 8.  Other Uses | 19,491,080 | - | 19,491,080 |
| **Subtotal - From Government Development Bank (GDB) x4276** | **$ 155,910,236** | **$          -** | **$ 155,910,236** |
| **From Oriental x2489 to Oriental x9874** | | | |
| 9.  Operational Funds and Expenses | $          - | $ 25,500,000 | $ 25,500,000 |
| 10. Suppliers | - | 13,199,200 | 13,199,200 |
| 11. ACI (Transportation Company) | - | 7,000,000 | 7,000,000 |
| 12. Other Uses | - | 25,965,957 | 25,965,957 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | **$          -** | **$ 71,665,157** | **$ 71,665,157** |
| 13. Other Uses | - | 10 | 10 |
| **Total Uses/Transfers** | **$ 155,910,236** | **$ 96,009,064** | **$ 251,919,301** |

**Notes:**
(1) Fiscal year 2016 includes December 1, 2015 through June 30, 2016.
(2) Fiscal year 2017 includes September 1, 2016 through May 20, 2017. According to the Fund 278 Accreditation (HTA_STAY0008372,
   at "FUND 278_FY16-17"), there are no transfers from July 2016 through August 2016.
(3) Schedule 4.1A.
(4) Excludes monthly interest earned.

**AmeriNat Analysis**                                                                 **Schedule 4.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Sources and Uses/Transfers by Bank Account**

|  | Fiscal Year 2016 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | FY Total |
| **Sources** | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 18,000,000 | $ 28,575,428 | $ 36,000,000 | $ 9,000,000 | $ - | $ - | $ - | $ 91,575,428 |
| 2. Other Incoming Transfers [2] | - | 7,424,572 | | 53,667,573 | | | | 61,092,145 |
| **Total Sources** | $ 18,000,000 | $ 36,000,000 | $ 36,000,000 | $ 62,667,573 | $ - | $ - | $ - | $ 152,667,573 |
| **Uses/Transfers** | | | | | | | | |
| 3. Transfer to Oriental x9874 [3] | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **From Government Development Bank (GDB) x4276** [4] | | | | | | | | |
| 4. Loan Payment | $ - | 9,000,844 | 18,000,000 | 42,662,313 | 6,000 | - | - | 69,669,156 |
| 5. Transfer to GDB General Account (x0208) | - | 8,250,000 | 22,500,000 | - | | - | - | 30,750,000 |
| 6. Principal Payment on $73M LC | - | | | 18,000,000 | | - | - | 18,000,000 |
| 7. Tax Distribution (T■3560 distribucion de arbitros) | 18,000,000 | | | | | | - | 18,000,000 |
| 8. Other Uses/Transfers | - | 9,750,000 | - | 6,500,000 | 2,701,382 | 539,698 | | 19,491,080 |
| **Subtotal - From Government Development Bank (GDB) x4276** | $ 18,000,000 | $ 27,000,844 | $ 40,500,000 | $ 67,162,313 | $ 2,707,382 | $ 539,698 | $ - | $ 155,910,236 |
| **From Oriental x2489 to Oriental x9874** [5] | | | | | | | | |
| 9. Operational Funds and Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 10. Suppliers | - | | | | | | | |
| 11. ACI (Transportation Company) | - | | | | | | | |
| 12. Other Uses | - | | | | | | | |
| **Subtotal - From Oriental x2489 to Oriental x9874** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 13. Other Uses [3] | - | | | | | | | |
| **Total Uses/Transfers** | $ 18,000,000 | $ 27,000,844 | $ 40,500,000 | $ 67,162,313 | $ 2,707,382 | $ 539,698 | $ - | $ 155,910,236 |

Notes:
(1)  Schedule 4.1.1A.
(2)  Schedule 4.1.2A.
(3)  Schedule 4.2A.
(4)  Schedule 4.1.3A.
(5)  Schedule 4.1.4A.

**AmeriNat Analysis**    Schedule 4.1A

## HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
### Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)
### Sources and Uses/Transfers by Bank Account

| | Fiscal Year 2017 | | | | | | | | | | |
| | 9/31/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/20/2017 | FY Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 24,343,898 | $ 12,741,777 | $ | $ 22,370,570 | $ | $ 9,665,946 | $ 13,230,627 | $ 18,971,876 | $ | $ 101,324,694 | $ 192,900,121 |
| 2. Other Incoming Transfers [2] | - | 1,019,380 | 26,685 | 1,706,283 | 179,855 | 6,165,498 | 10,146,253 | 5,281,533 | 87,123 | 24,612,610 | 85,704,755 |
| **Total Sources** | $ 24,343,898 | $ 13,761,157 | $ 26,685 | $ 24,076,853 | $ 179,855 | $ 15,831,444 | $ 23,376,880 | $ 24,253,409 | $ 87,123 | $ 125,937,304 | $ 278,604,877 |
| **Uses/Transfers** | | | | | | | | | | | |
| 3. Transfer to Oriental x9874 [3] | $ 24,343,898 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 24,343,898 | 24,343,898 |
| **From Government Development Bank (GDB) x4276** [4] | | | | | | | | | | | |
| 4. Loan Payment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | 69,669,156 |
| 5. Transfer to GDB General Account (x0208) | | | | | | | | | | - | 30,750,000 |
| 6. Principal Payment on $73M LC | - | | | | | | | | | - | 18,000,000 |
| 7. Tax Distribution (T▮3560 distribucion de arbitros) | | | | | | | | | | - | 18,000,000 |
| 8. Other Uses/Transfers | - | | | | | | | | | - | 19,491,080 |
| **Subtotal - From Government Development Bank (GDB) x4276** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155,910,236 |
| **From Oriental x2489 to Oriental x9874** [5] | | | | | | | | | | | |
| 9. Operational Funds and Expenses | $ - | $ - | $ - | $ 7,500,000 | $ 5,500,000 | $ 10,000,000 | $ 500,000 | $ | $ 2,000,000 | 25,500,000 | 25,500,000 |
| 10. Suppliers | - | - | - | - | - | 635,000 | 8,464,200 | 1,500,000 | 2,600,000 | 13,199,200 | 13,199,200 |
| 11. ACI (Transportation Company) | - | - | - | - | - | - | 2,000,000 | 1,900,000 | 3,100,000 | 7,000,000 | 7,000,000 |
| 12. Other Uses | - | - | 13,786,383 | 5,406,310 | 186,537 | 4,122,268 | 292,240 | 85,076 | 2,087,143 | 25,965,957 | 25,965,957 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | $ - | $ - | $ 13,786,383 | $ 12,906,310 | $ 5,686,537 | $ 14,757,268 | $ 11,256,440 | $ 3,485,076 | $ 9,787,143 | $ 71,665,157 | $ 71,665,157 |
| 13. Other Uses [3] | - | 10 | - | - | - | - | - | - | - | 10 | 10 |
| **Total Uses/Transfers** | $ 24,343,898 | $ 10 | $ 13,786,383 | $ 12,906,310 | $ 5,686,537 | $ 14,757,268 | $ 11,256,440 | $ 3,485,076 | $ 9,787,143 | $ 96,009,064 | $ 251,919,301 |

**Notes:**
(1)  Schedule 4.1.1A.
(2)  Schedule 4.1.2A.
(3)  Schedule 4.2A.
(4)  Schedule 4.1.3A.
(5)  Schedule 4.1.4A.

**AmeriNat Analysis**                                                    Schedule 4.1.1A
**HTA Potential Uses of Acts 30 & 31 Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Source - Acts 30 & 31 Incremental Transfers**

| | | | | Fiscal Year 2016 | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | FY Total |
| **Acts 30 & 31 Incremental Transfers** [1] | | | | | | | | |
| 1. Oil and Petroleum | $ 13,101,095 | $ 9,615,443 | $ 18,490,899 | $ 5,485,903 | $    - | $    - | $    - | 46,693,340 |
| 2. License Fees | 4,898,905 | 12,279,409 | 15,859,676 | 35,250 | - | - | - | 33,073,241 |
| 3. Cigarettes | - | 6,680,575 | 1,649,425 | 3,478,846 | - | - | - | 11,808,846 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 18,000,000 | $ 28,575,428 | $ 36,000,000 | $ 9,000,000 | $    - | $    - | $    - | $ 91,575,428 |

**Note:**
(1)    Schedule 1.6A, Schedule 4.2A.

**AmeriNat Analysis**                                                                 **Schedule 4.1.1A**
**HTA Potential Uses of Acts 30 & 31 Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Source - Acts 30 & 31 Incremental Transfers**

| | Fiscal Year 2017 | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/20/2017 | FY Total | Total |
| **Acts 30 & 31 Incremental Transfers** [1] | | | | | | | | | | | |
| 1. Oil and Petroleum | $ 11,604,574 | $ 6,136,015 | $       - | $ 9,623,090 | $       - | 4,576,246 | $ 6,747,765 | $ 5,758,089 | $       - | $ 44,445,779 | $ 91,139,119 |
| 2. License Fees | 9,407,324 | 4,939,762 | - | 9,415,480 | - | 3,423,700 | 4,816,863 | 9,881,787 | | 41,884,915 | 74,958,156 |
| 3. Cigarettes | 3,332,000 | 1,666,000 | - | 3,332,000 | - | 1,666,000 | 1,666,000 | 3,332,000 | | 14,994,000 | 26,802,846 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 24,343,898 | $ 12,741,777 | $       - | $ 22,370,570 | $       - | $ 9,665,946 | $ 13,230,627 | $ 18,971,876 | $       - | $ 101,324,694 | $ 192,900,121 |

Note:
(1)   Schedule 1.6A, Schedule 4.2A.

**AmeriNat Analysis**                                                              **Schedule 4.1.2A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Sources - Other Incoming Transfers**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Fiscal Year 2016** | | | | | | | |
| | **12/31/2015** | **1/31/2016** | **2/29/2016** | **3/31/2016** | **4/30/2016** | **5/31/2016** | **6/30/2016** | **FY Total** |
| **Other Incoming Transfers** [1] | | | | | | | | |
| 1. Transit Fines [1], [2] | $ - | $ 7,424,572 | $ - | $ - | $ - | $ - | $ - | $ 7,424,572 |
| 2. Return of Funds from Oriental x9874 [1], [3] | - | - | | - | - | - | - | |
| 3. DTOP (Department of Transportation and Public Works) [1,] [3] | - | - | | - | - | - | - | |
| 4. Toll Fines [1], [2] | - | - | | - | - | - | - | |
| 5. Express Lanes Income [1], [3] | - | - | | - | - | - | - | |
| 6. Other [1], [3] | - | - | | - | - | - | - | |
| 7. Incoming Transfers - Unidentified [1], [2] | - | - | - | 53,667,573 | - | - | - | 53,667,573 |
| **Total Other Incoming Tranfers** | $ - | $ 7,424,572 | $ - | $ 53,667,573 | $ - | $ - | $ - | $ 61,092,145 |

**Notes:**
(1) Schedule 4.2A.
(2) Source is Fund 278 Accreditation (HTA_STAY0008372, at "Fund 278_FY15-16," at "FUND 278_FY16-17").
(3) Schedule 6.1A.

Confidential                                    Page 1 of 2

**AmeriNat Analysis**                                                              **Schedule 4.1.2A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Sources - Other Incoming Transfers**

| | Fiscal Year 2017 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/20/2017 | FY Total | Total |
| **Other Incoming Transfers** [1] | | | | | | | | | | | |
| 1. Transit Fines [1], [2] | $ - | 927,653 | $ - | 824,691 | $ - | 634,122 | 2,020,269 | 3,254,107 | $ - | $ 7,660,842 | $ 15,085,414 |
| 2. Return of Funds from Oriental x9874 [1], [3] | - | | | | - | 5,000,000 | 1,723,545 | - | | 6,723,545 | 6,723,545 |
| 3. DTOP (Department of Transportation and Public Works) [1], [3] | - | | - | | 170,487 | - | 4,727,010 | | - | 4,897,497 | 4,897,497 |
| 4. Toll Fines [1], [2] | - | 85,837 | - | 468,083 | - | 406,876 | 1,384,939 | 1,941,830 | - | 4,287,564 | 4,287,564 |
| 5. Express Lanes Income [1], [3] | - | 5,890 | 26,685 | 413,510 | 9,368 | 124,500 | 289,190 | 85,596 | 87,123 | 1,041,862 | 1,041,862 |
| 6. Other [1], [3] | - | | | | - | - | 1,300 | | - | 1,300 | 1,300 |
| 7. Incoming Transfers - Unidentified [1], [2] | - | - | - | - | - | - | - | - | - | - | 53,667,573 |
| **Total Other Incoming Tranfers** | $ - | $ 1,019,380 | $ 26,685 | $ 1,706,283 | $ 179,855 | $ 6,165,498 | $ 10,146,253 | $ 5,281,533 | $ 87,123 | $ 24,612,610 | $ 85,704,755 |

**Notes:**
(1) Schedule 4.2A.
(2) Source is Fund 278 Accreditation (HTA_STAY0008372,
    at "Fund 278_FY15-16," at "FUND 278_FY16-17").
(3) Schedule 6.1A.

**AmeriNat Analysis**                                                                 Schedule 4.1.3A

## HTA Potential Uses of Acts 30 & 31 Transfers Analysis
## Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)
## Uses From Government Development Bank (GDB) x4276

| | | Fiscal Year 2016 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | FY Total |
| **Uses/Transfers From Government Development Bank (GDB) x4276** [1] | | | | | | | | |
| 1. Loan Payment | $ - | $ 9,000,844 | $ 18,000,000 | $ 42,662,313 | $ 6,000 | $ - | $ - | $ 69,669,156 |
| 2. Transfer to GDB General Account (x0208) | - | 8,250,000 | 22,500,000 | - | - | - | - | 30,750,000 |
| 3. Principal Payment on $73M LC [2] | - | - | - | 18,000,000 | - | - | - | 18,000,000 |
| 4. Tax Distribution (T■3560 distribucion de arbitros) | 18,000,000 | - | - | - | - | - | - | 18,000,000 |
| **Other Uses/Transfers** | | | | | | | | |
| 5. Law 30 & 31 [3] | $ - | $ 4,500,000 | $ - | $ 6,500,000 | $ - | $ - | $ - | $ 11,000,000 |
| 6. Transfer to GL■4005 | - | 5,250,000 | - | - | - | - | - | 5,250,000 |
| 7. TRF■3613 SERV.PROF. | - | - | - | - | 2,701,382 | - | - | 2,701,382 |
| 8. TRF■3615 SERV.PROF.ASESORES FINAC. | - | - | - | - | - | 539,698 | - | 539,698 |
| **Subtotal - Other Uses/Transfers** | $ - | $ 9,750,000 | $ - | $ 6,500,000 | $ 2,701,382 | $ 539,698 | $ - | $ 19,491,080 |
| **Total Uses/Transfers** | $ 18,000,000 | $ 27,000,844 | $ 40,500,000 | $ 67,162,313 | $ 2,707,382 | $ 539,698 | $ - | $ 155,910,236 |

**Notes:**
(1) Schedule 4.2A.
(2) Includes transaction description:
    "T■3607 PAGO PRINCIPAL LC POR 73MM."
(3) Includes transaction descriptions:
    "TF■1604 por concepto ley 30 y 31,"
    "Transferencia conceptos Ley 30 y 31,"
    and ■3606 ARBITRIOS LEY 30 y 31."

**AmeriNat Analysis**

**Schedule 4.1.3A**

**HTA Potential Uses of Acts 30 & 31 Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Uses From Government Development Bank (GDB) x4276**

| | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/20/2017 | FY Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses/Transfers From Government Development Bank (GDB) x4276** [1] | | | | | | | | | | | |
| 1.  Loan Payment | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | $ 69,669,156 |
| 2.  Transfer to GDB General Account (x0208) | - | - | - | - | - | - | - | - | - | | 30,750,000 |
| 3.  Principal Payment on $73M LC [2] | - | - | - | - | - | - | - | - | - | | 18,000,000 |
| 4.  Tax Distribution (T■3560 distribucion de arbitros) | - | - | - | - | - | - | - | - | - | | 18,000,000 |
| **Other Uses/Transfers** | | | | | | | | | | | |
| 5.  Law 30 & 31 [3] | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | 11,000,000 |
| 6.  Transfer to GL ■4005 | - | - | - | - | - | - | - | - | - | | 5,250,000 |
| 7.  TRF ■3613 SERV.PROF. | - | - | - | - | - | - | - | - | - | | 2,701,382 |
| 8.  TRF ■3615 SERV.PROF.ASESORES FINAC. | - | - | - | - | - | - | - | - | - | | 539,698 |
| **Subtotal - Other Uses/Transfers** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | $ 19,491,080 |
| **Total Uses/Transfers** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | $ 155,910,236 |

**Notes:**
(1)   Schedule 4.2A.
(2)   Includes transaction description:
        "T■3607 PAGO PRINCIPAL LC POR 73MM."
(3)   Includes transaction descriptions:
        "TF■3604 por concepto ley 30 y 31,"
        "Transferencia conceptos Ley 30 y 31,"
        and ■3606 ARBITRIOS LEY 30 y 31."

**AmeriNat Analysis**                                                                          **Schedule 4.1.4A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Uses from Oriental x2489 to Oriental x9874**

| | | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | FY Total |
|---|---|---|---|---|---|---|---|---|---|
| | **Fiscal Year 2016** | | | | | | | | |
| | **Uses From Oriental x2489 to Oriental x9874** [1] | | | | | | | | |
| 1 | Operational Funds and Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2 | Suppliers | - | - | - | - | - | - | - | - |
| 3 | ACI (Transportation Company) | - | - | - | - | - | - | - | - |
| | **Other Uses** | | | | | | | | |
| 4 | Cover Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 5 | Cover Disbursements | - | - | - | - | - | - | - | - |
| 6 | Claims | - | - | - | - | - | - | - | - |
| 7 | Other | - | - | - | - | - | - | - | - |
| 8 | Police | - | - | - | - | - | - | - | - |
| | **Subtotal - Other Uses** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Total Uses from Oriental x2489 to Oriental x9874** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note:
(1)    Schedule 4.2A; Schedule 6.2A.

Confidential

AmeriNat Analysis

Schedule 4.1.4A

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Uses from Oriental x2489 to Oriental x9874**

| | Fiscal Year 2017 | | | | | | | | | | |
| | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/20/2017 | FY Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses From Oriental x2489 to Oriental x9874** [1] | | | | | | | | | | | |
| 1 Operational Funds and Expenses | $ - | $ - | $ - | $ 7,500,000 | $ 5,500,000 | $ 10,000,000 | $ 500,000 | $ - | $ 2,000,000 | $ 25,500,000 | $ 25,500,000 |
| 2 Suppliers | - | - | - | - | - | 635,000 | 8,464,200 | 1,500,000 | 2,600,000 | 13,199,200 | 13,199,200 |
| 3 ACI (Transportation Company) | - | - | - | - | - | - | 2,000,000 | 1,900,000 | 3,100,000 | 7,000,000 | 7,000,000 |
| **Other Uses** | | | | | | | | | | | |
| 4 Cover Payments | $ - | $ - | $ - | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - | $ 5,000,000 | $ 5,000,000 |
| 5 Cover Disbursements | - | - | - | - | - | 4,000,000 | - | - | - | 4,000,000 | 4,000,000 |
| 6 Claims | - | - | - | - | - | - | - | - | 2,000,000 | 2,000,000 | 2,000,000 |
| 7 Other | - | - | 13,784,133 | 3,310 | 186,537 | 120,268 | 166,240 | 85,076 | 74,600 | 14,420,164 | 14,420,164 |
| 8 Police | - | - | 2,250 | 403,000 | - | 2,000 | 126,000 | - | 12,543 | 545,793 | 545,793 |
| **Subtotal - Other Uses** | $ - | $ - | $ 13,786,383 | $ 5,406,310 | $ 186,537 | $ 4,122,268 | $ 292,240 | $ 85,076 | $ 2,087,143 | $ 25,965,957 | $ 25,965,957 |
| **Total Uses from Oriental x2489 to Oriental x9874** | $ - | $ - | $ 13,786,383 | $ 12,906,310 | $ 5,686,537 | $ 14,757,268 | $ 11,256,440 | $ 3,485,076 | $ 9,787,143 | $ 71,665,157 | $ 71,665,157 |

**Note:**
(1)   Schedule 4.2A; Schedule 6.2A.

Confidential

Schedule 4.2A

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Pre-Petition Period (December 1, 2015 through May 20, 2017)**
**Bank Statement Bates Identification**

| | Month | GDB x4276 | Oriental x2489 | Oriental x9874 |
|---|---|---|---|---|
| **FY 16** | Dec-15 | HTA_STAY0011945 | | |
| | Jan-16 | HTA_STAY0011931, at 1941 | | |
| | Feb-16 | HTA_STAY0011917 | | |
| | Mar-16 | HTA_STAY0011931, at 1937 | | |
| | Apr-16 | HTA_STAY0011917, at 1919 | | |
| | May-16 | HTA_STAY0011931, at 1933 | | |
| | Jun-16 | HTA_STAY0011931 | | |
| **FY 17** | Jul-16 | | | |
| | Aug-16 | | | |
| | Sep-16 | | | HTA_STAY0012043 |
| | Oct-16 | | HTA_STAY0054204 | |
| | Nov-16 | | HTA_STAY0054166 | |
| | Dec-16 | | HTA_STAY0054088 | |
| | Jan-17 | | HTA_STAY0052557 | |
| | Feb-17 | | HTA_STAY0052568 | |
| | Mar-17 | | HTA_STAY0052618 | |
| | Apr-17 | | HTA_STAY0052524 | |
| | May-17 | | HTA_STAY0052743 | |

Confidential

**Schedule 5A**

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Sources and Uses**

| | FY 2017 [1] | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|
| **Sources** [2], [3] | | | | | |
| 1. Acts 30 & 31 Incremental Transfers | $ 16,328,699 | $ 259,011,340 | $ 150,131,434 | $ 56,819,246 | $ 482,290,719 |
| 2. Other Incoming Transfers | 2,859,587 | 41,083,782 | 114,679,185 | 14,334,663 | 172,957,217 |
| **Total Sources** | $ 19,188,286 | $ 300,095,122 | $ 264,810,619 | $ 71,153,909 | $ 655,247,936 |
| **Uses** [2] | | | | | |
| **From Oriental x2489 to Oriental x9874** | | | | | |
| 3. Capex | $ - | $ 155,049,142 | $ 78,404,853 | $ 54,445,667 | $ 287,899,662 |
| 4. Suppliers | 2,000,000 | 64,870,894 | 68,503,675 | 3,000,000 | 138,374,569 |
| 5. Roads | - | - | 83,912,791 | 7,000,000 | 90,912,791 |
| 6. Cover Payments | 5,000,000 | 3,740,000 | 16,100,000 | 500,000 | 25,340,000 |
| 7. Operational Funds and Expenses | 500,000 | 13,700,000 | 5,118,745 | 5,900,000 | 25,218,745 |
| 8. Other Uses | 14,206,505 | 59,847,390 | 38,510,258 | 4,946,329 | 117,510,481 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | $ 21,706,505 | $ 297,207,426 | $ 290,550,322 | $ 75,791,995 | $ 685,256,248 |
| **From Oriental x2489 to Oriental x6672** | | | | | |
| 9. Cover Payments [4] | - | 413,316 | - | - | 413,316 |
| **Total Uses** | $ 21,706,505 | $ 297,620,742 | $ 290,550,322 | $ 75,791,995 | $ 685,669,564 |

**Notes:**
(1) Fiscal Year 2017 includes May 21, 2017 through June 30, 2017 for the Post-Retention/Post-Petition Period.
(2) Schedule 5.1A.
(3) Excludes monthly interest earned.
(4) Transaction description states "FROM CUBRIR PAGO VEHICULOS FTA."

**AmeriNat Analysis**                                                                                    **Schedule 5.1A**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Sources and Uses by Bank Account**

|  | Fiscal Year 2017 | | |
|---|---|---|---|
|  | 5/21/2017 - 5/31/2017 | 6/30/2017 | FY Total |
| **Sources** | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 16,328,699 | $ - | $ 16,328,699 |
| 2. Other Incoming Transfers [2] | 2,655,692 | 203,895 | 2,859,587 |
| **Total Sources** | **$ 18,984,391** | **$ 203,895** | **$ 19,188,286** |
| **Uses** | | | |
| **From Oriental x2489 to Oriental x9874** [3] | | | |
| 3. Capex | $ - | $ - | $ - |
| 4. Suppliers | 2,000,000 | - | 2,000,000 |
| 5. Roads | - | - | - |
| 6. Cover Payments | - | 5,000,000 | 5,000,000 |
| 7. Operational Funds and Expenses | 500,000 | - | 500,000 |
| 8. Other | 9,278,000 | 4,928,505 | 14,206,505 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | **$ 11,778,000** | **$ 9,928,505** | **$ 21,706,505** |
| **From Oriental x2489 to Oriental x6672** | | | |
| 9. Cover Payments [4] | - | - | - |
| **Total Uses** | **$ 11,778,000** | **$ 9,928,505** | **$ 21,706,505** |

**Notes:**
(1)  Schedule 5.1.1A.
(2)  Schedule 5.1.2A.
(3)  Schedule 5.1.3A.
(4)  Schedule 5.2A.

**AmeriNat Analysis**                                                            **Schedule 5.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Sources and Uses by Bank Account**

| | Fiscal Year 2018 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | FY Total |
| **Sources** | | | | | | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 9,749,846 | $ 11,906,629 | $ 11,467,269 | $ - | $ - | $ 32,703,563 | $ - | 20,124,869 | $ 54,729,711 | $ 17,985,459 | $ 7,828,852 | $ 92,515,142 | $ 259,011,340 |
| 2. Other Incoming Transfers [2] | 3,137,313 | 3,188,672 | 2,990,603 | 136,382 | 94,875 | 3,087,117 | 21,250 | 4,517,616 | 6,894,569 | 2,092,595 | 2,195,660 | 12,727,129 | 41,083,782 |
| **Total Sources** | $ 12,887,158 | $ 15,095,301 | $ 14,457,872 | $ 136,382 | $ 94,875 | $ 35,790,680 | $ 21,250 | $ 24,642,486 | $ 61,624,280 | $ 20,078,054 | $ 10,024,512 | $ 105,242,271 | $ 300,095,122 |
| **Uses** | | | | | | | | | | | | | |
| **From Oriental x2489 to Oriental x9874** [3] | | | | | | | | | | | | | |
| 3. Capex | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41,652,142 | $ 20,000,000 | $ 10,000,000 | $ 83,397,000 | $ 155,049,142 |
| 4. Suppliers | - | 1,000,000 | - | - | 11,126,394 | 6,372,000 | 8,037,500 | 6,085,000 | 6,005,000 | 15,275,000 | 2,470,000 | 8,500,000 | 64,870,894 |
| 5. Roads | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6. Cover Payments | - | - | - | - | - | - | - | 2,500,000 | 1,240,000 | - | - | - | 3,740,000 |
| 7. Operational Funds and Expenses | - | 10,000,000 | - | - | - | - | 3,700,000 | - | - | - | - | - | 13,700,000 |
| 8. Other | 1,914,969 | 2,640,900 | 2,000 | 4,006,050 | 832,457 | 5,164,035 | 12,001,532 | 3,521,140 | 21,090,590 | 531,406 | 1,321,610 | 6,820,700 | 59,847,390 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | **1,914,969** | **13,640,900** | **2,000** | **4,006,050** | **11,958,851** | **11,536,035** | **23,739,032** | **12,106,140** | **69,987,732** | **35,806,406** | **13,791,610** | **98,717,700** | **297,207,426** |
| **From Oriental x2489 to Oriental x6672** | | | | | | | | | | | | | |
| 9. Cover Payments [4] | - | - | - | - | - | 413,316 | - | - | - | - | - | - | 413,316 # |
| **Total Uses** | $ 1,914,969 | $ 13,640,900 | $ 2,000 | $ 4,006,050 | $ 11,958,851 | $ 11,949,351 | $ 23,739,032 | $ 12,106,140 | $ 69,987,732 | $ 35,806,406 | $ 13,791,610 | $ 98,717,700 | $ 297,620,742 |

**Notes:**
(1) Schedule 5.1.1A.
(2) Schedule 5.1.2A.
(3) Schedule 5.1.3A.
(4) Schedule 5.2A.

Confidential

**AmeriNat Analysis**                                                                                    **Schedule 5.1A**

## HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
## Sources and Uses by Bank Account

| | | | | | | Fiscal Year 2019 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2018 | 8/31/2018 | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 | 5/31/2019 | 6/30/2019 | FY Total |
| **Sources** | | | | | | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 8,531,211 | $       - | $ 39,008,730 | $ 20,410,613 | $ 19,261,960 | $ 18,637,789 | $ 9,300,094 | $       - | $ 6,842,779 | $ 15,326,702 | $       - | $ 12,811,557 | $ 150,131,434 |
| 2. Other Incoming Transfers [2] | 81,388,568 | 595,682 | 9,933,472 | 4,242,934 | 4,185,777 | 3,581,583 | 2,486,513 | 1,272,512 | 2,338,936 | 947,485 | 30,954 | 3,674,769 | 114,679,185 |
| **Total Sources** | $ 89,919,779 | $ 595,682 | $ 48,942,202 | $ 24,653,546 | $ 23,447,738 | $ 22,219,372 | $ 11,786,607 | $ 1,272,512 | $ 9,181,714 | $ 16,274,187 | $ 30,954 | $ 16,486,327 | $ 264,810,619 |
| **Uses** | | | | | | | | | | | | | |
| **From Oriental x2489 to Oriental x9874** [3] | | | | | | | | | | | | | |
| 3. Capex | $       - | $       - | $ 32,584,103 | $ 16,473,400 | $       - | $ 29,347,350 | $       - | $       - | $       - | $       - | $       - | $       - | $ 78,404,853 |
| 4. Suppliers | 7,995,000 | 3,700,000 | 5,800,000 | 10,100,000 | 6,500,000 | 7,300,000 | 4,222,000 | - | 9,000,000 | 2,500,000 | 5,700,000 | 5,686,675 | 68,503,675 |
| 5. Roads | 79,500,000 | - | - | 1,600,000 | - | - | - | - | - | 2,812,791 | - | - | 83,912,791 |
| 6. Cover Payments | 3,000,000 | 3,500,000 | - | - | - | 6,600,000 | 3,000,000 | - | - | - | - | - | 16,100,000 |
| 7. Operational Funds and Expenses | - | - | - | - | - | - | - | - | - | - | - | 5,118,745 | 5,118,745 |
| 8. Other | 437,667 | 590,221 | 146,860 | 40,530 | 10,088,460 | 3,778,800 | 1,616,300 | 249,250 | 8,167,958 | 2,104,860 | 10,258,374 | 1,030,978 | 38,510,258 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | $ 90,932,667 | $ 7,790,221 | $ 38,530,963 | $ 28,213,930 | $ 16,588,460 | $ 47,026,150 | $ 8,838,300 | $ 249,250 | $ 17,167,958 | $ 7,417,651 | $ 15,958,374 | $ 11,836,398 | $ 290,550,322 |
| **From Oriental x2489 to Oriental x6672** | | | | | | | | | | | | | |
| 9. Cover Payments [4] | - | - | - | - | - | - | - | - | - | - | - | - | # |
| **Total Uses** | $ 90,932,667 | $ 7,790,221 | $ 38,530,963 | $ 28,213,930 | $ 16,588,460 | $ 47,026,150 | $ 8,838,300 | $ 249,250 | $ 17,167,958 | $ 7,417,651 | $ 15,958,374 | $ 11,836,398 | $ 290,550,322 |

**Notes:**
(1) Schedule 5.1.1A.
(2) Schedule 5.1.2A.
(3) Schedule 5.1.3A.
(4) Schedule 5.2A.

Case:17-03283-LTS   Doc#:19049-1   Filed:11/03/21   Entered:11/03/21 18:41:33   Desc:
Exhibit A - Amended L. Martinez Declaration   Page 109 of 194

**AmeriNat Analysis**  **Schedule 5.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Sources and Uses by Bank Account**

| | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 | 1/31/2020 | 2/29/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | FY Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | | | |
| 1. Acts 30 & 31 Incremental Transfers [1] | $ 5,565,906 | $ - | $ 5,611,167 | $ 10,315,810 | $ 5,611,167 | $ 3,944,347 | $ - | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 3,326,184 | $ 56,819,246 | $ 482,290,719 |
| 2. Other Incoming Transfers [2] | 2,728,359 | 100,000 | 35,900 | 1,146,128 | 12,600 | 1,936,348 | 12,500 | 7,275,993 | 14,300 | 5,400 | 265,184 | 801,951 | 14,334,663 | 172,957,217 |
| **Total Sources** | $ 8,294,265 | $ 100,000 | $ 5,647,067 | $ 11,461,937 | $ 5,623,767 | $ 5,880,695 | $ 12,500 | $ 12,887,160 | $ 5,625,467 | $ 5,616,567 | $ 5,876,351 | $ 4,128,134 | $ 71,153,909 | $ 655,247,936 |
| **Uses** | | | | | | | | | | | | | | |
| **From Oriental x2489 to Oriental x9874** [3] | | | | | | | | | | | | | | |
| 3. Capex | $ - | $ - | $ 5,611,167 | $ 11,222,333 | $ - | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 3,945,167 | $ 54,445,667 | $ 287,899,662 |
| 4. Suppliers | - | 1,000,000 | - | 2,000,000 | - | - | - | - | - | - | - | - | 3,000,000 | 138,374,569 |
| 5. Roads | - | - | - | - | - | - | - | 7,000,000 | - | - | - | - | 7,000,000 | 90,912,791 |
| 6. Cover Payments | - | 500,000 | - | - | - | - | - | - | - | - | - | - | 500,000 | 25,340,000 |
| 7. Operational Funds and Expenses | 3,400,000 | 2,500,000 | - | - | - | - | - | - | - | - | - | - | 5,900,000 | 25,218,745 |
| 8. Other | 1,915,500 | 1,594,700 | 194,052 | 196,904 | 51,800 | 54,692 | 204,336 | 25,900 | 266,793 | 500 | 255,009 | 186,143 | 4,946,329 | 117,510,481 |
| **Subtotal - From Oriental x2489 to Oriental x9874** | $ 5,315,500 | $ 5,594,700 | $ 5,805,219 | $ 13,419,237 | $ 51,800 | $ 5,665,859 | $ 5,815,502 | $ 12,637,067 | $ 5,877,960 | $ 5,611,667 | $ 5,866,176 | $ 4,131,309 | $ 75,791,995 | $ 685,256,248 |
| **From Oriental x2489 to Oriental x6672** | | | | | | | | | | | | | | |
| 9. Cover Payments [4] | - | - | - | - | - | - | - | - | - | - | - | - | - | 413,316 |
| **Total Uses** | $ 5,315,500 | $ 5,594,700 | $ 5,805,219 | $ 13,419,237 | $ 51,800 | $ 5,665,859 | $ 5,815,502 | $ 12,637,067 | $ 5,877,960 | $ 5,611,667 | $ 5,866,176 | $ 4,131,309 | $ 75,791,995 | $ 685,669,564 |

**Notes:**
(1) Schedule 5.1.1A.
(2) Schedule 5.1.2A.
(3) Schedule 5.1.3A.
(4) Schedule 5.2A.

Confidential

**AmeriNat Analysis**                                                        **Schedule 5.1.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Acts 30 & 31 Incremental Transfers**

| | Fiscal Year 2017 | | |
|---|---|---|---|
| **Acts 30 & 31 Incremental Transfers** [1] | 5/21/2017 - 5/31/2017 | 6/30/2017 | FY Total |
| 1. Oil and Petroleum | $ 10,348,253 | $ - | $ 10,348,253 |
| 2. License Fees | 4,314,446 | - | 4,314,446 |
| 3. Cigarettes | 1,666,000 | - | 1,666,000 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 16,328,699 | $ - | $ 16,328,699 |

**Note:**
(1) Schedule 1.6A; Schedule 5.2A.

Confidential                                    Page 1 of 4

**AmeriNat Analysis**                                                                         **Schedule 5.1.1A**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Acts 30 & 31 Incremental Transfers**

| | **Fiscal Year 2018** | | | | | | | | | | | | |
| | **7/31/2017** | **8/31/2017** | **9/30/2017** | **10/31/2017** | **11/30/2017** | **12/31/2017** | **1/31/2018** | **2/28/2018** | **3/31/2018** | **4/30/2018** | **5/31/2018** | **6/30/2018** | **FY Total** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acts 30 & 31 Incremental Transfers** [1] | | | | | | | | | | | | | |
| 1. Oil and Petroleum | $ 2,962,084 | $ 4,883,683 | $ 6,586,491 | $ - | $ - | $ 26,216,208 | $ - | $ 11,846,476 | $ 33,500,357 | $ - | $ - | $ 73,116,521 | $ 159,111,820 |
| 2. License Fees | 5,121,762 | 5,356,946 | 4,880,778 | - | - | 6,487,355 | - | 3,280,393 | 17,897,354 | 14,653,459 | 6,162,852 | 14,400,622 | 78,241,520 |
| 3. Cigarettes | 1,666,000 | 1,666,000 | - | - | - | - | - | 4,998,000 | 3,332,000 | 3,332,000 | 1,666,000 | 4,998,000 | 21,658,000 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 9,749,846 | $ 11,906,629 | $ 11,467,269 | $ - | $ - | $ 32,703,563 | $ - | $ 20,124,869 | $ 54,729,711 | $ 17,985,459 | $ 7,828,852 | $ 92,515,142 | $ 259,011,340 |

**Note:**
(1)  Schedule 1.6A; Schedule 5.2A.

**AmeriNat Analysis**

**Schedule 5.1.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Acts 30 & 31 Incremental Transfers**

| | Fiscal Year 2019 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2018 | 8/31/2018 | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 | 5/31/2019 | 6/30/2019 | FY Total |
| **Acts 30 & 31 Incremental Transfers** [1] | | | | | | | | | | | | | |
| 1. Oil and Petroleum | $ - | $ - | $ 22,718,342 | $ 13,276,779 | $ 10,795,367 | $ 11,164,606 | $ - | $ - | $ - | $ - | $ - | $ - | $ 57,955,095 |
| 2. License Fees | 6,865,211 | - | 12,958,388 | 5,467,834 | 6,800,593 | 5,807,183 | 7,634,094 | - | 5,176,779 | 11,994,702 | - | 9,479,557 | 72,184,340 |
| 3. Cigarettes | 1,666,000 | - | 3,332,000 | 1,666,000 | 1,666,000 | 1,666,000 | 1,666,000 | - | 1,666,000 | 3,332,000 | - | 3,332,000 | 19,992,000 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 8,531,211 | $ - | $ 39,008,730 | $ 20,410,613 | $ 19,261,960 | $ 18,637,789 | $ 9,300,094 | $ - | $ 6,842,779 | $ 15,326,702 | $ - | $ 12,811,557 | $ 150,131,434 |

**Note:**
(1)  Schedule 1.6A; Schedule 5.2A.

**AmeriNat Analysis**
**Schedule 5.1.1A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Acts 30 & 31 Incremental Transfers**

| | | | | | | Fiscal Year 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 | 1/31/2020 | 2/29/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | FY Total | Total |
| **Acts 30 & 31 Incremental Transfers** [1] | | | | | | | | | | | | | | |
| 1. Oil and Petroleum | $ 1,221,687 | $ - | $ - | $ 2,833,518 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,611,167 | $ 3,279,657 | $ 12,946,028 | $ 240,361,196 |
| 2. License Fees | 2,678,219 | - | 3,945,167 | 4,150,292 | 3,945,167 | 3,944,347 | - | 3,945,167 | 3,945,167 | 3,945,167 | - | 46,527 | 30,545,217 | 185,285,523 |
| 3. Cigarettes | 1,666,000 | - | 1,666,000 | 3,332,000 | 1,666,000 | - | - | 1,666,000 | 1,666,000 | 1,666,000 | - | - | 13,328,000 | 56,644,000 |
| **Total Acts 30 & 31 Incremental Transfers** | $ 5,565,906 | $ - | $ 5,611,167 | $ 10,315,810 | $ 5,611,167 | $ 3,944,347 | $ - | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 5,611,167 | $ 3,326,184 | $ 56,819,246 | $ 482,290,719 |

**Note:**
(1)  Schedule 1.6A; Schedule 5.2A.

Confidential                                                                                      Page 4 of 4

**AmeriNat Analysis**                                                           **Schedule 5.1.2A**

# HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
## Other Incoming Transfers

|  | Fiscal Year 2017 | | |
|---|---|---|---|
|  | 5/21/2017 - 5/31/2017 | 6/30/2017 | FY Total |
| **Other Incoming Transfers** [1] |  |  |  |
| 1. Municipal Contribution | $          - | $          - | $          - |
| 2. Transit Fines [2] | 1,579,346 | - | 1,579,346 |
| 3. Toll Fines [2] | 950,347 | - | 950,347 |
| 4. DTOP (Department of Transportation and Public Works) [3] | - | - | - |
| 5. Express Lanes Income [3] | 126,000 | 203,895 | 329,895 |
| 6. DSP (Department of Public Safety) [3] | - | - | - |
| **Oriental x9874** |  |  |  |
| 7. Cover Payments [3] | $          - | $          - | $          - |
| 8. Grant Anticipation Revenue Vehicle Bonds [3] | - | - | - |
| **Subtotal - Oriental x9874** | $          - | $          - | $          - |
| 9. 260 LAW | - | - | - |
| 10. Tows | - | - | - |
| 11. Other | - | - | - |
| **Total Other Incoming Transfers** | $    2,655,692 | $    203,895 | $    2,859,587 |

**Notes:**
(1)  Schedule 5.2A.
(2)  Source is Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17," at "FUND 278_17-18," at "FUND 278_FY18-19," at "FUND_FY19-20").
(3)  Schedule 6A.
(4)  These transfers were verified through PRIFAS to confirm they were not related to Acts 30 & 31 (CW_STAY0049730).

**AmeriNat Analysis**                                                                                     **Schedule 5.1.2A**

## HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
## Other Incoming Transfers

| Other Incoming Transfers [1] | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | FY Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Municipal Contribution | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,000,000 | $ - | $ - | $ - | $ - | $ 2,000,000 |
| 2. Transit Fines [2] | 1,786,260 | 1,803,653 | 1,650,602 | - | - | 1,550,356 | - | 1,426,513 | 2,932,018 | 1,828,535 | 2,117,398 | 5,363,435 | 20,458,771 |
| 3. Toll Fines [2] | 1,180,983 | 1,291,671 | 1,252,044 | - | - | 1,339,901 | - | 955,663 | 3,732,991 | 186,006 | 53,750 | 7,184,422 | 17,177,432 |
| 4. DTOP (Department of Transportation and Public Works) [3] | - | - | - | - | 600 | - | - | - | - | 14,000 | - | - | 14,600 |
| 5. Express Lanes Income [3] | 170,069 | 93,347 | 87,957 | 136,382 | 94,275 | 141,610 | 21,250 | 135,440 | 213,310 | 64,054 | 24,512 | 179,271 | 1,361,479 |
| 6. DSP (Department of Public Safety) [3] | | | | | | | | | | | | | |
| **Oriental x9874** | | | | | | | | | | | | | |
| 7. Cover Payments [3] | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 8. Grant Anticipation Revenue Vehicle Bonds [3] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Oriental x9874** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 9. 260 LAW | - | - | - | - | - | 55,250 | - | - | 16,250 | - | - | - | 71,500 |
| 10. Tows | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11. Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Incoming Transfers** | $ 3,137,313 | $ 3,188,672 | $ 2,990,603 | $ 136,382 | $ 94,875 | $ 3,087,117 | $ 21,250 | $ 4,517,616 | $ 6,894,569 | $ 2,092,595 | $ 2,195,660 | $ 12,727,129 | $ 41,083,782 |

Fiscal Year 2018

**Notes:**
(1) Schedule 5.2A.
(2) Source is Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17," at "FUND 278_17-18," at "FUND 278_FY18-19," at "FUND_FY19-20").
(3) Schedule 6A.
(4) These transfers were verified through PRIFAS to confirm they were not related to Acts 30 & 31 (CW_STAY0049730).

**AmeriNat Analysis**  Schedule 5.1.2A

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Other Incoming Transfers**

| | Fiscal Year 2019 | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 7/31/2018 | 8/31/2018 | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 | 5/31/2019 | 6/30/2019 | FY Total |
| **Other Incoming Transfers** [1] | | | | | | | | | | | | | |
| 1. Municipal Contribution | $ 79,500,000 | $ 574,041 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 80,074,041 |
| 2. Transit Fines [2] | 1,468,789 | - | 9,789,173 | 4,170,787 | 3,971,317 | 3,563,783 | 2,478,053 | - | 1,265,554 | 889,965 | - | 3,405,109 | 31,002,532 |
| 3. Toll Fines [2] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4. DTOP (Department of Transportation and Public Works) [3] | - | - | - | - | - | - | - | 1,000,000 | - | 12,000 | 6,000 | 250,000 | 1,268,000 |
| 5. Express Lanes Income [3] | 416,678 | 21,641 | 142,099 | 72,146 | 85,960 | 17,800 | 8,260 | 272,512 | 248,476 | 45,520 | 18,954 | 19,160 | 1,369,206 |
| 6. DSP (Department of Public Safety) [3] | - | - | - | - | - | - | - | - | - | - | 4,000 | | 4,000 |
| **Oriental x9874** | | | | | | | | | | | | | |
| 7. Cover Payments [3] | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 8. Grant Anticipation Revenue Vehicle Bonds [3] | - | - | - | - | - | - | - | - | 824,905 | - | - | - | 824,905 |
| **Subtotal - Oriental x9874** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 824,905 | $ - | $ - | $ - | $ 824,905 |
| 9. 260 LAW | 3,101 | - | 2,200 | - | - | - | - | - | - | - | - | - | 5,301 |
| 10. Tows | - | - | - | - | 128,500 | - | - | - | - | - | - | - | 128,500 |
| 11. Other | - | - | - | - | - | - | 200 | - | - | - | 2,000 | 500 | 2,700 |
| **Total Other Incoming Transfers** | $ 81,388,568 | $ 595,682 | $ 9,933,472 | $ 4,242,934 | $ 4,185,777 | $ 3,581,583 | $ 2,486,513 | $ 1,272,512 | $ 2,338,936 | $ 947,485 | $ 30,954 | $ 3,674,769 | $ 114,679,185 |

Notes:
(1)   Schedule 5.2A.
(2)   Source is Fund 278 Accreditation (HTA_STAY0008372, at
      "FUND 278_FY16-17," at "FUND 278_17-18," at "FUND
      278_FY18-19," at "FUND_FY19-20").
(3)   Schedule 6A.
(4)   These transfers were verified through PRIFAS to confirm
      they were not related to Acts 30 & 31 (CW_STAY0049730).

**AmeriNat Analysis**  **Schedule 5.1.2A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Other Incoming Transfers**

| Other Incoming Transfers [1] | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 | 1/31/2020 | 2/29/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | FY Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Municipal Contribution | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 82,074,041 |
| 2. Transit Fines [2] | 2,542,427 | - | - | 906,524 | - | 1,666,820 [4] | - | - | - | - | - | 516,270 [4] | 5,632,041 | 58,672,690 |
| 3. Toll Fines [2] | - | - | - | - | - | - | - | - | - | - | - | 102,713 [4] | 102,713 | 18,230,492 |
| 4. DTOP (Department of Transportation and Public Works) [3] | - | - | - | 7,800 | - | 12,000 | - | 7,000,000 | - | - | - | - | 7,019,800 | 8,302,400 |
| 5. Express Lanes Income [3] | 185,932 | 100,000 | 35,900 | 9,000 | 2,600 | 73,168 | 1,500 | 70,696 | 9,800 | 400 | 15,175 | 20,000 | 524,171 | 3,584,751 |
| 6. DSP (Department of Public Safety) [3] | - | - | - | 190,804 | 5,000 | 184,360 | 11,000 | 204,797 | 4,000 | 5,000 | 250,009 | 157,968 | 1,012,938 | 1,016,938 |
| **Oriental x9874** | | | | | | | | | | | | | | |
| 7. Cover Payments [3] | $ - | $ - | $ - | $ 32,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,000 | $ 32,000 |
| 8. Grant Anticipation Revenue Vehicle Bonds [3] | - | - | - | - | - | - | - | - | - | - | - | - | - | 824,905 |
| **Subtotal - Oriental x9874** | $ - | $ - | $ - | $ 32,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,000 | $ 856,905 |
| 9. 260 LAW | - | - | - | - | - | - | - | - | - | - | - | - | - | 76,801 |
| 10. Tows | - | - | - | - | - | - | - | - | - | - | - | - | - | 128,500 |
| 11. Other | - | - | - | - | 5,000 | - | - | 500 | 500 | - | - | 5,000 | 11,000 | 13,700 |
| **Total Other Incoming Transfers** | $ 2,728,359 | $ 100,000 | $ 35,900 | $ 1,146,128 | $ 12,600 | $ 1,936,348 | $ 12,500 | $ 7,275,993 | $ 14,300 | $ 5,400 | $ 265,184 | $ 801,951 | $ 14,334,663 | $ 172,957,217 |

Notes:
(1) Schedule 5.2A.
(2) Source is Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY16-17," at "FUND 278_17-18," at "FUND 278_FY18-19," at "FUND_FY19-20").
(3) Schedule 6A.
(4) These transfers were verified through PRIFAS to confirm they were not related to Acts 30 & 31 (CW_STAY0049730).

**AmeriNat Analysis**                                                                   **Schedule 5.1.3A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Uses From Oriental x2489 to Oriental x9874**

| | | Fiscal Year 2017 | |
|---|---|---|---|
| | 5/21/2017 - 5/31/2017 | 6/30/2017 | FY Total |
| **Uses From Oriental x2489 to Oriental x9874** [(1), (2)] | | | |
| 1. Capex | $ - | $ - | $ - |
| 2. Suppliers | 2,000,000 | - | 2,000,000 |
| 3. Roads | - | - | |
| 4. Cover Payments | - | 5,000,000 | 5,000,000 |
| 5. Operational Funds and Expenses | 500,000 | | 500,000 |
| **Other Uses** | | | |
| 6. Contractor Payment | $ - | $ - | $ - |
| 7. ACI (Transportation Company) | 6,200,000 | - | 6,200,000 |
| 8. Funds to create account | - | - | |
| 9. Other | 303,000 | 76,495 | 379,495 |
| 10. Certifications | - | - | - |
| 11. Insurance Payments | - | - | - |
| 12. DTOP (Department of Transportation and Public Works) | - | 4,727,010 | 4,727,010 |
| 13. Claims | 2,650,000 | - | 2,650,000 |
| 14. Payroll | - | - | - |
| 15. Train Payment | - | - | - |
| 16. South Parcel | - | - | - |
| 17. Withdrawal Payment | - | - | - |
| 18. First Transit | - | - | - |
| 19. Police | 125,000 | 125,000 | 250,000 |
| 20. Drop Emergency Projects | - | - | - |
| 21. Grant Anticipation Revenue Vehicle Bonds | - | - | - |
| 22. CSA Architects and Engineers Payment Cover | - | - | - |
| 23. Design Demands | - | - | - |
| **Subtotal - Other Uses** | $ 9,278,000 | $ 4,928,505 | $ 14,206,505 |
| **Total Uses from Oriental x2489 to Oriental x9874** | $ 11,778,000 | $ 9,928,505 | $ 21,706,505 |

**Note:**
(1)   Schedule 5.2A; Schedule 6.2A.

Confidential

**AmeriNat Analysis**  **Schedule 5.1.3A**

**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)**
**Uses From Oriental x2489 to Oriental x9874**

| | | | | | | Fiscal Year 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uses From Oriental x2489 to Oriental x9874 [1], [2] | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | FY Total |
| 1. Capex | $ - | $ - | $ - | - | - | - | - | - | $ 41,652,142 | $ 20,000,000 | $ 10,000,000 | $ 83,397,000 | $ 155,049,142 |
| 2. Suppliers | - | 1,000,000 | - | - | 11,126,394 | 6,372,000 | 8,037,500 | 6,085,000 | 6,005,000 | 15,275,000 | 2,470,000 | 8,500,000 | 64,870,894 |
| 3. Roads | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4. Cover Payments | - | - | - | - | - | - | - | 2,500,000 | 1,240,000 | - | - | - | 3,740,000 |
| 5. Operational Funds and Expenses | - | 10,000,000 | - | - | - | - | 3,700,000 | - | - | - | - | - | 13,700,000 |
| **Other Uses** | | | | | | | | | | | | | |
| 6. Contractor Payment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 7. ACI (Transportation Company) | - | - | - | 3,500,000 | - | - | 7,980,000 | - | - | - | - | 4,000,000 | 15,480,000 |
| 8. Funds to create account | - | - | - | - | - | - | - | - | 20,000,000 | - | - | - | 20,000,000 |
| 9. Other | 289,969 | 940,900 | 2,000 | 6,050 | 80,000 | 38,435 | 21,532 | 21,140 | 850,590 | 531,406 | 21,610 | 162,303 | 2,965,936 |
| 10. Certifications | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11. Insurance Payments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12. DTOP (Department of Transportation and Public Works) | - | - | - | - | - | 600 | - | - | - | - | - | - | 600 |
| 13. Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14. Payroll | 1,500,000 | - | - | - | - | - | 2,000,000 | - | - | - | - | - | 3,500,000 |
| 15. Train Payment | - | - | - | - | - | - | 3,500,000 | - | - | - | - | - | 3,500,000 |
| 16. South Parcel | - | 1,700,000 | - | 500,000 | 540,000 | - | 500,000 | - | - | - | - | - | 3,240,000 |
| 17. Withdrawal Payment | - | - | - | - | - | - | 3,000,000 | - | - | - | - | - | 3,000,000 |
| 18. First Transit | - | - | - | - | - | - | - | - | - | - | - | 2,658,396 | 2,658,396 |
| 19. Police | 125,000 | - | - | - | 212,457 | 125,000 | - | - | 240,000 | - | - | - | 702,457 |
| 20. Dtop Emergency Projects | - | - | - | - | - | - | - | 2,000,000 | - | - | - | - | 2,000,000 |
| 21. Grant Anticipation Revenue Vehicle Bonds | - | - | - | - | - | - | - | - | 1,500,000 | - | - | - | 1,500,000 |
| 22. CSA Architects and Engineers Payment Cover | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 23. Design Demands | - | - | - | - | - | - | - | - | - | - | 1,300,000 | - | 1,300,000 |
| **Subtotal - Other Uses** | $ 1,914,969 | $ 2,640,900 | $ 2,000 | $ 4,006,050 | $ 832,457 | $ 5,164,035 | $ 12,001,532 | $ 3,521,140 | $ 21,090,590 | $ 531,406 | $ 1,321,610 | $ 6,820,700 | $ 59,847,390 |
| **Total Uses from Oriental x2489 to Oriental x9874** | $ 1,914,969 | $ 13,640,900 | $ 2,000 | $ 4,006,050 | $ 11,958,851 | $ 11,536,035 | $ 23,739,032 | $ 12,106,140 | $ 69,987,732 | $ 35,806,406 | $ 13,791,610 | $ 98,717,700 | $ 297,207,426 |

**Note:**
(1)  Schedule 5.2A; Schedule 6.2A.

Confidential

**AmeriNat Analysis**
**Schedule 5.1.3A**

# HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
### Uses From Oriental x2489 to Oriental x9874

| | | | | | | Fiscal Year 2019 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2018 | 8/31/2018 | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 | 5/31/2019 | 6/30/2019 | FY Total |
| **Uses From Oriental x2489 to Oriental x9874** [1], [2] | | | | | | | | | | | | | |
| 1. Capex | $ - | $ - | $ 32,584,103 | $ 16,473,400 | $ - | $ 29,347,350 | $ - | $ - | $ - | $ - | $ - | $ - | $ 78,404,853 |
| 2. Suppliers | 7,995,000 | 3,700,000 | 5,800,000 | 10,100,000 | 6,500,000 | 7,300,000 | 4,222,000 | - | 9,000,000 | 2,500,000 | 5,700,000 | 5,686,675 | 68,503,675 |
| 3. Roads | 79,500,000 | - | - | 1,600,000 | - | - | - | - | - | 2,812,791 | - | - | 83,912,791 |
| 4. Cover Payments | 3,000,000 | 3,500,000 | - | - | - | 6,600,000 | 3,000,000 | - | - | - | - | - | 16,100,000 |
| 5. Operational Funds and Expenses | - | - | - | - | - | - | - | - | - | - | - | 5,118,745 | 5,118,745 |
| **Other Uses** | | | | | | | | | | | | | |
| 6. Contractor Payment | $ - | $ - | $ - | $ - | $ 4,600,000 | $ 1,670,000 | $ - | $ - | $ 2,100,000 | $ 2,000,000 | $ 10,170,000 | $ - | $ 20,540,000 |
| 7. ACI (Transportation Company) | - | - | - | - | - | 400,000 | - | - | - | - | - | - | 400,000 |
| 8. Funds to create account | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9. Other | 28,979 | 590,221 | 26,860 | 40,530 | 86,000 | 8,800 | 16,300 | 9,250 | 12,362 | 104,860 | 70,374 | 1,030,978 | 2,025,514 |
| 10. Certifications | - | - | - | - | - | - | 1,600,000 | - | 4,700,000 | - | - | - | 6,300,000 |
| 11. Insurance Payments | - | - | - | - | 5,400,000 | - | - | - | - | - | - | - | 5,400,000 |
| 12. DTOP (Department of Transportation and Public Works) | - | - | - | - | - | - | - | - | - | - | 18,000 | - | 18,000 |
| 13. Claims | - | - | - | - | - | 600,000 | - | - | 1,210,000 | - | - | - | 1,810,000 |
| 14. Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15. Train Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16. South Parcel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17. Withdrawal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 18. First Transit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 19. Police | 408,688 | - | 120,000 | - | 2,460 | - | - | 240,000 | 145,596 | - | - | - | 916,744 |
| 20. Drop Emergency Projects | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 21. Grant Anticipation Revenue Vehicle Bonds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22. CSA Architects and Engineers Payment Cover | - | - | - | - | - | 1,100,000 | - | - | - | - | - | - | 1,100,000 |
| 23. Design Demands | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Other Uses** | $ 437,667 | $ 590,221 | $ 146,860 | $ 40,530 | $ 10,088,460 | $ 3,778,800 | $ 1,616,300 | $ 249,250 | $ 8,167,958 | $ 2,104,860 | $ 10,258,374 | $ 1,030,978 | $ 38,510,258 |
| **Total Uses from Oriental x2489 to Oriental x9874** | $ 90,932,667 | $ 7,790,221 | $ 38,530,963 | $ 28,213,930 | $ 16,588,460 | $ 47,026,150 | $ 8,838,300 | $ 249,250 | $ 17,167,958 | $ 7,417,651 | $ 15,958,374 | $ 11,836,398 | $ 290,550,322 |

**Note:**
(1)   Schedule 5.2A; Schedule 6.2A.

**AmeriNat Analysis**  **Schedule 5.1.3A**

# HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis
## Post-Retention/Post-Petition Period (May 21, 2017 through June 30, 2020)
### Uses From Oriental x2489 to Oriental x9874

| Uses From Oriental x2489 to Oriental x9874 [1],[2] | | | | Fiscal Year 2020 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 | 1/31/2020 | 2/29/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | FY Total | Total |
| 1. Capex | $ - | $ - | 5,611,167 | $ 11,222,333 | $ - | 5,611,167 | 5,611,167 | 5,611,167 | 5,611,167 | 5,611,167 | 5,611,167 | 3,945,167 | 54,445,667 | $ 287,899,662 |
| 2. Suppliers | - | 1,000,000 | - | 2,000,000 | - | - | - | - | - | - | - | - | 3,000,000 | 138,374,569 |
| 3. Roads | - | - | - | - | - | - | - | 7,000,000 | - | - | - | - | 7,000,000 | 90,912,791 |
| 4. Cover Payments | - | 500,000 | - | - | - | - | - | - | - | - | - | - | 500,000 | 25,340,000 |
| 5. Operational Funds and Expenses | 3,400,000 | 2,500,000 | - | - | - | - | - | - | - | - | - | - | 5,900,000 | 25,218,745 |
| **Other Uses** | | | | | | | | | | | | | | |
| 6. Contractor Payment | $ 1,900,000 | $ 1,500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,400,000 | $ 23,940,000 |
| 7. ACI (Transportation Company) | - | - | - | - | - | - | - | - | - | - | - | - | - | 22,080,000 |
| 8. Funds to create account | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,000,000 |
| 9. Other | 15,500 | 94,700 | 12,120 | 15,100 | 51,800 | 54,692 | 204,336 | 25,900 | 266,793 | 500 | 255,009 | 179,980 | 1,176,430 | 6,547,375 |
| 10. Certifications | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,300,000 |
| 11. Insurance Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,400,000 |
| 12. DTOP (Department of Transportation and Public Works) | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,745,610 |
| 13. Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,460,000 |
| 14. Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,500,000 |
| 15. Train Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,500,000 |
| 16. South Parcel | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,240,000 |
| 17. Withdrawal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,000,000 |
| 18. First Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,658,396 |
| 19. Police | - | - | 181,932 | 181,804 | - | - | - | - | - | - | - | 6,163 | 369,899 | 2,239,100 |
| 20. Drop Emergency Projects | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,000,000 |
| 21. Grant Anticipation Revenue Vehicle Bonds | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,500,000 |
| 22. CSA Architects and Engineers Payment Cover | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,100,000 |
| 23. Design Demands | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300,000 |
| **Subtotal - Other Uses** | $ 1,915,500 | $ 1,594,700 | $ 194,052 | $ 196,904 | $ 51,800 | $ 54,692 | $ 204,336 | $ 25,900 | $ 266,793 | $ 500 | $ 255,009 | $ 186,143 | $ 4,946,329 | $ 117,510,481 |
| **Total Uses from Oriental x2489 to Oriental x9874** | $ 5,315,500 | $ 5,594,700 | $ 5,805,219 | $ 13,419,237 | $ 51,800 | $ 5,665,859 | $ 5,815,502 | $ 12,637,067 | $ 5,877,960 | $ 5,611,667 | $ 5,866,176 | $ 4,131,309 | $ 75,791,995 | $ 685,256,248 |

Note:
(1)   Schedule 5.2A; Schedule 6.2A.

**Schedule 5.2A**

**AmeriNat Analysis**
**HTA Potential Uses of Acts 30 & 31 Incremental Transfers Analysis**
**Post-Retention/Post-Petition Period (May 21, 2017 - June 30, 2020)**
**Bank Statement Bates Identification**

| | Month | Oriental x2489 |
|---|---|---|
| **FY 17** | May 2017 | HTA_STAY0052743 |
| | Jun 2017 | HTA_STAY0052610 |
| **FY 18** | Jul 2017 | HTA_STAY0054521 |
| | Aug 2017 | HTA_STAY0054487 |
| | Sep 2017 | HTA_STAY0054557 |
| | Oct 2017 | HTA_STAY0054550 |
| | Nov 2017 | HTA_STAY0052786 |
| | Dec 2017 | HTA_STAY0054497 |
| | Jan 2018 | HTA_STAY0054514 |
| | Feb 2018 | HTA_STAY0054504 |
| | Mar 2018 | HTA_STAY0054132 |
| | Apr 2018 | HTA_STAY0054056 |
| | May 2018 | HTA_STAY0054149 |
| | Jun 2018 | HTA_STAY0054530 |
| **FY 19** | Jul 2018 | HTA_STAY0054120 |
| | Aug 2018 | HTA_STAY0054074 |
| | Sep 2018 | HTA_STAY0054230 |
| | Oct 2018 | HTA_STAY0054213 |
| | Nov 2018 | HTA_STAY0054188 |
| | Dec 2018 | HTA_STAY0054101 |
| | Jan 2019 | HTA_STAY0046981 |
| | Feb 2019 | HTA_STAY0046996 |
| | Mar 2019 | Ambac_Cash_2004_002 0022578 |
| | Apr 2019 | HTA_STAY0047026 |
| | May 2019 | HTA_STAY0047039 |
| | Jun 2019 | Ambac_Cash_2004_002 0022585 |
| **FY 20** | Jul 2019 | HTA_STAY0047066 |
| | Aug 2019 | HTA_STAY0047076 |
| | Sep 2019 | Ambac_Cash_2004_002 0022589 |
| | Oct 2019 | HTA_STAY0047102 |
| | Nov 2019 | HTA_STAY0047115 |
| | Dec 2019 | Ambac_Cash_2004_002 0022582 |
| | Jan 2020 | HTA_STAY0046984 |
| | Feb 2020 | HTA_STAY0049936 |
| | Mar 2020 | HTA_STAY0049956 |
| | Apr 2020 | HTA_STAY0049927 |
| | May 2020 | HTA_STAY0049959 |
| | Jun 2020 | Ambac_Cash_2004_002 0031934 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) Sources [1] | Uses [1] | Post-Petition Period (May 21, 2017 through June 30, 2020) Sources [1] | Uses [1] |
|---|---|---|---|---|---|---|---|
| 1 | DSP (Department of Public Safety) | DSP EFT PAY 190530 | 5/31/2019 | $ - | $ - | $ 4,000 | $ - |
| 2 | DSP (Department of Public Safety) | DSP EFT PAY 190930 | 10/31/2019 | - | - | 181,804 | - |
| 3 | DSP (Department of Public Safety) | DSP EFT PAY 191002 | 10/31/2019 | - | - | 5,000 | - |
| 4 | DSP (Department of Public Safety) | DSP EFT PAY 191016 | 10/31/2019 | - | - | 4,000 | - |
| 5 | DSP (Department of Public Safety) | DSP EFT PAY 191114 | 11/30/2019 | - | - | 5,000 | - |
| 6 | DSP (Department of Public Safety) | DSP EFT PAY 191202 | 12/31/2019 | - | - | 2,300 | - |
| 7 | DSP (Department of Public Safety) | DSP EFT PAY 191227 | 12/31/2019 | - | - | 182,060 | - |
| 8 | DSP (Department of Public Safety) | DSP EFT PAY 200113 | 1/31/2020 | - | - | 2,000 | - |
| 9 | DSP (Department of Public Safety) | DSP EFT PAY 200115 | 1/31/2020 | - | - | 5,000 | - |
| 10 | DSP (Department of Public Safety) | DSP EFT PAY 200122 | 1/31/2020 | - | - | 4,000 | - |
| 11 | DSP (Department of Public Safety) | DSP EFT PAY 200224 | 2/28/2020 | - | - | 204,797 | - |
| 12 | DSP (Department of Public Safety) | DSP EFT PAY 200306 | 3/31/2020 | - | - | 4,000 | - |
| 13 | DSP (Department of Public Safety) | DSP EFT PAY 200424 | 4/30/2020 | - | - | 5,000 | - |
| 14 | DSP (Department of Public Safety) | DSP EFT PAY 200430 | 5/31/2020 | - | - | 248,009 | - |
| 15 | DSP (Department of Public Safety) | DSP EFT PAY 200526 | 5/31/2020 | - | - | 2,000 | - |
| 16 | DSP (Department of Public Safety) | DSP EFT PAY 200529 | 6/30/2020 | - | - | 3,000 | - |
| 17 | DSP (Department of Public Safety) | DSP EFT PAY 200608 | 6/30/2020 | - | - | 10,000 | - |
| 18 | DSP (Department of Public Safety) | DSP EFT PAY 200612 | 6/30/2020 | - | - | 130,194 | - |
| 19 | DSP (Department of Public Safety) | DSP EFT PAY 200615 | 6/30/2020 | - | - | 4,000 | - |
| 20 | DSP (Department of Public Safety) | DSP EFT PAY 200622 | 6/30/2020 | - | - | 4,611 | - |
| 21 | DSP (Department of Public Safety) | DSP EFT PAY 200623 | 6/30/2020 | - | - | 6,163 | - |
| | **Subtotal - DSP (Department of Public Safety)** | | | $ - | $ - | $ 1,016,938 | $ - |
| 22 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 170105 | 1/31/2017 | $ 170,487 | $ - | $ - | $ - |
| 23 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 170301 | 3/31/2017 | 4,727,010 | - | - | - |
| 24 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 171122 | 11/30/2017 | - | - | 600 | - |
| 25 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 180419 | 4/30/2018 | - | - | 14,000 | - |
| 26 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 190225 | 2/28/2019 | - | - | 1,000,000 | - |
| 27 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 190426 | 4/30/2019 | - | - | 12,000 | - |
| 28 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 190513 | 5/31/2019 | - | - | 6,000 | - |
| 29 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 190619 | 6/30/2019 | - | - | 250,000 | - |

Confidential

**Schedule 6A**

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 30 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 191016 | 10/31/2019 | - | - | 7,800 | - |
| 31 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 191220 | 12/31/2019 | - | - | 12,000 | - |
| 32 | DTOP (Department of Transportation and Public Works) | DTOP EFT PAY 200212 | 2/28/2020 | - | - | 7,000,000 | - |
| | **Subtotal - DTOP (Department of Transportation and Public Works)** | | | **$ 4,897,497** | **$ -** | **$ 8,302,400** | **$ -** |
| 33 | Express Lanes Income | ACUDEN EFT PAY 161212 | 12/31/2016 | $ 3,000 | $ - | $ - | $ - |
| 34 | Express Lanes Income | ACUDEN EFT PAY 170614 | 6/30/2017 | - | - | 3,000 | - |
| 35 | Express Lanes Income | ACUDEN EFT PAY 180321 | 3/31/2018 | - | - | 3,000 | - |
| 36 | Express Lanes Income | ACUDEN EFT PAY 180924 | 9/30/2018 | - | - | 3,000 | - |
| 37 | Express Lanes Income | ACUDEN EFT PAY 190417 | 4/30/2019 | - | - | 3,000 | - |
| 38 | Express Lanes Income | ACUDEN EFT PAY 191226 | 12/31/2019 | - | - | 3,000 | - |
| 39 | Express Lanes Income | ADFAN EFT PAY 170123 | 1/31/2017 | 100 | - | - | - |
| 40 | Express Lanes Income | ADFAN EFT PAY 170202 | 2/28/2017 | 35,000 | - | - | - |
| 41 | Express Lanes Income | ADFAN EFT PAY 170424 | 4/30/2017 | 40,000 | - | - | - |
| 42 | Express Lanes Income | ADFAN EFT PAY 170530 | 6/30/2017 | - | - | 50,000 | - |
| 43 | Express Lanes Income | ADFAN EFT PAY 170609 | 6/30/2017 | - | - | 1,545 | - |
| 44 | Express Lanes Income | ADFAN EFT PAY 170828 | 8/31/2017 | - | - | 47 | - |
| 45 | Express Lanes Income | ADFAN EFT PAY 180413 | 4/30/2018 | - | - | 152 | - |
| 46 | Express Lanes Income | ADFAN EFT PAY 180416 | 4/30/2018 | - | - | 153 | - |
| 47 | Express Lanes Income | ADFAN EFT PAY 180608 | 6/30/2018 | - | - | 30,114 | - |
| 48 | Express Lanes Income | ADFAN EFT PAY 180615 | 6/30/2018 | - | - | 150 | - |
| 49 | Express Lanes Income | ADFAN EFT PAY 180702 | 7/31/2018 | - | - | 101 | - |
| 50 | Express Lanes Income | ADFAN EFT PAY 180730 | 7/31/2018 | - | - | 200 | - |
| 51 | Express Lanes Income | ADFAN EFT PAY 180810 | 8/31/2018 | - | - | 100 | - |
| 52 | Express Lanes Income | ADFAN EFT PAY 181012 | 10/31/2018 | - | - | 30,000 | - |
| 53 | Express Lanes Income | ADFAN EFT PAY 190415 | 4/30/2019 | - | - | 30,000 | - |
| 54 | Express Lanes Income | ADFAN EFT PAY 190925 | 9/30/2019 | - | - | 30,000 | - |
| 55 | Express Lanes Income | ADM RECNAT EFT PAY 161031 | 11/30/2016 | 6,500 | - | - | - |
| 56 | Express Lanes Income | ADM RECNAT EFT PAY 161129 | 11/30/2016 | 1,500 | - | - | - |
| 57 | Express Lanes Income | ADM RECNAT EFT PAY 170404 | 4/30/2017 | 1,800 | - | - | - |
| 58 | Express Lanes Income | ADM RECNAT EFT PAY 170404 | 4/30/2017 | 500 | - | - | - |
| 59 | Express Lanes Income | ADM RECNAT EFT PAY 170412 | 4/30/2017 | 20 | - | - | - |
| 60 | Express Lanes Income | ADM RECNAT EFT PAY 170609 | 6/30/2017 | - | - | 10,000 | - |
| 61 | Express Lanes Income | ADM RECNAT EFT PAY 170612 | 6/30/2017 | - | - | 1,500 | - |
| 62 | Express Lanes Income | ADM RECNAT EFT PAY 170830 | 8/31/2017 | - | - | 900 | - |
| 63 | Express Lanes Income | ADM RECNAT EFT PAY 171026 | 10/31/2017 | - | - | 300 | - |
| 64 | Express Lanes Income | ADM RECNAT EFT PAY 171122 | 11/30/2017 | - | - | 10,000 | - |
| 65 | Express Lanes Income | ADM RECNAT EFT PAY 180301 | 3/31/2018 | - | - | 500 | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) Sources [1] | Uses [1] | Post-Petition Period (May 21, 2017 through June 30, 2020) Sources [1] | Uses [1] |
|---|---|---|---|---|---|---|---|
| 66 | Express Lanes Income | ADM RECNAT EFT PAY 180411 | 4/30/2018 | - | - | 2,450 | - |
| 67 | Express Lanes Income | ADM RECNAT EFT PAY 180615 | 6/30/2018 | - | - | 20,000 | - |
| 68 | Express Lanes Income | ADM RECNAT EFT PAY 180810 | 8/31/2018 | - | - | 500 | - |
| 69 | Express Lanes Income | ADM RECNAT EFT PAY 180925 | 9/30/2018 | - | - | 20 | - |
| 70 | Express Lanes Income | ADM RECNAT EFT PAY 181226 | 12/31/2018 | - | - | 500 | - |
| 71 | Express Lanes Income | ADM RECNAT EFT PAY 190329 | 3/31/2019 | - | - | 20,000 | - |
| 72 | Express Lanes Income | ADM RECNAT EFT PAY 190417 | 4/30/2019 | - | - | 600 | - |
| 73 | Express Lanes Income | ADM RECNAT EFT PAY 190429 | 4/30/2019 | - | - | 920 | - |
| 74 | Express Lanes Income | ADM RECNAT EFT PAY 190610 | 6/30/2019 | - | - | 1,000 | - |
| 75 | Express Lanes Income | ADM RECNAT EFT PAY 190612 | 6/30/2019 | - | - | 1,500 | - |
| 76 | Express Lanes Income | ADM RECNAT EFT PAY 190624 | 6/30/2019 | - | - | 500 | - |
| 77 | Express Lanes Income | ADM RECNAT EFT PAY 190814 | 8/31/2019 | - | - | 500 | - |
| 78 | Express Lanes Income | ADM RECNAT EFT PAY 190826 | 8/31/2019 | - | - | 1,000 | - |
| 79 | Express Lanes Income | ADM RECNAT EFT PAY 190916 | 9/30/2019 | - | - | 500 | - |
| 80 | Express Lanes Income | ADM RECNAT EFT PAY 191127 | 11/30/2019 | - | - | 1,000 | - |
| 81 | Express Lanes Income | ADSEF EFT PAY 170406 | 4/30/2017 | 15,000 | - | - | - |
| 82 | Express Lanes Income | ADSEF EFT PAY 171025 | 10/31/2017 | - | - | 5,000 | - |
| 83 | Express Lanes Income | ADSEF EFT PAY 180620 | 6/30/2018 | - | - | 20,493 | - |
| 84 | Express Lanes Income | ADSEF EFT PAY 190221 | 2/28/2019 | - | - | 20,000 | - |
| 85 | Express Lanes Income | AEME AD EFT PAY 161024 | 10/31/2016 | 2,890 | - | - | - |
| 86 | Express Lanes Income | AEME AD EFT PAY 170105 | 1/31/2017 | 3,000 | - | - | - |
| 87 | Express Lanes Income | AEME AD EFT PAY 170328 | 3/31/2017 | 3,000 | - | - | - |
| 88 | Express Lanes Income | AEME AD EFT PAY 170417 | 4/30/2017 | 659 | - | - | - |
| 89 | Express Lanes Income | AEME AD EFT PAY 170511 | 5/31/2017 | 3,000 | - | - | - |
| 90 | Express Lanes Income | AEME AD EFT PAY 170705 | 7/31/2017 | - | - | 10,000 | - |
| 91 | Express Lanes Income | AEME AD EFT PAY 180131 | 2/28/2018 | - | - | 240 | - |
| 92 | Express Lanes Income | AEME AD EFT PAY 180222 | 2/28/2018 | - | - | 4,000 | - |
| 93 | Express Lanes Income | AEME AD EFT PAY 180801 | 8/31/2018 | - | - | 3,000 | - |
| 94 | Express Lanes Income | AEME AD EFT PAY 180906 | 9/30/2018 | - | - | 2,769 | - |
| 95 | Express Lanes Income | AEME AD EFT PAY 181018 | 10/31/2018 | - | - | 58 | - |
| 96 | Express Lanes Income | AEME AD EFT PAY 181031 | 11/30/2018 | - | - | 5,000 | - |
| 97 | Express Lanes Income | AEME AD EFT PAY 190128 | 1/31/2019 | - | - | 60 | - |
| 98 | Express Lanes Income | AEME AD EFT PAY 190213 | 2/28/2019 | - | - | 4,000 | - |
| 99 | Express Lanes Income | AEME AD EFT PAY 190320 | 3/31/2019 | - | - | 1,500 | - |
| 100 | Express Lanes Income | AEME AD EFT PAY 190510 | 5/31/2019 | - | - | 2,654 | - |
| 101 | Express Lanes Income | AEME AD EFT PAY 190812 | 8/31/2019 | - | - | 4,000 | - |
| 102 | Express Lanes Income | AGRICULTUR EFT PAY 161114 | 11/30/2016 | 1,400 | - | - | - |
| 103 | Express Lanes Income | AGRICULTUR EFT PAY 170405 | 4/30/2017 | 1,017 | - | - | - |
| 104 | Express Lanes Income | AGRICULTUR EFT PAY 170425 | 4/30/2017 | 700 | - | - | - |
| 105 | Express Lanes Income | AGRICULTUR EFT PAY 170616 | 6/30/2017 | - | - | 900 | - |
| 106 | Express Lanes Income | AGRICULTUR EFT PAY 170710 | 7/31/2017 | - | - | 32 | - |
| 107 | Express Lanes Income | AGRICULTUR EFT PAY 171005 | 10/31/2017 | - | - | 1,050 | - |

Confidential

Schedule 6A

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 108 | Express Lanes Income | AGRICULTUR EFT PAY 171121 | 11/30/2017 | - | - | 1,300 | - |
| 109 | Express Lanes Income | AGRICULTUR EFT PAY 180301 | 3/31/2018 | - | - | 1,000 | - |
| 110 | Express Lanes Income | AGRICULTUR EFT PAY 180511 | 5/31/2018 | - | - | 5,400 | - |
| 111 | Express Lanes Income | AGRICULTUR EFT PAY 180622 | 6/30/2018 | - | - | 600 | - |
| 112 | Express Lanes Income | AGRICULTUR EFT PAY 181129 | 12/31/2018 | - | - | 1,300 | - |
| 113 | Express Lanes Income | AGRICULTUR EFT PAY 190327 | 3/31/2019 | - | - | 500 | - |
| 114 | Express Lanes Income | AGRICULTUR EFT PAY 190403 | 4/30/2019 | - | - | 1,500 | - |
| 115 | Express Lanes Income | AGRICULTUR EFT PAY 190503 | 5/31/2019 | - | - | 1,600 | - |
| 116 | Express Lanes Income | AGRICULTUR EFT PAY 191028 | 10/31/2019 | - | - | 3,000 | - |
| 117 | Express Lanes Income | AGRICULTUR EFT PAY 200205 | 2/28/2020 | - | - | 1,200 | - |
| 118 | Express Lanes Income | AGRICULTUR EFT PAY 200207 | 2/28/2020 | - | - | 1,400 | - |
| 119 | Express Lanes Income | ASG EFT PAY 161129 | 11/30/2016 | 2,000 | - | - | - |
| 120 | Express Lanes Income | ASG EFT PAY 161222 | 12/31/2016 | 60 | - | - | - |
| 121 | Express Lanes Income | ASG EFT PAY 170301 | 3/31/2017 | 40 | - | - | - |
| 122 | Express Lanes Income | ASG EFT PAY 170427 | 4/30/2017 | 2,000 | - | - | - |
| 123 | Express Lanes Income | ASG EFT PAY 170710 | 7/31/2017 | - | - | 5,060 | - |
| 124 | Express Lanes Income | ASG EFT PAY 171228 | 12/31/2017 | - | - | 60 | - |
| 125 | Express Lanes Income | ASG EFT PAY 180504 | 5/31/2018 | - | - | 2,000 | - |
| 126 | Express Lanes Income | ASG EFT PAY 180917 | 9/30/2018 | - | - | 2,000 | - |
| 127 | Express Lanes Income | ASG EFT PAY 190215 | 2/28/2019 | - | - | 1,500 | - |
| 128 | Express Lanes Income | ASG EFT PAY 200131 | 2/28/2020 | - | - | 2,000 | - |
| 129 | Express Lanes Income | C BOMBEROS EFT PAY 181009 | 10/31/2018 | - | - | 5,000 | - |
| 130 | Express Lanes Income | C BOMBEROS EFT PAY 161107 | 11/30/2016 | 5,000 | - | - | - |
| 131 | Express Lanes Income | C BOMBEROS EFT PAY 170123 | 1/31/2017 | 5,000 | - | - | - |
| 132 | Express Lanes Income | C BOMBEROS EFT PAY 170329 | 3/31/2017 | 5,000 | - | - | - |
| 133 | Express Lanes Income | C BOMBEROS EFT PAY 170515 | 5/31/2017 | 5,000 | - | - | - |
| 134 | Express Lanes Income | C BOMBEROS EFT PAY 170721 | 7/31/2017 | - | - | 5,000 | - |
| 135 | Express Lanes Income | C BOMBEROS EFT PAY 171004 | 10/31/2017 | - | - | 5,000 | - |
| 136 | Express Lanes Income | C BOMBEROS EFT PAY 171229 | 1/31/2018 | - | - | 5,000 | - |
| 137 | Express Lanes Income | C BOMBEROS EFT PAY 180222 | 2/28/2018 | - | - | 5,000 | - |
| 138 | Express Lanes Income | C BOMBEROS EFT PAY 180411 | 4/30/2018 | - | - | 5,000 | - |
| 139 | Express Lanes Income | C BOMBEROS EFT PAY 180518 | 5/31/2018 | - | - | 5,000 | - |
| 140 | Express Lanes Income | C BOMBEROS EFT PAY 180730 | 7/31/2018 | - | - | 5,000 | - |
| 141 | Express Lanes Income | C BOMBEROS EFT PAY 180822 | 8/31/2018 | - | - | 5,000 | - |
| 142 | Express Lanes Income | C BOMBEROS EFT PAY 180829 | 8/31/2018 | - | - | 4,481 | - |
| 143 | Express Lanes Income | C BOMBEROS EFT PAY 181114 | 11/30/2018 | - | - | 5,000 | - |
| 144 | Express Lanes Income | C BOMBEROS EFT PAY 190114 | 1/31/2019 | - | - | 5,000 | - |
| 145 | Express Lanes Income | C BOMBEROS EFT PAY 190301 | 3/31/2019 | - | - | 5,000 | - |
| 146 | Express Lanes Income | C BOMBEROS EFT PAY 190410 | 4/30/2019 | - | - | 5,000 | - |
| 147 | Express Lanes Income | C BOMBEROS EFT PAY 190515 | 5/31/2019 | - | - | 5,000 | - |
| 148 | Express Lanes Income | C BOMBEROS EFT PAY 190628 | 6/30/2019 | - | - | 7,000 | - |
| 149 | Express Lanes Income | C BOMBEROS EFT PAY 190827 | 8/31/2019 | - | - | 5,000 | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 150 | Express Lanes Income | CDCOOP EFT PAY 170725 | 7/31/2017 | - | - | 100 | - |
| 151 | Express Lanes Income | CDCOOP EFT PAY 171221 | 12/31/2017 | - | - | 300 | - |
| 152 | Express Lanes Income | CDCOOP EFT PAY 180615 | 6/30/2018 | - | - | 500 | - |
| 153 | Express Lanes Income | CDCOOP EFT PAY 180806 | 8/31/2018 | - | - | 20 | - |
| 154 | Express Lanes Income | CDCOOP EFT PAY 180810 | 8/31/2018 | - | - | 200 | - |
| 155 | Express Lanes Income | CEM EFT PAY 161129 | 11/30/2016 | 210 | - | - | - |
| 156 | Express Lanes Income | CEM EFT PAY 180622 | 6/30/2018 | - | - | 60 | - |
| 157 | Express Lanes Income | CEM EFT PAY 180627 | 6/30/2018 | - | - | 1,428 | - |
| 158 | Express Lanes Income | CEM EFT PAY 180907 | 9/30/2018 | - | - | 500 | - |
| 159 | Express Lanes Income | CEM EFT PAY 190403 | 4/30/2019 | - | - | 1,000 | - |
| 160 | Express Lanes Income | CEM EFT PAY 190807 | 8/31/2019 | - | - | 200 | - |
| 161 | Express Lanes Income | COM ESPECI EFT PAY 161215 | 12/31/2016 | 700 | - | - | - |
| 162 | Express Lanes Income | COM ESPECI EFT PAY 170301 | 3/31/2017 | 1,000 | - | - | - |
| 163 | Express Lanes Income | COM INDUST EFT PAY 161102 | 11/30/2016 | 400 | - | - | - |
| 164 | Express Lanes Income | COM INDUST EFT PAY 170406 | 4/30/2017 | 400 | - | - | - |
| 165 | Express Lanes Income | COM INDUST EFT PAY 170802 | 8/31/2017 | - | - | 400 | - |
| 166 | Express Lanes Income | COM INDUST EFT PAY 171221 | 12/31/2017 | - | - | 400 | - |
| 167 | Express Lanes Income | COM INDUST EFT PAY 180419 | 4/30/2018 | - | - | 400 | - |
| 168 | Express Lanes Income | COM INDUST EFT PAY 190124 | 1/31/2019 | - | - | 400 | - |
| 169 | Express Lanes Income | COM INDUST EFT PAY 190301 | 3/31/2019 | - | - | 1,000 | - |
| 170 | Express Lanes Income | COM INDUST EFT PAY 190910 | 9/30/2019 | - | - | 400 | - |
| 171 | Express Lanes Income | COM INDUST EFT PAY 200401 | 4/30/2020 | - | - | 400 | - |
| 172 | Express Lanes Income | CONTR ELEC EFT PAY 170105 | 1/31/2017 | 418 | - | - | - |
| 173 | Express Lanes Income | CONTR ELEC EFT PAY 181022 | 10/31/2018 | - | - | 500 | - |
| 174 | Express Lanes Income | CONTR ELEC EFT PAY 190530 | 5/31/2019 | - | - | 350 | - |
| 175 | Express Lanes Income | CORR REHAB EFT PAY 170206 | 2/28/2017 | 80,000 | - | - | - |
| 176 | Express Lanes Income | CORR REHAB EFT PAY 170501 | 5/31/2017 | 60,000 | - | - | - |
| 177 | Express Lanes Income | CORR REHAB EFT PAY 170810 | 8/31/2017 | - | - | 80,000 | - |
| 178 | Express Lanes Income | CORR REHAB EFT PAY 171107 | 11/30/2017 | - | - | 80,000 | - |
| 179 | Express Lanes Income | CORR REHAB EFT PAY 180316 | 3/31/2018 | - | - | 80,000 | - |
| 180 | Express Lanes Income | CORR REHAB EFT PAY 180627 | 6/30/2018 | - | - | 100,000 | - |
| 181 | Express Lanes Income | CORR REHAB EFT PAY 181109 | 11/30/2018 | - | - | 73,500 | - |
| 182 | Express Lanes Income | CORR REHAB EFT PAY 190318 | 3/31/2019 | - | - | 73,500 | - |
| 183 | Express Lanes Income | CORR REHAB EFT PAY 190320 | 3/31/2019 | - | - | 60 | - |
| 184 | Express Lanes Income | CORR REHAB EFT PAY 190812 | 8/31/2019 | - | - | 80,000 | - |
| 185 | Express Lanes Income | CORR REHAB EFT PAY 191211 | 12/31/2019 | - | - | 51,392 | - |
| 186 | Express Lanes Income | CORR REHAB EFT PAY 200218 | 2/28/2020 | - | - | 57,996 | - |
| 187 | Express Lanes Income | CORR REHAB EFT PAY 200518 | 5/31/2020 | - | - | 15,175 | - |
| 188 | Express Lanes Income | DAD EFT PAY 180419 | 4/30/2018 | - | - | 35,000 | - |
| 189 | Express Lanes Income | DEFEN PERS EFT PAY 180815 | 8/31/2018 | - | - | 1,000 | - |
| 190 | Express Lanes Income | DEP HIPICO EFT PAY 170710 | 7/31/2017 | - | - | 972 | - |
| 191 | Express Lanes Income | DEP HIPICO EFT PAY 180321 | 3/31/2018 | - | - | 20 | - |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 192 | Express Lanes Income | DEP HIPICO EFT PAY 200115 | 1/31/2020 | - | - | 500 | - |
| 193 | Express Lanes Income | DER CIVILE EFT PAY 170105 | 1/31/2017 | 600 | - | - | - |
| 194 | Express Lanes Income | DER CIVILE EFT PAY 180523 | 5/31/2018 | - | - | 500 | - |
| 195 | Express Lanes Income | DER CIVILE EFT PAY 190517 | 5/31/2019 | - | - | 500 | - |
| 196 | Express Lanes Income | DES SOCIOE EFT PAY 171030 | 10/31/2017 | - | - | 32 | - |
| 197 | Express Lanes Income | DES SOCIOE EFT PAY 171031 | 11/30/2017 | - | - | 2,975 | - |
| 198 | Express Lanes Income | DES SOCIOE EFT PAY 180706 | 7/31/2018 | - | - | 2,000 | - |
| 199 | Express Lanes Income | DES SOCIOE EFT PAY 181130 | 12/31/2018 | - | - | 2,000 | - |
| 200 | Express Lanes Income | DES SOCIOE EFT PAY 190605 | 6/30/2019 | - | - | 2,000 | - |
| 201 | Express Lanes Income | DES SOCIOE EFT PAY 200131 | 2/28/2020 | - | - | 3,000 | - |
| 202 | Express Lanes Income | DON LEGIS EFT PAY 180427 | 4/30/2018 | - | - | 900 | - |
| 203 | Express Lanes Income | DRD EFT PAY 170420 | 4/30/2017 | 11,000 | - | - | - |
| 204 | Express Lanes Income | DRD EFT PAY 170712 | 7/31/2017 | - | - | 8,000 | - |
| 205 | Express Lanes Income | DRD EFT PAY 171211 | 12/31/2017 | - | - | 12,000 | - |
| 206 | Express Lanes Income | DTRH EFT PAY 161212 | 12/31/2016 | 5,000 | - | - | - |
| 207 | Express Lanes Income | DTRH EFT PAY 170615 | 6/30/2017 | - | - | 5,000 | - |
| 208 | Express Lanes Income | DTRH EFT PAY 180319 | 3/31/2018 | - | - | 5,000 | - |
| 209 | Express Lanes Income | DTRH EFT PAY 180810 | 8/31/2018 | - | - | 5,000 | - |
| 210 | Express Lanes Income | DTRH EFT PAY 181228 | 12/31/2018 | - | - | 2,500 | - |
| 211 | Express Lanes Income | DTRH EFT PAY 190104 | 1/31/2019 | - | - | 2,500 | - |
| 212 | Express Lanes Income | DTRH EFT PAY 190819 | 8/31/2019 | - | - | 5,000 | - |
| 213 | Express Lanes Income | DTRH EFT PAY 200529 | 6/30/2020 | - | - | 5,000 | - |
| 214 | Express Lanes Income | ELECCIONES EFT PAY 170405 | 4/30/2017 | 3,000 | - | - | - |
| 215 | Express Lanes Income | ELECCIONES EFT PAY 190222 | 2/28/2019 | - | - | 20 | - |
| 216 | Express Lanes Income | ELECCIONES EFT PAY 190916 | 9/30/2019 | - | - | 2,000 | - |
| 217 | Express Lanes Income | ELECCIONES EFT PAY 191226 | 12/31/2019 | - | - | 276 | - |
| 218 | Express Lanes Income | ELECCIONES EFT PAY 200203 | 2/28/2020 | - | - | 4,500 | - |
| 219 | Express Lanes Income | ELECCIONES EFT PAY 180831 | 9/30/2018 | - | - | 3,000 | - |
| 220 | Express Lanes Income | FAMILIA EFT PAY 161212 | 12/31/2016 | 3,000 | - | - | - |
| 221 | Express Lanes Income | FAMILIA EFT PAY 170301 | 3/31/2017 | 150 | - | - | - |
| 222 | Express Lanes Income | FAMILIA EFT PAY 170720 | 7/31/2017 | - | - | 3,000 | - |
| 223 | Express Lanes Income | FAMILIA EFT PAY 171213 | 12/31/2017 | - | - | 3,000 | - |
| 224 | Express Lanes Income | FAMILIA EFT PAY 180509 | 5/31/2018 | - | - | 150 | - |
| 225 | Express Lanes Income | FAMILIA EFT PAY 180919 | 9/30/2018 | - | - | 100 | - |
| 226 | Express Lanes Income | FAMILIA EFT PAY 181018 | 10/31/2018 | - | - | 3,000 | - |
| 227 | Express Lanes Income | FAMILIA EFT PAY 190315 | 3/31/2019 | - | - | 300 | - |
| 228 | Express Lanes Income | FAMILIA EFT PAY 190501 | 5/31/2019 | - | - | 3,000 | - |
| 229 | Express Lanes Income | FAMILIA EFT PAY 190925 | 9/30/2019 | - | - | 3,000 | - |
| 230 | Express Lanes Income | G NACIONAL EFT PAY 161215 | 12/31/2016 | 1,500 | - | - | - |
| 231 | Express Lanes Income | G NACIONAL EFT PAY 170221 | 2/28/2017 | 1,000 | - | - | - |
| 232 | Express Lanes Income | G NACIONAL EFT PAY 170621 | 6/30/2017 | - | - | 2,400 | - |
| 233 | Express Lanes Income | G NACIONAL EFT PAY 170717 | 7/31/2017 | - | - | 1,500 | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

|  | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 234 | Express Lanes Income | G NACIONAL EFT PAY 180316 | 3/31/2018 | - | - | 1,540 | - |
| 235 | Express Lanes Income | G NACIONAL EFT PAY 181205 | 12/31/2018 | - | - | 3,500 | - |
| 236 | Express Lanes Income | G NACIONAL EFT PAY 190614 | 6/30/2019 | - | - | 40 | - |
| 237 | Express Lanes Income | G NACIONAL EFT PAY 191230 | 12/31/2019 | - | - | 3,500 | - |
| 238 | Express Lanes Income | G NACIONAL EFT PAY 200326 | 3/31/2020 | - | - | 800 | - |
| 239 | Express Lanes Income | GOBERNADOR EFT PAY 170301 | 3/31/2017 | 5,000 | - | - | - |
| 240 | Express Lanes Income | GOBERNADOR EFT PAY 170503 | 5/31/2017 | 80 | - | - | - |
| 241 | Express Lanes Income | GOBERNADOR EFT PAY 170810 | 8/31/2017 | - | - | 10,000 | - |
| 242 | Express Lanes Income | GOBERNADOR EFT PAY 190401 | 4/30/2019 | - | - | 3,000 | - |
| 243 | Express Lanes Income | INSTIT FIN EFT PAY 181029 | 10/31/2018 | - | - | 32,278 | - |
| 244 | Express Lanes Income | JUSTICIA EFT PAY 161031 | 11/30/2016 | 6,000 | - | - | - |
| 245 | Express Lanes Income | JUSTICIA EFT PAY 161114 | 11/30/2016 | 1,175 | - | - | - |
| 246 | Express Lanes Income | JUSTICIA EFT PAY 170417 | 4/30/2017 | 6,000 | - | - | - |
| 247 | Express Lanes Income | JUSTICIA EFT PAY 170508 | 5/31/2017 | 6,000 | - | - | - |
| 248 | Express Lanes Income | JUSTICIA EFT PAY 170616 | 6/30/2017 | - | - | 50 | - |
| 249 | Express Lanes Income | JUSTICIA EFT PAY 170705 | 7/31/2017 | - | - | 6,000 | - |
| 250 | Express Lanes Income | JUSTICIA EFT PAY 171229 | 1/31/2018 | - | - | 6,000 | - |
| 251 | Express Lanes Income | JUSTICIA EFT PAY 180118 | 1/31/2018 | - | - | 6,000 | - |
| 252 | Express Lanes Income | JUSTICIA EFT PAY 180507 | 5/31/2018 | - | - | 6,040 | - |
| 253 | Express Lanes Income | JUSTICIA EFT PAY 180627 | 6/30/2018 | - | - | 110 | - |
| 254 | Express Lanes Income | JUSTICIA EFT PAY 180907 | 9/30/2018 | - | - | 3,600 | - |
| 255 | Express Lanes Income | JUSTICIA EFT PAY 180914 | 9/30/2018 | - | - | 6,000 | - |
| 256 | Express Lanes Income | JUSTICIA EFT PAY 180919 | 9/30/2018 | - | - | 10 | - |
| 257 | Express Lanes Income | JUSTICIA EFT PAY 181023 | 10/31/2018 | - | - | 10 | - |
| 258 | Express Lanes Income | JUSTICIA EFT PAY 181219 | 12/31/2018 | - | - | 6,000 | - |
| 259 | Express Lanes Income | JUSTICIA EFT PAY 190211 | 2/28/2019 | - | - | 42 | - |
| 260 | Express Lanes Income | JUSTICIA EFT PAY 190619 | 6/30/2019 | - | - | 6,000 | - |
| 261 | Express Lanes Income | JUSTICIA EFT PAY 191025 | 10/31/2019 | - | - | 6,000 | - |
| 262 | Express Lanes Income | JUSTICIA EFT PAY 200311 | 3/31/2020 | - | - | 6,000 | - |
| 263 | Express Lanes Income | MUJER EFT PAY 170511 | 5/31/2017 | 500 | - | - | - |
| 264 | Express Lanes Income | MUJER EFT PAY 180207 | 2/28/2018 | - | - | 500 | - |
| 265 | Express Lanes Income | MUJER EFT PAY 190624 | 6/30/2019 | - | - | 600 | - |
| 266 | Express Lanes Income | OATRH EFT PAY 180629 | 7/31/2018 | - | - | 500 | - |
| 267 | Express Lanes Income | OATRH EFT PAY 190118 | 1/31/2019 | - | - | 300 | - |
| 268 | Express Lanes Income | OATRH EFT PAY 200207 | 2/28/2020 | - | - | 300 | - |
| 269 | Express Lanes Income | OC REC HUM EFT PAY 170719 | 7/31/2017 | - | - | 500 | - |
| 270 | Express Lanes Income | OGP EFT PAY 161114 | 11/30/2016 | 250 | - | - | - |
| 271 | Express Lanes Income | OGP EFT PAY 161121 | 11/30/2016 | 250 | - | - | - |
| 272 | Express Lanes Income | OGP EFT PAY 161222 | 12/31/2016 | 250 | - | - | - |
| 273 | Express Lanes Income | OGP EFT PAY 170123 | 1/31/2017 | 250 | - | - | - |
| 274 | Express Lanes Income | OGP EFT PAY 170208 | 2/28/2017 | 250 | - | - | - |
| 275 | Express Lanes Income | OGP EFT PAY 170221 | 2/28/2017 | 750 | - | - | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 276 | Express Lanes Income | OGP EFT PAY 170421 | 4/30/2017 | 500 | - | | - |
| 277 | Express Lanes Income | OGP EFT PAY 170721 | 7/31/2017 | - | - | 500 | - |
| 278 | Express Lanes Income | OGP EFT PAY 170727 | 7/31/2017 | - | - | 250 | - |
| 279 | Express Lanes Income | OGP EFT PAY 171215 | 12/31/2017 | - | - | 250 | - |
| 280 | Express Lanes Income | OGP EFT PAY 171229 | 1/31/2018 | - | - | 250 | - |
| 281 | Express Lanes Income | OGP EFT PAY 180202 | 2/28/2018 | - | - | 250 | - |
| 282 | Express Lanes Income | OGP EFT PAY 180212 | 2/28/2018 | - | - | 250 | - |
| 283 | Express Lanes Income | OGP EFT PAY 180319 | 3/31/2018 | - | - | 250 | - |
| 284 | Express Lanes Income | OGP EFT PAY 180511 | 5/31/2018 | - | - | 250 | - |
| 285 | Express Lanes Income | OGP EFT PAY 180531 | 6/30/2018 | - | - | 500 | - |
| 286 | Express Lanes Income | OGP EFT PAY 180705 | 7/31/2018 | - | - | 168 | - |
| 287 | Express Lanes Income | OGP EFT PAY 190206 | 2/28/2019 | - | - | 650 | - |
| 288 | Express Lanes Income | OGP EFT PAY 190221 | 2/28/2019 | - | - | 800 | - |
| 289 | Express Lanes Income | OGP EFT PAY 190308 | 3/31/2019 | - | - | 1,000 | - |
| 290 | Express Lanes Income | OGP EFT PAY 190522 | 5/31/2019 | - | - | 1,500 | - |
| 291 | Express Lanes Income | OGP EFT PAY 190626 | 6/30/2019 | - | - | 500 | - |
| 292 | Express Lanes Income | OGP EFT PAY 190701 | 7/31/2019 | - | - | 2,000 | - |
| 293 | Express Lanes Income | OGPE EFT PAY 170828 | 8/31/2017 | - | - | 2,000 | - |
| 294 | Express Lanes Income | OMBUDSMAN EFT PAY 171207 | 12/31/2017 | - | - | 600 | - |
| 295 | Express Lanes Income | OMBUDSMAN EFT PAY 180925 | 9/30/2018 | - | - | 600 | - |
| 296 | Express Lanes Income | OMBUDSMAN EFT PAY 200219 | 2/28/2020 | - | - | 300 | - |
| 297 | Express Lanes Income | OPP EFT PAY 180608 | 6/30/2018 | - | - | 2,500 | - |
| 298 | Express Lanes Income | OPPEA EFT PAY 180205 | 2/28/2018 | - | - | 200 | - |
| 299 | Express Lanes Income | OPPEA EFT PAY 180810 | 8/31/2018 | - | - | 300 | - |
| 300 | Express Lanes Income | ORD EFT PAY 200624 | 6/30/2020 | - | - | 10,000 | - |
| 301 | Express Lanes Income | POLICIA F EFT PAY 161121 | 11/30/2016 | 2,000 | - | | - |
| 302 | Express Lanes Income | POLICIA F EFT PAY 161202 | 12/31/2016 | 100,000 | - | | - |
| 303 | Express Lanes Income | POLICIA F EFT PAY 161209 | 12/31/2016 | 100,000 | - | | - |
| 304 | Express Lanes Income | POLICIA F EFT PAY 161219 | 12/31/2016 | 200,000 | - | | - |
| 305 | Express Lanes Income | POLICIA F EFT PAY 170221 | 2/28/2017 | 2,000 | - | | - |
| 306 | Express Lanes Income | POLICIA F EFT PAY 170302 | 3/31/2017 | 125,000 | - | | - |
| 307 | Express Lanes Income | POLICIA F EFT PAY 170327 | 3/31/2017 | 125,000 | - | | - |
| 308 | Express Lanes Income | POLICIA F EFT PAY 170501 | 5/31/2017 | 12,543 | - | | - |
| 309 | Express Lanes Income | POLICIA F EFT PAY 170523 | 5/31/2017 | - | - | 125,000 | - |
| 310 | Express Lanes Income | POLICIA F EFT PAY 170627 | 6/30/2017 | - | - | 125,000 | - |
| 311 | Express Lanes Income | POLICIA F EFT PAY 170726 | 7/31/2017 | - | - | 125,000 | - |
| 312 | Express Lanes Income | POLICIA F EFT PAY 170831 | 9/30/2017 | - | - | 87,457 | - |
| 313 | Express Lanes Income | POLICIA F EFT PAY 171026 | 10/31/2017 | - | - | 125,000 | - |
| 314 | Express Lanes Income | POLICIA F EFT PAY 171129 | 12/31/2017 | - | - | 125,000 | - |
| 315 | Express Lanes Income | POLICIA F EFT PAY 180223 | 2/28/2018 | - | - | 120,000 | - |
| 316 | Express Lanes Income | POLICIA F EFT PAY 180319 | 3/31/2018 | - | - | 120,000 | - |
| 317 | Express Lanes Income | POLICIA F EFT PAY 180719 | 7/31/2018 | - | - | 408,688 | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 318 | Express Lanes Income | POLICIA F EFT PAY 180906 | 9/30/2018 | - | - | 120,000 | - |
| 319 | Express Lanes Income | POLICIA F EFT PAY 181102 | 11/30/2018 | - | - | 2,460 | - |
| 320 | Express Lanes Income | POLICIA F EFT PAY 190213 | 2/28/2019 | - | - | 240,000 | - |
| 321 | Express Lanes Income | POLICIA F EFT PAY 190320 | 3/31/2019 | - | - | 145,596 | - |
| 322 | Express Lanes Income | POLICIA F EFT PAY 190524 | 5/31/2019 | - | - | 850 | - |
| 323 | Express Lanes Income | POLICIA F EFT PAY 190726 | 7/31/2019 | - | - | 181,932 | - |
| 324 | Express Lanes Income | REC NAT EFT PAY 170329 | 3/31/2017 | 25,000 | - | - | - |
| 325 | Express Lanes Income | REC NAT EFT PAY 180419 | 4/30/2018 | - | - | 20,000 | - |
| 326 | Express Lanes Income | REC NAT EFT PAY 190329 | 3/31/2019 | - | - | 20 | - |
| 327 | Express Lanes Income | REC NAT EFT PAY 190415 | 4/30/2019 | - | - | 500 | - |
| 328 | Express Lanes Income | REC NAT EFT PAY 190603 | 6/30/2019 | - | - | 20 | - |
| 329 | Express Lanes Income | REC NAT EFT PAY 190826 | 8/31/2019 | - | - | 300 | - |
| 330 | Express Lanes Income | REC NAT EFT PAY 191106 | 11/30/2019 | - | - | 500 | - |
| 331 | Express Lanes Income | REC NAT EFT PAY 191113 | 11/30/2019 | - | - | 500 | - |
| 332 | Express Lanes Income | REC NAT EFT PAY 191127 | 11/30/2019 | - | - | 600 | - |
| 333 | Express Lanes Income | REC NAT EFT PAY 191202 | 12/31/2019 | - | - | 15,000 | - |
| 334 | Express Lanes Income | REC NAT EFT PAY 200127 | 1/31/2020 | - | - | 1,000 | - |
| 335 | Express Lanes Income | REC NAT EFT PAY 200317 | 3/31/2020 | - | - | 3,000 | - |
| 336 | Express Lanes Income | REHAB VOC EFT PAY 161024 | 10/31/2016 | 3,000 | - | - | - |
| 337 | Express Lanes Income | REHAB VOC EFT PAY 170410 | 4/30/2017 | 3,000 | - | - | - |
| 338 | Express Lanes Income | REHAB VOC EFT PAY 180202 | 2/28/2018 | - | - | 4,000 | - |
| 339 | Express Lanes Income | REHAB VOC EFT PAY 180525 | 5/31/2018 | - | - | 2,152 | - |
| 340 | Express Lanes Income | REHAB VOC EFT PAY 180730 | 7/31/2018 | - | - | 21 | - |
| 341 | Express Lanes Income | REHAB VOC EFT PAY 190208 | 2/28/2019 | - | - | 4,000 | - |
| 342 | Express Lanes Income | REHAB VOC EFT PAY 190814 | 8/31/2019 | - | - | 4,000 | - |
| 343 | Express Lanes Income | REHAB VOC EFT PAY 200629 | 6/30/2020 | - | - | 5,000 | - |
| 344 | Express Lanes Income | SEGUROS EFT PAY 180608 | 6/30/2018 | - | - | 816 | - |
| 345 | Express Lanes Income | SERV PUBLI EFT PAY 170202 | 2/28/2017 | 4,500 | - | - | - |
| 346 | Express Lanes Income | SERV PUBLI EFT PAY 170615 | 6/30/2017 | - | - | 4,500 | - |
| 347 | Express Lanes Income | SERV PUBLI EFT PAY 170629 | 7/31/2017 | - | - | 4,155 | - |
| 348 | Express Lanes Income | SERV PUBLI EFT PAY 180314 | 3/31/2018 | - | - | 2,000 | - |
| 349 | Express Lanes Income | SERV PUBLI EFT PAY 180531 | 6/30/2018 | - | - | 2,000 | - |
| 350 | Express Lanes Income | SERV PUBLI EFT PAY 180822 | 8/31/2018 | - | - | 2,000 | - |
| 351 | Express Lanes Income | SERV PUBLI EFT PAY 181005 | 10/31/2018 | - | - | 1,300 | - |
| 352 | Express Lanes Income | SERV PUBLI EFT PAY 181129 | 12/31/2018 | - | - | 2,000 | - |
| 353 | Express Lanes Income | SERV PUBLI EFT PAY 190227 | 2/28/2019 | - | - | 1,500 | - |
| 354 | Express Lanes Income | SERV PUBLI EFT PAY 190501 | 5/31/2019 | - | - | 2,000 | - |
| 355 | Express Lanes Income | SERV PUBLI EFT PAY 190715 | 7/31/2019 | - | - | 2,000 | - |
| 356 | Express Lanes Income | SUST MENOR EFT PAY 180108 | 1/31/2018 | - | - | 4,000 | - |
| 357 | Express Lanes Income | SUST MENOR EFT PAY 180523 | 5/31/2018 | - | - | 3,000 | - |
| 358 | Express Lanes Income | TELECOMUN EFT PAY 170911 | 9/30/2017 | - | - | 500 | - |
| 359 | Express Lanes Income | TELECOMUN EFT PAY 180207 | 2/28/2018 | - | - | 1,000 | - |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 360 | Express Lanes Income | TELECOMUN EFT PAY 180803 | 8/31/2018 | - | - | 40 | - |
| 361 | Express Lanes Income | TELECOMUN EFT PAY 180910 | 9/30/2018 | - | - | 500 | - |
| 362 | Express Lanes Income | TELECOMUN EFT PAY 190513 | 5/31/2019 | - | - | 500 | - |
| 363 | Express Lanes Income | VETERANO EFT PAY 170221 | 2/28/2017 | 1,000 | - | - | - |
| 364 | Express Lanes Income | VETERANO EFT PAY 170526 | 5/31/2017 | - | - | 1,000 | - |
| 365 | Express Lanes Income | VETERANO EFT PAY 180516 | 5/31/2018 | - | - | 20 | - |
| 366 | Express Lanes Income | VETERANO EFT PAY 190506 | 5/31/2019 | - | - | 1,000 | - |
| | **Subtotal - Express Lanes Income** | | | **$ 1,041,862** | **$ -** | **$ 3,584,751** | **$ -** |
| 367 | Other | ASUN MUNI EFT PAY 170315 | 3/31/2017 | 300 | - | - | - |
| 368 | Other | BAJO PALAB EFT PAY 170315 | 3/31/2017 | 1,000 | - | - | - |
| 369 | Other | DACO EFT PAY 190513 | 5/31/2019 | - | - | 2,000 | - |
| 370 | Other | DEPART-HACIENDA EFT PAY 200622 | 6/30/2020 | - | - | 5,000 | - |
| 371 | Other | FNDIMPCOM EFT PAY 190619 | 6/30/2019 | - | - | 500 | - |
| 372 | Other | FNDIMPCOM EFT PAY 200306 | 3/31/2020 | - | - | 500 | - |
| 373 | Other | JTA REGL S EFT PAY 191122 | 11/30/2019 | - | - | 2,000 | - |
| 374 | Other | JTA REGL S EFT PAY 191125 | 11/30/2019 | - | - | 2,000 | - |
| 375 | Other | JTA REGL S EFT PAY 200207 | 2/28/2020 | - | - | 500 | - |
| 376 | Other | PRESERV HI EFT PAY 190124 | 1/31/2019 | - | - | 200 | - |
| 377 | Other | PRESERV HI EFT PAY 191127 | 11/30/2019 | - | - | 1,000 | - |
| 378 | Other | SERVICE CHARGE CTA GOBIERNO AGENC | 10/31/2016 | - | 10 | - | - |
| | **Subtotal - Other** | | | **$ 1,300** | **$ 10** | **$ 13,700** | **$ -** |
| 379 | Oriental x6672 | REF 3631135L FUNDS TRANSFER TO DEP ▮6672 | 12/31/2017 | $ - | $ - | $ - | $ 413,316 |
| | **Subtotal - Oriental x6672** | | | **$ -** | **$ -** | **$ -** | **$ 413,316** |
| 380 | Oriental x9874 | REF 0041245L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2017 | $ - | $ 2,200 | $ - | $ - |
| 381 | Oriental x9874 | REF 0090926L FUNDS TRANSFER TO OEP ▮9874 | 1/31/2018 | - | - | - | 5,500 |
| 382 | Oriental x9874 | REF 0101349L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2018 | - | - | - | 7,167,000 |
| 383 | Oriental x9874 | REF 0121249L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2017 | - | 3,600 | - | - |
| 384 | Oriental x9874 | REF 0141125L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2020 | - | - | - | 5,611,167 |
| 385 | Oriental x9874 | REF 0151335L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2019 | - | - | - | 5,000 |
| 386 | Oriental x9874 | REF 0170841L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2020 | - | - | - | 3,500 |
| 387 | Oriental x9874 | REF 0171254L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2018 | - | - | - | 3,700,000 |
| 388 | Oriental x9874 | REF 0171350L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2019 | - | - | - | 3,000,000 |
| 389 | Oriental x9874 | REF 0181343L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2019 | - | - | - | 1,600,000 |
| 390 | Oriental x9874 | REF 0181544L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2019 | - | - | - | 4,222,000 |
| 391 | Oriental x9874 | REF 0191115L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2018 | - | - | - | 4,000 |
| 392 | Oriental x9874 | REF 0191202L FUNDS TRANSFER TO DEP ▮9874 | 1/31/2018 | - | - | - | 3,500,000 |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 393 | Oriental x9874 | REF 0200952L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2017 | - | 170,487 | - | - |
| 394 | Oriental x9874 | REF 0220913L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 187,060 |
| 395 | Oriental x9874 | REF 0230920L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2018 | - | - | - | 7,980,000 |
| 396 | Oriental x9874 | REF 0240922L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2019 | - | - | - | 300 |
| 397 | Oriental x9874 | REF 0241112L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 3,000 |
| 398 | Oriental x9874 | REF 0241117L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2019 | - | - | - | 6,000 |
| 399 | Oriental x9874 | REF 0241230L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2017 | - | 5,250 | - | - |
| 400 | Oriental x9874 | REF 0241405L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 4,000 |
| 401 | Oriental x9874 | REF 0241422L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 4,000 |
| 402 | Oriental x9874 | REF 0241451L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2017 | - | 5,000 | - | - |
| 403 | Oriental x9874 | REF 0260708L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2017 | - | 5,500,000 | - | - |
| 404 | Oriental x9874 | REF 0260902L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2018 | - | - | - | 870,500 |
| 405 | Oriental x9874 | REF 0260933L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2018 | - | - | - | 500,000 |
| 406 | Oriental x9874 | REF 0261210L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2018 | - | - | - | 12,000 |
| 407 | Oriental x9874 | REF 0271204L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 276 |
| 408 | Oriental x9874 | REF 0291410L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2019 | - | - | - | 5,000 |
| 409 | Oriental x9874 | REF 0300857L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2018 | - | - | - | 32 |
| 410 | Oriental x9874 | REF 0311329L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 500 |
| 411 | Oriental x9874 | REF 0311344L FUNDS TRANSFER TO DEP ████ 9874 | 1/31/2020 | - | - | - | 2,000 |
| 412 | Oriental x9874 | REF 0320911L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 585,000 |
| 413 | Oriental x9874 | REF 0321155L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 1,500,000 |
| 414 | Oriental x9874 | REF 0331125L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 2,500,000 |
| 415 | Oriental x9874 | REF 0341351L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 5,611,167 |
| 416 | Oriental x9874 | REF 0351211L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 4,500 |
| 417 | Oriental x9874 | REF 0361139L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 4,000 |
| 418 | Oriental x9874 | REF 0370936L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2019 | - | - | - | 400 |
| 419 | Oriental x9874 | REF 0371137L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 3,000 |
| 420 | Oriental x9874 | REF 0371250L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 1,200 |
| 421 | Oriental x9874 | REF 0371337L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2017 | - | 35,100 | - | - |
| 422 | Oriental x9874 | REF 0371445L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 400 |
| 423 | Oriental x9874 | REF 0380842L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2017 | - | 80,000 | - | - |
| 424 | Oriental x9874 | REF 0381226L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 2,000,000 |
| 425 | Oriental x9874 | REF 0381366L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 1,500,000 |
| 426 | Oriental x9874 | REF 0400801L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 300 |
| 427 | Oriental x9874 | REF 0401148L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 1,000 |
| 428 | Oriental x9874 | REF 0401230L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 500 |
| 429 | Oriental x9874 | REF 0401231L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2017 | - | 4,000,000 | - | - |
| 430 | Oriental x9874 | REF 0410951 L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2017 | - | 4,918 | - | - |
| 431 | Oriental x9874 | REF 0411137L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 1,400 |
| 432 | Oriental x9874 | REF 0431205L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 500 |
| 433 | Oriental x9874 | REF 0441113L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2020 | - | - | - | 7,000,000 |
| 434 | Oriental x9874 | REF 0450856L FUNDS TRANSFER TO DEP ████ 9874 | 2/28/2018 | - | - | - | 250 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 435 | Oriental x9874 | REF 0451205L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2020 | - | - | - | 300 |
| 436 | Oriental x9874 | REF 0451247L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2017 | - | 250 | - | - |
| 437 | Oriental x9874 | REF 0460918L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2019 | - | - | - | 248,000 |
| 438 | Oriental x9874 | REF 0461266L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 200 |
| 439 | Oriental x9874 | REF 0481301L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2017 | - | 7,000,000 | - | - |
| 440 | Oriental x9874 | REF 0481320L FUNDS TRANSFER FRMDEP ███ 9874 | 2/28/2017 | 5,000,000 | - | - | - |
| 441 | Oriental x9874 | REF 0511232L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 250 |
| 442 | Oriental x9874 | REF 0511241L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2019 | - | - | - | 650 |
| 443 | Oriental x9874 | REF 0541003L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 5,240 |
| 444 | Oriental x9874 | REF 0541127L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2017 | - | 2,000 | - | - |
| 445 | Oriental x9874 | REF 0551236L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2017 | - | 635,000 | - | - |
| 446 | Oriental x9874 | REF 0571247L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2019 | - | - | - | 200 |
| 447 | Oriental x9874 | REF 0571443L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 4,000,000 |
| 448 | Oriental x9874 | REF 0581123L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 4,000 |
| 449 | Oriental x9874 | REF 0581222L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2018 | - | - | - | 5,000 |
| 450 | Oriental x9874 | REF 0591219L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2020 | - | - | - | 15,000 |
| 451 | Oriental x9874 | REF 0591301L FUNDS TRANSFER TO DEP ███ 9874 | 2/28/2017 | - | 3,000,000 | - | - |
| 452 | Oriental x9874 | REF 0631140L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2020 | - | - | - | 204,797 |
| 453 | Oriental x9874 | REF 0631307L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2020 | - | - | - | 3,945,167 |
| 454 | Oriental x9874 | REF 0640948L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 20,000,000 |
| 455 | Oriental x9874 | REF 0641324L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2019 | - | - | - | 5,000 |
| 456 | Oriental x9874 | REF 0651327L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2019 | - | - | - | 4,700,000 |
| 457 | Oriental x9874 | REF 0660951L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 900 | - | - |
| 458 | Oriental x9874 | REF 0661312L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 500,000 | - | - |
| 459 | Oriental x9874 | REF 0661412L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 1,000 |
| 460 | Oriental x9874 | REF 0661436L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 120,000 |
| 461 | Oriental x9874 | REF 0670727L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2019 | - | - | - | 1,500 |
| 462 | Oriental x9874 | REF 0680822L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 5,000 | - | - |
| 463 | Oriental x9874 | REF 0701339L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2020 | - | - | - | 57,996 |
| 464 | Oriental x9874 | REF 0701536L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2019 | - | - | - | 1,500 |
| 465 | Oriental x9874 | REF 0710910L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 865,000 |
| 466 | Oriental x9874 | REF 0711331L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 800 |
| 467 | Oriental x9874 | REF 0711333L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2019 | - | - | - | 842 |
| 468 | Oriental x9874 | REF 0711340L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2020 | - | - | - | 4,000 |
| 469 | Oriental x9874 | REF 0721634L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 760,000 |
| 470 | Oriental x9874 | REF 0731453L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2020 | - | - | - | 1,666,000 |
| 471 | Oriental x9874 | REF 0741226L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 1,000 | - | - |
| 472 | Oriental x9874 | REF 0741227L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 126,000 | - | - |
| 473 | Oriental x9874 | REF 0741321L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 710,000 |
| 474 | Oriental x9874 | REF 0741500L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 2,000 |
| 475 | Oriental x9874 | REF 0751249L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2017 | - | 40 | - | - |
| 476 | Oriental x9874 | REF 0780923L FUNDS TRANSFER TO DEP ███ 9874 | 3/31/2018 | - | - | - | 2,100,000 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 477 | Oriental x9874 | REF 0781227L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 2,000,000 |
| 478 | Oriental x9874 | REF 0781438L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 1,000 |
| 479 | Oriental x9874 | REF 0791024L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 19,855,772 |
| 480 | Oriental x9874 | REF 0791304L FUNDS TRANSFER TO DEP 9874 | 3/31/2017 | - | 2,000,000 | - | - |
| 481 | Oriental x9874 | REF 0791502L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 4,000,000 |
| 482 | Oriental x9874 | REF 0791507L FUNDS TRANSFER FRMDEP 9874 | 3/31/2019 | - | - | 824,905 | - |
| 483 | Oriental x9874 | REF 0801109L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 120,000 |
| 484 | Oriental x9874 | REF 0801237L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 1,000,000 |
| 485 | Oriental x9874 | REF 0801410L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 1,540 |
| 486 | Oriental x9874 | REF 0821019L FUNDS TRANSFER FRMDEP 9874 | 3/31/2017 | 1,723,545 | - | - | - |
| 487 | Oriental x9874 | REF 0821052L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 80,000 |
| 488 | Oriental x9874 | REF 0851224L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 147,096 |
| 489 | Oriental x9874 | REF 0851314L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 250 |
| 490 | Oriental x9874 | REF 0851424L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 1,840,000 |
| 491 | Oriental x9874 | REF 0851643L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 1,210,000 |
| 492 | Oriental x9874 | REF 0861044L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 20 |
| 493 | Oriental x9874 | REF 0861046L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 5,000 |
| 494 | Oriental x9874 | REF 0861352L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 1,000 |
| 495 | Oriental x9874 | REF 0861469L FUNDS TRANSFER TO OEP 9874 | 3/31/2018 | - | - | - | 530,000 |
| 496 | Oriental x9874 | REF 0870842L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 21,796,370 |
| 497 | Oriental x9874 | REF 0871005L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 2,100,000 |
| 498 | Oriental x9874 | REF 0871619L FUNDS TRANSFER TO DEP 9874 | 3/31/2018 | - | - | - | 1,200,000 |
| 499 | Oriental x9874 | REF 0880909L FUNDS TRANSFER TO DEP 9874 | 3/31/2017 | - | 8,464,200 | - | - |
| 500 | Oriental x9874 | REF 0881056L FUNDS TRANSFER TO DEP 9874 | 3/31/2017 | - | 126,300 | - | - |
| 501 | Oriental x9874 | REF 0881452L FUNDS TRANSFER TO DEP 9874 | 3/31/2019 | - | - | - | 2,000,000 |
| 502 | Oriental x9874 | REF 0891449L FUNDS TRANSFER TO DEP 9874 | 3/31/2017 | - | 3,000 | - | - |
| 503 | Oriental x9874 | REF 0901000L FUNDS TRANSFER TO DEP 9874 | 3/31/2017 | - | 30,000 | - | - |
| 504 | Oriental x9874 | REF 0911234L FUNDS TRANSFER TO DEP 9874 | 4/30/2019 | - | - | - | 2,500,000 |
| 505 | Oriental x9874 | REF 0920953L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 1,000,000 |
| 506 | Oriental x9874 | REF 0921002L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 453,082 |
| 507 | Oriental x9874 | REF 0921312L FUNDS TRANSFER TO DEP 9874 | 4/30/2019 | - | - | - | 73,800 |
| 508 | Oriental x9874 | REF 0931009L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 20,000 |
| 509 | Oriental x9874 | REF 0931236L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 20 |
| 510 | Oriental x9874 | REF 0931307L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 500 |
| 511 | Oriental x9874 | REF 0931357L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 3,000 |
| 512 | Oriental x9874 | REF 0950807L FUNDS TRANSFER TO DEP 9874 | 4/30/2018 | - | - | - | 1,300,000 |
| 513 | Oriental x9874 | REF 0951018L FUNDS TRANSFER TO DEP 9874 | 4/30/2019 | - | - | - | 1,500 |
| 514 | Oriental x9874 | REF 0961303L FUNDS TRANSFER TO DEP 9874 | 4/30/2017 | - | 2,300 | - | - |
| 515 | Oriental x9874 | REF 0971050L FUNDS TRANSFER TO DEP 9874 | 4/30/2017 | - | 1,900,000 | - | - |
| 516 | Oriental x9874 | REF 0991456L FUNDS TRANSFER TO DEP 9874 | 4/30/2019 | - | - | - | 60 |
| 517 | Oriental x9874 | REF 1000940L FUNDS TRANSFER TO DEP 9874 | 4/30/2017 | - | 1,017 | - | - |
| 518 | Oriental x9874 | REF 1001305L FUNDS TRANSFER TO DEP 9874 | 4/30/2019 | - | - | - | 2,000,000 |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) Sources [1] | Uses [1] | Post-Petition Period (May 21, 2017 through June 30, 2020) Sources [1] | Uses [1] |
|---|---|---|---|---|---|---|---|
| 519 | Oriental x9874 | REF 1011225L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 1,500 | - | - |
| 520 | Oriental x9874 | REF 1011614L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2019 | - | - | - | 2,812,791 |
| 521 | Oriental x9874 | REF 1020852L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 3,000 | - | - |
| 522 | Oriental x9874 | REF 1031328L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 600 |
| 523 | Oriental x9874 | REF 1031329L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 5,000 |
| 524 | Oriental x9874 | REF 1070921L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2019 | - | - | - | 5,000 |
| 525 | Oriental x9874 | REF 1071230L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2019 | - | - | - | 1,000 |
| 526 | Oriental x9874 | REF 1071443L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 2,150,000 |
| 527 | Oriental x9874 | REF 1081401L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 15,000 | - | - |
| 528 | Oriental x9874 | REF 1090901L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 6,659 | - | - |
| 529 | Oriental x9874 | REF 1091500L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 8,900,000 |
| 530 | Oriental x9874 | REF 1091542L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 1,500,000 | - | - |
| 531 | Oriental x9874 | REF 1101101L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 20,000 |
| 532 | Oriental x9874 | REF 1101252L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 3,000 | - | - |
| 533 | Oriental x9874 | REF 1110858L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2020 | - | - | - | 5,611,167 |
| 534 | Oriental x9874 | REF 1121228L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2020 | - | - | - | 500 |
| 535 | Oriental x9874 | REF 1131259L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 14,000 |
| 536 | Oriental x9874 | REF 1140955L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 10,000,000 |
| 537 | Oriental x9874 | REF 1141540L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 400 |
| 538 | Oriental x9874 | REF 1151105L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 1,925,000 |
| 539 | Oriental x9874 | REF 1151304L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 11,000 | - | - |
| 540 | Oriental x9874 | REF 1151328L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 35,000 |
| 541 | Oriental x9874 | REF 1151454L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 304 |
| 542 | Oriental x9874 | REF 1171447L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 700 | - | - |
| 543 | Oriental x9874 | REF 1171316L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 40,500 | - | - |
| 544 | Oriental x9874 | REF 1171402L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2017 | - | 400 | - | - |
| 545 | Oriental x9874 | REF 1201018L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2018 | - | - | - | 10,000,000 |
| 546 | Oriental x9874 | REF 1201514L FUNDS TRANSFER TO DEP ████ 9874 | 4/30/2019 | - | - | - | 3,000 |
| 547 | Oriental x9874 | REF 1220942L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2017 | - | 1,400,000 | - | - |
| 548 | Oriental x9874 | REF 1221012L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2018 | - | - | - | 10,000,000 |
| 549 | Oriental x9874 | REF 1221046L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2020 | - | - | - | 5,611,167 |
| 550 | Oriental x9874 | REF 1221048L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2020 | - | - | - | 248,009 |
| 551 | Oriental x9874 | REF 1221101L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2017 | - | 2,012,543 | - | - |
| 552 | Oriental x9874 | REF 1230916L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2017 | - | 60,000 | - | - |
| 553 | Oriental x9874 | REF 1231032L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2019 | - | - | - | 4,200,000 |
| 554 | Oriental x9874 | REF 1231228L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2017 | - | 20 | - | - |
| 555 | Oriental x9874 | REF 1231426L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2018 | - | - | - | 850 |
| 556 | Oriental x9874 | REF 1241261L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2018 | - | - | - | 1,270,000 |
| 557 | Oriental x9874 | REF 1260955L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2019 | - | - | - | 2,600,000 |
| 558 | Oriental x9874 | REF 1261014L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2019 | - | - | - | 3,000 |
| 559 | Oriental x9874 | REF 1261452L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2019 | - | - | - | 20,520 |
| 560 | Oriental x9874 | REF 1271231L FUNDS TRANSFER TO DEP ████ 9874 | 5/31/2019 | - | - | - | 30,000 |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 561 | Oriental x9874 | REF 1271431L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 12,000 |
| 562 | Oriental x9874 | REF 1280908L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | 2,000,000 | - | - |
| 563 | Oriental x9874 | REF 1280921L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | 80 | - | - |
| 564 | Oriental x9874 | REF 1291316L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 1,100 |
| 565 | Oriental x9874 | REF 1291334L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 2,000 |
| 566 | Oriental x9874 | REF 1301240L FUNDS TRANSFER TO OEP█████9874 | 5/31/2017 | - | 6,000 | - | - |
| 567 | Oriental x9874 | REF 1301602L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | 3,100,000 | - | - |
| 568 | Oriental x9874 | REF 1310818L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 1,300,000 |
| 569 | Oriental x9874 | REF 1311326L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 1,200,000 |
| 570 | Oriental x9874 | REF 1331209L FUNDS TRANSFER TO DEP█████9874 | 5/31/2020 | - | - | - | 5,000 |
| 571 | Oriental x9874 | REF 1341400L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 5,650 |
| 572 | Oriental x9874 | REF 1351005L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 1,600 |
| 573 | Oriental x9874 | REF 1351423L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 6,040 |
| 574 | Oriental x9874 | REF 1370859L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | 8,500 | - | - |
| 575 | Oriental x9874 | REF 1371448L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | 1,200,000 | - | - |
| 576 | Oriental x9874 | REF 1371509L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 600,000 |
| 577 | Oriental x9874 | REF 1400807L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 2,654 |
| 578 | Oriental x9874 | REF 1411323L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 3,000 |
| 579 | Oriental x9874 | REF 1411324L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 2,000 |
| 580 | Oriental x9874 | REF 1411332L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 5,000 |
| 581 | Oriental x9874 | REF 1421510L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 5,000 |
| 582 | Oriental x9874 | REF 1421540L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 6,200,000 |
| 583 | Oriental x9874 | REF 1431003L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 900 |
| 584 | Oriental x9874 | REF 1431428L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 2,000,000 |
| 585 | Oriental x9874 | REF 1440957L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 6,000 |
| 586 | Oriental x9874 | REF 1441230L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 127,000 |
| 587 | Oriental x9874 | REF 1450940L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 20 |
| 588 | Oriental x9874 | REF 1461508L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 300,000 |
| 589 | Oriental x9874 | REF 1491314L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 1,500 |
| 590 | Oriental x9874 | REF 1491349L FUNDS TRANSFER TO DEP█████9874 | 5/31/2020 | - | - | - | 2,000 |
| 591 | Oriental x9874 | REF 1501111L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 500,000 |
| 592 | Oriental x9874 | REF 1501459L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 1,500,000 |
| 593 | Oriental x9874 | REF 1511032L FUNDS TRANSFER TO DEP█████9874 | 5/31/2017 | - | - | - | 2,650,000 |
| 594 | Oriental x9874 | REF 1511341L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 150 |
| 595 | Oriental x9874 | REF 1511357L FUNDS TRANSFER TO DEP█████9874 | 5/31/2018 | - | - | - | 1,000 |
| 596 | Oriental x9874 | REF 1511459L FUNDS TRANSFER TO DEP█████9874 | 5/31/2019 | - | - | - | 6,970,000 |
| 597 | Oriental x9874 | REF 1531009L FUNDS TRANSFER TO DEP█████9874 | 6/30/2017 | - | - | - | 50,000 |
| 598 | Oriental x9874 | REF 1531051L FUNDS TRANSFER TO DEP█████9874 | 6/30/2017 | - | - | - | 5,000,000 |
| 599 | Oriental x9874 | REF 1551154L FUNDS TRANSFER TO DEP█████9874 | 6/30/2020 | - | - | - | 3,000 |
| 600 | Oriental x9874 | REF 1551210L FUNDS TRANSFER TO DEP█████9874 | 6/30/2020 | - | - | - | 3,945,167 |
| 601 | Oriental x9874 | REF 1560739L FUNDS TRANSFER TO DEP█████9874 | 6/30/2018 | - | - | - | 83,397,000 |
| 602 | Oriental x9874 | REF 1561358L FUNDS TRANSFER TO DEP█████9874 | 6/30/2020 | - | - | - | 15,175 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
|---|---|---|---|---|---|---|---|
| 603 | Oriental x9874 | REF 1561419L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 500 |
| 604 | Oriental x9874 | REF 1561542L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 4,000 |
| 605 | Oriental x9874 | REF 1571242L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 3,000 |
| 606 | Oriental x9874 | REF 1571444L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 1,000 |
| 607 | Oriental x9874 | REF 1581052L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 2,000 |
| 608 | Oriental x9874 | REF 1581509L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 2,000 |
| 609 | Oriental x9874 | REF 1601414L FUNDS TRANSFER TO DEP ▉9874 | 5/31/2017 | - | - | - | 1,000 |
| 610 | Oriental x9874 | REF 1611327L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 10,000 |
| 611 | Oriental x9874 | REF 1621502L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 30,000 |
| 612 | Oriental x9874 | REF 1631204L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 152 |
| 613 | Oriental x9874 | REF 1631450L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 1,000,000 |
| 614 | Oriental x9874 | REF 1640945L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 816 |
| 615 | Oriental x9874 | REF 1641224L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 920 |
| 616 | Oriental x9874 | REF 1641239L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 2,500,000 |
| 617 | Oriental x9874 | REF 1651243L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 1,545 |
| 618 | Oriental x9874 | REF 1651413L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 614 |
| 619 | Oriental x9874 | REF 1661043L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 2,000 |
| 620 | Oriental x9874 | REF 1680740L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 130,194 |
| 621 | Oriental x9874 | REF 1681007L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 1,618,785 |
| 622 | Oriental x9874 | REF 1691008L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 4,000 |
| 623 | Oriental x9874 | REF 1691634L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 1,020,518 |
| 624 | Oriental x9874 | REF 1701013L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 4,500 |
| 625 | Oriental x9874 | REF 1701046L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 2,658,396 |
| 626 | Oriental x9874 | REF 1701125L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 6,000 |
| 627 | Oriental x9874 | REF 1701500L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 500 |
| 628 | Oriental x9874 | REF 1710931L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 150 |
| 629 | Oriental x9874 | REF 1710955L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 900 |
| 630 | Oriental x9874 | REF 1711324L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 50 |
| 631 | Oriental x9874 | REF 1711615L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 6,000,000 |
| 632 | Oriental x9874 | REF 1721406L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 3,000 |
| 633 | Oriental x9874 | REF 1750812L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 5,000 |
| 634 | Oriental x9874 | REF 1760936L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 20,000 |
| 635 | Oriental x9874 | REF 1761209L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 2,000 |
| 636 | Oriental x9874 | REF 1771036L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 11,500 |
| 637 | Oriental x9874 | REF 1771040L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 5,000 |
| 638 | Oriental x9874 | REF 1771137L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 6,163 |
| 639 | Oriental x9874 | REF 1771318L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 2,000 |
| 640 | Oriental x9874 | REF 1771447L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 5,686,675 |
| 641 | Oriental x9874 | REF 1780956L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2018 | - | - | - | 1,501,143 |
| 642 | Oriental x9874 | REF 1781027L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2017 | - | - | - | 4,727,010 |
| 643 | Oriental x9874 | REF 1781253L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2019 | - | - | - | 500 |
| 644 | Oriental x9874 | REF 1781424L FUNDS TRANSFER TO DEP ▉9874 | 6/30/2020 | - | - | - | 4,611 |

Confidential

**Schedule 6A**

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 645 | Oriental x9874 | REF 1781550L FUNDS TRANSFER TO DEP ▓9874 | 6/30/2018 | - | - | - | 4,000,000 |
| 646 | Oriental x9874 | REF 1791012L FUNDS TRANSFER TO DEP ▓9874 | 6/30/2017 | - | - | - | 125,000 |
| 647 | Oriental x9874 | REF 1791027L FUNDS TRANSFER TO DEP ▓9874 | 6/30/2018 | - | - | - | 100,000 |
| 648 | Oriental x9874 | REF 1809952L FUNDS TRANSFER TO DEP ▓9874 | 6/30/2018 | - | - | - | 1,428 |
| 649 | Oriental x9874 | REF 1801018L FUNDS TRANSFER TO DEP ▓9874 | 6/30/2018 | - | - | - | 1,000,000 |
| 650 | Oriental x9874 | REF 1831244L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 7,000 |
| 651 | Oriental x9874 | REF 1831414L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 500 |
| 652 | Oriental x9874 | REF 1841212L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 500 |
| 653 | Oriental x9874 | REF 1861049L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 101 |
| 654 | Oriental x9874 | REF 1861236L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 7,555 |
| 655 | Oriental x9874 | REF 1911105L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 2,000 |
| 656 | Oriental x9874 | REF 1911157L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 79,500,000 |
| 657 | Oriental x9874 | REF 1911159L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 2,000,000 |
| 658 | Oriental x9874 | REF 1911336L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 1,500,000 |
| 659 | Oriental x9874 | REF 1921024L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 6,000 |
| 660 | Oriental x9874 | REF 1921045L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 2,000 |
| 661 | Oriental x9874 | REF 1924401L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 10,000 |
| 662 | Oriental x9874 | REF 1921551L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 110 |
| 663 | Oriental x9874 | REF 1931257L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 20,000 |
| 664 | Oriental x9874 | REF 1931415L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 900 |
| 665 | Oriental x9874 | REF 1931418L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 3,600,000 |
| 666 | Oriental x9874 | REF 1941116L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 6,064 |
| 667 | Oriental x9874 | REF 1981032L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 168 |
| 668 | Oriental x9874 | REF 1981035L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 6,000 |
| 669 | Oriental x9874 | REF 2011101L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 408,688 |
| 670 | Oriental x9874 | REF 2011212L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 3,145,000 |
| 671 | Oriental x9874 | REF 2020943L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 250,000 |
| 672 | Oriental x9874 | REF 2051050L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 1,500 |
| 673 | Oriental x9874 | REF 2051219L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 3,000 |
| 674 | Oriental x9874 | REF 2061459L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 1,250,000 |
| 675 | Oriental x9874 | REF 2071421L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 3,400,000 |
| 676 | Oriental x9874 | REF 2081008L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 5,500 |
| 677 | Oriental x9874 | REF 2091205L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 125,000 |
| 678 | Oriental x9874 | REF 2091406L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 100 |
| 679 | Oriental x9874 | REF 2111434L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 1,000,000 |
| 680 | Oriental x9874 | REF 2120809L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 5,000 |
| 681 | Oriental x9874 | REF 2121109L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2017 | - | - | - | 250 |
| 682 | Oriental x9874 | REF 2121354L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2019 | - | - | - | 1,900,000 |
| 683 | Oriental x9874 | REF 2121443L FUNDS TRANSFER TO DEP ▓9874 | 7/31/2018 | - | - | - | 200 |
| 684 | Oriental x9874 | REF 2131453L FUNDS TRANSFER TO DEP ▓9874 | 8/31/2018 | - | - | - | 1,100,000 |
| 685 | Oriental x9874 | REF 2141200L FUNDS TRANSFER TO DEP ▓9874 | 8/31/2018 | - | - | - | 3,000 |
| 686 | Oriental x9874 | REF 2141500L FUNDS TRANSFER TO DEP ▓9874 | 8/31/2019 | - | - | - | 1,000,000 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 687 | Oriental x9874 | REF 2151434L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 1,000,000 |
| 688 | Oriental x9874 | REF 2161428L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 500 |
| 689 | Oriental x9874 | REF 2171500L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 500,000 |
| 690 | Oriental x9874 | REF 2181048L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 1,500,000 |
| 691 | Oriental x9874 | REF 2201050L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 21 |
| 692 | Oriental x9874 | REF 2201318L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 400 |
| 693 | Oriental x9874 | REF 2211369L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 40 |
| 694 | Oriental x9874 | REF 2231216L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 80,000 |
| 695 | Oriental x9874 | REF 2250909L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 574,041 |
| 696 | Oriental x9874 | REF 2251025L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 500 |
| 697 | Oriental x9874 | REF 2271269L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 220 |
| 698 | Oriental x9874 | REF 2281051L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 2,500,000 |
| 699 | Oriental x9874 | REF 2281306L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 10,000 |
| 700 | Oriental x9874 | REF 2291449L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 1,600,000 |
| 701 | Oriental x9874 | REF 2301535L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 1,000,000 |
| 702 | Oriental x9874 | REF 2311027L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 4,000 |
| 703 | Oriental x9874 | REF 2321119L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 5,000 |
| 704 | Oriental x9874 | REF 2331030L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 350 |
| 705 | Oriental x9874 | REF 2331050L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 80,000 |
| 706 | Oriental x9874 | REF 2331255L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 50 |
| 707 | Oriental x9874 | REF 2331546L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 1,700,000 |
| 708 | Oriental x9874 | REF 2341037L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 50 |
| 709 | Oriental x9874 | REF 2341237L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 300 |
| 710 | Oriental x9874 | REF 2341253L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 850,000 |
| 711 | Oriental x9874 | REF 2341409L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 4,000 |
| 712 | Oriental x9874 | REF 2351234L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 5,000 |
| 713 | Oriental x9874 | REF 2351445L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 2,500,000 |
| 714 | Oriental x9874 | REF 2360916L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2017 | - | - | - | 10,000,000 |
| 715 | Oriental x9874 | REF 2361214L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 2,000 |
| 716 | Oriental x9874 | REF 2391350L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2019 | - | - | - | 850 |
| 717 | Oriental x9874 | REF 2401222L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 1,000,000 |
| 718 | Oriental x9874 | REF 2411301L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 5,000 |
| 719 | Oriental x9874 | REF 2431321L FUNDS TRANSFER TO DEP ███ 9874 | 8/31/2018 | - | - | - | 500 |
| 720 | Oriental x9874 | REF 2471303L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2019 | - | - | - | 181,932 |
| 721 | Oriental x9874 | REF 2471317L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2019 | - | - | - | 5,611,167 |
| 722 | Oriental x9874 | REF 2481024L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2019 | - | - | - | 20 |
| 723 | Oriental x9874 | REF 2481300L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2019 | - | - | - | 500 |
| 724 | Oriental x9874 | REF 2501223L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2018 | - | - | - | 2,769 |
| 725 | Oriental x9874 | REF 2501425L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2018 | - | - | - | 1,400,000 |
| 726 | Oriental x9874 | REF 2501515L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2018 | - | - | - | 1,000,000 |
| 727 | Oriental x9874 | REF 2540814L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2018 | - | - | - | 120,000 |
| 728 | Oriental x9874 | REF 2541101L FUNDS TRANSFER TO DEP ███ 9874 | 9/30/2018 | - | - | - | 500 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) Sources [1] | Uses [1] | Post-Petition Period (May 21, 2017 through June 30, 2020) Sources [1] | Uses [1] |
|---|---|---|---|---|---|---|---|
| 729 | Oriental x9874 | REF 2541101L FUNDS TRANSFER TO OEP ████9874 | 9/30/2018 | - | - | - | 1,000 |
| 730 | Oriental x9874 | REF 2551051L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 3,600 |
| 731 | Oriental x9874 | REF 2551524L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 4,481 |
| 732 | Oriental x9874 | REF 2560938L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 1,000 |
| 733 | Oriental x9874 | REF 2571044L FUNDS TRANSFER TO DEP ████9874 | 9/30/2017 | - | - | - | 2,000 |
| 734 | Oriental x9874 | REF 2600945L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 1,000 |
| 735 | Oriental x9874 | REF 2601000L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 500 |
| 736 | Oriental x9874 | REF 2601014L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 2,000 |
| 737 | Oriental x9874 | REF 2601457L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 500 |
| 738 | Oriental x9874 | REF 2611438L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 3,000 |
| 739 | Oriental x9874 | REF 2620835L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 1,000 |
| 740 | Oriental x9874 | REF 2621250L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 2,000,000 |
| 741 | Oriental x9874 | REF 2621449L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 2,000 |
| 742 | Oriental x9874 | REF 2671416L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 10 |
| 743 | Oriental x9874 | REF 2671515L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 1,400,000 |
| 744 | Oriental x9874 | REF 2681443L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 6,500 |
| 745 | Oriental x9874 | REF 2681444L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 600 |
| 746 | Oriental x9874 | REF 2691031L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 16,619,066 |
| 747 | Oriental x9874 | REF 2701030L FUNDS TRANSFER TO DEP ████9874 | 9/30/2019 | - | - | - | 3,000 |
| 748 | Oriental x9874 | REF 2710927L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 2,000 |
| 749 | Oriental x9874 | REF 2710929L FUNDS TRANSFER TO OEP ████9874 | 9/30/2018 | - | - | - | 15,965,037 |
| 750 | Oriental x9874 | REF 2710945L FUNDS TRANSFER TO DEP ████9874 | 9/30/2018 | - | - | - | 3,000 |
| 751 | Oriental x9874 | REF 2741456L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 1,500,000 |
| 752 | Oriental x9874 | REF 2761447L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 100 |
| 753 | Oriental x9874 | REF 2781407L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 1,500,000 |
| 754 | Oriental x9874 | REF 2811003L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 200 |
| 755 | Oriental x9874 | REF 2811132L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 5,611,167 |
| 756 | Oriental x9874 | REF 2821256L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 1,600,000 |
| 757 | Oriental x9874 | REF 2831012L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 5,000 |
| 758 | Oriental x9874 | REF 2831349L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 1,300 |
| 759 | Oriental x9874 | REF 2841251L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 5,000 |
| 760 | Oriental x9874 | REF 2841345L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 2,000,000 |
| 761 | Oriental x9874 | REF 2841606L FUNDS TRANSFER FRMDEP ████9874 | 10/31/2018 | - | - | 32,000 | - |
| 762 | Oriental x9874 | REF 2851239L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 20 |
| 763 | Oriental x9874 | REF 2881232L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 5,000 |
| 764 | Oriental x9874 | REF 2881423L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 181,804 |
| 765 | Oriental x9874 | REF 2890934L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 600 |
| 766 | Oriental x9874 | REF 2891223L FUNDS TRANSFER TO OEP ████9874 | 10/31/2018 | - | - | - | 30,000 |
| 767 | Oriental x9874 | REF 2901143L FUNDS TRANSFER TO DEP ████9874 | 10/31/2017 | - | - | - | 5,000 |
| 768 | Oriental x9874 | REF 2901328L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 4,000 |
| 769 | Oriental x9874 | REF 2950925L FUNDS TRANSFER TO DEP ████9874 | 10/31/2018 | - | - | - | 3,000 |
| 770 | Oriental x9874 | REF 2951441L FUNDS TRANSFER TO DEP ████9874 | 10/31/2019 | - | - | - | 400 |

Confidential

Schedule 6A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 771 | Oriental x9874 | REF 2961317L FUNDS TRANSFER TO DEP 9874 | 10/31/2018 | - | - | - | 3,100,000 |
| 772 | Oriental x9874 | REF 2971220L FUNDS TRANSFER TO DEP 9874 | 10/31/2017 | - | - | - | 1,050 |
| 773 | Oriental x9874 | REF 2990800L FUNDS TRANSFER TO DEP 9874 | 10/31/2018 | - | - | - | 4,000,000 |
| 774 | Oriental x9874 | REF 2991350L FUNDS TRANSFER TO DEP 9874 | 10/31/2018 | - | - | - | 500 |
| 775 | Oriental x9874 | REF 3001502L FUNDS TRANSFER TO DEP 9874 | 10/31/2017 | - | - | - | 3,500,000 |
| 776 | Oriental x9874 | REF 3021030L FUNDS TRANSFER TO DEP 9874 | 10/31/2019 | - | - | - | 500 |
| 777 | Oriental x9874 | REF 3030921L FUNDS TRANSFER TO DEP 9874 | 10/31/2018 | - | - | - | 16,473,400 |
| 778 | Oriental x9874 | REF 3030925L FUNDS TRANSFER TO DEP 9874 | 10/31/2018 | - | - | - | 10 |
| 779 | Oriental x9874 | REF 3031420L FUNDS TRANSFER TO DEP 9874 | 10/31/2017 | - | - | - | 500,000 |
| 780 | Oriental x9874 | REF 3041058L FUNDS TRANSFER TO DEP 9874 | 10/31/2019 | - | - | - | 5,611,167 |
| 781 | Oriental x9874 | REF 3051059L FUNDS TRANSFER TO DEP 9874 | 11/30/2019 | - | - | - | 30,000 |
| 782 | Oriental x9874 | REF 3051243L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 125,000 |
| 783 | Oriental x9874 | REF 3051309L FUNDS TRANSFER TO DEP 9874 | 11/30/2019 | - | - | - | 3,000 |
| 784 | Oriental x9874 | REF 3051315L FUNDS TRANSFER TO DEP 9874 | 11/30/2019 | - | - | - | 7,800 |
| 785 | Oriental x9874 | REF 3060950L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 5,000 |
| 786 | Oriental x9874 | REF 3060955L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 5,000,000 |
| 787 | Oriental x9874 | REF 3061026L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 18,390 | - | - |
| 788 | Oriental x9874 | REF 3071012L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 4,500,000 |
| 789 | Oriental x9874 | REF 3071343L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 13,757,518 | - | - |
| 790 | Oriental x9874 | REF 3081241L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 400 | - | - |
| 791 | Oriental x9874 | REF 3101000L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 87,457 |
| 792 | Oriental x9874 | REF 3101341L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 1,500,000 |
| 793 | Oriental x9874 | REF 3120905L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 80,000 |
| 794 | Oriental x9874 | REF 3131347L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 2,460 |
| 795 | Oriental x9874 | REF 3131350L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 1,800,000 |
| 796 | Oriental x9874 | REF 3141224L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 5,000 | - | - |
| 797 | Oriental x9874 | REF 3141228L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 2,126,394 |
| 798 | Oriental x9874 | REF 3171245L FUNDS TRANSFER TO DEP 9874 | 11/30/2019 | - | - | - | 6,000 |
| 799 | Oriental x9874 | REF 3191403L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 73,500 |
| 800 | Oriental x9874 | REF 3200923L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 5,000 |
| 801 | Oriental x9874 | REF 3201355L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 5,400,000 |
| 802 | Oriental x9874 | REF 3251342L FUNDS TRANSFER TO DEP 9874 | 11/30/2019 | - | - | - | 5,000 |
| 803 | Oriental x9874 | REF 3261251L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 2,825 | - | - |
| 804 | Oriental x9874 | REF 3270857L FUNDS TRANSFER TO DEP 9874 | 11/30/2016 | - | 2,250 | - | - |
| 805 | Oriental x9874 | REF 3311115L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 2,500 |
| 806 | Oriental x9874 | REF 3320936L FUNDS TRANSFER TO DEP 9874 | 11/30/2018 | - | - | - | 2,800,000 |
| 807 | Oriental x9874 | REF 3331354L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 4,500,000 |
| 808 | Oriental x9874 | REF 3341228L FUNDS TRANSFER TO DEP 9874 | 11/30/2017 | - | - | - | 540,000 |
| 809 | Oriental x9874 | REF 3350913L FUNDS TRANSFER TO DEP 9874 | 12/31/2017 | - | - | - | 125,000 |
| 810 | Oriental x9874 | REF 3351152L FUNDS TRANSFER TO DEP 9874 | 12/31/2017 | - | - | - | 1,300 |
| 811 | Oriental x9874 | REF 3361212L FUNDS TRANSFER TO DEP 9874 | 12/31/2019 | - | - | - | 5,611,167 |
| 812 | Oriental x9874 | REF 3381305L FUNDS TRANSFER TO DEP 9874 | 12/31/2017 | - | - | - | 2,000,000 |

Confidential

**Schedule 6A**

AmeriNat Analysis
Other Incoming and Outgoing Transfers
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| | Lighthouse Category | Transaction Description [1] | Statement Date [1] | Pre-Petition Period (December 1, 2015 through May 20, 2017) | | Post-Petition Period (May 21, 2017 through June 30, 2020) | |
|---|---|---|---|---|---|---|---|
| | | | | Sources [1] | Uses [1] | Sources [1] | Uses [1] |
| 813 | Oriental x9874 | REF 3381322L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2019 | - | - | - | 2,000 |
| 814 | Oriental x9874 | REF 3390723L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 4,000,000 |
| 815 | Oriental x9874 | REF 3391355L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 15,253,778 |
| 816 | Oriental x9874 | REF 3401232L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2019 | - | - | - | 300 |
| 817 | Oriental x9874 | REF 3410959L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 2,000 |
| 818 | Oriental x9874 | REF 3420758L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 2,245,000 |
| 819 | Oriental x9874 | REF 3420913L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 500 |
| 820 | Oriental x9874 | REF 3440952L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 1,800,000 |
| 821 | Oriental x9874 | REF 3441324L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 3,300 |
| 822 | Oriental x9874 | REF 3451204L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 3,500 |
| 823 | Oriental x9874 | REF 3451206L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 600 |
| 824 | Oriental x9874 | REF 3461148L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 2,975 |
| 825 | Oriental x9874 | REF 3471240L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 3,000,000 |
| 826 | Oriental x9874 | REF 3471315L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2016 | - | 200,000 | - | - |
| 827 | Oriental x9874 | REF 3471414L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 1,500,000 |
| 828 | Oriental x9874 | REF 3481428L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 6,600,000 |
| 829 | Oriental x9874 | REF 3511125L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2016 | - | 7,500,000 | - | - |
| 830 | Oriental x9874 | REF 3521414L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2019 | - | - | - | 51,392 |
| 831 | Oriental x9874 | REF 3541211L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 600,000 |
| 832 | Oriental x9874 | REF 3551248L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2016 | - | 203,000 | - | - |
| 833 | Oriental x9874 | REF 3551254L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 10,000 |
| 834 | Oriental x9874 | REF 3561315L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 2,727,000 |
| 835 | Oriental x9874 | REF 3581149L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2016 | - | 3,310 | - | - |
| 836 | Oriental x9874 | REF 3600938L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 14,093,572 |
| 837 | Oriental x9874 | REF 3601338L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2019 | - | - | - | 1,000 |
| 838 | Oriental x9874 | REF 3611029L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 1,670,000 |
| 839 | Oriental x9874 | REF 3611218L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 600 |
| 840 | Oriental x9874 | REF 3611337L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 1,300,000 |
| 841 | Oriental x9874 | REF 3621214L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 400,000 |
| 842 | Oriental x9874 | REF 3621318L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2018 | - | - | - | 1,100,000 |
| 843 | Oriental x9874 | REF 3630855L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 20,060 |
| 844 | Oriental x9874 | REF 3631009L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 3,000 |
| 845 | Oriental x9874 | REF 3631138L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2017 | - | - | - | 100,000 |
| 846 | Oriental x9874 | REF 3650851L FUNDS TRANSFER TO DEP⬛9874 | 12/31/2016 | - | 5,000,000 | - | - |
| | **Subtotal - Oriental x9874** | | | $ 6,723,545 | $ 71,665,157 | $ 856,905 | $ 685,256,248 |
| | **Total** | | | $ 12,664,204 | $ 71,665,167 | $ 13,774,694 | $ 685,669,564 |

Note:
(1)   Schedule 4 2A; Schedule 5 2A

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 1. ACUDEN EFT PAY 161212 | Express Lanes Income |
| 2. ACUDEN EFT PAY 170614 | Express Lanes Income |
| 3. ACUDEN EFT PAY 180321 | Express Lanes Income |
| 4. ACUDEN EFT PAY 180924 | Express Lanes Income |
| 5. ACUDEN EFT PAY 190417 | Express Lanes Income |
| 6. ACUDEN EFT PAY 191226 | Express Lanes Income |
| 7. ADFAN EFT PAY 170123 | Express Lanes Income |
| 8. ADFAN EFT PAY 170202 | Express Lanes Income |
| 9. ADFAN EFT PAY 170424 | Express Lanes Income |
| 10. ADFAN EFT PAY 170530 | Express Lanes Income |
| 11. ADFAN EFT PAY 170609 | Express Lanes Income |
| 12. ADFAN EFT PAY 170828 | Express Lanes Income |
| 13. ADFAN EFT PAY 180413 | Express Lanes Income |
| 14. ADFAN EFT PAY 180416 | Express Lanes Income |
| 15. ADFAN EFT PAY 180608 | Express Lanes Income |
| 16. ADFAN EFT PAY 180615 | Express Lanes Income |
| 17. ADFAN EFT PAY 180702 | Express Lanes Income |
| 18. ADFAN EFT PAY 180730 | Express Lanes Income |
| 19. ADFAN EFT PAY 180810 | Express Lanes Income |
| 20. ADFAN EFT PAY 181012 | Express Lanes Income |
| 21. ADFAN EFT PAY 190415 | Express Lanes Income |
| 22. ADFAN EFT PAY 190925 | Express Lanes Income |
| 23. ADM RECNAT EFT PAY 161031 | Express Lanes Income |
| 24. ADM RECNAT EFT PAY 161129 | Express Lanes Income |
| 25. ADM RECNAT EFT PAY 170404 | Express Lanes Income |
| 26. ADM RECNAT EFT PAY 170404 | Express Lanes Income |
| 27. ADM RECNAT EFT PAY 170412 | Express Lanes Income |
| 28. ADM RECNAT EFT PAY 170609 | Express Lanes Income |
| 29. ADM RECNAT EFT PAY 170612 | Express Lanes Income |
| 30. ADM RECNAT EFT PAY 170830 | Express Lanes Income |
| 31. ADM RECNAT EFT PAY 171026 | Express Lanes Income |
| 32. ADM RECNAT EFT PAY 171122 | Express Lanes Income |
| 33. ADM RECNAT EFT PAY 180301 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
| --- | --- |
| 34. ADM RECNAT EFT PAY 180411 | Express Lanes Income |
| 35. ADM RECNAT EFT PAY 180615 | Express Lanes Income |
| 36. ADM RECNAT EFT PAY 180810 | Express Lanes Income |
| 37. ADM RECNAT EFT PAY 180925 | Express Lanes Income |
| 38. ADM RECNAT EFT PAY 181226 | Express Lanes Income |
| 39. ADM RECNAT EFT PAY 190329 | Express Lanes Income |
| 40. ADM RECNAT EFT PAY 190417 | Express Lanes Income |
| 41. ADM RECNAT EFT PAY 190429 | Express Lanes Income |
| 42. ADM RECNAT EFT PAY 190610 | Express Lanes Income |
| 43. ADM RECNAT EFT PAY 190612 | Express Lanes Income |
| 44. ADM RECNAT EFT PAY 190624 | Express Lanes Income |
| 45. ADM RECNAT EFT PAY 190814 | Express Lanes Income |
| 46. ADM RECNAT EFT PAY 190826 | Express Lanes Income |
| 47. ADM RECNAT EFT PAY 190916 | Express Lanes Income |
| 48. ADM RECNAT EFT PAY 191127 | Express Lanes Income |
| 49. ADSEF EFT PAY 170406 | Express Lanes Income |
| 50. ADSEF EFT PAY 171025 | Express Lanes Income |
| 51. ADSEF EFT PAY 180620 | Express Lanes Income |
| 52. ADSEF EFT PAY 190221 | Express Lanes Income |
| 53. AEME AD EFT PAY 161024 | Express Lanes Income |
| 54. AEME AD EFT PAY 170105 | Express Lanes Income |
| 55. AEME AD EFT PAY 170328 | Express Lanes Income |
| 56. AEME AD EFT PAY 170417 | Express Lanes Income |
| 57. AEME AD EFT PAY 170511 | Express Lanes Income |
| 58. AEME AD EFT PAY 170705 | Express Lanes Income |
| 59. AEME AD EFT PAY 180131 | Express Lanes Income |
| 60. AEME AD EFT PAY 180222 | Express Lanes Income |
| 61. AEME AD EFT PAY 180801 | Express Lanes Income |
| 62. AEME AD EFT PAY 180906 | Express Lanes Income |
| 63. AEME AD EFT PAY 181018 | Express Lanes Income |
| 64. AEME AD EFT PAY 181031 | Express Lanes Income |
| 65. AEME AD EFT PAY 190128 | Express Lanes Income |
| 66. AEME AD EFT PAY 190213 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 67. AEME AD EFT PAY 190320 | Express Lanes Income |
| 68. AEME AD EFT PAY 190510 | Express Lanes Income |
| 69. AEME AD EFT PAY 190812 | Express Lanes Income |
| 70. AGRICULTUR EFT PAY 161114 | Express Lanes Income |
| 71. AGRICULTUR EFT PAY 170405 | Express Lanes Income |
| 72. AGRICULTUR EFT PAY 170425 | Express Lanes Income |
| 73. AGRICULTUR EFT PAY 170616 | Express Lanes Income |
| 74. AGRICULTUR EFT PAY 170710 | Express Lanes Income |
| 75. AGRICULTUR EFT PAY 171005 | Express Lanes Income |
| 76. AGRICULTUR EFT PAY 171121 | Express Lanes Income |
| 77. AGRICULTUR EFT PAY 180301 | Express Lanes Income |
| 78. AGRICULTUR EFT PAY 180511 | Express Lanes Income |
| 79. AGRICULTUR EFT PAY 180622 | Express Lanes Income |
| 80. AGRICULTUR EFT PAY 181129 | Express Lanes Income |
| 81. AGRICULTUR EFT PAY 190327 | Express Lanes Income |
| 82. AGRICULTUR EFT PAY 190403 | Express Lanes Income |
| 83. AGRICULTUR EFT PAY 190503 | Express Lanes Income |
| 84. AGRICULTUR EFT PAY 191028 | Express Lanes Income |
| 85. AGRICULTUR EFT PAY 200205 | Express Lanes Income |
| 86. AGRICULTUR EFT PAY 200207 | Express Lanes Income |
| 87. ASG EFT PAY 161129 | Express Lanes Income |
| 88. ASG EFT PAY 161222 | Express Lanes Income |
| 89. ASG EFT PAY 170301 | Express Lanes Income |
| 90. ASG EFT PAY 170427 | Express Lanes Income |
| 91. ASG EFT PAY 170710 | Express Lanes Income |
| 92. ASG EFT PAY 171228 | Express Lanes Income |
| 93. ASG EFT PAY 180504 | Express Lanes Income |
| 94. ASG EFT PAY 180917 | Express Lanes Income |
| 95. ASG EFT PAY 190215 | Express Lanes Income |
| 96. ASG EFT PAY 200131 | Express Lanes Income |
| 97. ASUN MUNI EFT PAY 170315 | Other |
| 98. BAJO PALAB EFT PAY 170315 | Other |
| 99. C BOMBEROS EFT PAY 161107 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 100. C BOMBEROS EFT PAY 170123 | Express Lanes Income |
| 101. C BOMBEROS EFT PAY 170329 | Express Lanes Income |
| 102. C BOMBEROS EFT PAY 170515 | Express Lanes Income |
| 103. C BOMBEROS EFT PAY 170721 | Express Lanes Income |
| 104. C BOMBEROS EFT PAY 171004 | Express Lanes Income |
| 105. C BOMBEROS EFT PAY 171229 | Express Lanes Income |
| 106. C BOMBEROS EFT PAY 180222 | Express Lanes Income |
| 107. C BOMBEROS EFT PAY 180411 | Express Lanes Income |
| 108. C BOMBEROS EFT PAY 180518 | Express Lanes Income |
| 109. C BOMBEROS EFT PAY 180730 | Express Lanes Income |
| 110. C BOMBEROS EFT PAY 180822 | Express Lanes Income |
| 111. C BOMBEROS EFT PAY 180829 | Express Lanes Income |
| 112. C BOMBEROS EFT PAY 181009 | Express Lanes Income |
| 113. C BOMBEROS EFT PAY 181114 | Express Lanes Income |
| 114. C BOMBEROS EFT PAY 190114 | Express Lanes Income |
| 115. C BOMBEROS EFT PAY 190301 | Express Lanes Income |
| 116. C BOMBEROS EFT PAY 190410 | Express Lanes Income |
| 117. C BOMBEROS EFT PAY 190515 | Express Lanes Income |
| 118. C BOMBEROS EFT PAY 190628 | Express Lanes Income |
| 119. C BOMBEROS EFT PAY 190827 | Express Lanes Income |
| 120. CDCOOP EFT PAY 170725 | Express Lanes Income |
| 121. CDCOOP EFT PAY 171221 | Express Lanes Income |
| 122. CDCOOP EFT PAY 180615 | Express Lanes Income |
| 123. CDCOOP EFT PAY 180806 | Express Lanes Income |
| 124. CDCOOP EFT PAY 180810 | Express Lanes Income |
| 125. CEM EFT PAY 161129 | Express Lanes Income |
| 126. CEM EFT PAY 180622 | Express Lanes Income |
| 127. CEM EFT PAY 180627 | Express Lanes Income |
| 128. CEM EFT PAY 180907 | Express Lanes Income |
| 129. CEM EFT PAY 190403 | Express Lanes Income |
| 130. CEM EFT PAY 190807 | Express Lanes Income |
| 131. COM ESPECI EFT PAY 161215 | Express Lanes Income |
| 132. COM ESPECI EFT PAY 170301 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 133. COM INDUST EFT PAY 161102 | Express Lanes Income |
| 134. COM INDUST EFT PAY 170406 | Express Lanes Income |
| 135. COM INDUST EFT PAY 170802 | Express Lanes Income |
| 136. COM INDUST EFT PAY 171221 | Express Lanes Income |
| 137. COM INDUST EFT PAY 180419 | Express Lanes Income |
| 138. COM INDUST EFT PAY 190124 | Express Lanes Income |
| 139. COM INDUST EFT PAY 190301 | Express Lanes Income |
| 140. COM INDUST EFT PAY 190910 | Express Lanes Income |
| 141. COM INDUST EFT PAY 200401 | Express Lanes Income |
| 142. CONTR ELEC EFT PAY 170105 | Express Lanes Income |
| 143. CONTR ELEC EFT PAY 181022 | Express Lanes Income |
| 144. CONTR ELEC EFT PAY 190530 | Express Lanes Income |
| 145. CORR REHAB EFT PAY 170206 | Express Lanes Income |
| 146. CORR REHAB EFT PAY 170501 | Express Lanes Income |
| 147. CORR REHAB EFT PAY 170810 | Express Lanes Income |
| 148. CORR REHAB EFT PAY 171107 | Express Lanes Income |
| 149. CORR REHAB EFT PAY 180316 | Express Lanes Income |
| 150. CORR REHAB EFT PAY 180627 | Express Lanes Income |
| 151. CORR REHAB EFT PAY 181109 | Express Lanes Income |
| 152. CORR REHAB EFT PAY 190318 | Express Lanes Income |
| 153. CORR REHAB EFT PAY 190320 | Express Lanes Income |
| 154. CORR REHAB EFT PAY 190812 | Express Lanes Income |
| 155. CORR REHAB EFT PAY 191211 | Express Lanes Income |
| 156. CORR REHAB EFT PAY 200218 | Express Lanes Income |
| 157. CORR REHAB EFT PAY 200518 | Express Lanes Income |
| 158. DACO EFT PAY 190513 | Other |
| 159. DAD EFT PAY 180419 | Express Lanes Income |
| 160. DEFEN PERS EFT PAY 180815 | Express Lanes Income |
| 161. DEP HIPICO EFT PAY 170710 | Express Lanes Income |
| 162. DEP HIPICO EFT PAY 180321 | Express Lanes Income |
| 163. DEP HIPICO EFT PAY 200115 | Express Lanes Income |
| 164. DEPART-HACIENDA EFT PAY 200622 | Other |
| 165. DER CIVILE EFT PAY 170105 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 166. DER CIVILE EFT PAY 180523 | Express Lanes Income |
| 167. DER CIVILE EFT PAY 190517 | Express Lanes Income |
| 168. DES SOCIOE EFT PAY 171030 | Express Lanes Income |
| 169. DES SOCIOE EFT PAY 171031 | Express Lanes Income |
| 170. DES SOCIOE EFT PAY 180706 | Express Lanes Income |
| 171. DES SOCIOE EFT PAY 181130 | Express Lanes Income |
| 172. DES SOCIOE EFT PAY 190605 | Express Lanes Income |
| 173. DES SOCIOE EFT PAY 200131 | Express Lanes Income |
| 174. DON LEGIS EFT PAY 180427 | Express Lanes Income |
| 175. DRD EFT PAY 170420 | Express Lanes Income |
| 176. DRD EFT PAY 170712 | Express Lanes Income |
| 177. DRD EFT PAY 171211 | Express Lanes Income |
| 178. DSP EFT PAY 190530 | DSP (Department of Public Safety) |
| 179. DSP EFT PAY 190930 | DSP (Department of Public Safety) |
| 180. DSP EFT PAY 191002 | DSP (Department of Public Safety) |
| 181. DSP EFT PAY 191016 | DSP (Department of Public Safety) |
| 182. DSP EFT PAY 191114 | DSP (Department of Public Safety) |
| 183. DSP EFT PAY 191202 | DSP (Department of Public Safety) |
| 184. DSP EFT PAY 191227 | DSP (Department of Public Safety) |
| 185. DSP EFT PAY 200113 | DSP (Department of Public Safety) |
| 186. DSP EFT PAY 200115 | DSP (Department of Public Safety) |
| 187. DSP EFT PAY 200122 | DSP (Department of Public Safety) |
| 188. DSP EFT PAY 200224 | DSP (Department of Public Safety) |
| 189. DSP EFT PAY 200306 | DSP (Department of Public Safety) |
| 190. DSP EFT PAY 200424 | DSP (Department of Public Safety) |
| 191. DSP EFT PAY 200430 | DSP (Department of Public Safety) |
| 192. DSP EFT PAY 200526 | DSP (Department of Public Safety) |
| 193. DSP EFT PAY 200529 | DSP (Department of Public Safety) |
| 194. DSP EFT PAY 200608 | DSP (Department of Public Safety) |
| 195. DSP EFT PAY 200612 | DSP (Department of Public Safety) |
| 196. DSP EFT PAY 200615 | DSP (Department of Public Safety) |
| 197. DSP EFT PAY 200622 | DSP (Department of Public Safety) |
| 198. DSP EFT PAY 200623 | DSP (Department of Public Safety) |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 199. DTOP EFT PAY 170105 | DTOP (Department of Transportation and Public Works) |
| 200. DTOP EFT PAY 170301 | DTOP (Department of Transportation and Public Works) |
| 201. DTOP EFT PAY 171122 | DTOP (Department of Transportation and Public Works) |
| 202. DTOP EFT PAY 180419 | DTOP (Department of Transportation and Public Works) |
| 203. DTOP EFT PAY 190225 | DTOP (Department of Transportation and Public Works) |
| 204. DTOP EFT PAY 190426 | DTOP (Department of Transportation and Public Works) |
| 205. DTOP EFT PAY 190513 | DTOP (Department of Transportation and Public Works) |
| 206. DTOP EFT PAY 190619 | DTOP (Department of Transportation and Public Works) |
| 207. DTOP EFT PAY 191016 | DTOP (Department of Transportation and Public Works) |
| 208. DTOP EFT PAY 191220 | DTOP (Department of Transportation and Public Works) |
| 209. DTOP EFT PAY 200212 | DTOP (Department of Transportation and Public Works) |
| 210. DTRH EFT PAY 161212 | Express Lanes Income |
| 211. DTRH EFT PAY 170615 | Express Lanes Income |
| 212. DTRH EFT PAY 180319 | Express Lanes Income |
| 213. DTRH EFT PAY 180810 | Express Lanes Income |
| 214. DTRH EFT PAY 181228 | Express Lanes Income |
| 215. DTRH EFT PAY 190104 | Express Lanes Income |
| 216. DTRH EFT PAY 190819 | Express Lanes Income |
| 217. DTRH EFT PAY 200529 | Express Lanes Income |
| 218. ELECCIONES EFT PAY 170405 | Express Lanes Income |
| 219. ELECCIONES EFT PAY 190222 | Express Lanes Income |
| 220. ELECCIONES EFT PAY 190916 | Express Lanes Income |
| 221. ELECCIONES EFT PAY 191226 | Express Lanes Income |
| 222. ELECCIONES EFT PAY 200203 | Express Lanes Income |
| 223. ELECCIONES EFT PAY 180831 | Express Lanes Income |
| 224. FAMILIA EFT PAY 161212 | Express Lanes Income |
| 225. FAMILIA EFT PAY 170301 | Express Lanes Income |
| 226. FAMILIA EFT PAY 170720 | Express Lanes Income |
| 227. FAMILIA EFT PAY 171213 | Express Lanes Income |
| 228. FAMILIA EFT PAY 180509 | Express Lanes Income |
| 229. FAMILIA EFT PAY 180919 | Express Lanes Income |
| 230. FAMILIA EFT PAY 181018 | Express Lanes Income |
| 231. FAMILIA EFT PAY 190315 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 232. FAMILIA EFT PAY 190501 | Express Lanes Income |
| 233. FAMILIA EFT PAY 190925 | Express Lanes Income |
| 234. FNDIMPCOM EFT PAY 190619 | Other |
| 235. FNDIMPCOM EFT PAY 200306 | Other |
| 236. G NACIONAL EFT PAY 161215 | Express Lanes Income |
| 237. G NACIONAL EFT PAY 170221 | Express Lanes Income |
| 238. G NACIONAL EFT PAY 170621 | Express Lanes Income |
| 239. G NACIONAL EFT PAY 170717 | Express Lanes Income |
| 240. G NACIONAL EFT PAY 180316 | Express Lanes Income |
| 241. G NACIONAL EFT PAY 181205 | Express Lanes Income |
| 242. G NACIONAL EFT PAY 190614 | Express Lanes Income |
| 243. G NACIONAL EFT PAY 191230 | Express Lanes Income |
| 244. G NACIONAL EFT PAY 200326 | Express Lanes Income |
| 245. GOBERNADOR EFT PAY 170301 | Express Lanes Income |
| 246. GOBERNADOR EFT PAY 170503 | Express Lanes Income |
| 247. GOBERNADOR EFT PAY 170810 | Express Lanes Income |
| 248. GOBERNADOR EFT PAY 190401 | Express Lanes Income |
| 249. INSTIT FIN EFT PAY 181029 | Express Lanes Income |
| 250. JTA REGL S EFT PAY 191122 | Other |
| 251. JTA REGL S EFT PAY 191125 | Other |
| 252. JTA REGL S EFT PAY 200207 | Other |
| 253. JUSTICIA EFT PAY 161031 | Express Lanes Income |
| 254. JUSTICIA EFT PAY 161114 | Express Lanes Income |
| 255. JUSTICIA EFT PAY 170417 | Express Lanes Income |
| 256. JUSTICIA EFT PAY 170508 | Express Lanes Income |
| 257. JUSTICIA EFT PAY 170616 | Express Lanes Income |
| 258. JUSTICIA EFT PAY 170705 | Express Lanes Income |
| 259. JUSTICIA EFT PAY 171229 | Express Lanes Income |
| 260. JUSTICIA EFT PAY 180118 | Express Lanes Income |
| 261. JUSTICIA EFT PAY 180507 | Express Lanes Income |
| 262. JUSTICIA EFT PAY 180627 | Express Lanes Income |
| 263. JUSTICIA EFT PAY 180907 | Express Lanes Income |
| 264. JUSTICIA EFT PAY 180914 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 265. JUSTICIA EFT PAY 180919 | Express Lanes Income |
| 266. JUSTICIA EFT PAY 181023 | Express Lanes Income |
| 267. JUSTICIA EFT PAY 181219 | Express Lanes Income |
| 268. JUSTICIA EFT PAY 190211 | Express Lanes Income |
| 269. JUSTICIA EFT PAY 190619 | Express Lanes Income |
| 270. JUSTICIA EFT PAY 191025 | Express Lanes Income |
| 271. JUSTICIA EFT PAY 200311 | Express Lanes Income |
| 272. MUJER EFT PAY 170511 | Express Lanes Income |
| 273. MUJER EFT PAY 180207 | Express Lanes Income |
| 274. MUJER EFT PAY 190624 | Express Lanes Income |
| 275. OATRH EFT PAY 180629 | Express Lanes Income |
| 276. OATRH EFT PAY 190118 | Express Lanes Income |
| 277. OATRH EFT PAY 200207 | Express Lanes Income |
| 278. OC REC HUM EFT PAY 170719 | Express Lanes Income |
| 279. OGP EFT PAY 161114 | Express Lanes Income |
| 280. OGP EFT PAY 161121 | Express Lanes Income |
| 281. OGP EFT PAY 161222 | Express Lanes Income |
| 282. OGP EFT PAY 170123 | Express Lanes Income |
| 283. OGP EFT PAY 170208 | Express Lanes Income |
| 284. OGP EFT PAY 170221 | Express Lanes Income |
| 285. OGP EFT PAY 170421 | Express Lanes Income |
| 286. OGP EFT PAY 170721 | Express Lanes Income |
| 287. OGP EFT PAY 170727 | Express Lanes Income |
| 288. OGP EFT PAY 171215 | Express Lanes Income |
| 289. OGP EFT PAY 171229 | Express Lanes Income |
| 290. OGP EFT PAY 180202 | Express Lanes Income |
| 291. OGP EFT PAY 180212 | Express Lanes Income |
| 292. OGP EFT PAY 180319 | Express Lanes Income |
| 293. OGP EFT PAY 180511 | Express Lanes Income |
| 294. OGP EFT PAY 180531 | Express Lanes Income |
| 295. OGP EFT PAY 180705 | Express Lanes Income |
| 296. OGP EFT PAY 190206 | Express Lanes Income |
| 297. OGP EFT PAY 190221 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 298. OGP EFT PAY 190308 | Express Lanes Income |
| 299. OGP EFT PAY 190522 | Express Lanes Income |
| 300. OGP EFT PAY 190626 | Express Lanes Income |
| 301. OGP EFT PAY 190701 | Express Lanes Income |
| 302. OGPE EFT PAY 170828 | Express Lanes Income |
| 303. OMBUDSMAN EFT PAY 171207 | Express Lanes Income |
| 304. OMBUDSMAN EFT PAY 180925 | Express Lanes Income |
| 305. OMBUDSMAN EFT PAY 200219 | Express Lanes Income |
| 306. OPP EFT PAY 180608 | Express Lanes Income |
| 307. OPPEA EFT PAY 180205 | Express Lanes Income |
| 308. OPPEA EFT PAY 180810 | Express Lanes Income |
| 309. ORD EFT PAY 200624 | Express Lanes Income |
| 310. POLICIA F EFT PAY 161121 | Express Lanes Income |
| 311. POLICIA F EFT PAY 161202 | Express Lanes Income |
| 312. POLICIA F EFT PAY 161209 | Express Lanes Income |
| 313. POLICIA F EFT PAY 161219 | Express Lanes Income |
| 314. POLICIA F EFT PAY 170221 | Express Lanes Income |
| 315. POLICIA F EFT PAY 170302 | Express Lanes Income |
| 316. POLICIA F EFT PAY 170327 | Express Lanes Income |
| 317. POLICIA F EFT PAY 170501 | Express Lanes Income |
| 318. POLICIA F EFT PAY 170523 | Express Lanes Income |
| 319. POLICIA F EFT PAY 170627 | Express Lanes Income |
| 320. POLICIA F EFT PAY 170726 | Express Lanes Income |
| 321. POLICIA F EFT PAY 170831 | Express Lanes Income |
| 322. POLICIA F EFT PAY 171026 | Express Lanes Income |
| 323. POLICIA F EFT PAY 171129 | Express Lanes Income |
| 324. POLICIA F EFT PAY 180223 | Express Lanes Income |
| 325. POLICIA F EFT PAY 180319 | Express Lanes Income |
| 326. POLICIA F EFT PAY 180719 | Express Lanes Income |
| 327. POLICIA F EFT PAY 180906 | Express Lanes Income |
| 328. POLICIA F EFT PAY 181102 | Express Lanes Income |
| 329. POLICIA F EFT PAY 190213 | Express Lanes Income |
| 330. POLICIA F EFT PAY 190320 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 331. POLICIA F EFT PAY 190524 | Express Lanes Income |
| 332. POLICIA F EFT PAY 190726 | Express Lanes Income |
| 333. PRESERV HI EFT PAY 190124 | Other |
| 334. PRESERV HI EFT PAY 191127 | Other |
| 335. REC NAT EFT PAY 170329 | Express Lanes Income |
| 336. REC NAT EFT PAY 180419 | Express Lanes Income |
| 337. REC NAT EFT PAY 190329 | Express Lanes Income |
| 338. REC NAT EFT PAY 190415 | Express Lanes Income |
| 339. REC NAT EFT PAY 190603 | Express Lanes Income |
| 340. REC NAT EFT PAY 190826 | Express Lanes Income |
| 341. REC NAT EFT PAY 191106 | Express Lanes Income |
| 342. REC NAT EFT PAY 191113 | Express Lanes Income |
| 343. REC NAT EFT PAY 191127 | Express Lanes Income |
| 344. REC NAT EFT PAY 191202 | Express Lanes Income |
| 345. REC NAT EFT PAY 200127 | Express Lanes Income |
| 346. REC NAT EFT PAY 200317 | Express Lanes Income |
| 347. REF 0041245L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 348. REF 0090926L FUNDS TRANSFER TO OEP █████ 9874 | Oriental x9874 |
| 349. REF 0101349L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 350. REF 0121249L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 351. REF 0141125L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 352. REF 0151335L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 353. REF 0170841L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 354. REF 0171254L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 355. REF 0171350L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 356. REF 0181343L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 357. REF 0181544L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 358. REF 0191115L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 359. REF 0191202L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 360. REF 0200952L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 361. REF 0220913L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 362. REF 0230920L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |
| 363. REF 0240922L FUNDS TRANSFER TO DEP █████ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 364. REF 0241112L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 365. REF 0241117L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 366. REF 0241230L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 367. REF 0241405L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 368. REF 0241422L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 369. REF 0241451L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 370. REF 0260708L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 371. REF 0260902L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 372. REF 0260933L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 373. REF 0261210L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 374. REF 0271204L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 375. REF 0291410L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 376. REF 0300857L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 377. REF 0311329L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 378. REF 0311344L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 379. REF 0320911L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 380. REF 0321155L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 381. REF 0331125L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 382. REF 0341351L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 383. REF 0351211L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 384. REF 0361139L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 385. REF 0370936L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 386. REF 0371137L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 387. REF 0371250L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 388. REF 0371337L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 389. REF 0371445L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 390. REF 0380842L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 391. REF 0381226L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 392. REF 0381366L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 393. REF 0400801L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 394. REF 0401148L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 395. REF 0401230L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 396. REF 0401231L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 397. REF 0410951 L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 398. REF 0411137L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 399. REF 0431205L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 400. REF 0441113L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 401. REF 0450856L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 402. REF 0451205L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 403. REF 0451247L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 404. REF 0460918L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 405. REF 0461266L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 406. REF 0481301L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 407. REF 0481320L FUNDS TRANSFER FRMDEP█████9874 | Oriental x9874 |
| 408. REF 0511232L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 409. REF 0511241L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 410. REF 0541003L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 411. REF 0541127L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 412. REF 0551236L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 413. REF 0571247L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 414. REF 0571443L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 415. REF 0581123L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 416. REF 0581222L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 417. REF 0591219L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 418. REF 0591301L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 419. REF 0631140L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 420. REF 0631307L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 421. REF 0640948L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 422. REF 0641324L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 423. REF 0651327L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 424. REF 0660951L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 425. REF 0661312L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 426. REF 0661412L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 427. REF 0661436L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 428. REF 0670727L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |
| 429. REF 0680822L FUNDS TRANSFER TO DEP█████9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 430. REF 0701339L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 431. REF 0701536L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 432. REF 0710910L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 433. REF 0711331L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 434. REF 0711333L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 435. REF 0711340L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 436. REF 0721634L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 437. REF 0731453L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 438. REF 0741226L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 439. REF 0741227L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 440. REF 0741321L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 441. REF 0741500L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 442. REF 0751249L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 443. REF 0780923L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 444. REF 0781227L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 445. REF 0781438L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 446. REF 0791024L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 447. REF 0791304L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 448. REF 0791502L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 449. REF 0791507L FUNDS TRANSFER FRMDEP ██ x█ 9874 | Oriental x9874 |
| 450. REF 0801109L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 451. REF 0801237L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 452. REF 0801410L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 453. REF 0821019L FUNDS TRANSFER FRMDEP ███ 9874 | Oriental x9874 |
| 454. REF 0821052L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 455. REF 0851224L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 456. REF 0851314L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 457. REF 0851424L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 458. REF 0851643L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 459. REF 0861044L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 460. REF 0861046L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 461. REF 0861352L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 462. REF 0861469L FUNDS TRANSFER TO OEP ███ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 463. REF 0870842L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 464. REF 0871005L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 465. REF 0871619L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 466. REF 0880909L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 467. REF 0881056L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 468. REF 0881452L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 469. REF 0891449L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 470. REF 0901000L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 471. REF 0911234L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 472. REF 0920953L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 473. REF 0921002L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 474. REF 0921312L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 475. REF 0931009L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 476. REF 0931236L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 477. REF 0931307L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 478. REF 0931357L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 479. REF 0950807L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 480. REF 0951018L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 481. REF 0961303L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 482. REF 0971050L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 483. REF 0991456L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 484. REF 1000940L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 485. REF 1001305L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 486. REF 1011225L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 487. REF 1011614L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 488. REF 1020852L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 489. REF 1031328L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 490. REF 1031329L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 491. REF 1070921L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 492. REF 1071230L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 493. REF 1071443L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 494. REF 1081401L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |
| 495. REF 1090901L FUNDS TRANSFER TO DEP ▉ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 496. REF 1091500L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 497. REF 1091542L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 498. REF 1101101L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 499. REF 1101252L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 500. REF 1110858L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 501. REF 1121228L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 502. REF 1131259L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 503. REF 1140955L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 504. REF 1141540L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 505. REF 1151105L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 506. REF 1151304L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 507. REF 1151328L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 508. REF 1151454L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 509. REF 1171316L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 510. REF 1171402L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 511. REF 1171447L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 512. REF 1201018L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 513. REF 1201514L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 514. REF 1220942L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 515. REF 1221012L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 516. REF 1221046L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 517. REF 1221048L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 518. REF 1221101L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 519. REF 1230916L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 520. REF 1231032L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 521. REF 1231228L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 522. REF 1231426L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 523. REF 1241261L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 524. REF 1260955L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 525. REF 1261014L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 526. REF 1261452L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 527. REF 1271231L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 528. REF 1271431L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |

Confidential

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 529. REF 1280908L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 530. REF 1280921L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 531. REF 1291316L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 532. REF 1291334L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 533. REF 1301240L FUNDS TRANSFER TO OEP ███ 9874 | Oriental x9874 |
| 534. REF 1301602L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 535. REF 1310818L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 536. REF 1311326L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 537. REF 1331209L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 538. REF 1341400L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 539. REF 1351005L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 540. REF 1351423L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 541. REF 1370859L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 542. REF 1371448L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 543. REF 1371509L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 544. REF 1400807L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 545. REF 1411323L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 546. REF 1411324L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 547. REF 1411332L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 548. REF 1421510L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 549. REF 1421540L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 550. REF 1431003L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 551. REF 1431428L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 552. REF 1440957L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 553. REF 1441230L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 554. REF 1450940L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 555. REF 1461508L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 556. REF 1491314L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 557. REF 1491349L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 558. REF 1501111L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 559. REF 1501459L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 560. REF 1511032L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 561. REF 1511341L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 562. REF 1511357L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 563. REF 1511459L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 564. REF 1531009L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 565. REF 1531051L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 566. REF 1551154L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 567. REF 1551210L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 568. REF 1560739L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 569. REF 1561358L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 570. REF 1561419L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 571. REF 1561542L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 572. REF 1571242L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 573. REF 1571444L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 574. REF 1581052L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 575. REF 1581509L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 576. REF 1601414L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 577. REF 1611327L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 578. REF 1621502L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 579. REF 1631204L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 580. REF 1631450L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 581. REF 1640945L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 582. REF 1641224L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 583. REF 1641239L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 584. REF 1651243L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 585. REF 1651413L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 586. REF 1661043L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 587. REF 1680740L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 588. REF 1681007L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 589. REF 1691008L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 590. REF 1691634L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 591. REF 1701013L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 592. REF 1701046L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 593. REF 1701125L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |
| 594. REF 1701500L FUNDS TRANSFER TO DEP ███9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 595. REF 1710931L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 596. REF 1710955L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 597. REF 1711324L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 598. REF 1711615L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 599. REF 1721406L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 600. REF 1750812L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 601. REF 1760936L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 602. REF 1761209L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 603. REF 1771036L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 604. REF 1771040L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 605. REF 1771137L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 606. REF 1771318L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 607. REF 1771447L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 608. REF 1780956L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 609. REF 1781027L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 610. REF 1781253L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 611. REF 1781424L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 612. REF 1781550L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 613. REF 1791012L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 614. REF 1791027L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 615. REF 1800952L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 616. REF 1801018L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 617. REF 1831244L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 618. REF 1831414L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 619. REF 1841212L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 620. REF 1861049L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 621. REF 1861236L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 622. REF 1911105L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 623. REF 1911157L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 624. REF 1911159L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 625. REF 1911336L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 626. REF 1921024L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |
| 627. REF 1921045L FUNDS TRANSFER TO DEP ██████ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 628. REF 1921401L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 629. REF 1921551L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 630. REF 1931257L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 631. REF 1931415L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 632. REF 1931418L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 633. REF 1941116L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 634. REF 1981032L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 635. REF 1981035L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 636. REF 2011101L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 637. REF 2011212L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 638. REF 2020943L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 639. REF 2051050L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 640. REF 2051219L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 641. REF 2061459L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 642. REF 2071421L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 643. REF 2081008L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 644. REF 2091205L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 645. REF 2091406L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 646. REF 2111434L FUNDS TRANSFER TO DEF████9874 | Oriental x9874 |
| 647. REF 2120809L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 648. REF 2121109L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 649. REF 2121354L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 650. REF 2121443L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 651. REF 2131453L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 652. REF 2141200L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 653. REF 2141500L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 654. REF 2151434L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 655. REF 2161428L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 656. REF 2171500L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 657. REF 2181048L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 658. REF 2201050L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 659. REF 2201318L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |
| 660. REF 2211369L FUNDS TRANSFER TO DEP████9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [(1)] | Lighthouse Category |
|---|---|
| 661. REF 2231216L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 662. REF 2250909L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 663. REF 2251025L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 664. REF 2271269L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 665. REF 2281051L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 666. REF 2281306L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 667. REF 2291449L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 668. REF 2301535L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 669. REF 2311027L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 670. REF 2321119L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 671. REF 2331030L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 672. REF 2331050L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 673. REF 2331255L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 674. REF 2331546L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 675. REF 2341037L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 676. REF 2341237L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 677. REF 2341253L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 678. REF 2341409L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 679. REF 2351234L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 680. REF 2351445L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 681. REF 2360916L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 682. REF 2361214L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 683. REF 2391350L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 684. REF 2401222L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 685. REF 2411301L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 686. REF 2431321L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 687. REF 2471303L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 688. REF 2471317L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 689. REF 2481024L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 690. REF 2481300L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 691. REF 2501223L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 692. REF 2501425L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |
| 693. REF 2501515L FUNDS TRANSFER TO DEP ███ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 694. REF 2540814L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 695. REF 2541101L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 696. REF 2541101L FUNDS TRANSFER TO OEP ████ 9874 | Oriental x9874 |
| 697. REF 2551051L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 698. REF 2551524L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 699. REF 2560938L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 700. REF 2571044L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 701. REF 2600945L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 702. REF 2601000L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 703. REF 2601014L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 704. REF 2601457L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 705. REF 2611438L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 706. REF 2620835L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 707. REF 2621250L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 708. REF 2621449L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 709. REF 2671416L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 710. REF 2671515L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 711. REF 2681443L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 712. REF 2681444L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 713. REF 2691031L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 714. REF 2701030L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 715. REF 2710927L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 716. REF 2710929L FUNDS TRANSFER TO OEP ████ 9874 | Oriental x9874 |
| 717. REF 2710945L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 718. REF 2741456L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 719. REF 2761447L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 720. REF 2781407L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 721. REF 2811003L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 722. REF 2811132L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 723. REF 2821256L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 724. REF 2831012L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 725. REF 2831349L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 726. REF 2841251L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 727. REF 2841345L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 728. REF 2841606L FUNDS TRANSFER FRMDEP████ 9874 | Oriental x9874 |
| 729. REF 2851239L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 730. REF 2881232L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 731. REF 2881423L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 732. REF 2890934L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 733. REF 2891223L FUNDS TRANSFER TO OEP ████ 9874 | Oriental x9874 |
| 734. REF 2901143L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 735. REF 2901328L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 736. REF 2950925L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 737. REF 2951441L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 738. REF 2961317L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 739. REF 2971220L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 740. REF 2990800L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 741. REF 2991350L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 742. REF 3001502L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 743. REF 3021030L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 744. REF 3030921L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 745. REF 3030925L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 746. REF 3031420L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 747. REF 3041058L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 748. REF 3051059L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 749. REF 3051243L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 750. REF 3051309L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 751. REF 3051315L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 752. REF 3060950L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 753. REF 3060955L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 754. REF 3061026L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 755. REF 3071012L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 756. REF 3071343L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 757. REF 3081241L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 758. REF 3101000L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |
| 759. REF 3101341L FUNDS TRANSFER TO DEP ████ 9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 760. REF 3120905L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 761. REF 3131347L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 762. REF 3131350L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 763. REF 3141224L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 764. REF 3141228L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 765. REF 3171245L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 766. REF 3191403L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 767. REF 3200923L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 768. REF 3201355L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 769. REF 3251342L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 770. REF 3261251L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 771. REF 3270857L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 772. REF 3311115L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 773. REF 3320936L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 774. REF 3331354L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 775. REF 3341228L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 776. REF 3350913L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 777. REF 3351152L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 778. REF 3361212L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 779. REF 3381305L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 780. REF 3381322L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 781. REF 3390723L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 782. REF 3391353L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 783. REF 3401232L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 784. REF 3410959L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 785. REF 3420758L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 786. REF 3420913L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 787. REF 3440952L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 788. REF 3441324L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 789. REF 3451204L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 790. REF 3451206L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 791. REF 3461148L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |
| 792. REF 3471240L FUNDS TRANSFER TO DEP █████9874 | Oriental x9874 |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 793. REF 3471315L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 794. REF 3471414L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 795. REF 3481428L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 796. REF 3511125L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 797. REF 3521414L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 798. REF 3541211L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 799. REF 3551248L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 800. REF 3551254L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 801. REF 3563315L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 802. REF 3581149L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 803. REF 3600938L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 804. REF 3601338L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 805. REF 3611029L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 806. REF 3611218L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 807. REF 3611337L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 808. REF 3621214L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 809. REF 3621318L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 810. REF 3630855L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 811. REF 3631009L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 812. REF 3631135L FUNDS TRANSFER TO DEP █6672 | x6672 |
| 813. REF 3631138L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 814. REF 3650851L FUNDS TRANSFER TO DEP █9874 | Oriental x9874 |
| 815. REHAB VOC EFT PAY 161024 | Express Lanes Income |
| 816. REHAB VOC EFT PAY 170410 | Express Lanes Income |
| 817. REHAB VOC EFT PAY 180202 | Express Lanes Income |
| 818. REHAB VOC EFT PAY 180525 | Express Lanes Income |
| 819. REHAB VOC EFT PAY 180730 | Express Lanes Income |
| 820. REHAB VOC EFT PAY 190208 | Express Lanes Income |
| 821. REHAB VOC EFT PAY 190814 | Express Lanes Income |
| 822. REHAB VOC EFT PAY 200629 | Express Lanes Income |
| 823. SEGUROS EFT PAY 180608 | Express Lanes Income |
| 824. SERV PUBLI EFT PAY 170202 | Express Lanes Income |
| 825. SERV PUBLI EFT PAY 170615 | Express Lanes Income |

Confidential

Schedule 6.1A

**AmeriNat Analysis**
**Other Incoming and Outgoing Transfers**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Lighthouse Category |
|---|---|
| 826. SERV PUBLI EFT PAY 170629 | Express Lanes Income |
| 827. SERV PUBLI EFT PAY 180314 | Express Lanes Income |
| 828. SERV PUBLI EFT PAY 180531 | Express Lanes Income |
| 829. SERV PUBLI EFT PAY 180822 | Express Lanes Income |
| 830. SERV PUBLI EFT PAY 181005 | Express Lanes Income |
| 831. SERV PUBLI EFT PAY 181129 | Express Lanes Income |
| 832. SERV PUBLI EFT PAY 190227 | Express Lanes Income |
| 833. SERV PUBLI EFT PAY 190501 | Express Lanes Income |
| 834. SERV PUBLI EFT PAY 190715 | Express Lanes Income |
| 835. SERVICE CHARGE CTA GOBIERNO AGENC | Other |
| 836. SUST MENOR EFT PAY 180108 | Express Lanes Income |
| 837. SUST MENOR EFT PAY 180523 | Express Lanes Income |
| 838. TELECOMUN EFT PAY 170911 | Express Lanes Income |
| 839. TELECOMUN EFT PAY 180207 | Express Lanes Income |
| 840. TELECOMUN EFT PAY 180803 | Express Lanes Income |
| 841. TELECOMUN EFT PAY 180910 | Express Lanes Income |
| 842. TELECOMUN EFT PAY 190513 | Express Lanes Income |
| 843. VETERANO EFT PAY 170221 | Express Lanes Income |
| 844. VETERANO EFT PAY 170526 | Express Lanes Income |
| 845. VETERANO EFT PAY 180516 | Express Lanes Income |
| 846. VETERANO EFT PAY 190506 | Express Lanes Income |

**Note:**

(1)        Schedule 4.2A; Schedule 5.2A.

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [(1)] | Statement Date [(1)] | Post-Retention/ Pre-Petition [(1)] | Post-Retention/ Post-Petition [(1)] | Post-Retention Total [(1)] |
|---|---|---|---|---|---|
| 1. ACI (Transportation Company) | FROM CUBRIR PAGO A ACI | 5/31/2017 | $ - | $ 6,200,000 | $ 6,200,000 |
| 2. ACI (Transportation Company) | FROM CUBRIR PAGO ACI | 5/31/2017 | 3,100,000 | - | 3,100,000 |
| 3. ACI (Transportation Company) | FROM CUBRIR PAGO ACI | 10/31/2017 | - | 3,500,000 | 3,500,000 |
| 4. ACI (Transportation Company) | FROM CUBRIR PAGO ACI | 1/31/2018 | - | 7,980,000 | 7,980,000 |
| 5. ACI (Transportation Company) | FROM CUBRIR PAGO DE ACI | 12/31/2018 | - | 400,000 | 400,000 |
| 6. ACI (Transportation Company) | FROM PAGO ACI | 6/30/2018 | - | 4,000,000 | 4,000,000 |
| 7. ACI (Transportation Company) | FROM PARA CUBRIR PAGO ACI | 3/31/2017 | 2,000,000 | - | 2,000,000 |
| 8. ACI (Transportation Company) | FROM PARA CUBRIR PAGO DE ACI AEE Y MISC | 4/30/2017 | 1,900,000 | - | 1,900,000 |
| **Subtotal - ACI (Transportation Company)** | | | **$ 7,000,000** | **$ 22,080,000** | **$ 29,080,000** |
| 9. Capex | FROM CAPEX | 2/28/2020 | $ - | $ 5,611,167 | $ 5,611,167 |
| 10. Capex | FROM FONDOS CAPEX | 9/30/2018 | - | 15,965,037 | 15,965,037 |
| 11. Capex | FROM FONDOS CAPEX | 10/31/2018 | - | 16,473,400 | 16,473,400 |
| 12. Capex | FROM FONDOS CAPEX | 12/31/2018 | - | 29,347,350 | 29,347,350 |
| 13. Capex | FROM FONDOS CAPEX | 9/30/2019 | - | 5,611,167 | 5,611,167 |
| 14. Capex | FROM FONDOS CAPEX | 10/31/2019 | - | 11,222,333 | 11,222,333 |
| 15. Capex | FROM FONDOS CAPEX | 12/31/2019 | - | 5,611,167 | 5,611,167 |
| 16. Capex | FROM FONDOS CAPEX | 1/31/2020 | - | 5,611,167 | 5,611,167 |
| 17. Capex | FROM FONDOS CAPEX | 3/31/2020 | - | 5,611,167 | 5,611,167 |
| 18. Capex | FROM FONDOS CAPEX | 4/30/2020 | - | 5,611,167 | 5,611,167 |
| 19. Capex | FROM FONDOS CAPEX | 6/30/2020 | - | 3,945,167 | 3,945,167 |
| 20. Capex | FROM FONDOS CAPEX SANTANDER | 9/30/2018 | - | 16,619,066 | 16,619,066 |
| 21. Capex | FROM FONDOS CAPEX SANTANDER | 5/31/2020 | - | 5,611,167 | 5,611,167 |
| 22. Capex | FROM FONDOS PARA EL CAPEX | 6/30/2018 | - | 83,397,000 | 83,397,000 |
| 23. Capex | FROM FONDOS RESTRICTOS CAPEX | 3/31/2018 | - | 19,855,772 | 19,855,772 |
| 24. Capex | FROM FONDOS RESTRICTOS CAPEX | 4/30/2018 | - | 20,000,000 | 20,000,000 |
| 25. Capex | FROM FONDOS RESTRICTOS CAPEX | 5/31/2018 | - | 10,000,000 | 10,000,000 |
| 26. Capex | FROM TRANFERIR FONDOS CAPEX A SANTANDER | 3/31/2018 | - | 21,796,370 | 21,796,370 |
| **Subtotal - Capex** | | | **$ -** | **$ 287,899,662** | **$ 287,899,662** |
| 27. Certifications | FROM PAGO CERTIFICACIONES | 3/31/2019 | $ - | $ 4,700,000 | $ 4,700,000 |
| 28. Certifications | FROM PAGO CERTIFICACIONES ABRIENDO CAMIN | 1/31/2019 | - | 1,600,000 | 1,600,000 |
| **Subtotal - Certifications** | | | **$ -** | **$ 6,300,000** | **$ 6,300,000** |
| 29. Claims | FROM CUBRIR PAGO DEMANDAS Y OTROS | 3/31/2019 | $ - | $ 1,210,000 | $ 1,210,000 |
| 30. Claims | FROM CUBRIR PAGOS DE DEMANDAS | 12/31/2018 | - | 600,000 | 600,000 |
| 31. Claims | FROM PAGOS DE DEMANDAS Y SERVIDUMBRE | 5/31/2017 | - | 2,650,000 | 2,650,000 |

Confidential

Schedule 6.2A

AmeriNat Analysis
Oriental Bank x2489 Transfers to Oriental Bank x9874
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 32. Claims | FROM TRANSFERENCIA PARA CUBRIR DEMANDAS | 5/31/2017 | 2,000,000 | - | 2,000,000 |
| **Subtotal - Claims** | | | **$ 2,000,000** | **$ 4,460,000** | **$ 6,460,000** |
| | | | | | |
| 33. Contractor Payment | FROM CUBRIR PAGO CONTRATISTA | 8/31/2019 | $ - | $ 1,500,000 | $ 1,500,000 |
| 34. Contractor Payment | FROM CUBRIR PAGO CONTRATISTA Y OTROS | 4/30/2019 | - | 2,000,000 | 2,000,000 |
| 35. Contractor Payment | FROM CUBRIR PAGO CONTRATISTAS | 7/31/2019 | - | 1,900,000 | 1,900,000 |
| 36. Contractor Payment | FROM CUBRIR PAGOS DE CONTRATISTAS | 11/30/2018 | - | 4,600,000 | 4,600,000 |
| 37. Contractor Payment | FROM CUBRIR PAGOS DE CONTRATISTAS | 12/31/2018 | - | 1,670,000 | 1,670,000 |
| 38. Contractor Payment | FROM PAGO CONTRATISTAS | 5/31/2019 | - | 10,170,000 | 10,170,000 |
| 39. Contractor Payment | FROM PAGO CONTRATISTAS Y CONSULTORES | 3/31/2019 | - | 2,100,000 | 2,100,000 |
| **Subtotal - Contractor Payment** | | | **$ -** | **$ 23,940,000** | **$ 23,940,000** |
| | | | | | |
| 40. Cover Disbursements | FROM TRANF PARA CUBRIR DESEMBOLSOS | 2/28/2017 | $ 4,000,000 | $ - | $ 4,000,000 |
| **Subtotal - Cover Disbursements** | | | **$ 4,000,000** | **$ -** | **$ 4,000,000** |
| | | | | | |
| 41. Cover Payments | FROM CUBRIR FONDOS DE PAGOS | 12/31/2016 | $ 5,000,000 | $ - | $ 5,000,000 |
| 42. Cover Payments | FROM CUBRIR PAGO DEMANDA | 3/31/2018 | - | 530,000 | 530,000 |
| 43. Cover Payments | FROM CUBRIR PAGO FACTURAS | 7/31/2018 | - | 2,000,000 | 2,000,000 |
| 44. Cover Payments | FROM CUBRIR PAGO SERV DE PASO | 3/31/2018 | - | 710,000 | 710,000 |
| 45. Cover Payments | FROM CUBRIR PAGOS | 2/28/2018 | - | 2,500,000 | 2,500,000 |
| 46. Cover Payments | FROM CUBRIR PAGOS | 7/31/2018 | - | 1,000,000 | 1,000,000 |
| 47. Cover Payments | FROM CUBRIR PAGOS | 8/31/2018 | - | 3,500,000 | 3,500,000 |
| 48. Cover Payments | FROM CUBRIR PAGOS | 12/31/2018 | - | 6,600,000 | 6,600,000 |
| 49. Cover Payments | FROM CUBRIR PAGOS | 8/31/2019 | - | 500,000 | 500,000 |
| 50. Cover Payments | FROM CUBRIR PAGOS PENDIENTES | 6/30/2017 | - | 5,000,000 | 5,000,000 |
| 51. Cover Payments | FROM PARA CUBRIR PAGOS PENDIENTES | 1/31/2019 | - | 3,000,000 | 3,000,000 |
| **Subtotal - Cover Payments** | | | **$ 5,000,000** | **$ 25,340,000** | **$ 30,340,000** |
| | | | | | |
| 52. CSA Architects and Engineers Payment Cover | FROM PARA CUBRIR PAGO A CSA ARCHIT | 12/31/2018 | $ - | $ 1,100,000 | $ 1,100,000 |
| **Subtotal - CSA Architects and Engineers Payment Cover** | | | **$ -** | **$ 1,100,000** | **$ 1,100,000** |
| | | | | | |
| 53. Design Demands | FROM PAGOS DISENO DEMANDAS Y TRANF | 5/31/2018 | $ - | $ 1,300,000 | $ 1,300,000 |
| **Subtotal - Design Demands** | | | **$ -** | **$ 1,300,000** | **$ 1,300,000** |

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 54. DTOP (Department of Transportation and Public Works) | FROM DTOP | 5/31/2019 | $ - | $ 18,000 | $ 18,000 |
| 55. DTOP (Department of Transportation and Public Works) | FROM DTOP DEPOSITO ARRENDAMIENTO | 12/31/2017 | - | 600 | 600 |
| 56. DTOP (Department of Transportation and Public Works) | FROM PARA DEVOLVER APORTACION DE DTOP | 6/30/2017 | - | 4,727,010 | 4,727,010 |
| **Subtotal - DTOP (Department of Transportation and Public Works)** | | | **$ -** | **$ 4,745,610** | **$ 4,745,610** |
| 57. Dtop Emergency Projects | FROM PROYECTOS DE EMERGENCIA DTOP | 2/28/2018 | $ - | $ 2,000,000 | $ 2,000,000 |
| **Subtotal - Dtop Emergency Projects** | | | **$ -** | **$ 2,000,000** | **$ 2,000,000** |
| 58. First Transit | FROM PAGO FIRST TRANSIT | 6/30/2018 | $ - | $ 2,658,396 | $ 2,658,396 |
| **Subtotal - First Transit** | | | **$ -** | **$ 2,658,396** | **$ 2,658,396** |
| 59. Funds to create account | FROM FONDOS PARA CREAR CUENTA | 3/31/2018 | $ - | $ 20,000,000 | $ 20,000,000 |
| **Subtotal - Funds to create account** | | | **$ -** | **$ 20,000,000** | **$ 20,000,000** |
| 60. Grant Anticipation Revenue Vehicle Bonds | FROM TRANFERIR FONDOS GARVEE | 2/28/2018 | $ - | $ 1,500,000 | $ 1,500,000 |
| **Subtotal - Grant Anticipation Revenue Vehicle Bonds** | | | **$ -** | **$ 1,500,000** | **$ 1,500,000** |
| 61. Insurance Payments | FROM PAGOS DE SEGUROS | 11/30/2018 | $ - | $ 5,400,000 | $ 5,400,000 |
| **Subtotal - Insurance Payments** | | | **$ -** | **$ 5,400,000** | **$ 5,400,000** |
| 62. Operational Funds and Expenses | FROM CUBRIR FONDOS GASTOS OPERACIONALES | 12/31/2016 | $ 7,500,000 | $ - | $ 7,500,000 |
| 63. Operational Funds and Expenses | FROM CUBRIR FONDOS OPERACIONALES | 8/31/2017 | - | 10,000,000 | 10,000,000 |
| 64. Operational Funds and Expenses | FROM CUBRIR FONDOS OPERACIONALES | 7/31/2019 | - | 3,400,000 | 3,400,000 |
| 65. Operational Funds and Expenses | FROM CUBRIR GASTOS OPERACIONALES | 3/31/2018 | 500,000 | - | 500,000 |
| 66. Operational Funds and Expenses | FROM CUBRIR GASTOS OPERACIONALES | 1/31/2018 | - | 3,700,000 | 3,700,000 |
| 67. Operational Funds and Expenses | FROM CUBRIR GASTOS OPERACIONALES | 8/31/2019 | - | 2,500,000 | 2,500,000 |
| 68. Operational Funds and Expenses | FROM FONDOS PARA CUBRIR OPERACION | 2/28/2017 | 3,000,000 | - | 3,000,000 |
| 69. Operational Funds and Expenses | FROM FONDOS PARA GASTOS OPERACIONALES | 5/31/2017 | 2,000,000 | - | 2,000,000 |
| 70. Operational Funds and Expenses | FROM GASTOS OPERACIONALES | 2/28/2017 | 7,000,000 | - | 7,000,000 |
| 71. Operational Funds and Expenses | FROM PARA CUBRIR GASTOS OPERACIONALES | 5/31/2017 | - | 500,000 | 500,000 |

Confidential

**Schedule 6.2A**

AmeriNat Analysis
Oriental Bank x2489 Transfers to Oriental Bank x9874
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [(1)] | Statement Date [(1)] | Post-Retention/ Pre-Petition [(1)] | Post-Retention/ Post-Petition [(1)] | Post-Retention Total [(1)] |
|---|---|---|---|---|---|
| 72. Operational Funds and Expenses | FROM PARA CUBRIR GASTOS OPERACIONALES | 6/30/2019 | - | 5,118,745 | 5,118,745 |
| 73. Operational Funds and Expenses | FROM PARA USO OPERACIONAL | 1/31/2017 | 5,500,000 | - | 5,500,000 |
| **Subtotal - Operational Funds and Expenses** | | | **$ 25,500,000** | **$ 25,218,745** | **$ 50,718,745** |
| 74. Other | FROM | 11/30/2016 | $ 13,757,918 | $ - | $ 13,757,918 |
| 75. Other | FROM | 6/30/2019 | - | 1,020,518 | 1,020,518 |
| 76. Other | FROM ACUDEN | 6/30/2017 | - | 3,000 | 3,000 |
| 77. Other | FROM ACUDEN | 4/30/2018 | - | 3,000 | 3,000 |
| 78. Other | FROM ACUDEN | 9/30/2018 | - | 3,000 | 3,000 |
| 79. Other | FROM ACUDEN | 4/30/2019 | - | 3,000 | 3,000 |
| 80. Other | FROM ADFAN | 6/30/2017 | - | 50,000 | 50,000 |
| 81. Other | FROM ADFAN | 4/30/2018 | - | 304 | 304 |
| 82. Other | FROM ADFAN | 6/30/2018 | - | 30,150 | 30,150 |
| 83. Other | FROM ADFAN | 7/31/2018 | - | 301 | 301 |
| 84. Other | FROM ADFAN | 8/31/2018 | - | 100 | 100 |
| 85. Other | FROM ADFAN | 10/31/2018 | - | 30,000 | 30,000 |
| 86. Other | FROM ADFAN | 5/31/2019 | - | 30,000 | 30,000 |
| 87. Other | FROM ADFAN | 11/30/2019 | - | 30,000 | 30,000 |
| 88. Other | FROM ADFAN MULTAS | 6/30/2018 | - | 114 | 114 |
| 89. Other | FROM ADFAN PAGO MULTAS | 6/30/2017 | - | 1,545 | 1,545 |
| 90. Other | FROM ADM DE REHABILITACION VOCACIONAL | 2/28/2018 | - | 4,000 | 4,000 |
| 91. Other | FROM ADM REHABILITACION VOCACIONAL | 4/30/2017 | 3,000 | - | 3,000 |
| 92. Other | FROM ADSEF | 2/28/2018 | - | 5,000 | 5,000 |
| 93. Other | FROM ADSEF | 6/30/2018 | - | 20,000 | 20,000 |
| 94. Other | FROM AE ASUME CTA ▉1834 | 6/30/2018 | - | 3,000 | 3,000 |
| 95. Other | FROM AE BOMBEROS | 10/31/2017 | - | 5,000 | 5,000 |
| 96. Other | FROM AE DEPARTAMENTO DE JUSTICIA 1 SELLO | 9/30/2018 | - | 10 | 10 |
| 97. Other | FROM AE DES SOCIOECON CUENTA ▉0238 | 7/31/2018 | - | 2,000 | 2,000 |
| 98. Other | FROM AE DPTO DEL TRABAJO Y REC HUMANOS | 8/31/2018 | - | 5,000 | 5,000 |
| 99. Other | FROM AE DRD PARQUES NACIONALES Y ASG | 12/31/2017 | - | 20,060 | 20,060 |
| 100. Other | FROM AE DTRH CUENTAS ▉3174 Y ▉4841 | 3/31/2018 | - | 5,000 | 5,000 |
| 101. Other | FROM AE NIE CUENTA ▉4120 | 9/30/2018 | - | 3,600 | 3,600 |
| 102. Other | FROM AE OGP EXGOBERNADORES HURACAN MARIA | 7/31/2018 | - | 168 | 168 |
| 103. Other | FROM AE OTOP DISCO Y EXCAVACIONES | 4/30/2018 | - | 14,000 | 14,000 |
| 104. Other | FROM AE PROCURADOR DEL VETERANO SELLO | 5/31/2018 | - | 20 | 20 |
| 105. Other | FROM AE REHABILITACION VOCACIONAL | 8/31/2018 | - | 21 | 21 |
| 106. Other | FROM AEMEAD | 7/31/2017 | - | 10,000 | 10,000 |
| 107. Other | FROM AEMEAD | 9/30/2018 | - | 2,769 | 2,769 |
| 108. Other | FROM AEMEAD | 11/30/2018 | - | 5,000 | 5,000 |

Page 4 of 13

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 109. Other | FROM AEMEAD | 8/31/2019 | - | 4,000 | 4,000 |
| 110. Other | FROM AEMEAD AE ▮ 2080 Y ▮ 9583 | 2/28/2019 | - | 4,000 | 4,000 |
| 111. Other | FROM AEMED | 3/31/2017 | 3,000 | - | 3,000 |
| 112. Other | FROM AEMED | 8/31/2018 | - | 3,000 | 3,000 |
| 113. Other | FROM AGRICULTURA | 4/30/2017 | 1,717 | - | 1,717 |
| 114. Other | FROM AGRICULTURA | 6/30/2017 | - | 900 | 900 |
| 115. Other | FROM AGRICULTURA | 10/31/2017 | - | 1,050 | 1,050 |
| 116. Other | FROM AGRICULTURA | 12/31/2017 | - | 1,300 | 1,300 |
| 117. Other | FROM AGRICULTURA | 3/31/2018 | - | 1,000 | 1,000 |
| 118. Other | FROM AGRICULTURA | 6/30/2018 | - | 600 | 600 |
| 119. Other | FROM AGRICULTURA | 4/30/2019 | - | 2,000 | 2,000 |
| 120. Other | FROM AGRICULTURA | 5/31/2019 | - | 1,600 | 1,600 |
| 121. Other | FROM AGRICULTURA | 11/30/2019 | - | 3,000 | 3,000 |
| 122. Other | FROM AOSEF | 4/30/2017 | 15,000 | - | 15,000 |
| 123. Other | FROM ASG | 3/31/2017 | 40 | - | 40 |
| 124. Other | FROM ASG | 5/31/2017 | - | 2,000 | 2,000 |
| 125. Other | FROM ASG | 5/31/2018 | - | 2,000 | 2,000 |
| 126. Other | FROM ASG | 9/30/2018 | - | 2,000 | 2,000 |
| 127. Other | FROM ASG | 3/31/2019 | - | 1,500 | 1,500 |
| 128. Other | FROM ASG | 6/30/2020 | - | 2,000 | 2,000 |
| 129. Other | FROM ASUME | 1/31/2019 | - | 4,000 | 4,000 |
| 130. Other | FROM AUTO EXPRESO 17 NOV 2016 | 11/30/2016 | 2,825 | - | 2,825 |
| 131. Other | FROM AUTO EXPRESO 9 DE 600 DOLARES | 5/31/2018 | - | 5,400 | 5,400 |
| 132. Other | FROM AUTO EXPRESO CORRECCION Y REHABILIT | 11/30/2017 | - | 80,000 | 80,000 |
| 133. Other | FROM AUTO EXPRESO CTA ▮ 3772 | 5/31/2018 | - | 250 | 250 |
| 134. Other | FROM AUTO EXPRESO CTA ▮ 3773 | 3/31/2018 | - | 250 | 250 |
| 135. Other | FROM AUTOEXPRESO | 7/31/2017 | - | 6,064 | 6,064 |
| 136. Other | FROM AUTOEXPRESO AGENCIA 055 AGRICULTUR | 2/28/2020 | - | 1,400 | 1,400 |
| 137. Other | FROM AUTOEXPRESO BOMBEROS AEMEAD Y MUJER | 5/31/2017 | 8,500 | - | 8,500 |
| 138. Other | FROM AUTOEXPRESO CUERPO DE BOMBEROS | 11/30/2016 | 5,000 | - | 5,000 |
| 139. Other | FROM AUTOEXPRESO FORTALEZA CUENTA ▮ 7482 | 8/31/2017 | - | 10,000 | 10,000 |
| 140. Other | FROM AUTOEXPRESO OFICINA DEL GOBERNADOR | 5/31/2017 | 80 | - | 80 |
| 141. Other | FROM AUTOEXPRESO OGP CTA ▮ 1834P 5 | 2/28/2018 | - | 250 | 250 |
| 142. Other | FROM AUTOEXPRESO ORD | 4/30/2017 | 11,000 | - | 11,000 |
| 143. Other | FROM BOMBEROS | 7/31/2017 | - | 5,000 | 5,000 |
| 144. Other | FROM BOMBEROS | 2/28/2018 | - | 5,000 | 5,000 |
| 145. Other | FROM BOMBEROS | 4/30/2018 | - | 5,000 | 5,000 |
| 146. Other | FROM BOMBEROS | 5/31/2018 | - | 5,000 | 5,000 |
| 147. Other | FROM BOMBEROS | 7/31/2018 | - | 5,000 | 5,000 |
| 148. Other | FROM BOMBEROS | 8/31/2018 | - | 5,000 | 5,000 |

Page 5 of 13

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [(1)] | Statement Date [(1)] | Post-Retention/ Pre-Petition [(1)] | Post-Retention/ Post-Petition [(1)] | Post-Retention Total [(1)] |
|---|---|---|---|---|---|
| 149. Other | FROM BOMBEROS | 9/30/2018 | - | 4,481 | 4,481 |
| 150. Other | FROM BOMBEROS | 10/31/2018 | - | 5,000 | 5,000 |
| 151. Other | FROM BOMBEROS | 11/30/2018 | - | 5,000 | 5,000 |
| 152. Other | FROM BOMBEROS | 1/31/2019 | - | 5,000 | 5,000 |
| 153. Other | FROM BOMBEROS | 3/31/2019 | - | 5,000 | 5,000 |
| 154. Other | FROM BOMBEROS | 4/30/2019 | - | 5,000 | 5,000 |
| 155. Other | FROM BOMBEROS | 5/31/2019 | - | 5,000 | 5,000 |
| 156. Other | FROM BOMBEROS | 7/31/2019 | - | 7,000 | 7,000 |
| 157. Other | FROM BOMBEROS | 8/31/2019 | - | 5,000 | 5,000 |
| 158. Other | FROM BOMBEROS | 11/30/2019 | - | 5,000 | 5,000 |
| 159. Other | FROM BOMBEROS | 1/31/2020 | - | 8,000 | 8,000 |
| 160. Other | FROM CEM | 9/30/2018 | - | 500 | 500 |
| 161. Other | FROM CEM | 4/30/2019 | - | 1,000 | 1,000 |
| 162. Other | FROM CEM | 6/30/2020 | - | 4,611 | 4,611 |
| 163. Other | FROM CIENCIAS FORENSES | 5/31/2020 | - | 2,000 | 2,000 |
| 164. Other | FROM COM DE DERECHOS CIVILES | 6/30/2018 | - | 500 | 500 |
| 165. Other | FROM COM DERECHOS CIVILES | 8/31/2019 | - | 500 | 500 |
| 166. Other | FROM COM DESARROLLO COOPERATIVA | 6/30/2018 | - | 500 | 500 |
| 167. Other | FROM COM DESARROLLO COOPERATIVO | 2/28/2018 | - | 300 | 300 |
| 168. Other | FROM COM DESARROLLO COOPERATIVO | 8/31/2018 | - | 220 | 220 |
| 169. Other | FROM COM DONATIVOS LEGISLATIVOS | 5/31/2018 | - | 900 | 900 |
| 170. Other | FROM COM ESP CONJUNTA DE FONDOS LEGISLAT | 9/30/2019 | - | 500 | 500 |
| 171. Other | FROM COM ESTATAL DE ELECCIONES | 9/30/2018 | - | 3,000 | 3,000 |
| 172. Other | FROM COM ESTATAL DE ELECCIONES | 3/31/2019 | - | 20 | 20 |
| 173. Other | FROM COM ESTATAL DE ELECCIONES | 1/31/2020 | - | 276 | 276 |
| 174. Other | FROM COM ESTATAL ELECCIONES | 9/30/2019 | - | 2,000 | 2,000 |
| 175. Other | FROM COM ESTATAL ELECCIONES | 2/28/2020 | - | 4,500 | 4,500 |
| 176. Other | FROM COM INDUSTRIAL | 10/31/2019 | - | 400 | 400 |
| 177. Other | FROM COM SERV PUBLICO | 6/30/2017 | - | 4,500 | 4,500 |
| 178. Other | FROM COM SERVICIO PUBLICO | 3/31/2018 | - | 2,000 | 2,000 |
| 179. Other | FROM COM SERVICIO PUBLICO | 6/30/2018 | - | 2,000 | 2,000 |
| 180. Other | FROM COM SERVICIO PUBLICO | 8/31/2018 | - | 2,000 | 2,000 |
| 181. Other | FROM COM SERVICIO PUBLICO | 10/31/2018 | - | 1,300 | 1,300 |
| 182. Other | FROM COM SERVICIO PUBLICO | 3/31/2019 | - | 1,500 | 1,500 |
| 183. Other | FROM COMISION DE SERV PUBLICO | 5/31/2019 | - | 2,000 | 2,000 |
| 184. Other | FROM COMISION DE SERVICIO PUBLICO | 7/31/2017 | - | 4,155 | 4,155 |
| 185. Other | FROM COMISION ESPECIAL CONJUNTA DE FONDO | 4/30/2020 | - | 500 | 500 |
| 186. Other | FROM COMISION ESTATAL DE ELECCIONES | 4/30/2017 | 3,000 | - | 3,000 |
| 187. Other | FROM COMISION INDUSTRIAL | 8/31/2017 | - | 400 | 400 |
| 188. Other | FROM COMISION INDUSTRIAL | 4/30/2018 | - | 400 | 400 |

Page 6 of 13

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 189. Other | FROM COMISION INDUSTRIAL | 2/28/2019 | - | 400 | 400 |
| 190. Other | FROM COMISION INDUSTRIAL | 3/31/2019 | - | 1,000 | 1,000 |
| 191. Other | FROM COMISION INDUSTRIAL DE PR | 4/30/2017 | 400 | - | 400 |
| 192. Other | FROM COMISION INDUSTRIAL PR | 2/28/2018 | - | 400 | 400 |
| 193. Other | FROM COMISIONADA COOP | 7/31/2017 | - | 100 | 100 |
| 194. Other | FROM COMISSION SERVICIOS PUBLICOS | 12/31/2018 | - | 2,000 | 2,000 |
| 195. Other | FROM COMPRA DE SELLO AUTOEXPRESO POLICIA | 8/31/2019 | - | 850 | 850 |
| 196. Other | FROM COMPRA DE SELLOS CUERPO DE EMERGENC | 10/31/2019 | - | 200 | 200 |
| 197. Other | FROM CONTRALOR ELECTORAL | 10/31/2018 | - | 500 | 500 |
| 198. Other | FROM CONTRALOR ELECTORAL | 8/31/2019 | - | 350 | 350 |
| 199. Other | FROM CORRECCION | 6/30/2018 | - | 100,000 | 100,000 |
| 200. Other | FROM CORRECCION | 8/31/2019 | - | 80,000 | 80,000 |
| 201. Other | FROM CSP | 9/30/2019 | - | 2,000 | 2,000 |
| 202. Other | FROM CUBRIR FONDOS | 7/31/2017 | - | 250,000 | 250,000 |
| 203. Other | FROM CUBRIR PAGO DISENO ESTATAL | 3/31/2019 | - | 760,000 | 760,000 |
| 204. Other | FROM CUBRIR PAGO TRIPLE S | 8/31/2017 | - | 850,000 | 850,000 |
| 205. Other | FROM CUERPO DE EMERGENCIAS MEDICAS | 6/30/2018 | - | 1,478 | 1,478 |
| 206. Other | FROM DACO | 6/30/2019 | - | 2,000 | 2,000 |
| 207. Other | FROM DANA | 5/31/2018 | - | 1,000 | 1,000 |
| 208. Other | FROM DANA | 7/31/2018 | - | 20,900 | 20,900 |
| 209. Other | FROM DCORRE | 4/30/2019 | - | 60 | 60 |
| 210. Other | FROM DCR | 3/31/2018 | - | 80,000 | 80,000 |
| 211. Other | FROM DCR | 6/30/2020 | - | 15,175 | 15,175 |
| 212. Other | FROM DEF PERSONAS CON IMPEDIMENTOS | 9/30/2018 | - | 1,000 | 1,000 |
| 213. Other | FROM DEP AGRICULTURA | 12/31/2018 | - | 1,300 | 1,300 |
| 214. Other | FROM DEPART DE CORRECCION | 4/30/2019 | - | 73,500 | 73,500 |
| 215. Other | FROM DEPART DE LA FAMILIA | 4/30/2019 | - | 300 | 300 |
| 216. Other | FROM DEPARTAMENTO DE CORRECION | 8/31/2017 | - | 80,000 | 80,000 |
| 217. Other | FROM DEPARTAMENTO DE JUSTICIA | 7/31/2017 | - | 6,000 | 6,000 |
| 218. Other | FROM DEPARTAMENTO DE JUSTICIA | 1/31/2018 | - | 12,000 | 12,000 |
| 219. Other | FROM DEPARTAMENTO DE LA FAMILIA | 5/31/2018 | - | 150 | 150 |
| 220. Other | FROM DEPARTAMENTO DEL TRABAJO | 1/31/2017 | 5,000 | - | 5,000 |
| 221. Other | FROM DEPARTAMENTO OE LA FAMILIA | 10/31/2018 | - | 3,000 | 3,000 |
| 222. Other | FROM DEPORTE HIPICO | 1/31/2020 | - | 500 | 500 |
| 223. Other | FROM DEPT CORRECCION | 3/31/2020 | - | 57,996 | 57,996 |
| 224. Other | FROM DEPT DE FAMILIA | 10/31/2018 | - | 100 | 100 |
| 225. Other | FROM DEPT DEL TRABAJO Y REC HUMANOS | 10/31/2019 | - | 5,000 | 5,000 |
| 226. Other | FROM DERECHOS CIVILES Y AEMEAD | 1/31/2017 | 3,600 | - | 3,600 |
| 227. Other | FROM DESARROLLO SOCIOECONOMICO | 12/31/2017 | - | 2,975 | 2,975 |
| 228. Other | FROM DPT DE CORRECCION | 11/30/2018 | - | 73,500 | 73,500 |

Confidential

Schedule 6.2A

AmeriNat Analysis
Oriental Bank x2489 Transfers to Oriental Bank x9874
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 229. Other | FROM DPTO DEL TRABAJO Y REC HUM | 1/31/2019 | - | 5,000 | 5,000 |
| 230. Other | FROM DPTO JUSTICIA Y AEMEAD MULTAS AE | 4/30/2017 | 6,659 | - | 6,659 |
| 231. Other | FROM DRNA | 10/31/2018 | - | 20 | 20 |
| 232. Other | FROM DRNA | 5/31/2019 | - | 1,100 | 1,100 |
| 233. Other | FROM DRNA | 9/30/2019 | - | 4,020 | 4,020 |
| 234. Other | FROM DRNA | 10/31/2019 | - | 500 | 500 |
| 235. Other | FROM DRNA | 2/28/2020 | - | 15,000 | 15,000 |
| 236. Other | FROM DSE | 4/30/2019 | - | 20,000 | 20,000 |
| 237. Other | FROM DSP | 12/31/2019 | - | 2,000 | 2,000 |
| 238. Other | FROM DSP | 1/31/2020 | - | 188,060 | 188,060 |
| 239. Other | FROM DSP | 3/31/2020 | - | 204,797 | 204,797 |
| 240. Other | FROM DSP BOMBEROS | 10/31/2019 | - | 5,000 | 5,000 |
| 241. Other | FROM DSP BOMBEROS | 6/30/2020 | - | 10,000 | 10,000 |
| 242. Other | FROM DSP EMERGENCIAS MEDICAS | 12/31/2019 | - | 300 | 300 |
| 243. Other | FROM DSP ESTIPENDIO | 6/30/2020 | - | 130,194 | 130,194 |
| 244. Other | FROM DSP MAN EMERGENCIAS | 6/30/2020 | - | 3,000 | 3,000 |
| 245. Other | FROM DSP NIE | 6/30/2020 | - | 4,000 | 4,000 |
| 246. Other | FROM DTRABAJO Y REC HUMANOS | 6/30/2017 | - | 5,000 | 5,000 |
| 247. Other | FROM FAMILIA | 7/31/2017 | - | 3,000 | 3,000 |
| 248. Other | FROM FAMILIA | 5/31/2019 | - | 3,000 | 3,000 |
| 249. Other | FROM FAMILIA | 9/30/2019 | - | 3,000 | 3,000 |
| 250. Other | FROM FONDOS A SER TRANF Al CD HESTRICTOS | 5/31/2017 | - | 300,000 | 300,000 |
| 251. Other | FROM FONDOS DE AGENCIA PARA AUTOEXPRESO | 11/30/2016 | 18,390 | - | 18,390 |
| 252. Other | FROM FORTALEZA | 3/31/2017 | 5,000 | - | 5,000 |
| 253. Other | FROM GUARDIA NACIONAL | 7/31/2017 | - | 4,900 | 4,900 |
| 254. Other | FROM GUARDIA NACIONAL | 3/31/2018 | - | 1,540 | 1,540 |
| 255. Other | FROM GUARDIA NACIONAL | 6/30/2019 | - | 40 | 40 |
| 256. Other | FROM GUARDIA NACIONAL | 1/31/2019 | - | 3,500 | 3,500 |
| 257. Other | FROM GUARDIA NACIONAL CHALLENGE | 12/31/2018 | - | 3,500 | 3,500 |
| 258. Other | FROM HACIENDA | 6/30/2020 | - | 5,000 | 5,000 |
| 259. Other | FROM INDUSTRIA DEPORTE HIPICO | 4/30/2018 | - | 20 | 20 |
| 260. Other | FROM JRSP | 1/31/2020 | - | 4,000 | 4,000 |
| 261. Other | FROM JUNTA REGLAM DE TELECOMUNICACIONES | 2/28/2018 | - | 1,000 | 1,000 |
| 262. Other | FROM JUNTA REGLAMENTADORA DE TELECOMUNIC | 12/31/2017 | - | 500 | 500 |
| 263. Other | FROM JUNTA REGLAMENTADORA TELECOMUNICACI | 9/30/2018 | - | 500 | 500 |
| 264. Other | FROM JUNTA REGLAMENTADORA TELECOMUNICACI | 7/31/2019 | - | 500 | 500 |
| 265. Other | FROM JUNTA REGLAMENTADORA TELECOMUNICACION | 8/31/2018 | - | 40 | 40 |
| 266. Other | FROM JUSTICIA | 6/30/2017 | - | 50 | 50 |
| 267. Other | FROM JUSTICIA | 5/31/2018 | - | 6,040 | 6,040 |
| 268. Other | FROM JUSTICIA | 7/31/2018 | - | 110 | 110 |

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 269. Other | FROM JUSTICIA | 9/30/2018 | - | 6,000 | 6,000 |
| 270. Other | FROM JUSTICIA | 10/31/2018 | - | 10 | 10 |
| 271. Other | FROM JUSTICIA | 1/31/2019 | - | 6,000 | 6,000 |
| 272. Other | FROM JUSTICIA | 3/31/2019 | - | 42 | 42 |
| 273. Other | FROM JUSTICIA | 7/31/2019 | - | 6,000 | 6,000 |
| 274. Other | FROM JUSTICIA | 11/30/2019 | - | 6,000 | 6,000 |
| 275. Other | FROM JUSTICIA | 6/30/2020 | - | 6,000 | 6,000 |
| 276. Other | FROM MANEJO DE EMERGENCIAS | 2/28/2018 | - | 4,240 | 4,240 |
| 277. Other | FROM MANEJO DE EMERGENCIAS | 5/31/2019 | - | 2,654 | 2,654 |
| 278. Other | FROM MULTAS AE COMIS DE SEGUROS ▮9319 | 6/30/2018 | - | 816 | 816 |
| 279. Other | FROM NEGOCIADO DE TELECOMUNICACIONES | 2/28/2020 | - | 500 | 500 |
| 280. Other | FROM NIE | 3/31/2019 | - | 1,500 | 1,500 |
| 281. Other | FROM NIE | 6/30/2019 | - | 4,000 | 4,000 |
| 282. Other | FROM NIE | 10/31/2019 | - | 4,000 | 4,000 |
| 283. Other | FROM NIE | 3/31/2020 | - | 4,000 | 4,000 |
| 284. Other | FROM OATRH | 7/31/2018 | - | 500 | 500 |
| 285. Other | FROM OATRH | 1/31/2019 | - | 300 | 300 |
| 286. Other | FROM OCALARH | 8/31/2017 | - | 500 | 500 |
| 287. Other | FROM ODSEC | 12/31/2018 | - | 2,000 | 2,000 |
| 288. Other | FROM ODSEC | 6/30/2019 | - | 2,000 | 2,000 |
| 289. Other | FROM ODSEC | 2/28/2020 | - | 3,000 | 3,000 |
| 290. Other | FROM OFIC DEL GOBERNADOR | 5/31/2019 | - | 3,000 | 3,000 |
| 291. Other | FROM OFIC DESARROLLO SOCIOECONOMICO COMU | 1/31/2018 | - | 32 | 32 |
| 292. Other | FROM OFIC ESTATAL CONSV HISTORICA | 2/28/2019 | - | 200 | 200 |
| 293. Other | FROM OFICINA GERENCIA PERMISOS | 9/30/2017 | - | 2,000 | 2,000 |
| 294. Other | FROM OGP | 7/31/2017 | - | 750 | 750 |
| 295. Other | FROM OGP | 3/31/2019 | - | 1,800 | 1,800 |
| 296. Other | FROM OGP | 5/31/2019 | - | 1,500 | 1,500 |
| 297. Other | FROM OGP | 6/30/2019 | - | 500 | 500 |
| 298. Other | FROM OGP | 7/31/2019 | - | 2,000 | 2,000 |
| 299. Other | FROM OGP EX GOBERNADORES | 2/28/2019 | - | 650 | 650 |
| 300. Other | FROM OGP EXG | 6/30/2018 | - | 500 | 500 |
| 301. Other | FROM OGP OFIC EXGOBERNADORES AGP | 2/28/2017 | 250 | - | 250 |
| 302. Other | FROM OGP Y ADFAN | 4/30/2017 | 40,500 | - | 40,500 |
| 303. Other | FROM OGP Y BOMBEROS RECARGA AEXPRESO | 1/31/2017 | 5,250 | - | 5,250 |
| 304. Other | FROM OGP Y FAMILIA | 3/31/2017 | 900 | - | 900 |
| 305. Other | FROM OMBUSMAN | 12/31/2017 | - | 600 | 600 |
| 306. Other | FROM PAGO DE ARRENDAMIENTO DTOP | 11/30/2019 | - | 7,800 | 7,800 |
| 307. Other | FROM PAGO DE ESTIPENDIO DSP | 5/31/2020 | - | 248,009 | 248,009 |

Confidential

**Schedule 6.2A**

AmeriNat Analysis
Oriental Bank x2489 Transfers to Oriental Bank x9874
Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods
December 1, 2015 through June 30, 2020

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 308. Other | FROM PAGO DE PEAJES ADSEF CTA ▉ 4487 | 6/30/2018 | - | 493 | 493 |
| 309. Other | FROM PAGO PUENTE MODULAR 1199 EN ARECIBO | 4/30/2018 | - | 453,082 | 453,082 |
| 310. Other | FROM PEAJE ACUDEN ASG Y OGP EXGOBE | 12/31/2016 | 3,310 | - | 3,310 |
| 311. Other | FROM PEAJE ELECTRONICO GUAR NAC Y COMESP | 1/31/2017 | 2,200 | - | 2,200 |
| 312. Other | FROM PETICION FONDOS PIEDRA DE MOROVIS | 8/31/2018 | - | 574,041 | 574,041 |
| 313. Other | FROM PROC DEL CUIDADANO | 10/31/2018 | - | 600 | 600 |
| 314. Other | FROM PROC MUJERES | 9/30/2019 | - | 600 | 600 |
| 315. Other | FROM PROC PERSONAS EDAD AVANZADA | 2/28/2018 | - | 200 | 200 |
| 316. Other | FROM PROC PERSONAS EDAD AVANZANDA | 8/31/2018 | - | 300 | 300 |
| 317. Other | FROM PROCURADOR DEL PACIENTE | 11/30/2018 | - | 2,500 | 2,500 |
| 318. Other | FROM PROCURADOR DEL VETERANO | 3/31/2017 | 1,000 | - | 1,000 |
| 319. Other | FROM PROCURADOR DEL VETERANO | 5/31/2017 | - | 1,000 | 1,000 |
| 320. Other | FROM PROCURADOR VETERANO | 6/30/2019 | - | 1,000 | 1,000 |
| 321. Other | FROM PROCURADORA DE LA MUJER | 2/28/2018 | - | 500 | 500 |
| 322. Other | FROM RACARGA AE CTA ▉ 3772 P5 OGP | 2/28/2018 | - | 250 | 250 |
| 323. Other | FROM REC AUTOEXP CONTRA ELECTORAL Y CSP | 2/28/2017 | 4,918 | - | 4,918 |
| 324. Other | FROM REC NAT | 6/30/2019 | - | 920 | 920 |
| 325. Other | FROM REC NAT Y BOMBEROS | 3/31/2017 | 30,000 | - | 30,000 |
| 326. Other | FROM REC NATURALES | 6/30/2017 | - | 11,500 | 11,500 |
| 327. Other | FROM REC NATURALES | 5/31/2018 | - | 850 | 850 |
| 328. Other | FROM REC NATURALES | 8/31/2018 | - | 500 | 500 |
| 329. Other | FROM REC NATURALES | 5/31/2019 | - | 20,520 | 20,520 |
| 330. Other | FROM RECARGA AE BOMBERO EX GOB PR Y SC | 1/31/2018 | - | 5,500 | 5,500 |
| 331. Other | FROM RECARGA AE DRNA | 12/31/2017 | - | 10,000 | 10,000 |
| 332. Other | FROM RECARGA AUROEXPRESO NIE | 5/31/2017 | 6,000 | - | 6,000 |
| 333. Other | FROM RECARGA AUTOEXP ADFAN | 2/28/2017 | 35,100 | - | 35,100 |
| 334. Other | FROM RECARGA AUTOEXPRESO AGENCIA 055 | 2/28/2020 | - | 1,200 | 1,200 |
| 335. Other | FROM RECARGA AUTOEXPRESO CONSERVACION HI | 12/31/2019 | - | 1,000 | 1,000 |
| 336. Other | FROM RECARGA AUTOEXPRESO CORR REHAB | 2/28/2017 | 80,000 | - | 80,000 |
| 337. Other | FROM RECARGA AUTOEXPRESO CORR Y REHABILI | 12/31/2019 | - | 51,392 | 51,392 |
| 338. Other | FROM RECARGA AUTOEXPRESO CORRECCION | 5/31/2017 | 60,000 | - | 60,000 |
| 339. Other | FROM RECARGA AUTOEXPRESO OATRH | 2/28/2020 | - | 300 | 300 |
| 340. Other | FROM RECARGA DE AUTOEXPRESO DSP BOMBEROS | 5/31/2020 | - | 5,000 | 5,000 |
| 341. Other | FROM RECARGAR AE DPTO DE LA FAMILIA | 12/31/2017 | - | 3,000 | 3,000 |
| 342. Other | FROM RECREACION Y DEPORTES | 4/30/2018 | - | 35,000 | 35,000 |
| 343. Other | FROM RECURSOS NATURALES | 4/30/2017 | 3,800 | - | 3,800 |
| 344. Other | FROM RECURSOS NATURALES | 3/31/2018 | - | 800 | 800 |
| 345. Other | FROM RECURSOS NATURALES | 4/30/2018 | - | 20,600 | 20,600 |
| 346. Other | FROM REH VOCACIONAL | 8/31/2019 | - | 4,000 | 4,000 |
| 347. Other | FROM REHABILITACION VOCACIONAL | 6/30/2018 | - | 2,152 | 2,152 |

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [(1)] | Statement Date [(1)] | Post-Retention/ Pre-Petition [(1)] | Post-Retention/ Post-Petition [(1)] | Post-Retention Total [(1)] |
|---|---|---|---|---|---|
| 348. Other | FROM REHABILITACION VOCACIONAL AE ▮3325 | 2/28/2019 | - | 4,000 | 4,000 |
| 349. Other | FROM SELLO NUEVO AE RECUASOS NATUAALEZ | 5/31/2017 | 20 | - | 20 |
| 350. Other | FROM TRANS DTOP PR3 2012 000027C | 1/31/2017 | 170,487 | - | 170,487 |
| 351. Other | FROM VARIAS AGENCIAS | 3/31/2017 | 126,300 | - | 126,300 |
| **Subtotal - Other** | | | $ 14,420,164 | $ 6,547,375 | $ 20,967,539 |
| | | | | | |
| 352. Payroll | FROM CUBRIR TRANSFERENCIA NOMINA Y DIETA | 12/31/2017 | $ - | $ 2,000,000 | $ 2,000,000 |
| 353. Payroll | FROM TRANSFERENCIA PARA NOMINA | 7/31/2017 | - | 1,500,000 | 1,500,000 |
| **Subtotal - Payroll** | | | $ - | $ 3,500,000 | $ 3,500,000 |
| | | | | | |
| 354. Police | FROM AUTOEXPRESO POLICIA DE PR | 10/31/2019 | $ - | $ 181,804 | $ 181,804 |
| 355. Police | FROM AUTOEXPRESO POLICIA Y OGP | 11/30/2016 | 2,250 | - | 2,250 |
| 356. Police | FROM DSP POLICIA | 6/30/2020 | - | 6,163 | 6,163 |
| 357. Police | FROM ESTIPENDJO POLICIA Y DEPART FAMILIA | 12/31/2016 | 203,000 | - | 203,000 |
| 358. Police | FROM PEAJE ELECTRO POLICIA PR ESTIPENDIO | 12/31/2016 | 200,000 | - | 200,000 |
| 359. Police | FROM POLICIA | 2/28/2017 | 2,000 | - | 2,000 |
| 360. Police | FROM POLICIA | 5/31/2017 | - | 125,000 | 125,000 |
| 361. Police | FROM POLICIA | 6/30/2017 | - | 125,000 | 125,000 |
| 362. Police | FROM POLICIA | 7/31/2017 | - | 125,000 | 125,000 |
| 363. Police | FROM POLICIA | 11/30/2017 | - | 212,457 | 212,457 |
| 364. Police | FROM POLICIA | 12/31/2017 | - | 125,000 | 125,000 |
| 365. Police | FROM POLICIA | 3/31/2018 | - | 240,000 | 240,000 |
| 366. Police | FROM POLICIA | 7/31/2018 | - | 408,688 | 408,688 |
| 367. Police | FROM POLICIA | 9/30/2018 | - | 120,000 | 120,000 |
| 368. Police | FROM POLICIA | 11/30/2018 | - | 2,460 | 2,460 |
| 369. Police | FROM POLICIA | 3/31/2019 | - | 145,596 | 145,596 |
| 370. Police | FROM POLICIA | 9/30/2019 | - | 181,932 | 181,932 |
| 371. Police | FROM POLICIA AUTO EXPRESO | 2/28/2019 | - | 240,000 | 240,000 |
| 372. Police | FROM POLICIA DE PR ESTIPENDIO | 5/31/2017 | 12,543 | - | 12,543 |
| 373. Police | FROM POLICIA Y COMUNIDADES ESPECIALES | 3/31/2017 | 126,000 | - | 126,000 |
| **Subtotal - Police** | | | $ 545,793 | $ 2,239,100 | $ 2,784,893 |
| | | | | | |
| 374. Roads | FROM ABRIENDO CAMINOS | 4/30/2019 | $ - | $ 2,812,791 | $ 2,812,791 |
| 375. Roads | FROM ABRIENDO CAMINOS III | 2/28/2020 | - | 7,000,000 | 7,000,000 |
| 376. Roads | FROM CUBRIR PAGOS DE ABRIENDO CAMINOS | 10/31/2018 | - | 1,600,000 | 1,600,000 |
| 377. Roads | FROM FONDOS PROGRAMA ABRIENDO CAMINOS | 7/31/2018 | - | 79,500,000 | 79,500,000 |
| **Subtotal - Roads** | | | $ - | $ 90,912,791 | $ 90,912,791 |

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [(1)] | Statement Date [(1)] | Post-Retention/ Pre-Petition [(1)] | Post-Retention/ Post-Petition [(1)] | Post-Retention Total [(1)] |
|---|---|---|---|---|---|
| 378. South Parcel | FROM CUBRIR PAGO A SOUTH PARCEL | 11/30/2017 | $ - | $ 540,000 | $ 540,000 |
| 379. South Parcel | FROM CUBRIR PAGO DEMANDA SOUTH PARCEL | 1/31/2018 | - | 500,000 | 500,000 |
| 380. South Parcel | FROM CUBRIR PAGO SOUTH PARCEL | 10/31/2017 | - | 500,000 | 500,000 |
| 381. South Parcel | FROM PARA CUBRIR PAGO SOUTH PARCEL | 8/31/2017 | - | 1,700,000 | 1,700,000 |
| **Subtotal - South Parcel** | | | **$ -** | **$ 3,240,000** | **$ 3,240,000** |
| 382. Suppliers | FROM CUBRIR CHEQUES DE SUPLIDORES | 3/31/2018 | $ - | $ 2,100,000 | $ 2,100,000 |
| 383. Suppliers | FROM CUBRIR PAGO A SUPLIDORES | 11/30/2017 | - | 4,500,000 | 4,500,000 |
| 384. Suppliers | FROM CUBRIR PAGO A SUPLIDORES | 5/31/2018 | - | 1,270,000 | 1,270,000 |
| 385. Suppliers | FROM CUBRIR PAGO DE SUPLIDORES | 5/31/2017 | - | 2,000,000 | 2,000,000 |
| 386. Suppliers | FROM CUBRIR PAGO DEMANDA SUPLIDORES OTROS | 12/31/2017 | - | 100,000 | 100,000 |
| 387. Suppliers | FROM CUBRIR PAGO DEMANDAS Y SUPLIDORES | 2/28/2018 | - | 585,000 | 585,000 |
| 388. Suppliers | FROM CUBRIR PAGO DEMANDAS Y SUPLIDORES | 8/31/2018 | - | 1,000,000 | 1,000,000 |
| 389. Suppliers | FROM CUBRIR PAGO DISENO Y SUPLIDORES | 4/30/2018 | - | 1,925,000 | 1,925,000 |
| 390. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 8/31/2017 | - | 1,000,000 | 1,000,000 |
| 391. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 11/30/2017 | - | 4,500,000 | 4,500,000 |
| 392. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 12/31/2017 | - | 4,027,000 | 4,027,000 |
| 393. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 1/31/2018 | - | 8,037,500 | 8,037,500 |
| 394. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 3/31/2018 | - | 865,000 | 865,000 |
| 395. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 4/30/2018 | - | 12,350,000 | 12,350,000 |
| 396. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 5/31/2018 | - | 1,200,000 | 1,200,000 |
| 397. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 7/31/2018 | - | 4,395,000 | 4,395,000 |
| 398. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 8/31/2018 | - | 1,100,000 | 1,100,000 |
| 399. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 9/30/2018 | - | 3,000,000 | 3,000,000 |
| 400. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 10/31/2018 | - | 5,500,000 | 5,500,000 |
| 401. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 11/30/2018 | - | 5,000,000 | 5,000,000 |
| 402. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 3/31/2019 | - | 6,000,000 | 6,000,000 |
| 403. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 5/31/2019 | - | 1,500,000 | 1,500,000 |
| 404. Suppliers | FROM CUBRIR PAGO SUPLIDORES | 8/31/2019 | - | 1,000,000 | 1,000,000 |
| 405. Suppliers | FROM CUBRIR PAGO SUPLIDORES Y CONTRATIST | 3/31/2019 | - | 1,000,000 | 1,000,000 |
| 406. Suppliers | FROM CUBRIR PAGO SUPLIDORES Y CONTRATIST | 12/31/2017 | - | 2,245,000 | 2,245,000 |
| 407. Suppliers | FROM CUBRIR PAGO SUPLIDORES Y DEMANDA | 11/30/2017 | - | 2,126,394 | 2,126,394 |
| 408. Suppliers | FROM CUBRIR PAGO SUPLIDORES Y DISENO | 2/28/2018 | - | 1,500,000 | 1,500,000 |
| 409. Suppliers | FROM CUBRIR PAGO SUPLIDRES | 1/31/2019 | - | 4,222,000 | 4,222,000 |
| 410. Suppliers | FROM CUBRIR PAGOS A SUPLIDORES | 12/31/2018 | - | 4,000,000 | 4,000,000 |
| 411. Suppliers | FROM CUBRIR PAGOS DE SUPLIDORES | 4/30/2018 | - | 1,000,000 | 1,000,000 |
| 412. Suppliers | FROM CUBRIR PAGOS DE SUPLIDORES | 6/30/2018 | - | 2,500,000 | 2,500,000 |
| 413. Suppliers | FROM CUBRIR PAGOS DE SUPLIDORES | 9/30/2018 | - | 1,400,000 | 1,400,000 |

Confidential

Schedule 6.2A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Uses From Oriental x2489 to Oriental x9874 | Transaction Description [1] | Statement Date [1] | Post-Retention/ Pre-Petition [1] | Post-Retention/ Post-Petition [1] | Post-Retention Total [1] |
|---|---|---|---|---|---|
| 414. Suppliers | FROM CUBRIR PAGOS DE SUPLIDORES | 10/31/2018 | - | 4,600,000 | 4,600,000 |
| 415. Suppliers | FROM CUBRIR PAGOS DE SUPLIDORES | 12/31/2018 | - | 3,300,000 | 3,300,000 |
| 416. Suppliers | FROM CUBRIR PAGOS SUPLIDORES | 10/31/2019 | - | 2,000,000 | 2,000,000 |
| 417. Suppliers | FROM CUBRIR PAGOS SUPLIDORES Y OTROS | 3/31/2017 | 8,464,200 | - | 8,464,200 |
| 418. Suppliers | FROM FONDOS PARA CUBRIR PAGOS SUPLIDORES | 5/31/2017 | 1,400,000 | - | 1,400,000 |
| 419. Suppliers | FROM FONDOS PARA CUBRIR PAGOS SUPLIDORES | 3/31/2018 | - | 1,840,000 | 1,840,000 |
| 420. Suppliers | FROM PAGO CONTRATISTAS Y SUPLIDORES | 4/30/2019 | - | 2,500,000 | 2,500,000 |
| 421. Suppliers | FROM PAGO SUPLIDOR | 9/30/2018 | - | 1,400,000 | 1,400,000 |
| 422. Suppliers | FROM PAGO SUPLIDORES | 7/31/2018 | - | 3,600,000 | 3,600,000 |
| 423. Suppliers | FROM PAGO SUPLIDORES | 8/31/2018 | - | 1,600,000 | 1,600,000 |
| 424. Suppliers | FROM PAGO SUPLIDORES DE DISENO | 11/30/2018 | - | 1,500,000 | 1,500,000 |
| 425. Suppliers | FROM PAGO SUPLIDORES Y CONTRATISTA | 5/31/2019 | - | 4,200,000 | 4,200,000 |
| 426. Suppliers | FROM PAGOS SUPLIDORES | 3/31/2019 | - | 2,000,000 | 2,000,000 |
| 427. Suppliers | FROM PARA CUBRIR PAGOS DE SUPLIDORES | 5/31/2017 | 1,200,000 | - | 1,200,000 |
| 428. Suppliers | FROM PARA PAGO DE SUPLIDORES | 6/30/2019 | - | 5,686,675 | 5,686,675 |
| 429. Suppliers | FROM PARA PAGO DE SUPLIDORES ACI Y OTROS | 4/30/2017 | 1,500,000 | - | 1,500,000 |
| 430. Suppliers | FROM PARA PAGO MAPRE SUPLIDORES Y AEE | 2/28/2018 | - | 4,000,000 | 4,000,000 |
| 431. Suppliers | FROM PARA PAGOS SUPLIDORES ESTATALES | 3/31/2018 | - | 1,200,000 | 1,200,000 |
| 432. Suppliers | FROM SUPLIDORES Y CERTI ESTATALES | 6/30/2018 | - | 6,000,000 | 6,000,000 |
| 433. Suppliers | FROM TRANF PAGO SUPLIDORES | 2/28/2017 | 635,000 | - | 635,000 |
| **Subtotal - Suppliers** | | | **$ 13,199,200** | **$ 138,374,569** | **$ 151,573,769** |
| | | | | | |
| 434. Train Payment | FROM CUBRIR PAGO SEGURO DEL TREN | 1/31/2018 | $ - | $ 3,500,000 | $ 3,500,000 |
| **Subtotal - Train Payment** | | | **$ -** | **$ 3,500,000** | **$ 3,500,000** |
| | | | | | |
| 435. Withdrawal Payment | FROM CUBRIR PAGO DE RETIRO | 12/31/2017 | $ - | $ 3,000,000 | $ 3,000,000 |
| **Subtotal - Withdrawal Payment** | | | **$ -** | **$ 3,000,000** | **$ 3,000,000** |
| | | | | | |
| **Total** | | | **$ 71,665,157** | **$ 685,256,248** | **$ 756,921,405** |

**Note:**
(1)     Schedule 4.2A, Schedule 5.2A.

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [(1)] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 1. FROM | Other |
| 2. FROM ABRIENDO CAMINOS | Roads |
| 3. FROM ABRIENDO CAMINOS III | Roads |
| 4. FROM ACUDEN | Other |
| 5. FROM ADFAN | Other |
| 6. FROM ADFAN MULTAS | Other |
| 7. FROM ADFAN PAGO MULTAS | Other |
| 8. FROM ADM DE REHABILITACION VOCACIONAL | Other |
| 9. FROM ADM REHABILITACION VOCACIONAL | Other |
| 10. FROM ADSEF | Other |
| 11. FROM AE ASUME CTA ■1834 | Other |
| 12. FROM AE BOMBEROS | Other |
| 13. FROM AE DEPARTAMENTO DE JUSTICIA 1 SELLO | Other |
| 14. FROM AE DES SOCIOECON CUENTA ■0238 | Other |
| 15. FROM AE DPTO DEL TRABAJO Y REC HUMANOS | Other |
| 16. FROM AE DRD PARQUES NACIONALES Y ASG | Other |
| 17. FROM AE DTRH CUENTAS ■3174 Y ■4841 | Other |
| 18. FROM AE NIE CUENTA ■4120 | Other |
| 19. FROM AE OGP EXGOBERNADORES HURACAN MARIA | Other |
| 20. FROM AE OTOP DISCO Y EXCAVACIONES | Other |
| 21. FROM AE PROCURADOR DEL VETERANO SELLO | Other |
| 22. FROM AE REHABILITACION VOCACIONAL | Other |
| 23. FROM AEMEAD | Other |
| 24. FROM AEMEAD AE ■2080 Y ■9583 | Other |
| 25. FROM AEMED | Other |
| 26. FROM AGRICULTURA | Other |
| 27. FROM AOSEF | Other |
| 28. FROM ASG | Other |
| 29. FROM ASUME | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 30. FROM AUTO EXPRESO 17 NOV 2016 | Other |
| 31. FROM AUTO EXPRESO 9 DE 600 DOLARES | Other |
| 32. FROM AUTO EXPRESO CORRECCION Y REHABILIT | Other |
| 33. FROM AUTO EXPRESO CTA █ 3772 | Other |
| 34. FROM AUTO EXPRESO CTA █ 3773 | Other |
| 35. FROM AUTOEXPRESO | Other |
| 36. FROM AUTOEXPRESO AGENCIA 055 AGRICULTUR | Other |
| 37. FROM AUTOEXPRESO BOMBEROS AEMEAD Y MUJER | Other |
| 38. FROM AUTOEXPRESO CUERPO DE BOMBEROS | Other |
| 39. FROM AUTOEXPRESO FORTALEZA CUENTA █ 7482 | Other |
| 40. FROM AUTOEXPRESO OFICINA DEL GOBERNADOR | Other |
| 41. FROM AUTOEXPRESO OGP CTA █ 1834P 5 | Other |
| 42. FROM AUTOEXPRESO ORD | Other |
| 43. FROM AUTOEXPRESO POLICIA DE PR | Police |
| 44. FROM AUTOEXPRESO POLICIA Y OGP | Police |
| 45. FROM BOMBEROS | Other |
| 46. FROM CAPEX | Capex |
| 47. FROM CEM | Other |
| 48. FROM CIENCIAS FORENSES | Other |
| 49. FROM COM DE DERECHOS CIVILES | Other |
| 50. FROM COM DERECHOS CIVILES | Other |
| 51. FROM COM DESARROLLO COOPERATIVA | Other |
| 52. FROM COM DESARROLLO COOPERATIVO | Other |
| 53. FROM COM DONATIVOS LEGISLATIVOS | Other |
| 54. FROM COM ESP CONJUNTA DE FONDOS LEGISLAT | Other |
| 55. FROM COM ESTATAL DE ELECCIONES | Other |
| 56. FROM COM ESTATAL ELECCIONES | Other |
| 57. FROM COM INDUSTRIAL | Other |
| 58. FROM COM SERV PUBLICO | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 59. FROM COM SERVICIO PUBLICO | Other |
| 60. FROM COMISION DE SERV PUBLICO | Other |
| 61. FROM COMISION DE SERVICIO PUBLICO | Other |
| 62. FROM COMISION ESPECIAL CONJUNTA DE FONDO | Other |
| 63. FROM COMISION ESTATAL DE ELECCIONES | Other |
| 64. FROM COMISION INDUSTRIAL | Other |
| 65. FROM COMISION INDUSTRIAL DE PR | Other |
| 66. FROM COMISION INDUSTRIAL PR | Other |
| 67. FROM COMISIONADA COOP | Other |
| 68. FROM COMISSION SERVICIOS PUBLICOS | Other |
| 69. FROM COMPRA DE SELLO AUTOEXPRESO POLICIA | Other |
| 70. FROM COMPRA DE SELLOS CUERPO DE EMERGENC | Other |
| 71. FROM CONTRALOR ELECTORAL | Other |
| 72. FROM CORRECCION | Other |
| 73. FROM CSP | Other |
| 74. FROM CUBRIR CHEQUES DE SUPLIDORES | Suppliers |
| 75. FROM CUBRIR FONDOS | Other |
| 76. FROM CUBRIR FONDOS DE PAGOS | Cover Payments |
| 77. FROM CUBRIR FONDOS GASTOS OPERACIONALES | Operational Funds and Expenses |
| 78. FROM CUBRIR FONDOS OPERACIONALES | Operational Funds and Expenses |
| 79. FROM CUBRIR GASTOS OPERACIONALES | Operational Funds and Expenses |
| 80. FROM CUBRIR PAGO A SOUTH PARCEL | South Parcel |
| 81. FROM CUBRIR PAGO A SUPLIDORES | Suppliers |
| 82. FROM CUBRIR PAGO ACI | ACI (Transportation Company) |
| 83. FROM CUBRIR PAGO CONTRATISTA | Contractor Payment |
| 84. FROM CUBRIR PAGO CONTRATISTA Y OTROS | Contractor Payment |
| 85. FROM CUBRIR PAGO CONTRATISTAS | Contractor Payment |
| 86. FROM CUBRIR PAGO DE ACI | ACI (Transportation Company) |
| 87. FROM CUBRIR PAGO DE RETIRO | Withdrawal Payment |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 88. FROM CUBRIR PAGO DE SUPLIDORES | Suppliers |
| 89. FROM CUBRIR PAGO DEMANDA | Cover Payments |
| 90. FROM CUBRIR PAGO DEMANDA SOUTH PARCEL | South Parcel |
| 91. FROM CUBRIR PAGO DEMANDA SUPLIDORES OTROS | Suppliers |
| 92. FROM CUBRIR PAGO DEMANDAS Y OTROS | Claims |
| 93. FROM CUBRIR PAGO DEMANDAS Y SUPLIDORES | Suppliers |
| 94. FROM CUBRIR PAGO DISENO ESTATAL | Other |
| 95. FROM CUBRIR PAGO DISENO Y SUPLIDORES | Suppliers |
| 96. FROM CUBRIR PAGO FACTURAS | Cover Payments |
| 97. FROM CUBRIR PAGO SEGURO DEL TREN | Train Payment |
| 98. FROM CUBRIR PAGO SERV DE PASO | Cover Payments |
| 99. FROM CUBRIR PAGO SOUTH PARCEL | South Parcel |
| 100. FROM CUBRIR PAGO SUPLIDORES | Suppliers |
| 101. FROM CUBRIR PAGO SUPLIDORES Y CONTRATIST | Suppliers |
| 102. FROM CUBRIR PAGO SUPLIDORES Y CONTRATIST | Suppliers |
| 103. FROM CUBRIR PAGO SUPLIDORES Y DEMANDA | Suppliers |
| 104. FROM CUBRIR PAGO SUPLIDORES Y DISENO | Suppliers |
| 105. FROM CUBRIR PAGO SUPLIDRES | Suppliers |
| 106. FROM CUBRIR PAGO TRIPLE S | Other |
| 107. FROM CUBRIR PAGOS | Cover Payments |
| 108. FROM CUBRIR PAGOS A SUPLIDORES | Suppliers |
| 109. FROM CUBRIR PAGOS DE ABRIENDO CAMINOS | Roads |
| 110. FROM CUBRIR PAGOS DE CONTRATISTAS | Contractor Payment |
| 111. FROM CUBRIR PAGOS DE DEMANDAS | Claims |
| 112. FROM CUBRIR PAGOS DE SUPLIDORES | Suppliers |
| 113. FROM CUBRIR PAGOS PENDIENTES | Cover Payments |
| 114. FROM CUBRIR PAGOS SUPLIDORES | Suppliers |
| 115. FROM CUBRIR PAGOS SUPLIDORES Y OTROS | Suppliers |
| 116. FROM CUBRIR TRANSFERENCIA NOMINA Y DIETA | Payroll |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 117. FROM CUERPO DE EMERGENCIAS MEDICAS | Other |
| 118. FROM DACO | Other |
| 119. FROM DANA | Other |
| 120. FROM DCORRE | Other |
| 121. FROM DCR | Other |
| 122. FROM DEF PERSONAS CON IMPEDIMENTOS | Other |
| 123. FROM DEP AGRICULTURA | Other |
| 124. FROM DEPART DE CORRECCION | Other |
| 125. FROM DEPART DE LA FAMILIA | Other |
| 126. FROM DEPARTAMENTO DE CORRECION | Other |
| 127. FROM DEPARTAMENTO DE JUSTICIA | Other |
| 128. FROM DEPARTAMENTO DE LA FAMILIA | Other |
| 129. FROM DEPARTAMENTO DEL TRABAJO | Other |
| 130. FROM DEPARTAMENTO OE LA FAMILIA | Other |
| 131. FROM DEPORTE HIPICO | Other |
| 132. FROM DEPT CORRECCION | Other |
| 133. FROM DEPT DE FAMILIA | Other |
| 134. FROM DEPT DEL TRABAJO Y REC HUMANOS | Other |
| 135. FROM DERECHOS CIVILES Y AEMEAD | Other |
| 136. FROM DESARROLLO SOCIOECONOMICO | Other |
| 137. FROM DPT DE CORRECCION | Other |
| 138. FROM DPTO DEL TRABAJO Y REC HUM | Other |
| 139. FROM DPTO JUSTICIA Y AEMEAD MULTAS AE | Other |
| 140. FROM DRNA | Other |
| 141. FROM DSE | Other |
| 142. FROM DSP | Other |
| 143. FROM DSP BOMBEROS | Other |
| 144. FROM DSP EMERGENCIAS MEDICAS | Other |
| 145. FROM DSP ESTIPENDIO | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 146. FROM DSP MAN EMERGENCIAS | Other |
| 147. FROM DSP NIE | Other |
| 148. FROM DSP POLICIA | Police |
| 149. FROM DTOP | DTOP (Department of Transportation and Public Works) |
| 150. FROM DTOP DEPOSITO ARRENDAMIENTO | DTOP (Department of Transportation and Public Works) |
| 151. FROM DTRABAJO Y REC HUMANOS | Other |
| 152. FROM ESTIPENDJO POLICIA Y DEPART FAMILIA | Police |
| 153. FROM FAMILIA | Other |
| 154. FROM FOND OS CAPEX SANT ANDER | Capex |
| 155. FROM FONDOS A SER TRANF Al CD HESTRICTOS | Other |
| 156. FROM FONDOS CAPEX | Capex |
| 157. FROM FONDOS CAPEX SANTANDER | Capex |
| 158. FROM FONDOS DE AGENCIA PARA AUTOEXPRESO | Other |
| 159. FROM FONDOS PARA CREAR CUENTA | Funds to create account |
| 160. FROM FONDOS PARA CUBRIR OPERACION | Operational Funds and Expenses |
| 161. FROM FONDOS PARA CUBRIR PAGOS SUPLIDORES | Suppliers |
| 162. FROM FONDOS PARA EL CAPEX | Capex |
| 163. FROM FONDOS PARA GASTOS OPERACIONALES | Operational Funds and Expenses |
| 164. FROM FONDOS PROGRAMA ABRIENDO CAMINOS | Roads |
| 165. FROM FONDOS RESTRICTOS CAPEX | Capex |
| 166. FROM FORTALEZA | Other |
| 167. FROM GASTOS OPERACIONALES | Operational Funds and Expenses |
| 168. FROM GUARDIA NACIONAL | Other |
| 169. FROM GUARDIA NACIONAL CHALLENGE | Other |
| 170. FROM HACIENDA | Other |
| 171. FROM INDUSTRIA DEPORTE HIPICO | Other |
| 172. FROM JRSP | Other |
| 173. FROM JUNTA REGLAM DE TELECOMUNICACIONES | Other |
| 174. FROM JUNTA REGLAMENTADORA DE TELECOMUNIC | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 175. FROM JUNTA REGLAMENTADORA TELECOMUNICACI | Other |
| 176. FROM JUNTA REGLAMENTADORA TELECOMUNICACION | Other |
| 177. FROM JUSTICIA | Other |
| 178. FROM MANEJO DE EMERGENCIAS | Other |
| 179. FROM MULTAS AE COMIS DE SEGUROS ▆9319 | Other |
| 180. FROM NEGOCIADO DE TELECOMUNICACIONES | Other |
| 181. FROM NIE | Other |
| 182. FROM OATRH | Other |
| 183. FROM OCALARH | Other |
| 184. FROM ODSEC | Other |
| 185. FROM OFIC DEL GOBERNADOR | Other |
| 186. FROM OFIC DESARROLLO SOCIOECONOMICO COMU | Other |
| 187. FROM OFIC ESTATAL CONSV HISTORICA | Other |
| 188. FROM OFICINA GERENCIA PERMISOS | Other |
| 189. FROM OGP | Other |
| 190. FROM OGP EX GOBERNADORES | Other |
| 191. FROM OGP EXG | Other |
| 192. FROM OGP OFIC EXGOBERNADORES AGP | Other |
| 193. FROM OGP Y ADFAN | Other |
| 194. FROM OGP Y BOMBEROS RECARGA AEXPRESO | Other |
| 195. FROM OGP Y FAMILIA | Other |
| 196. FROM OMBUSMAN | Other |
| 197. FROM PAGO ACI | ACI (Transportation Company) |
| 198. FROM PAGO CERTIFICACIONES | Certifications |
| 199. FROM PAGO CERTIFICACIONES ABRIENDO CAMIN | Certifications |
| 200. FROM PAGO CONTRATISTAS | Contractor Payment |
| 201. FROM PAGO CONTRATISTAS Y CONSULTORES | Contractor Payment |
| 202. FROM PAGO CONTRATISTAS Y SUPLIDORES | Suppliers |
| 203. FROM PAGO DE ARRENDAMIENTO DTOP | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
| --- | --- |
| 204. FROM PAGO DE ESTIPENDIO DSP | Other |
| 205. FROM PAGO DE PEAJES ADSEF CTA ▇ 4487 | Other |
| 206. FROM PAGO FIRST TRANSIT | First Transit |
| 207. FROM PAGO PUENTE MODULAR 1199 EN ARECIBO | Other |
| 208. FROM PAGO SUPLIDOR | Suppliers |
| 209. FROM PAGO SUPLIDORES | Suppliers |
| 210. FROM PAGO SUPLIDORES DE DISENO | Suppliers |
| 211. FROM PAGO SUPLIDORES Y CONTRATISTA | Suppliers |
| 212. FROM PAGOS DE DEMANDAS Y SERVIDUMBRE | Claims |
| 213. FROM PAGOS DE SEGUROS | Insurance Payments |
| 214. FROM PAGOS DISENO DEMANDAS Y TRANF | Design Demands |
| 215. FROM PAGOS SUPLIDORES | Suppliers |
| 216. FROM PARA CUBRIR GASTOS OPERACIONALES | Operational Funds and Expenses |
| 217. FROM PARA CUBRIR PAGO A CSA ARCHIT | CSA Architects and Engineers Payment Cover |
| 218. FROM PARA CUBRIR PAGO ACI | ACI (Transportation Company) |
| 219. FROM PARA CUBRIR PAGO DE ACI AEE Y MISC | ACI (Transportation Company) |
| 220. FROM PARA CUBRIR PAGO SOUTH PARCEL | South Parcel |
| 221. FROM PARA CUBRIR PAGOS DE SUPLIDORES | Suppliers |
| 222. FROM PARA CUBRIR PAGOS PENDIENTES | Cover Payments |
| 223. FROM PARA DEVOLVER APORTACION DE DTOP | DTOP (Department of Transportation and Public Works) |
| 224. FROM PARA PAGO DE SUPLIDORES | Suppliers |
| 225. FROM PARA PAGO DE SUPLIDORES ACI Y OTROS | Suppliers |
| 226. FROM PARA PAGO MAPRE SUPLIDORES Y AEE | Suppliers |
| 227. FROM PARA PAGOS SUPLIDORES ESTATALES | Suppliers |
| 228. FROM PARA USO OPERACIONAL | Operational Funds and Expenses |
| 229. FROM PEAJE ACUDEN ASG Y OGP EXGOBE | Other |
| 230. FROM PEAJE ELECTRO POLICIA PR ESTIPENDIO | Police |
| 231. FROM PEAJE ELECTRONICO GUAR NAC Y COMESP | Other |
| 232. FROM PETICION FONDOS PIEDRA DE MOROVIS | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
| --- | --- |
| 233. FROM POLICIA | Police |
| 234. FROM POLICIA AUTO EXPRESO | Police |
| 235. FROM POLICIA DE PR ESTIPENDIO | Police |
| 236. FROM POLICIA Y COMUNIDADES ESPECIALES | Police |
| 237. FROM PROC DEL CUIDADANO | Other |
| 238. FROM PROC MUJERES | Other |
| 239. FROM PROC PERSONAS EDAD AVANZADA | Other |
| 240. FROM PROC PERSONAS EDAD AVANZANDA | Other |
| 241. FROM PROCURADOR DEL PACIENTE | Other |
| 242. FROM PROCURADOR DEL VETERANO | Other |
| 243. FROM PROCURADOR VETERANO | Other |
| 244. FROM PROCURADORA DE LA MUJER | Other |
| 245. FROM PROYECTOS DE EMERGENCIA DTOP | Dtop Emergency Projects |
| 246. FROM RACARGA AE CTA ▮ 3772 P5 OGP | Other |
| 247. FROM REC AUTOEXP CONTRA ELECTORAL Y CSP | Other |
| 248. FROM REC NAT | Other |
| 249. FROM REC NAT Y BOMBEROS | Other |
| 250. FROM REC NATURALES | Other |
| 251. FROM RECARGA AE BOMBERO EX GOB PR Y SC | Other |
| 252. FROM RECARGA AE DRNA | Other |
| 253. FROM RECARGA AUROEXPRESO NIE | Other |
| 254. FROM RECARGA AUTOEXP ADFAN | Other |
| 255. FROM RECARGA AUTOEXPRESO AGENCIA 055 | Other |
| 256. FROM RECARGA AUTOEXPRESO CONSERVACION HI | Other |
| 257. FROM RECARGA AUTOEXPRESO CORR REHAB | Other |
| 258. FROM RECARGA AUTOEXPRESO CORR Y REHABILI | Other |
| 259. FROM RECARGA AUTOEXPRESO CORRECCION | Other |
| 260. FROM RECARGA AUTOEXPRESO OATRH | Other |
| 261. FROM RECARGA DE AUTOEXPRESO DSP BOMBEROS | Other |

Confidential

Schedule 6.2.1A

**AmeriNat Analysis**
**Oriental Bank x2489 Transfers to Oriental Bank x9874**
**Post-Retention/Pre-Petition and Post-Retention/Post-Petition Periods**
**December 1, 2015 through June 30, 2020**

| Transaction Description [1] | Uses From Oriental x2489 to Oriental x9874 |
|---|---|
| 262. FROM RECARGAR AE DPTO DE LA FAMILIA | Other |
| 263. FROM RECREACION Y DEPORTES | Other |
| 264. FROM RECURSOS NATURALES | Other |
| 265. FROM REH VOCACIONAL | Other |
| 266. FROM REHABILITACION VOCACIONAL | Other |
| 267. FROM REHABILITACION VOCACIONAL AE ▮3325 | Other |
| 268. FROM SELLO NUEVO AE RECUASOS NATUAALEZ | Other |
| 269. FROM SUPLIDORES Y CERTI ESTATALES | Suppliers |
| 270. FROM TRANF PAGO SUPUDORES | Suppliers |
| 271. FROM TRANF PARA CUBRIR DESEMBOLSOS | Cover Disbursements |
| 272. FROM TRANFERIR FONDOS CAPEX A SANTANDER | Capex |
| 273. FROM TRANFERIR FONDOS GARVEE | Grant Anticipation Revenue Vehicle Bonds |
| 274. FROM TRANS DTOP PR3 2012 000027C | Other |
| 275. FROM TRANSFERENCIA PARA CUBRIR DEMANDAS | Claims |
| 276. FROM TRANSFERENCIA PARA NOMINA | Payroll |
| 277. FROM VARIAS AGENCIAS | Other |

**Note:**
(1)       Schedule 4.2A, Schedule 5.2A

Confidential

Schedule 7A

**AmeriNat Analysis**
**Variances in Fund 278 Accreditation and Bank Statement Transaction Date**

| | Fiscal Year [1] | Fund 278 Month [2] | Bank Statement Transaction Date [1] | Lighthouse Category [1] | Transfer Amount [1] |
|---|---|---|---|---|---|
| 1. | 2019 | Feb 2019 | 1/31/2019 | License Fees | $  7,634,094 |
| 2. | 2019 | Feb 2019 | 1/31/2019 | Cigarettes | 1,666,000 |
| 3. | 2019 | May 2019 | 4/30/2019 | License Fees | 6,065,414 |
| 4. | 2019 | May 2019 | 4/30/2019 | Cigarettes | 1,666,000 |
| 5. | 2020 | Jul 2019 | 6/24/2019 | Cigarettes | 1,666,000 |
| 6. | 2020 | Nov 2019 | 10/31/2019 | License Fees | 3,945,167 |
| 7. | 2020 | Nov 2019 | 10/31/2019 | Cigarettes | 1,666,000 |
| 8. | 2020 | Dec 2019 | 11/29/2019 | License Fees | 3,945,167 |
| 9. | 2020 | Dec 2019 | 11/29/2019 | Cigarettes | 1,666,000 |
| 10. | 2020 | Jan 2020 [3] | 12/31/2019 | License Fees | 3,944,347 |
| | | | | **Total** | **$  33,864,188** |

**Notes:**
(1)  Schedule 1.6A.
(2)  Fund 278 Accreditation (HTA_STAY0008372, at "FUND 278_FY18-19,"
     at "FUND 278_FY19-20"), unless stated otherwise.
(3)  Fund 278 Accreditation (HTA_STAY00054675, at "FUND278 CLAWBACK
     NOV15 TO OCT20").

**Schedule 8A**

**AmeriNat Analysis**
**Acts 30 & 31 Incremental Tranfers Revenue Source Categories**
**Not Identified by Fund 278 Accreditation**

| | Fiscal Year [1] | Fund 278 Month [2] | Month in which Incremental Revenue was Allocated [1] | Bank Statement Transaction Date [1] | Lighthouse Category [1] | Transfer Amount [1] |
|---|---|---|---|---|---|---|
| 1. | 2020 | Jan 2020 | Nov 2019 | 12/31/2019 | License Fees | $  3,944,347 |
| 2. | 2020 | Feb 2020 | Dec 2019 | 2/3/2020 | Cigarettes | 1,666,000 |
| 3. | 2020 | Feb 2020 | Dec 2019 | 2/3/2020 | License Fees | 3,945,167 |
| 4. | 2020 | Mar 2020 | Jan 2020 | 3/2/2020 | License Fees | 3,945,167 |
| 5. | 2020 | Mar 2020 | Jan 2020 | 3/12/2020 | Cigarettes | 1,666,000 |
| 6. | 2020 | Apr 2020 | Feb 2020 | 4/20/2020 | Cigarettes | 1,666,000 |
| 7. | 2020 | Apr 2020 | Feb 2020 | 4/20/2020 | License Fees | 3,945,167 |
| 8. | 2020 | May 2020 | Mar 2020 | 5/1/2020 | Oil and Petroleum | 5,611,167 |
| 9. | 2020 | Jun 2020 | Apr 2020 | 6/2/2020 | Oil and Petroleum | 3,279,657 |
| 10. | 2020 | Jun 2020 | Apr 2020 | 6/2/2020 | License Fees | 46,527 |
| 11. | 2021 | Jul 2020 | May 2020 | 7/1/2020 | License Fees | 13,648 |
| 12. | 2021 | Oct 2020 | Jun 2020 | 10/21/2020 | Cigarettes | 1,666,000 |
| | | | | | **Total** | **$  31,394,845** |

**Notes:**

(1)   Schedule 1.6A.

(2)   Fund 278 Accreditation (HTA_STAY00054675, at "FUND278 CLAWBACK NOV15 TO OCT20").