**Exhibit A – Trading in 2009, 2011 and 2012 Puerto Rico GO Issues – Response to #7154**

The table that follows shows the price of an illustrative CUSIP of three series of bonds sold in 2009, 2011 and 2012, as per EMMA, on dates that followed pertinent developments, namely July 1, 2015 (following the then Puerto Rico Governor's announcement on or about 6/27/2015 that Puerto Rico's debt was supposedly not payable); July 1, 2016 (following the enactment of PROMESA on June 30, 2016); May 5, 2017 (following filing of the Puerto Rico Title III proceeding on or about May 3, 2017); January 15, 2019 (following the filing of the invalidation objection with respect to the 2012 and 2014 bonds on January 14, 2019); May 22, 2019 (following the filing of the further invalidation objection directed at the 2011 bonds on May 21, 2019), and the current prices (as of June 12, 2019).

Since the bond prices fluctuate based on various factors, comparing these three series helps identify the price fluctuation occurring after FOMB and UCC filed their objections.

| Date[1] | 2009C (74514LWA1) | 2011C (74514LWZ6) | 2012A (74514LB63) |
|---|---|---|---|
| July 1, 2015 | 62.625/56.049 | 62.75/57.099 | 62/56.599 |
| July 1, 2016 | 64.00/63.75 | 62/57.5 | 62/60 |
| May 5, 2017 | 55.74/53.819 | 51.6/50.13 | 57.5/55.172 |
| January 15, 2019 | 60.625/58.25 | 54.4/53.65 | 49.5/45.9 |
| May 22, 2019 | 73.3/73.5 | 64.67/64.023 | 55.625/54.3 |
| June 12, 2019 | 73.087/72.387 | 67/63.85 | 55.2/54.579 |

NOTE: Prices listed are High/Low prices from EMMA database. To obtain the price data, enter the CUSIP in EMMA, and click on the "Trade Activity" tab.

---

[1] If the bond did not trade on the specified date, the next date with trading is used.

Hein 0001



**EMMA** 10 YEARS

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWA1** ˣ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)ˣ

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |
|---|---|---|---|---|

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ☰ **Trade Details**    🔍 **Search Trades**

Display 100 ▾ results   Search within list: [ ]   First Previous 1 … 7 8 9 … 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 09/22/2015 | 64 / 61 | 10.481 / 9.986 | 8 | 433,000 |
| ⊕ | 09/21/2015 | 63.299 / 61.849 | 10.337 / 10.098 | 4 | 280,000 |
| ⊕ | 09/18/2015 | 61.058 / 60.25 | 10.61 / 10.47 | 3 | 15,000 |
| ⊕ | 09/17/2015 | 65.25 / 63.94 | 9.995 / 9.791 | 3 | 795,000 |
| ⊕ | 09/16/2015 | 65.5 / 61.675 | 10.366 / 9.753 | 9 | 3,240,000 |
| ⊕ | 09/15/2015 | 62.5 / 62.188 | 10.279 / 10.227 | 8 | 190,000 |
| ⊕ | 09/14/2015 | 62.248 / 61.998 | 10.31 / 10.269 | 2 | 50,000 |
| ⊕ | 09/11/2015 | 65 / 58.3 | 10.96 / 9.829 | 6 | 2,100,000 |
| ⊕ | 09/09/2015 | 64.5 / 60.551 | 10.556 / 9.906 | 8 | 4,975,000 |
| ⊕ | 09/04/2015 | 63.5 / 63.5 | 9.984 / 9.984 | 1 | 10,000 |
| ⊕ | 09/02/2015 | 63.5 / 60.935 | 10.489 / 10.063 | 4 | 40,000 |
| ⊕ | 09/01/2015 | 62.5 / 60.61 | 10.544 / 10.225 | 10 | 210,000 |
| ⊕ | 08/27/2015 | 61 / 58.626 | 10.897 / 10.476 | 5 | 75,000 |
| ⊕ | 08/26/2015 | 61 / 59.26 | 10.782 / 10.476 | 8 | 265,000 |
| ⊕ | 08/25/2015 | 61 / 58.2 | 10.975 / 10.476 | 11 | 280,000 |
| ⊕ | 08/21/2015 | 58.88 / 57.5 | 11.106 / 10.85 | 3 | 75,000 |
| ⊕ | 08/20/2015 | 59.058 / 58.317 | 10.953 / 10.817 | 7 | 70,000 |
| ⊕ | 08/19/2015 | 60.076 / 58.716 | 10.88 / 10.636 | 7 | 130,000 |
| ⊕ | 08/18/2015 | 60.375 / 59.855 | 10.675 / 10.583 | 3 | 225,000 |
| ⊕ | 08/14/2015 | 60.59 / 60.09 | 10.633 / 10.545 | 3 | 270,000 |
| ⊕ | 08/13/2015 | 60.5 / 58.875 | 10.849 / 10.561 | 6 | 380,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
| --- | --- | --- | --- | --- |
| 08/12/2015 | 61.65 / 57.5 | | | |
| 08/11/2015 | 60.15 / 58.5 | 10.918 / 10.621 | 5 | 210,000 |
| 08/10/2015 | 61 / 60.037 | 10.641 / 10.474 | 4 | 290,000 |
| 08/07/2015 | 61 / 59.5 | 10.736 / 10.473 | 4 | 360,000 |
| 08/06/2015 | 59.66 / 58 | 11.01 / 10.711 | 13 | 755,000 |
| 08/05/2015 | 59.877 / 56 | 11.394 / 10.669 | 17 | 800,000 |
| 08/04/2015 | 57.599 / 55 | 11.594 / 11.084 | 8 | 265,000 |
| 08/03/2015 | 62.375 / 58 | 11.009 / 10.242 | 14 | 2,780,000 |
| 07/31/2015 | 59.011 / 57.989 | 11.011 / 10.823 | 4 | 80,000 |
| 07/30/2015 | 62.75 / 57.453 | 11.112 / 10.18 | 17 | 10,120,000 |
| 07/29/2015 | 62.5 / 58.327 | 10.948 / 10.221 | 10 | 10,170,000 |
| 07/28/2015 | 64 / 58.316 | 10.95 / 9.978 | 14 | 4,140,000 |
| 07/27/2015 | 59.899 / 59 | 10.824 / 10.663 | 7 | 220,000 |
| 07/24/2015 | 59.3 / 58.25 | 10.962 / 10.77 | 3 | 60,000 |
| 07/22/2015 | 62.51 / 61.385 | 10.406 / 10.218 | 6 | 270,000 |
| 07/21/2015 | 63 / 61 | 10.472 / 10.138 | 1 | 40,000 |
| 07/20/2015 | 66.25 / 62.75 | 10.178 / 9.632 | 8 | 1,425,000 |
| 07/17/2015 | 65.75 / 58.25 | 10.961 / 9.707 | 12 | 645,000 |
| 07/16/2015 | 65.5 / 62 | 10.302 / 9.745 | 10 | 245,000 |
| 07/15/2015 | 66.375 / 60 | 10.645 / 9.613 | 22 | 10,490,000 |
| 07/14/2015 | 61.5 / 61.5 | 10.385 / 10.385 | 2 | 10,000 |
| 07/13/2015 | 62.85 / 59.875 | 10.666 / 10.162 | 14 | 885,000 |
| 07/10/2015 | 61.875 / 59.237 | 10.78 / 10.322 | 6 | 250,000 |
| 07/09/2015 | 60.31 / 59.06 | 10.812 / 10.589 | 3 | 150,000 |
| 07/08/2015 | 62.69 / 55.841 | 11.421 / 10.187 | 17 | 460,000 |
| 07/07/2015 | 63 / 58.5 | 10.913 / 10.137 | 17 | 635,000 |
| 07/06/2015 | 61.25 / 52.95 | 12.023 / 10.427 | 12 | 130,000 |
| 07/02/2015 | 64 / 59.005 | 10.821 / 9.977 | 11 | 1,735,000 |
| 07/01/2015 | 62.625 / 56.049 | 11.38 / 10.197 | 30 | 16,550,000 |
| 06/30/2015 | 60 / 51.45 | 12.358 / 10.643 | 30 | 2,280,000 |
| 06/29/2015 | 62.75 / 53.126 | 11.984 / 10.176 | 14 | 19,210,000 |
| 06/26/2015 | 66.258 / 65.758 | 9.704 / 9.628 | 4 | 240,000 |
| 06/25/2015 | 71.272 / 65.799 | 9.697 / 8.923 | 12 | 6,200,000 |
| 06/24/2015 | 70.375 / 65.2 | 9.788 / 9.043 | 25 | 6,310,000 |
| 06/23/2015 | 67.875 / 67.875 | 9.391 / 9.391 | 1 | 10,000 |
| 06/22/2015 | 69.7 / 65.45 | 9.749 / 9.134 | 17 | 260,000 |
| 06/19/2015 | 71 / 68.865 | 9.25 / 8.958 | 6 | 2,150,000 |
| 06/18/2015 | 71.5 / 66.96 | 9.523 / 8.891 | 21 | 5,990,000 |
| 06/17/2015 | 70.538 / 65.75 | 9.703 / 9.02 | 10 | 1,100,000 |
| 06/16/2015 | 68.56 / 60.5 | 10.552 / 9.292 | 5 | 76,000 |
| 06/15/2015 | 70.625 / 69.85 | 9.113 / 9.007 | 4 | 300,000 |
| 06/10/2015 | 70.675 / 68.35 | 9.321 / 9 | 7 | 1,050,000 |
| 06/09/2015 | 72 / 67.654 | 9.42 / 8.824 | 4 | 2,530,000 |
| 06/08/2015 | 71 / 69.11 | 9.214 / 8.955 | 3 | 1,385,000 |
| 06/05/2015 | 72.75 / 67.905 | 9.384 / 8.727 | 4 | 1,340,000 |
| 06/03/2015 | 70.6 / 68.116 | 9.353 / 9.008 | 12 | 1,075,000 |

Hein 0003

Case 17-03283-LTS Doc#7940-12 Filed 06/05/21 Entered 06/05/21 17:42:56 Desc:
Exhibit KK-b Page 4 of 70

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/02/2015 | 73.25 / 69.545 | | | 1,220,000 |
| 06/01/2015 | 70.55 / 70.55 | 9.015 / 9.015 | 2 | 50,000 |
| 05/29/2015 | 71.56 / 69.874 | 9.107 / 8.88 | 5 | 95,000 |
| 05/28/2015 | 71.56 / 71.002 | 8.953 / 8.88 | 5 | 500,000 |
| 05/27/2015 | 70 / 69.75 | 9.123 / 9.089 | 2 | 200,000 |
| 05/26/2015 | 71.56 / 71.56 | 8.88 / 8.879 | 2 | 40,000 |
| 05/22/2015 | 74 / 72.44 | 8.764 / 8.567 | 4 | 6,430,000 |
| 05/21/2015 | 73 / 70 | 9.088 / 8.693 | 8 | 18,440,000 |
| 05/20/2015 | 71.75 / 71.75 | 8.854 / 8.854 | 1 | 5,000,000 |
| 05/19/2015 | 69.909 / 67.009 | 9.51 / 9.1 | 8 | 445,000 |
| 05/18/2015 | 67 / 67 | 9.511 / 9.511 | 1 | 145,000 |
| 05/14/2015 | 67.56 / 66.06 | 9.65 / 9.429 | 7 | 140,000 |
| 05/13/2015 | 68.05 / 65.5 | 9.734 / 9.358 | 4 | 145,000 |
| 05/12/2015 | 68.05 / 67.029 | 9.506 / 9.358 | 2 | 40,000 |
| 05/11/2015 | 70 / 67.5 | 9.437 / 9.086 | 8 | 10,380,000 |
| 05/08/2015 | 69.5 / 69.5 | 9.155 / 9.155 | 2 | 5,000,000 |
| 05/07/2015 | 69.75 / 69.75 | 9.12 / 9.12 | 1 | 630,000 |
| 05/06/2015 | 67 / 66.5 | 9.583 / 9.509 | 5 | 10,000 |
| 05/05/2015 | 66.75 / 63 | 10.124 / 9.545 | 7 | 195,000 |
| 05/01/2015 | 64 / 64 | 9.964 / 9.964 | 2 | 30,000 |
| 04/30/2015 | 63.15 / 62.554 | 10.196 / 10.099 | 5 | 230,000 |
| 04/29/2015 | 68.05 / 66.25 | 9.619 / 9.356 | 6 | 150,000 |
| 04/28/2015 | 69.5 / 62 | 10.287 / 9.152 | 7 | 341,000 |
| 04/27/2015 | 66 / 64.474 | 9.889 / 9.655 | 5 | 375,000 |
| 04/22/2015 | 69.154 / 66.75 | 9.543 / 9.2 | 3 | 95,000 |
| 04/21/2015 | 68.9 / 65.62 | 9.712 / 9.236 | 6 | 165,000 |
| 04/20/2015 | 66.6 / 64.62 | 9.865 / 9.565 | 6 | 150,000 |
| 04/17/2015 | 67.504 / 66.255 | 9.616 / 9.433 | 4 | 40,000 |
| 04/16/2015 | 69.004 / 67 | 9.505 / 9.22 | 4 | 105,000 |
| 04/15/2015 | 67 / 67 | 9.506 / 9.506 | 2 | 80,000 |
| 04/14/2015 | 67.12 / 65.624 | 9.71 / 9.487 | 3 | 15,000 |
| 04/13/2015 | 69.875 / 69.75 | 9.116 / 9.099 | 2 | 1,240,000 |
| 04/10/2015 | 69.25 / 65.767 | 9.688 / 9.185 | 4 | 140,000 |

Displaying 701 to 800 of 1,907 results

First  Previous  1  ...  7  8  9  ...  20  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status



© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

Hein 0004

6/12/2019    Municipal Securities Rulemaking Board EMMA
Case:17-03283-LTS   Doc#:7940-12   Filed:07/17/19   Entered:06/23/19 16:42:06   Desc:
Exhibit Hein KK-K   Page 5 of 67



EMMA®

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWA1ˣ**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF PUB IMPT SER C (PR)ˣ

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

🔁 Trade Summary    ☰ **Trade Details**    🔍 Search Trades

Display 100 ▾ results   Search within list: [_____]   First Previous 1 ... 6 7 8 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 03/24/2016 | 60.3 / 58.231 | 11.012 / 10.638 | 5 | 330,000 |
| + | 03/23/2016 | 58.288 / 58 | 11.055 / 11.001 | 3 | 75,000 |
| + | 03/22/2016 | 59.099 / 59.039 | 10.863 / 10.851 | 3 | 300,000 |
| + | 03/21/2016 | 59.899 / 58.399 | 10.979 / 10.707 | 4 | 55,000 |
| + | 03/16/2016 | 60.5 / 59.625 | 10.755 / 10.601 | 5 | 2,050,000 |
| + | 03/15/2016 | 60.2 / 57.558 | 11.135 / 10.653 | 4 | 3,280,000 |
| + | 03/14/2016 | 63 / 59.221 | 10.827 / 10.178 | 7 | 255,000 |
| + | 03/11/2016 | 61.2 / 60.875 | 10.534 / 10.479 | 3 | 165,000 |
| + | 03/09/2016 | 60.1 / 59.1 | 10.849 / 10.669 | 3 | 30,000 |
| + | 03/08/2016 | 60.25 / 59.75 | 10.731 / 10.642 | 3 | 30,000 |
| + | 03/07/2016 | 61.25 / 59.95 | 10.696 / 10.469 | 4 | 200,000 |
| + | 03/04/2016 | 60.3 / 59.8 | 10.722 / 10.633 | 3 | 60,000 |
| + | 03/01/2016 | 61.15 / 59.9 | 10.703 / 10.485 | 3 | 60,000 |
| + | 02/29/2016 | 61.2 / 60.7 | 10.562 / 10.476 | 3 | 30,000 |
| + | 02/26/2016 | 62 / 60.625 | 10.576 / 10.341 | 6 | 1,285,000 |
| + | 02/25/2016 | 61.75 / 60.2 | 10.65 / 10.383 | 3 | 845,000 |
| + | 02/23/2016 | 61.25 / 60.875 | 10.531 / 10.467 | 5 | 540,000 |
| + | 02/22/2016 | 60.625 / 60.01 | 10.682 / 10.574 | 5 | 280,000 |
| + | 02/18/2016 | 61 / 61 | 10.509 / 10.509 | 1 | 595,000 |
| + | 02/16/2016 | 60.09 / 58.425 | 10.968 / 10.667 | 9 | 490,000 |
| + | 02/12/2016 | 60.75 / 59 | 10.862 / 10.552 | 2 | 1,535,000 |

| Trade Date | High/Low Price (%) | High/Avg Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 02/11/2016 | 60.656 / 60 | | | 160,000 |
| 02/09/2016 | 61.59 / 60.1 | 10.664 / 10.406 | 9 | 260,000 |
| 02/08/2016 | 61.876 / 61.376 | 10.443 / 10.358 | 3 | 135,000 |
| 02/05/2016 | 61.755 / 61.755 | 10.379 / 10.379 | 1 | 205,000 |
| 02/02/2016 | 63 / 60.5 | 10.593 / 10.171 | 8 | 105,000 |
| 02/01/2016 | 62.25 / 61.75 | 10.378 / 10.294 | 4 | 110,000 |
| 01/29/2016 | 62.75 / 62.75 | 10.212 / 10.212 | 1 | 595,000 |
| 01/28/2016 | 62.6 / 56.818 | 11.27 / 10.237 | 10 | 230,000 |
| 01/27/2016 | 62.121 / 60.05 | 10.672 / 10.316 | 8 | 510,000 |
| 01/26/2016 | 61.75 / 60 | 10.68 / 10.377 | 3 | 70,000 |
| 01/25/2016 | 61.25 / 59.599 | 10.751 / 10.462 | 10 | 205,000 |
| 01/22/2016 | 62.5 / 60.1 | 10.662 / 10.252 | 7 | 1,525,000 |
| 01/21/2016 | 62 / 59.286 | 10.807 / 10.335 | 13 | 8,565,000 |
| 01/20/2016 | 60.22 / 59.97 | 10.685 / 10.64 | 3 | 30,000 |
| 01/19/2016 | 62.25 / 60.513 | 10.589 / 10.293 | 4 | 170,000 |
| 01/15/2016 | 63.125 / 61.04 | 10.498 / 10.149 | 7 | 300,000 |
| 01/14/2016 | 63.25 / 61.027 | 10.5 / 10.128 | 12 | 515,000 |
| 01/13/2016 | 63.8 / 61.5 | 10.419 / 10.04 | 12 | 385,000 |
| 01/12/2016 | 63.6 / 61.5 | 10.418 / 10.073 | 4 | 140,000 |
| 01/11/2016 | 63.5 / 61.193 | 10.47 / 10.087 | 4 | 190,000 |
| 01/08/2016 | 63.25 / 61.192 | 10.471 / 10.127 | 13 | 675,000 |
| 01/07/2016 | 62.25 / 61.815 | 10.364 / 10.291 | 5 | 160,000 |
| 01/06/2016 | 65.25 / 62.33 | 10.278 / 9.812 | 13 | 580,000 |
| 01/05/2016 | 65 / 62.75 | 10.208 / 9.85 | 5 | 2,230,000 |
| 01/04/2016 | 64.5 / 61.376 | 10.438 / 9.928 | 17 | 1,020,000 |
| 12/31/2015 | 62 / 60.372 | 10.612 / 10.333 | 6 | 155,000 |
| 12/30/2015 | 61.875 / 61.25 | 10.459 / 10.354 | 3 | 105,000 |
| 12/29/2015 | 61.775 / 58.735 | 10.905 / 10.37 | 10 | 615,000 |
| 12/28/2015 | 60.375 / 57.19 | 11.194 / 10.61 | 10 | 560,000 |
| 12/22/2015 | 64.25 / 59.65 | 10.738 / 9.966 | 6 | 710,000 |
| 12/21/2015 | 61.51 / 60.01 | 10.673 / 10.413 | 3 | 75,000 |
| 12/18/2015 | 57.5 / 57.5 | 11.132 / 11.132 | 1 | 10,000 |
| 12/17/2015 | 60.15 / 59.203 | 10.816 / 10.648 | 5 | 115,000 |
| 12/15/2015 | 61.111 / 61.111 | 10.48 / 10.48 | 1 | 100,000 |
| 12/14/2015 | 63.504 / 63.379 | 10.102 / 10.082 | 2 | 100,000 |
| 12/11/2015 | 63.125 / 62.5 | 10.245 / 10.143 | 6 | 195,000 |
| 12/10/2015 | 62.058 / 61.47 | 10.418 / 10.318 | 3 | 150,000 |
| 12/09/2015 | 65 / 58.926 | 10.865 / 9.845 | 18 | 1,280,000 |
| 12/07/2015 | 63.125 / 61.314 | 10.443 / 10.142 | 5 | 360,000 |
| 12/04/2015 | 64.17 / 62.188 | 10.295 / 9.974 | 6 | 220,000 |
| 12/03/2015 | 62.503 / 61.12 | 10.476 / 10.243 | 7 | 150,000 |
| 12/02/2015 | 61.875 / 61.875 | 10.347 / 10.347 | 1 | 20,000 |
| 12/01/2015 | 65.5 / 62.25 | 10.284 / 9.766 | 5 | 1,435,000 |
| 11/30/2015 | 62.375 / 62.25 | 10.283 / 10.263 | 2 | 310,000 |
| 11/27/2015 | 60.31 / 60.01 | 10.667 / 10.614 | 3 | 45,000 |
| 11/24/2015 | 61.25 / 60.25 | 10.624 / 10.451 | 6 | 120,000 |

Hein 0006

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/23/2015 | 61.75 / 60.625 | 10.59 / 10.44 | 2 | 85,000 |
| 11/20/2015 | 62.95 / 62.515 | 10.238 / 10.167 | 4 | 1,665,000 |
| 11/19/2015 | 62.5 / 60.859 | 10.517 / 10.24 | 6 | 325,000 |
| 11/18/2015 | 61.78 / 60.07 | 10.654 / 10.36 | 9 | 375,000 |
| 11/17/2015 | 61.269 / 60.5 | 10.578 / 10.446 | 5 | 170,000 |
| 11/16/2015 | 64 / 64 | 9.997 / 9.997 | 1 | 260,000 |
| 11/13/2015 | 61.25 / 60.75 | 10.535 / 10.448 | 3 | 30,000 |
| 11/12/2015 | 61.375 / 60.5 | 10.578 / 10.427 | 10 | 385,000 |
| 11/10/2015 | 62 / 61.628 | 10.384 / 10.321 | 4 | 260,000 |
| 11/09/2015 | 61.099 / 60.974 | 10.494 / 10.473 | 2 | 100,000 |
| 11/05/2015 | 63 / 60.138 | 10.64 / 10.155 | 12 | 430,000 |
| 11/04/2015 | 63.375 / 60.685 | 10.544 / 10.094 | 12 | 430,000 |
| 11/02/2015 | 62.75 / 61.75 | 10.361 / 10.195 | 2 | 50,000 |
| 10/29/2015 | 61.276 / 60.625 | 10.553 / 10.441 | 5 | 130,000 |
| 10/27/2015 | 63.75 / 60.808 | 10.52 / 10.033 | 8 | 3,600,000 |
| 10/26/2015 | 63 / 59.699 | 10.715 / 10.153 | 14 | 685,000 |
| 10/23/2015 | 63.875 / 60.749 | 10.53 / 10.012 | 20 | 6,945,000 |
| 10/22/2015 | 61.25 / 59.7 | 10.714 / 10.444 | 4 | 110,000 |
| 10/21/2015 | 63.75 / 61.875 | 10.338 / 10.031 | 6 | 200,000 |
| 10/20/2015 | 62.39 / 61.265 | 10.441 / 10.252 | 5 | 545,000 |
| 10/19/2015 | 63.75 / 63.75 | 10.031 / 10.031 | 1 | 55,000 |
| 10/16/2015 | 62.5 / 62.25 | 10.275 / 10.233 | 3 | 45,000 |
| 10/15/2015 | 64 / 62.25 | 10.275 / 9.991 | 6 | 735,000 |
| 10/14/2015 | 64.3 / 62.3 | 10.265 / 9.944 | 5 | 160,000 |
| 10/13/2015 | 64.5 / 64.25 | 9.951 / 9.912 | 2 | 220,000 |
| 10/09/2015 | 64.75 / 62.449 | 10.241 / 9.872 | 4 | 1,030,000 |
| 10/07/2015 | 65.125 / 63.04 | 10.144 / 9.814 | 5 | 1,280,000 |
| 10/01/2015 | 65 / 65 | 9.832 / 9.832 | 1 | 10,000 |
| 09/30/2015 | 65.5 / 64.25 | 9.949 / 9.755 | 4 | 1,750,000 |
| 09/29/2015 | 65 / 63.5 | 10.068 / 9.831 | 2 | 4,005,000 |
| 09/28/2015 | 64.5 / 62.804 | 10.18 / 9.909 | 4 | 70,000 |
| 09/25/2015 | 67 / 67 | 9.53 / 9.53 | 1 | 1,500,000 |
| 09/23/2015 | 63.59 / 62.465 | 10.235 / 10.052 | 3 | 300,000 |

Displaying 601 to 700 of 1,907 results

First | Previous | 1 | ... | 6 | 7 | 8 | ... | 20 | Next | Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



### CUSIP: 74514LWA1*

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary  ☰ Trade Details  🔍 Search Trades

Display 100 ▾ results  Search within list: [          ]   First Previous 1 ... 5 6 7 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 09/15/2016 | 61.375 / 60.69 | - | 6 | 740,000 |
| ⊕ | 09/14/2016 | 60.55 / 59.76 | - | 6 | 255,000 |
| ⊕ | 09/13/2016 | 62.5 / 62.5 | - | 1 | 25,000 |
| ⊕ | 09/12/2016 | 62.25 / 62.25 | - | 1 | 35,000 |
| ⊕ | 09/09/2016 | 61.5 / 60.542 | - | 4 | 200,000 |
| ⊕ | 09/08/2016 | 61.875 / 60.39 | - | 7 | 255,000 |
| ⊕ | 09/01/2016 | 59.375 / 59.375 | - | 1 | 75,000 |
| ⊕ | 08/31/2016 | 60.75 / 57.25 | - | 10 | 415,000 |
| ⊕ | 08/30/2016 | 60.436 / 58.2 | - | 5 | 200,000 |
| ⊕ | 08/29/2016 | 59.55 / 57.88 | - | 9 | 230,000 |
| ⊕ | 08/26/2016 | 60 / 58.7 | 10.957 / 10.957 | 9 | 290,000 |
| ⊕ | 08/25/2016 | 60 / 58.026 | - | 15 | 895,000 |
| ⊕ | 08/24/2016 | 60.15 / 57.212 | - | 9 | 1,115,000 |
| ⊕ | 08/23/2016 | 61.375 / 57.325 | - | 15 | 7,665,000 |
| ⊕ | 08/22/2016 | 59.21 / 59 | - | 2 | 100,000 |
| ⊕ | 08/19/2016 | 62 / 59.5 | - | 6 | 730,000 |
| ⊕ | 08/18/2016 | 60.25 / 58.035 | - | 24 | 2,945,000 |
| ⊕ | 08/17/2016 | 59.777 / 58.337 | - | 7 | 235,000 |
| ⊕ | 08/16/2016 | 59.85 / 58.62 | - | 6 | 1,135,000 |
| ⊕ | 08/15/2016 | 62.5 / 59.1 | - | 8 | 2,165,000 |
| ⊕ | 08/12/2016 | 59.7 / 59.055 | - | 9 | 325,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/11/2016 | 60.25 / 59 | - | 2 | 60,000 |
| 08/10/2016 | 59.5 / 58.428 | - | 5 | 95,000 |
| 08/09/2016 | 59.55 / 58.657 | - | 5 | 130,000 |
| 08/08/2016 | 61 / 59 | - | 8 | 710,000 |
| 08/04/2016 | 60.125 / 59.33 | - | 5 | 225,000 |
| 08/03/2016 | 60.625 / 57.85 | - | 16 | 1,810,000 |
| 08/02/2016 | 62.25 / 59 | - | 4 | 155,000 |
| 08/01/2016 | 59.85 / 59.5 | - | 4 | 500,000 |
| 07/29/2016 | 60.51 / 59.129 | - | 8 | 150,000 |
| 07/28/2016 | 60.2 / 59.575 | - | 3 | 300,000 |
| 07/27/2016 | 61.5 / 61.44 | - | 2 | 220,000 |
| 07/26/2016 | 59.676 / 59.426 | - | 3 | 30,000 |
| 07/25/2016 | 60.876 / 59.687 | - | 7 | 530,000 |
| 07/20/2016 | 62 / 62 | - | 1 | 120,000 |
| 07/19/2016 | 62.25 / 59.944 | - | 8 | 335,000 |
| 07/15/2016 | 60.776 / 60.5 | - | 3 | 30,000 |
| 07/14/2016 | 62.25 / 59.3 | - | 4 | 20,000 |
| 07/13/2016 | 62.4 / 60.2 | 10.238 / 10.238 | 4 | 750,000 |
| 07/12/2016 | 62.26 / 60.565 | - | 14 | 610,000 |
| 07/11/2016 | 62.51 / 60.345 | - | 5 | 55,000 |
| 07/08/2016 | 61.698 / 60.652 | 10.599 / 10.599 | 7 | 180,000 |
| 07/07/2016 | 62.29 / 60.75 | - | 13 | 380,000 |
| 07/06/2016 | 64.55 / 64.125 | - | 2 | 350,000 |
| 07/05/2016 | 63.39 / 61.499 | 10.452 / - | 11 | 1,090,000 |
| 07/01/2016 | 64 / 63.75 | 10.079 / 10.038 | 2 | 60,000 |
| 06/29/2016 | 65.649 / 61.25 | 10.494 / 9.78 | 11 | 700,000 |
| 06/27/2016 | 62.031 / 61.376 | 10.472 / 10.36 | 2 | 60,000 |
| 06/23/2016 | 64.5 / 61.7 | 10.416 / 9.958 | 4 | 300,000 |
| 06/22/2016 | 63.099 / 61.249 | 10.493 / 10.182 | 7 | 290,000 |
| 06/21/2016 | 64.25 / 61.1 | 10.518 / 9.997 | 4 | 465,000 |
| 06/20/2016 | 61.5 / 60.739 | 10.58 / 10.449 | 3 | 75,000 |
| 06/17/2016 | 62.5 / 61 | 10.535 / 10.28 | 4 | 440,000 |
| 06/16/2016 | 63.5 / 60.962 | 10.541 / 10.116 | 11 | 2,105,000 |
| 06/14/2016 | 62.39 / 61.89 | 10.381 / 10.297 | 6 | 90,000 |
| 06/13/2016 | 63.5 / 62.75 | 10.238 / 10.115 | 2 | 150,000 |
| 06/10/2016 | 63.59 / 61.005 | 10.532 / 10.1 | 10 | 1,215,000 |
| 06/07/2016 | 62.875 / 59.501 | 10.796 / 10.215 | 7 | 490,000 |
| 06/06/2016 | 61.711 / 59.8 | 10.742 / 10.409 | 5 | 205,000 |
| 06/02/2016 | 60 / 59.704 | 10.759 / 10.705 | 2 | 40,000 |
| 06/01/2016 | 61.75 / 59.325 | 10.827 / 10.402 | 8 | 10,555,000 |
| 05/31/2016 | 59.875 / 58.848 | 10.913 / 10.727 | 4 | 110,000 |
| 05/26/2016 | 59.36 / 59.005 | 10.883 / 10.818 | 2 | 40,000 |
| 05/25/2016 | 61 / 59.75 | 10.749 / 10.529 | 4 | 560,000 |
| 05/24/2016 | 60.25 / 59.69 | 10.759 / 10.659 | 3 | 45,000 |
| 05/23/2016 | 59.599 / 59.249 | 10.838 / 10.774 | 2 | 20,000 |
| 05/20/2016 | 60 / 59.75 | 10.747 / 10.702 | 2 | 20,000 |

Hein 0009

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/19/2016 | 60.05 / 57.067 | | | |
| 05/18/2016 | 56.6 / 55.507 | 11.553 / 11.335 | 3 | 30,000 |
| 05/17/2016 | 57.5 / 57.25 | 11.208 / 11.161 | 2 | 20,000 |
| 05/16/2016 | 55.89 / 54.89 | 11.678 / 11.475 | 2 | 20,000 |
| 05/13/2016 | 57.25 / 57.125 | 11.232 / 11.208 | 2 | 140,000 |
| 05/12/2016 | 57 / 56.128 | 11.427 / 11.256 | 9 | 380,000 |
| 05/11/2016 | 55.656 / 55.156 | 11.623 / 11.521 | 3 | 120,000 |
| 05/10/2016 | 56.332 / 54.35 | 11.789 / 11.386 | 15 | 505,000 |
| 05/09/2016 | 58.3 / 55.5 | 11.552 / 11.009 | 4 | 70,000 |
| 05/06/2016 | 58.73 / 55.581 | 11.535 / 10.929 | 8 | 315,000 |
| 05/05/2016 | 58.625 / 55.875 | 11.476 / 10.948 | 14 | 455,000 |
| 05/04/2016 | 56.812 / 56.102 | 11.43 / 11.29 | 2 | 100,000 |
| 05/03/2016 | 59.375 / 55.54 | 11.542 / 10.81 | 9 | 345,000 |
| 05/02/2016 | 55.05 / 53.73 | 11.918 / 11.641 | 5 | 105,000 |
| 04/28/2016 | 60 / 53.011 | 12.072 / 10.698 | 11 | 520,000 |
| 04/26/2016 | 59.002 / 57.34 | 11.186 / 10.876 | 5 | 100,000 |
| 04/25/2016 | 57.79 / 57.25 | 11.203 / 11.1 | 3 | 30,000 |
| 04/22/2016 | 59.203 / 59.203 | 10.839 / 10.839 | 1 | 25,000 |
| 04/21/2016 | 59.25 / 57 | 11.251 / 10.83 | 3 | 55,000 |
| 04/20/2016 | 59.375 / 57.75 | 11.108 / 10.808 | 8 | 235,000 |
| 04/19/2016 | 58.29 / 57.68 | 11.12 / 11.005 | 3 | 55,000 |
| 04/18/2016 | 59.187 / 58.008 | 11.058 / 10.841 | 5 | 270,000 |
| 04/15/2016 | 58.125 / 57.875 | 11.082 / 11.035 | 2 | 50,000 |
| 04/14/2016 | 58.75 / 57.75 | 11.106 / 10.919 | 8 | 185,000 |
| 04/13/2016 | 58.79 / 57.77 | 11.102 / 10.912 | 7 | 95,000 |
| 04/12/2016 | 59.249 / 58.999 | 10.873 / 10.828 | 7 | 60,000 |
| 04/08/2016 | 58 / 55.9 | 11.464 / 11.057 | 11 | 425,000 |
| 04/06/2016 | 56.5 / 56.25 | 11.394 / 11.344 | 2 | 30,000 |
| 04/01/2016 | 61.6 / 58.5 | 10.963 / 10.414 | 7 | 175,000 |
| 03/31/2016 | 59.75 / 58.3 | 11 / 10.735 | 7 | 555,000 |
| 03/30/2016 | 61 / 58.849 | 10.899 / 10.517 | 11 | 590,000 |
| 03/29/2016 | 61.6 / 58.741 | 10.918 / 10.413 | 12 | 450,000 |
| 03/28/2016 | 60 / 57.6 | 11.131 / 10.691 | 12 | 640,000 |

Displaying 501 to 600 of 1,907 results

First | Previous | 1 | ... | 5 | 6 | 7 | ... | 20 | Next | Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's Securities Evaluations, Inc. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

Case: 17-03283-LTS Doc#: 19004-12 Filed: 08/19/19 Entered: 06/23/21 16:42:04 Desc: Exhibit Hein KKK Page 11 of 67
Exhibit KKK Page 11 of 67

 **EMMA** 10 YEARS
Providing Market Transparency since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1**ˣ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)ˣ

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



Trade Activity    Ratings    Disclosure Documents    Final Scale    Compare

**View real-time price and yield information for trades in this security.**

⇄ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display [100 ▼] results    Search within list: [_____]    First  Previous  1 ... 4 5 6 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 03/21/2017 | 55 / 52.565 | - | 12 | 1,410,000 |
| ✦ | 03/20/2017 | 54.5 / 53.942 | - | 4 | 160,000 |
| ✦ | 03/17/2017 | 57.75 / 55.65 | - | 9 | 250,000 |
| ✦ | 03/16/2017 | 57.75 / 54.946 | - | 8 | 295,000 |
| ✦ | 03/15/2017 | 58.375 / 55.495 | - | 13 | 930,000 |
| ✦ | 03/13/2017 | 63 / 61.6 | - | 5 | 170,000 |
| ✦ | 03/08/2017 | 61.777 / 60.527 | - | 3 | 30,000 |
| ✦ | 03/07/2017 | 63.375 / 63.315 | - | 4 | 800,000 |
| ✦ | 03/06/2017 | 63.699 / 63 | - | 2 | 80,000 |
| ✦ | 03/03/2017 | 64.625 / 63.255 | - | 10 | 440,000 |
| ✦ | 03/02/2017 | 65.75 / 64.333 | - | 3 | 2,705,000 |
| ✦ | 03/01/2017 | 65 / 62.625 | - | 15 | 1,215,000 |
| ✦ | 02/27/2017 | 64 / 62.55 | - | 7 | 135,000 |
| ✦ | 02/24/2017 | 64.4 / 63.089 | - | 4 | 1,080,000 |
| ✦ | 02/23/2017 | 64.29 / 63.55 | - | 3 | 90,000 |
| ✦ | 02/21/2017 | 65 / 64.677 | - | 4 | 380,000 |
| ✦ | 02/17/2017 | 65 / 64.94 | - | 2 | 270,000 |
| ✦ | 02/16/2017 | 63.099 / 62 | - | 3 | 75,000 |
| ✦ | 02/15/2017 | 63.888 / 63.25 | - | 6 | 105,000 |
| ✦ | 02/14/2017 | 64.099 / 63.5 | - | 4 | 30,000 |
| ✦ | 02/13/2017 | 64.599 / 64.499 | - | 3 | 105,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 02/10/2017 | 67.25 / 64.64 | - | | 307,000 |
| 02/09/2017 | 66.125 / 63.532 | - | 10 | 14,020,000 |
| 02/08/2017 | 65 / 62.57 | - | 8 | 165,000 |
| 02/07/2017 | 65.5 / 63.024 | - | 7 | 6,725,000 |
| 02/06/2017 | 65 / 63.5 | - | 9 | 2,335,000 |
| 02/02/2017 | 65.5 / 62.093 | - | 12 | 2,010,000 |
| 02/01/2017 | 64.375 / 61.494 | - | 4 | 905,000 |
| 01/31/2017 | 62.55 / 60.85 | - | 2 | 20,000 |
| 01/30/2017 | 63.875 / 62.289 | - | 3 | 300,000 |
| 01/27/2017 | 64.5 / 64.5 | - | 1 | 25,000 |
| 01/26/2017 | 63.75 / 63 | - | 3 | 55,000 |
| 01/25/2017 | 64.25 / 64 | - | 2 | 20,000 |
| 01/24/2017 | 66 / 61.812 | - | 4 | 2,030,000 |
| 01/23/2017 | 65.25 / 62.833 | - | 4 | 1,045,000 |
| 01/20/2017 | 63 / 63 | - | 1 | 815,000 |
| 01/19/2017 | 62 / 61.75 | - | 4 | 300,000 |
| 01/18/2017 | 61.144 / 60.144 | - | 4 | 130,000 |
| 01/17/2017 | 62 / 59.299 | - | 6 | 1,920,000 |
| 01/13/2017 | 60.85 / 60.85 | - | 1 | 20,000 |
| 01/12/2017 | 60.55 / 60 | - | 2 | 40,000 |
| 01/11/2017 | 61.5 / 59.099 | - | 8 | 290,000 |
| 01/10/2017 | 62 / 60 | - | 2 | 430,000 |
| 01/09/2017 | 61 / 59.497 | - | 4 | 35,000 |
| 01/06/2017 | 61.5 / 60.75 | - | 2 | 160,000 |
| 01/05/2017 | 61.625 / 59.8 | 10.788 / 10.788 | 7 | 2,760,000 |
| 01/03/2017 | 60.375 / 60.375 | - | 1 | 90,000 |
| 12/30/2016 | 60.25 / 58.043 | - | 5 | 215,000 |
| 12/29/2016 | 59.29 / 57.35 | 11.243 / 11.243 | 9 | 185,000 |
| 12/28/2016 | 59.75 / 58 | - | 13 | 1,120,000 |
| 12/27/2016 | 59.735 / 55.53 | - | 16 | 375,000 |
| 12/23/2016 | 59.75 / 57.5 | - | 11 | 380,000 |
| 12/22/2016 | 61.92 / 59.5 | - | 9 | 390,000 |
| 12/21/2016 | 60.2 / 58 | - | 24 | 1,895,000 |
| 12/20/2016 | 59.875 / 57.149 | - | 5 | 120,000 |
| 12/19/2016 | 60 / 58.449 | - | 4 | 120,000 |
| 12/16/2016 | 60.75 / 57.965 | - | 12 | 335,000 |
| 12/15/2016 | 59.299 / 57.769 | - | 7 | 105,000 |
| 12/14/2016 | 59.777 / 58 | - | 9 | 245,000 |
| 12/13/2016 | 60.75 / 59.001 | - | 12 | 625,000 |
| 12/12/2016 | 60.875 / 60.55 | - | 4 | 80,000 |
| 12/09/2016 | 61.25 / 59.793 | - | 8 | 225,000 |
| 12/08/2016 | 61.5 / 61.5 | - | 1 | 10,000 |
| 12/06/2016 | 62.5 / 61.5 | - | 5 | 215,000 |
| 12/05/2016 | 63 / 60.04 | - | 7 | 235,000 |
| 12/02/2016 | 62.825 / 62.625 | - | 2 | 150,000 |
| 12/01/2016 | 61.375 / 61.375 | - | 1 | 30,000 |

Hein 00012

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/30/2016 | 62.5 / 62.25 | - | | 120,000 |
| 11/29/2016 | 63.875 / 60.567 | - | 9 | 395,000 |
| 11/28/2016 | 63.511 / 61.111 | - | 9 | 260,000 |
| 11/22/2016 | 63.5 / 62.625 | - | 2 | 60,000 |
| 11/21/2016 | 63.799 / 62.213 | - | 11 | 630,000 |
| 11/18/2016 | 65 / 61.828 | - | 11 | 590,000 |
| 11/17/2016 | 64 / 62.9 | - | 8 | 105,000 |
| 11/15/2016 | 65.511 / 64.96 | - | 6 | 850,000 |
| 11/14/2016 | 66 / 64.567 | - | 7 | 360,000 |
| 11/10/2016 | 65.199 / 62.75 | - | 6 | 175,000 |
| 11/09/2016 | 66.125 / 62.25 | - | 9 | 8,990,000 |
| 11/08/2016 | 65.25 / 62 | - | 8 | 3,345,000 |
| 11/07/2016 | 64.375 / 63 | - | 5 | 440,000 |
| 11/04/2016 | 62.5 / 62.25 | - | 11 | 390,000 |
| 11/02/2016 | 64.25 / 63.25 | - | 3 | 3,555,000 |
| 10/27/2016 | 62.4 / 61.62 | - | 3 | 60,000 |
| 10/25/2016 | 63 / 60.716 | - | 4 | 390,000 |
| 10/20/2016 | 63.25 / 60.875 | - | 4 | 5,020,000 |
| 10/19/2016 | 62 / 61 | - | 6 | 135,000 |
| 10/18/2016 | 62 / 60.238 | - | 5 | 210,000 |
| 10/17/2016 | 61.75 / 60.93 | - | 5 | 750,000 |
| 10/11/2016 | 61 / 59.71 | - | 3 | 585,000 |
| 10/06/2016 | 60.5 / 59.05 | - | 4 | 160,000 |
| 10/05/2016 | 60.5 / 59.75 | - | 3 | 240,000 |
| 10/04/2016 | 59.41 / 58.599 | - | 5 | 230,000 |
| 10/03/2016 | 60.5 / 59.511 | - | 10 | 750,000 |
| 09/30/2016 | 59.6 / 58.75 | - | 4 | 165,000 |
| 09/28/2016 | 60.75 / 57.913 | - | 12 | 1,560,000 |
| 09/26/2016 | 58.75 / 58.75 | - | 1 | 15,000 |
| 09/22/2016 | 59.8 / 59.3 | - | 8 | 275,000 |
| 09/21/2016 | 61.5 / 59.65 | - | 7 | 830,000 |
| 09/20/2016 | 60.375 / 59.5 | - | 7 | 110,000 |
| 09/19/2016 | 60.75 / 59.949 | - | 8 | 160,000 |

Displaying 401 to 500 of 1,907 results

First Previous 1 ... 4 5 6 ... 20 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

Case: 17-03283-LTS    Doc#: 19004-12    Filed: 06/17/21    Entered: 06/23/21 15:42:04    Desc:
Exhibit Hein KKKk    Page 14 of 67



**EMMA** ® 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1**\*

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)\*

| | |
|---|---|
| **Coupon:** | 6 % |
| **Maturity Date:** | 07/01/2039 |
| **Dated Date:** | 12/16/2009 |
| **Initial Offering Price/Yield:** | 97.301% |
| **Principal Amount at Issuance:** | $210,250,000 |
| **Closing Date:** | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ≡ **Trade Details**    🔍 **Search Trades**

Display [100 ▼] results    Search within list: [ ]    [First] [Previous] [1] [2] [3] [4] [5] ... [20] [Next] [Last]

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 09/21/2017 | 48.755 / 48.755 | - | 1 | 20,000 |
| ✦ | 09/20/2017 | 49 / 47.75 | - | 3 | 45,000 |
| ✦ | 09/19/2017 | 53 / 50.91 | - | 8 | 320,000 |
| ✦ | 09/18/2017 | 54.5 / 52.614 | - | 12 | 485,000 |
| ✦ | 09/14/2017 | 56 / 52.7 | - | 11 | 845,000 |
| ✦ | 09/13/2017 | 54 / 52.25 | - | 17 | 335,000 |
| ✦ | 09/12/2017 | 54 / 51.223 | - | 13 | 855,000 |
| ✦ | 09/11/2017 | 52 / 51.375 | - | 4 | 70,000 |
| ✦ | 09/08/2017 | 54 / 50.575 | - | 5 | 560,000 |
| ✦ | 09/06/2017 | 49 / 48.275 | - | 2 | 100,000 |
| ✦ | 09/05/2017 | 51.69 / 48.114 | - | 9 | 150,000 |
| ✦ | 08/31/2017 | 51.69 / 50.69 | - | 3 | 90,000 |
| ✦ | 08/28/2017 | 51.69 / 51.173 | - | 4 | 80,000 |
| ✦ | 08/25/2017 | 51.79 / 51.273 | - | 12 | 500,000 |
| ✦ | 08/23/2017 | 52.05 / 51.3 | - | 9 | 255,000 |
| ✦ | 08/21/2017 | 52.05 / 49.699 | - | 9 | 700,000 |
| ✦ | 08/18/2017 | 51.59 / 51.25 | - | 6 | 300,000 |
| ✦ | 08/17/2017 | 50.85 / 48.499 | - | 8 | 1,310,000 |
| ✦ | 08/16/2017 | 51.05 / 49.05 | - | 5 | 100,000 |
| ✦ | 08/15/2017 | 49.45 / 48.955 | - | 8 | 195,000 |
| ✦ | 08/11/2017 | 51.5 / 50.25 | - | 4 | 40,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/10/2017 | 51.375 / 51.375 | - | 2 | 140,000 |
| 08/09/2017 | 52.5 / 51 | - | 3 | 200,000 |
| 08/08/2017 | 52.406 / 50 | - | 10 | 310,000 |
| 08/07/2017 | 51.35 / 50.225 | - | 5 | 100,000 |
| 08/02/2017 | 51.875 / 49.5 | - | 9 | 75,000 |
| 08/01/2017 | 53 / 50.5 | - | 7 | 545,000 |
| 07/31/2017 | 53.51 / 48.094 | - | 10 | 390,000 |
| 07/28/2017 | 52.5 / 52 | - | 2 | 10,000 |
| 07/25/2017 | 53.5 / 50 | - | 14 | 560,000 |
| 07/24/2017 | 53.79 / 52.9 | - | 8 | 200,000 |
| 07/21/2017 | 53.875 / 52.7 | - | 9 | 225,000 |
| 07/20/2017 | 53.56 / 52.959 | - | 2 | 40,000 |
| 07/19/2017 | 52.5 / 52.5 | - | 1 | 5,000 |
| 07/18/2017 | 53.56 / 51.694 | - | 7 | 175,000 |
| 07/17/2017 | 53.29 / 52.2 | - | 6 | 60,000 |
| 07/14/2017 | 55.05 / 54.425 | - | 3 | 150,000 |
| 07/13/2017 | 54.125 / 53.407 | - | 6 | 745,000 |
| 07/12/2017 | 53.75 / 53.65 | - | 3 | 135,000 |
| 07/11/2017 | 54 / 52.95 | - | 10 | 375,000 |
| 07/10/2017 | 53.5 / 51.71 | - | 14 | 250,000 |
| 07/07/2017 | 52.777 / 52.26 | - | 3 | 60,000 |
| 07/05/2017 | 54.625 / 52.909 | - | 7 | 380,000 |
| 06/30/2017 | 54.25 / 53.707 | - | 3 | 30,000 |
| 06/29/2017 | 54.5 / 53.955 | - | 6 | 75,000 |
| 06/28/2017 | 54.675 / 54.264 | - | 2 | 80,000 |
| 06/27/2017 | 56 / 54.797 | - | 5 | 140,000 |
| 06/26/2017 | 57 / 54.3 | - | 21 | 645,000 |
| 06/23/2017 | 57 / 54.25 | - | 6 | 60,000 |
| 06/22/2017 | 56.01 / 55.144 | - | 6 | 105,000 |
| 06/21/2017 | 59.5 / 54.598 | - | 20 | 3,755,000 |
| 06/20/2017 | 56.5 / 54.549 | - | 7 | 210,000 |
| 06/19/2017 | 54.3 / 53.675 | - | 3 | 90,000 |
| 06/16/2017 | 53.25 / 52.56 | - | 4 | 130,000 |
| 06/15/2017 | 54 / 52.295 | - | 4 | 640,000 |
| 06/14/2017 | 54 / 51.873 | - | 14 | 565,000 |
| 06/13/2017 | 54.5 / 53 | - | 6 | 390,000 |
| 06/12/2017 | 54.75 / 53.5 | - | 3 | 220,000 |
| 06/08/2017 | 54.125 / 53.623 | - | 2 | 120,000 |
| 06/07/2017 | 54.5 / 54.5 | - | 1 | 10,000 |
| 06/06/2017 | 53.665 / 53 | - | 3 | 30,000 |
| 06/05/2017 | 55 / 55 | - | 1 | 45,000 |
| 05/01/2017 | 58 / 53.449 | - | 10 | 4,400,000 |
| 05/31/2017 | 55.5 / 53.68 | - | 12 | 500,000 |
| 05/30/2017 | 55.5 / 53.333 | - | 12 | 250,000 |
| 05/26/2017 | 53 / 52.337 | - | 3 | 75,000 |
| 05/25/2017 | 54.25 / 52.946 | - | 5 | 180,000 |

Hein 00015

2/3

| Trade Date | High/Low Prices (%) | High Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/24/2017 | 54.75 / 54.125 | - | 3 | 1,960,000 |
| 05/23/2017 | 57.25 / 51.1 | - | 22 | 22,335,000 |
| 05/22/2017 | 52 / 51.8 | - | 2 | 510,000 |
| 05/19/2017 | 51.898 / 51.003 | - | 9 | 335,000 |
| 05/18/2017 | 52.375 / 50.758 | - | 5 | 250,000 |
| 05/17/2017 | 52.77 / 51.34 | - | 12 | 1,525,000 |
| 05/16/2017 | 51.821 / 50.451 | - | 2 | 100,000 |
| 05/15/2017 | 52.375 / 51.742 | - | 5 | 1,975,000 |
| 05/11/2017 | 54.5 / 51.35 | - | 15 | 665,000 |
| 05/10/2017 | 54.5 / 49.25 | - | 23 | 1,315,000 |
| 05/09/2017 | 53.5 / 52.9 | - | 6 | 195,000 |
| 05/08/2017 | 57.25 / 57.25 | - | 1 | 240,000 |
| 05/05/2017 | 55.74 / 53.819 | - | 20 | 555,000 |
| 05/04/2017 | 58.1 / 57.81 | - | 3 | 75,000 |
| 05/03/2017 | 60.125 / 59.875 | - | 2 | 50,000 |
| 05/02/2017 | 61 / 57.5 | - | 6 | 710,000 |
| 05/01/2017 | 60.5 / 58.337 | - | 15 | 1,040,000 |
| 04/27/2017 | 57.9 / 57.612 | - | 4 | 450,000 |
| 04/26/2017 | 59.25 / 57.389 | - | 4 | 85,000 |
| 04/25/2017 | 59 / 56.242 | - | 8 | 145,000 |
| 04/24/2017 | 57.5 / 55.947 | - | 2 | 40,000 |
| 04/18/2017 | 57.1 / 54.975 | - | 6 | 270,000 |
| 04/17/2017 | 57 / 54.5 | - | 13 | 280,000 |
| 04/11/2017 | 60.201 / 59.438 | - | 8 | 510,000 |
| 04/10/2017 | 59.65 / 58.635 | - | 9 | 135,000 |
| 04/07/2017 | 61 / 57.67 | - | 9 | 285,000 |
| 04/05/2017 | 59.25 / 57.141 | - | 4 | 100,000 |
| 03/31/2017 | 55.25 / 53.55 | - | 7 | 135,000 |
| 03/29/2017 | 54 / 54 | - | 1 | 15,000 |
| 03/28/2017 | 54.9 / 51.055 | - | 8 | 1,380,000 |
| 03/27/2017 | 53.111 / 52.511 | - | 2 | 40,000 |
| 03/23/2017 | 57.5 / 52.5 | - | 7 | 1,005,000 |
| 03/22/2017 | 54.75 / 52.4 | - | 7 | 910,000 |

Displaying 301 to 400 of 1,907 results

First Previous 1 2 3 4 5 ... 20 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



EMMA 10 YEARS

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWA1**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR) PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary | Trade Details | Search Trades

Display 100 ▼ results | Search within list: [        ] | First Previous 1 2 3 4 5 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 04/10/2018 | 40.888 / 36.699 | - | 5 | 180,000 |
| + | 04/09/2018 | 42.5 / 41.091 | - | 4 | 100,000 |
| + | 04/05/2018 | 40 / 38.65 | - | 7 | 680,000 |
| + | 04/04/2018 | 40 / 40 | - | 1 | 135,000 |
| + | 04/03/2018 | 42.42 / 42.208 | - | 8 | 320,000 |
| + | 04/02/2018 | 42.07 / 41.97 | - | 3 | 75,000 |
| + | 03/29/2018 | 43.5 / 43.25 | - | 2 | 70,000 |
| + | 03/28/2018 | 46 / 42.3 | - | 10 | 4,650,000 |
| + | 03/27/2018 | 43.17 / 43.07 | - | 3 | 60,000 |
| + | 03/26/2018 | 46.25 / 42.75 | - | 8 | 35,070,000 |
| + | 03/21/2018 | 38 / 37.75 | - | 4 | 14,315,000 |
| + | 03/20/2018 | 35.5 / 35.5 | - | 1 | 715,000 |
| + | 03/19/2018 | 36.875 / 32 | - | 4 | 23,695,000 |
| + | 03/16/2018 | 30.25 / 30.093 | - | 2 | 20,000 |
| + | 03/15/2018 | 32.01 / 32.01 | - | 1 | 275,000 |
| + | 03/02/2018 | 29.75 / 29.75 | - | 1 | 40,000 |
| + | 03/01/2018 | 29 / 27.349 | - | 3 | 120,000 |
| + | 02/28/2018 | 30.25 / 30 | - | 2 | 30,000 |
| + | 02/27/2018 | 29 / 28.65 | - | 2 | 30,000 |
| + | 02/20/2018 | 31.75 / 30.445 | - | 8 | 1,050,000 |
| + | 02/16/2018 | 31.495 / 29 | - | 6 | 435,000 |

Case 1:17-03283-LTS Doc#:7940-12 Filed:06/05/21 Entered:06/05/21 17:42:06 Desc: Exhibit Hein KKKK Page 18 of 70

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 02/15/2018 | 33 / 32.75 | - | | 27,000 |
| ✦ | 02/14/2018 | 29.75 / 26.5 | - | 5 | 420,000 |
| ✦ | 02/13/2018 | 26.625 / 22.475 | - | 14 | 5,230,000 |
| ✦ | 02/12/2018 | 24 / 22.571 | - | 5 | 75,000 |
| ✦ | 02/08/2018 | 23.75 / 23.198 | - | 6 | 430,000 |
| ✦ | 02/07/2018 | 23.51 / 22.625 | - | 5 | 250,000 |
| ✦ | 02/06/2018 | 24.07 / 24.07 | - | 3 | 75,000 |
| ✦ | 02/05/2018 | 25.25 / 25 | - | 2 | 22,900,000 |
| ✦ | 02/01/2018 | 25.5 / 25.5 | - | 1 | 5,000,000 |
| ✦ | 01/26/2018 | 26.5 / 25.343 | - | 5 | 490,000 |
| ✦ | 01/24/2018 | 24.2 / 23.958 | - | 3 | 15,000 |
| ✦ | 01/23/2018 | 24.2 / 24.075 | - | 3 | 150,000 |
| ✦ | 01/17/2018 | 23.25 / 23.25 | - | 1 | 60,000 |
| ✦ | 01/16/2018 | 24.5 / 24.25 | - | 2 | 1,740,000 |
| ✦ | 01/10/2018 | 22.222 / 21.428 | - | 5 | 255,000 |
| ✦ | 01/09/2018 | 23.375 / 21.75 | - | 7 | 270,000 |
| ✦ | 01/08/2018 | 24.5 / 23.125 | - | 3 | 1,530,000 |
| ✦ | 01/05/2018 | 23.375 / 21.8 | - | 5 | 85,000 |
| ✦ | 01/04/2018 | 24 / 21.75 | - | 6 | 2,600,000 |
| ✦ | 01/03/2018 | 23 / 19.5 | - | 4 | 1,915,000 |
| ✦ | 01/02/2018 | 20.875 / 20.547 | - | 8 | 1,440,000 |
| ✦ | 12/29/2017 | 19 / 18.5 | - | 6 | 45,000 |
| ✦ | 12/28/2017 | 21.25 / 18.56 | - | 25 | 1,105,000 |
| ✦ | 12/27/2017 | 19.8 / 17.4 | - | 18 | 255,000 |
| ✦ | 12/26/2017 | 21.75 / 18.7 | - | 22 | 1,445,000 |
| ✦ | 12/22/2017 | 20.5 / 20 | - | 6 | 180,000 |
| ✦ | 12/21/2017 | 22.5 / 14.5 | - | 40 | 13,645,000 |
| ✦ | 12/20/2017 | 19.5 / 18.274 | - | 12 | 205,000 |
| ✦ | 12/19/2017 | 20.5 / 18.638 | - | 21 | 2,290,000 |
| ✦ | 12/18/2017 | 19.1 / 18 | - | 6 | 90,000 |
| ✦ | 12/15/2017 | 20.35 / 18.644 | - | 12 | 1,255,000 |
| ✦ | 12/14/2017 | 19.033 / 18.69 | - | 12 | 340,000 |
| ✦ | 12/13/2017 | 22.5 / 18.415 | - | 12 | 2,440,000 |
| ✦ | 12/12/2017 | 19.625 / 17.36 | - | 8 | 300,000 |
| ✦ | 12/11/2017 | 19.125 / 18.05 | - | 4 | 35,000 |
| ✦ | 12/07/2017 | 19.15 / 18.55 | - | 5 | 70,000 |
| ✦ | 12/06/2017 | 21.25 / 21.125 | - | 4 | 5,000,000 |
| ✦ | 12/05/2017 | 22 / 16.55 | - | 25 | 9,865,000 |
| ✦ | 12/04/2017 | 17.75 / 17.75 | - | 1 | 5,000 |
| ✦ | 12/01/2017 | 19.1 / 18.5 | - | 3 | 85,000 |
| ✦ | 11/30/2017 | 19.25 / 18.117 | - | 11 | 315,000 |
| ✦ | 11/28/2017 | 19 / 17.567 | - | 12 | 630,000 |
| ✦ | 11/27/2017 | 18.5 / 17.75 | - | 6 | 70,000 |
| ✦ | 11/21/2017 | 19.777 / 19.2 | - | 6 | 230,000 |
| ✦ | 11/20/2017 | 20.37 / 19.857 | - | 2 | 40,000 |
| ✦ | 11/17/2017 | 20.75 / 19.22 | - | 6 | 525,000 |

Hein 00018

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/16/2017 | 21.3 / 19.85 | - | 5 | 440,000 |
| 11/15/2017 | 23 / 21.05 | - | 7 | 2,605,000 |
| 11/14/2017 | 25.25 / 22.5 | - | 7 | 35,550,000 |
| 11/13/2017 | 24.25 / 22 | - | 10 | 550,000 |
| 11/10/2017 | 24.374 / 23.15 | - | 4 | 70,000 |
| 11/09/2017 | 24.656 / 23.35 | - | 13 | 1,050,000 |
| 11/07/2017 | 25.438 / 24.64 | - | 7 | 290,000 |
| 11/06/2017 | 25.894 / 25.14 | - | 2 | 70,000 |
| 11/03/2017 | 27.75 / 25.25 | - | 8 | 6,405,000 |
| 11/02/2017 | 24.89 / 24.272 | - | 3 | 75,000 |
| 11/01/2017 | 26 / 25.45 | - | 3 | 90,000 |
| 10/31/2017 | 28 / 27.625 | - | 2 | 3,800,000 |
| 10/30/2017 | 26.5 / 23.09 | - | 5 | 1,940,000 |
| 10/27/2017 | 22.75 / 22.75 | - | 1 | 10,000 |
| 10/25/2017 | 23.5 / 20 | - | 2 | 35,000 |
| 10/23/2017 | 28.25 / 23.859 | - | 5 | 330,000 |
| 10/19/2017 | 29.75 / 29.75 | - | 5 | 5,000,000 |
| 10/18/2017 | 27.375 / 21.496 | - | 20 | 1,650,000 |
| 10/17/2017 | 22.906 / 21.5 | - | 5 | 90,000 |
| 10/13/2017 | 30.375 / 23 | - | 8 | 4,295,000 |
| 10/12/2017 | 32.5 / 22.076 | - | 9 | 4,105,000 |
| 10/11/2017 | 30.65 / 30.65 | - | 1 | 130,000 |
| 10/10/2017 | 32.55 / 31.65 | - | 6 | 360,000 |
| 10/06/2017 | 32.11 / 30 | - | 3 | 110,000 |
| 10/05/2017 | 35 / 30.45 | - | 6 | 2,300,000 |
| 10/04/2017 | 36 / 29.5 | - | 12 | 31,185,000 |
| 10/03/2017 | 35 / 34.35 | - | 4 | 70,000 |
| 10/02/2017 | 39 / 36.75 | - | 7 | 370,000 |
| 09/29/2017 | 37.59 / 37.214 | - | 3 | 30,000 |
| 09/28/2017 | 42 / 40.447 | - | 11 | 675,000 |
| 09/27/2017 | 45.18 / 44.955 | - | 3 | 1,500,000 |
| 09/26/2017 | 45.125 / 44.5 | - | 5 | 220,000 |
| 09/25/2017 | 47 / 42.166 | - | 7 | 210,000 |

Displaying 201 to 300 of 1,907 results

First  Previous  1  2  3  4  5  ...  20  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



EMMA 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWA1**ˣ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)ˣ

| | |
|---|---|
| **Coupon:** | 6 % |
| **Maturity Date:** | 07/01/2039 |
| **Dated Date:** | 12/16/2009 |
| **Initial Offering Price/Yield:** | 97.301% |
| **Principal Amount at Issuance:** | $210,250,000 |
| **Closing Date:** | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary   **Trade Details**   Search Trades

Display 100 ▾ results   Search within list: [          ]   First Previous 1 2 3 4 5 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 12/04/2018 | 56.25 / 56.25 | - | 2 | 60,000 |
| + | 12/03/2018 | 56.25 / 53.5 | - | 7 | 340,000 |
| + | 11/30/2018 | 56.27 / 54.533 | - | 9 | 1,240,000 |
| + | 11/27/2018 | 56.5 / 53.3 | - | 13 | 475,000 |
| + | 11/26/2018 | 57.07 / 53.625 | - | 8 | 185,000 |
| + | 11/23/2018 | 56.25 / 56.25 | - | 2 | 20,000 |
| + | 11/20/2018 | 55.8 / 53.97 | - | 4 | 50,000 |
| + | 11/15/2018 | 57.25 / 56.25 | - | 6 | 210,000 |
| + | 11/14/2018 | 56.57 / 54.186 | - | 7 | 70,000 |
| + | 11/13/2018 | 58.17 / 56.802 | - | 7 | 285,000 |
| + | 11/09/2018 | 58.87 / 58.12 | - | 3 | 120,000 |
| + | 11/08/2018 | 58.77 / 58.645 | - | 4 | 200,000 |
| + | 11/07/2018 | 59.75 / 58.06 | - | 5 | 125,000 |
| + | 11/06/2018 | 59.5 / 57.625 | - | 8 | 325,000 |
| + | 11/02/2018 | 58.75 / 57.717 | - | 5 | 145,000 |
| + | 11/01/2018 | 59.25 / 57.5 | - | 11 | 230,000 |
| + | 10/31/2018 | 56.57 / 56.51 | - | 2 | 280,000 |
| + | 10/30/2018 | 56.911 / 56.125 | - | 3 | 175,000 |
| + | 10/29/2018 | 56.75 / 56.467 | - | 3 | 75,000 |
| + | 10/26/2018 | 56.88 / 56.88 | - | 1 | 75,000 |
| + | 10/23/2018 | 58.875 / 57.717 | - | 12 | 1,020,000 |

Hein 00020

1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/22/2018 | 62.5 / 56.6 | - | 3 | 312,500 |
| 10/19/2018 | 52.781 / 50.824 | - | 4 | 80,000 |
| 10/18/2018 | 54.25 / 52.701 | - | 4 | 110,000 |
| 10/17/2018 | 53 / 52.9 | - | 2 | 70,000 |
| 10/16/2018 | 54.5 / 51.826 | - | 5 | 125,000 |
| 10/15/2018 | 54.875 / 51.538 | - | 10 | 425,000 |
| 10/11/2018 | 56.25 / 55.625 | - | 3 | 675,000 |
| 10/10/2018 | 54.899 / 53.799 | - | 10 | 850,000 |
| 10/09/2018 | 56.155 / 56.095 | - | 2 | 200,000 |
| 10/03/2018 | 58.25 / 58 | - | 4 | 70,000 |
| 10/02/2018 | 57.07 / 56.75 | - | 2 | 90,000 |
| 10/01/2018 | 56.355 / 55.855 | - | 2 | 50,000 |
| 09/26/2018 | 59.25 / 55.625 | - | 7 | 6,290,000 |
| 09/25/2018 | 57.355 / 56.45 | - | 6 | 300,000 |
| 09/24/2018 | 59.25 / 55.75 | - | 4 | 9,995,000 |
| 09/21/2018 | 57.5 / 55.039 | - | 10 | 6,605,000 |
| 09/20/2018 | 56.75 / 52.85 | - | 7 | 8,265,000 |
| 09/19/2018 | 53.3 / 53.1 | - | 2 | 80,000 |
| 09/17/2018 | 54 / 52.305 | - | 5 | 505,000 |
| 09/13/2018 | 53.25 / 51.604 | - | 7 | 180,000 |
| 09/12/2018 | 50.131 / 50.131 | - | 2 | 10,000 |
| 09/06/2018 | 54.5 / 54.25 | - | 2 | 9,750,000 |
| 09/04/2018 | 52.5 / 51.083 | - | 4 | 120,000 |
| 08/30/2018 | 52.5 / 52.44 | - | 3 | 765,000 |
| 08/29/2018 | 50.41 / 49.76 | - | 3 | 30,000 |
| 08/28/2018 | 51.25 / 51 | - | 2 | 20,000 |
| 08/27/2018 | 51.611 / 51.517 | - | 3 | 540,000 |
| 08/24/2018 | 50.097 / 49.497 | - | 2 | 60,000 |
| 08/23/2018 | 51.21 / 50.41 | - | 3 | 30,000 |
| 08/22/2018 | 51.41 / 50.577 | - | 4 | 60,000 |
| 08/16/2018 | 49.1 / 49.1 | - | 3 | 30,000 |
| 08/15/2018 | 51.25 / 49.6 | - | 5 | 740,000 |
| 08/14/2018 | 50 / 48.2 | - | 8 | 155,000 |
| 08/13/2018 | 48 / 47.9 | - | 3 | 75,000 |
| 08/07/2018 | 44 / 43.315 | - | 4 | 660,000 |
| 08/06/2018 | 42.5 / 42.5 | - | 1 | 700,000 |
| 08/02/2018 | 39.77 / 39.65 | - | 3 | 75,000 |
| 08/01/2018 | 39.5 / 39.5 | - | 1 | 30,000 |
| 07/31/2018 | 39.25 / 39.25 | - | 2 | 60,000 |
| 07/30/2018 | 36.555 / 36.555 | - | 3 | 75,000 |
| 07/26/2018 | 39.125 / 39.125 | - | 1 | 700,000 |
| 07/25/2018 | 38.27 / 38.145 | - | 2 | 150,000 |
| 07/18/2018 | 39.07 / 37.5 | - | 5 | 130,000 |
| 07/17/2018 | 40.5 / 38.722 | - | 5 | 300,000 |
| 07/16/2018 | 38.57 / 38.5 | - | 5 | 130,000 |
| 07/10/2018 | 37.799 / 37.375 | - | 3 | 30,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 07/03/2018 | 41.25 / 41.25 | - | | 516,000 |
| 07/02/2018 | 37.37 / 37.245 | - | 2 | 100,000 |
| 06/29/2018 | 42.5 / 39.615 | - | 4 | 1,045,000 |
| 06/27/2018 | 40 / 40 | - | 1 | 35,000 |
| 06/26/2018 | 41.5 / 40.5 | - | 3 | 330,000 |
| 06/25/2018 | 41.5 / 40.25 | - | 5 | 110,000 |
| 06/21/2018 | 41.1 / 40.45 | - | 6 | 150,000 |
| 06/20/2018 | 41.75 / 40.033 | - | 7 | 430,000 |
| 06/19/2018 | 43 / 39.85 | - | 7 | 11,010,000 |
| 06/15/2018 | 40 / 39.5 | - | 5 | 120,000 |
| 06/12/2018 | 42 / 40.125 | - | 6 | 3,090,000 |
| 06/08/2018 | 40.25 / 38.43 | - | 6 | 3,731,000 |
| 06/07/2018 | 39.5 / 38.5 | - | 3 | 2,790,000 |
| 05/24/2018 | 41.75 / 41.75 | - | 2 | 100,000 |
| 05/23/2018 | 40.99 / 40.36 | - | 6 | 450,000 |
| 05/22/2018 | 45 / 41.75 | - | 3 | 6,025,000 |
| 05/18/2018 | 40.5 / 40.5 | - | 1 | 30,000 |
| 05/17/2018 | 40.3 / 37.9 | - | 6 | 135,000 |
| 05/16/2018 | 41.75 / 40.92 | - | 3 | 1,125,000 |
| 05/08/2018 | 41.5 / 40.733 | - | 3 | 215,000 |
| 05/07/2018 | 40.833 / 39.966 | - | 5 | 235,000 |
| 05/03/2018 | 41.5 / 41.5 | - | 1 | 60,000 |
| 05/02/2018 | 40.799 / 40.391 | - | 3 | 180,000 |
| 04/30/2018 | 41.75 / 41.332 | - | 4 | 150,000 |
| 04/27/2018 | 38 / 38 | - | 1 | 5,000 |
| 04/26/2018 | 41.9 / 41.415 | - | 3 | 300,000 |
| 04/24/2018 | 42 / 40.003 | - | 8 | 300,000 |
| 04/20/2018 | 40.17 / 39.75 | - | 3 | 30,000 |
| 04/19/2018 | 42.17 / 42.17 | - | 4 | 240,000 |
| 04/18/2018 | 38 / 38 | - | 1 | 129,000 |
| 04/17/2018 | 41 / 39.057 | - | 5 | 125,000 |
| 04/12/2018 | 44.75 / 40.967 | - | 5 | 2,180,000 |
| 04/11/2018 | 42.017 / 41.75 | - | 3 | 95,000 |

Displaying 101 to 200 of 1,907 results

First  Previous  1  2  3  4  5  …  20  Next  Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services and American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



**EMMA**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1***

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR) PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

≈ Trade Summary    ≡ **Trade Details**    ⌕ Search Trades

Display [100 ▾] results   Search within list: [_____]   First Previous 1 2 3 4 5 ... 20 Next Last

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| ⊕ | 06/12/2019 | 73.087 / 72.387 | - | 3 | 270,000 |
| ⊕ | 06/11/2019 | 71 / 70.75 | - | 2 | 200,000 |
| ⊕ | 06/10/2019 | 70.68 / 70.08 | - | 4 | 130,000 |
| ⊕ | 06/07/2019 | 71.32 / 70.17 | - | 5 | 340,000 |
| ⊕ | 06/05/2019 | 71.31 / 70.21 | - | 4 | 290,000 |
| ⊕ | 05/30/2019 | 72.75 / 71.063 | - | 5 | 300,000 |
| ⊕ | 05/29/2019 | 72.699 / 69.863 | - | 11 | 340,000 |
| ⊕ | 05/28/2019 | 73.5 / 72.375 | - | 4 | 70,000 |
| ⊕ | 05/24/2019 | 72.75 / 72.617 | - | 3 | 45,000 |
| ⊕ | 05/23/2019 | 73.25 / 71.874 | - | 11 | 605,000 |
| ⊕ | 05/22/2019 | 73.5 / 73.5 | - | 1 | 60,000 |
| ⊕ | 05/21/2019 | 72.625 / 72.5 | - | 2 | 80,000 |
| ⊕ | 05/20/2019 | 75 / 72 | - | 6 | 5,115,000 |
| ⊕ | 05/17/2019 | 72.038 / 71.338 | - | 2 | 20,000 |
| ⊕ | 05/16/2019 | 74.5 / 70.5 | - | 9 | 6,420,000 |
| ⊕ | 05/15/2019 | 74.2 / 70.37 | - | 28 | 7,120,000 |
| ⊕ | 05/14/2019 | 73.5 / 70.71 | - | 33 | 1,990,000 |
| ⊕ | 05/13/2019 | 72.75 / 70.57 | - | 21 | 2,680,000 |
| ⊕ | 05/10/2019 | 72.5 / 72 | - | 3 | 495,000 |
| ⊕ | 05/09/2019 | 73.5 / 71.292 | - | 14 | 2,940,000 |
| ⊕ | 05/08/2019 | 70.81 / 69.833 | - | 7 | 130,000 |

| Trade Date | (High/Low Rates (%) | High Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/06/2019 | 72 / 70.179 | - | | |
| 05/03/2019 | 71.5 / 70 | - | 13 | 645,000 |
| 05/02/2019 | 71.75 / 70.5 | - | 3 | 75,000 |
| 05/01/2019 | 72.5 / 72.5 | - | 1 | 2,368,000 |
| 04/30/2019 | 72.25 / 67 | - | 6 | 8,280,000 |
| 04/25/2019 | 64.15 / 63.15 | - | 12 | 255,000 |
| 04/24/2019 | 65.25 / 64 | - | 2 | 20,000 |
| 04/23/2019 | 65 / 64.75 | - | 3 | 75,000 |
| 04/22/2019 | 66.25 / 63.375 | - | 7 | 590,000 |
| 04/18/2019 | 64.375 / 64.375 | - | 1 | 10,000 |
| 04/17/2019 | 67.75 / 62 | - | 13 | 7,025,000 |
| 04/16/2019 | 64.75 / 64 | - | 3 | 180,000 |
| 04/15/2019 | 62.5 / 61.875 | - | 3 | 15,000 |
| 04/11/2019 | 62.65 / 62.125 | - | 3 | 60,000 |
| 04/10/2019 | 65.5 / 64.25 | - | 4 | 100,000 |
| 04/09/2019 | 64.312 / 61.1 | - | 7 | 135,000 |
| 04/03/2019 | 65 / 61.88 | - | 11 | 8,081,000 |
| 04/01/2019 | 61.5 / 60.25 | - | 7 | 55,000 |
| 03/28/2019 | 62.5 / 60.33 | - | 5 | 240,000 |
| 03/26/2019 | 62 / 60.795 | - | 6 | 450,000 |
| 03/25/2019 | 61.33 / 60.534 | - | 6 | 75,000 |
| 03/21/2019 | 61.77 / 61.375 | - | 3 | 90,000 |
| 03/19/2019 | 63.5 / 61.489 | - | 10 | 300,000 |
| 03/18/2019 | 63.5 / 61.913 | - | 8 | 80,000 |
| 03/15/2019 | 66 / 61.931 | - | 6 | 4,700,000 |
| 03/14/2019 | 63.5 / 62.125 | - | 7 | 270,000 |
| 03/13/2019 | 62.25 / 62.25 | - | 1 | 10,000 |
| 03/12/2019 | 62 / 60.4 | - | 4 | 40,000 |
| 03/11/2019 | 65.75 / 61.875 | - | 11 | 32,231,000 |
| 03/07/2019 | 65.625 / 62.605 | - | 15 | 7,770,000 |
| 03/06/2019 | 65 / 56.041 | - | 7 | 1,446,000 |
| 03/05/2019 | 63.375 / 63.125 | - | 2 | 6,000,000 |
| 03/04/2019 | 62.5 / 62.25 | - | 2 | 6,000,000 |
| 02/28/2019 | 59.875 / 59.4 | - | 3 | 30,000 |
| 02/27/2019 | 60.75 / 55.5 | - | 15 | 3,085,000 |
| 02/26/2019 | 58.25 / 55.357 | - | 9 | 1,815,000 |
| 02/25/2019 | 57.55 / 53.5 | - | 14 | 740,000 |
| 02/21/2019 | 55.5 / 54 | - | 5 | 145,000 |
| 02/20/2019 | 55.5 / 55 | - | 5 | 100,000 |
| 02/19/2019 | 56.65 / 54 | - | 12 | 255,000 |
| 02/14/2019 | 54.35 / 54.225 | - | 2 | 180,000 |
| 02/13/2019 | 59.375 / 59.375 | - | 1 | 720,000 |
| 02/12/2019 | 59.75 / 58.009 | - | 4 | 1,920,000 |
| 02/11/2019 | 59.5 / 59.125 | - | 2 | 2,370,000 |
| 02/08/2019 | 59.25 / 59 | - | 2 | 12,000,000 |
| 02/07/2019 | 59 / 57.025 | - | 7 | 930,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 02/04/2019 | 57.25 / 53.125 | - | 7 | 560,000 |
| ✦ | 02/01/2019 | 57.5 / 56.75 | - | 6 | 1,778,000 |
| ✦ | 01/31/2019 | 57.125 / 57.125 | - | 1 | 4,000,000 |
| ✦ | 01/29/2019 | 55.5 / 54.5 | - | 6 | 390,000 |
| ✦ | 01/28/2019 | 58 / 54.25 | - | 5 | 3,595,000 |
| ✦ | 01/24/2019 | 56.5 / 56.5 | - | 1 | 100,000 |
| ✦ | 01/23/2019 | 57 / 56.75 | - | 2 | 20,000 |
| ✦ | 01/22/2019 | 57 / 55.052 | - | 5 | 60,000 |
| ✦ | 01/18/2019 | 53.694 / 53.694 | - | 1 | 8,000 |
| ✦ | 01/17/2019 | 55 / 55 | - | 2 | 30,000 |
| ✦ | 01/16/2019 | 59.25 / 54.689 | - | 13 | 6,715,000 |
| ✦ | 01/15/2019 | 60.625 / 58.25 | - | 5 | 10,055,000 |
| ✦ | 01/14/2019 | 57.25 / 53.75 | - | 3 | 2,020,000 |
| ✦ | 01/11/2019 | 53.57 / 53.034 | - | 4 | 100,000 |
| ✦ | 01/10/2019 | 56.5 / 52 | - | 4 | 4,020,000 |
| ✦ | 01/09/2019 | 52.975 / 51.43 | - | 7 | 100,000 |
| ✦ | 01/07/2019 | 52.17 / 51.87 | - | 3 | 30,000 |
| ✦ | 01/03/2019 | 54.4 / 52.5 | - | 5 | 4,650,000 |
| ✦ | 01/02/2019 | 49.25 / 48.75 | - | 5 | 110,000 |
| ✦ | 12/31/2018 | 50 / 49.465 | - | 4 | 140,000 |
| ✦ | 12/28/2018 | 47.2 / 47.2 | - | 1 | 30,000 |
| ✦ | 12/27/2018 | 49.77 / 49.42 | - | 4 | 100,000 |
| ✦ | 12/26/2018 | 50.5 / 47.3 | - | 5 | 95,000 |
| ✦ | 12/21/2018 | 52.5 / 47.268 | - | 11 | 1,020,000 |
| ✦ | 12/20/2018 | 52.07 / 48 | - | 6 | 690,000 |
| ✦ | 12/19/2018 | 53.17 / 52.656 | - | 8 | 140,000 |
| ✦ | 12/18/2018 | 54.125 / 54.125 | - | 1 | 5,000 |
| ✦ | 12/13/2018 | 57.375 / 53.9 | - | 10 | 6,360,000 |
| ✦ | 12/12/2018 | 56.625 / 53.525 | - | 9 | 4,835,000 |
| ✦ | 12/11/2018 | 56.75 / 54.029 | - | 6 | 7,405,000 |
| ✦ | 12/10/2018 | 56.5 / 55.125 | - | 2 | 8,050,000 |
| ✦ | 12/07/2018 | 57.125 / 54.375 | - | 12 | 6,345,000 |
| ✦ | 12/06/2018 | 55.27 / 53.856 | - | 6 | 105,000 |

**Displaying 1 to 100 of 1,907 results**    First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 20 | Next | Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

Case:17-03283-LTS   Doc#:19004 Filed:06/07/19 Entered:06/07/19 17:42:04   Desc:
Exhibit Hein KKKk Page 26 of 67
Exhibit KKKk Page 26 of 67



EMMA 10 YEARS

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74614LWZ6**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary    Trade Details    Search Trades

Display 100 ▾ results   Search within list: [ ]    First Previous 1 2 3 4 5 ... 9 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 12/09/2015 | 62 / 61.75 | 10.707 / 10.663 | 2 | 20,000 |
| + | 12/07/2015 | 62.09 / 61.497 | 10.752 / 10.646 | 2 | 20,000 |
| + | 12/02/2015 | 66 / 66 | 9.987 / 9.987 | 1 | 655,000 |
| + | 11/16/2015 | 61.503 / 61.003 | 10.833 / 10.743 | 3 | 60,000 |
| + | 11/12/2015 | 60.058 / 59.558 | 11.099 / 11.005 | 2 | 40,000 |
| + | 11/06/2015 | 62.65 / 62.65 | 10.539 / 10.539 | 1 | 10,000 |
| + | 11/05/2015 | 60.15 / 60.15 | 10.986 / 10.986 | 1 | 10,000 |
| + | 11/03/2015 | 63.5 / 62.625 | 10.541 / 10.391 | 3 | 435,000 |
| + | 11/02/2015 | 61.877 / 61.065 | 10.817 / 10.672 | 5 | 380,000 |
| + | 10/28/2015 | 61.099 / 60.51 | 10.917 / 10.81 | 5 | 65,000 |
| + | 10/19/2015 | 63.75 / 63.75 | 10.344 / 10.344 | 1 | 55,000 |
| + | 10/09/2015 | 63.25 / 62.75 | 10.513 / 10.427 | 6 | 90,000 |
| + | 10/07/2015 | 63.26 / 61.51 | 10.73 / 10.424 | 3 | 75,000 |
| + | 09/24/2015 | 64.25 / 62 | 10.639 / 10.254 | 8 | 340,000 |
| + | 09/22/2015 | 62.599 / 60.65 | 10.88 / 10.533 | 3 | 90,000 |
| + | 09/11/2015 | 63.5 / 63.44 | 10.386 / 10.376 | 2 | 300,000 |
| + | 09/09/2015 | 63.712 / 60.526 | 10.9 / 10.34 | 4 | 480,000 |
| + | 09/08/2015 | 61.4 / 61.4 | 10.741 / 10.741 | 1 | 30,000 |
| + | 09/01/2015 | 62.5 / 60.7 | 10.865 / 10.545 | 3 | 210,000 |
| + | 08/26/2015 | 61.5 / 61 | 10.81 / 10.72 | 2 | 60,000 |
| + | 08/20/2015 | 59.35 / 58.5 | 11.275 / 11.113 | 4 | 40,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/19/2015 | 58.875 / 58.875 | | | |
| 08/12/2015 | 60.5 / 59.8 | 11.027 / 10.897 | 2 | 245,000 |
| 08/10/2015 | 59.75 / 58.625 | 11.248 / 11.034 | 5 | 230,000 |
| 08/06/2015 | 58.5 / 57.75 | 11.418 / 11.271 | 5 | 300,000 |
| 08/05/2015 | 58.5 / 56.715 | 11.624 / 11.271 | 7 | 245,000 |
| 08/04/2015 | 57.058 / 55.72 | 11.828 / 11.554 | 8 | 130,000 |
| 07/28/2015 | 59.599 / 59.099 | 11.154 / 11.06 | 3 | 150,000 |
| 07/23/2015 | 61.5 / 61.375 | 10.734 / 10.712 | 2 | 150,000 |
| 07/22/2015 | 61.275 / 60.775 | 10.842 / 10.752 | 2 | 100,000 |
| 07/21/2015 | 60 / 59.25 | 11.124 / 10.983 | 2 | 20,000 |
| 07/20/2015 | 63.458 / 59.89 | 11.004 / 10.371 | 4 | 230,000 |
| 07/16/2015 | 59.875 / 59.875 | 11.006 / 11.006 | 1 | 15,000 |
| 07/15/2015 | 61.496 / 61.496 | 10.711 / 10.711 | 1 | 100,000 |
| 07/13/2015 | 60.5 / 60.375 | 10.912 / 10.89 | 2 | 100,000 |
| 07/10/2015 | 60 / 59.9 | 11 / 10.981 | 2 | 100,000 |
| 07/09/2015 | 61.5 / 61.25 | 10.753 / 10.709 | 2 | 20,000 |
| 07/08/2015 | 61.75 / 59 | 11.169 / 10.665 | 5 | 80,000 |
| 07/07/2015 | 60.25 / 57.426 | 11.474 / 10.934 | 11 | 1,335,000 |
| 07/06/2015 | 61.5 / 60.695 | 10.853 / 10.708 | 4 | 670,000 |
| 07/01/2015 | 62.75 / 57.099 | 11.538 / 10.489 | 6 | 300,000 |
| 06/30/2015 | 55.058 / 54 | 12.188 / 11.959 | 3 | 300,000 |
| 06/29/2015 | 72.24 / 71.64 | 9.105 / 9.022 | 3 | 30,000 |
| 06/17/2015 | 67.067 / 66.399 | 9.883 / 9.778 | 2 | 30,000 |
| 06/15/2015 | 68.5 / 68.5 | 9.558 / 9.558 | 1 | 70,000 |
| 06/11/2015 | 67.996 / 67.746 | 9.672 / 9.634 | 2 | 40,000 |
| 06/10/2015 | 69.75 / 66.75 | 9.826 / 9.372 | 11 | 360,000 |
| 06/08/2015 | 67.6 / 67.6 | 9.693 / 9.693 | 1 | 20,000 |
| 05/26/2015 | 70.125 / 68 | 9.629 / 9.314 | 4 | 280,000 |
| 05/22/2015 | 67.315 / 66.815 | 9.811 / 9.733 | 3 | 15,000 |
| 05/21/2015 | 72.25 / 72.25 | 9.012 / 9.012 | 1 | 445,000 |
| 05/14/2015 | 68.5 / 64.599 | 10.163 / 9.551 | 6 | 145,000 |
| 05/13/2015 | 68.85 / 68.85 | 9.498 / 9.498 | 3 | 100,000 |
| 05/12/2015 | 68.65 / 68.65 | 9.527 / 9.527 | 5 | 175,000 |
| 05/11/2015 | 66.333 / 65.67 | 9.988 / 9.882 | 5 | 1,445,000 |
| 05/07/2015 | 66.5 / 63.25 | 10.386 / 9.855 | 6 | 90,000 |
| 05/06/2015 | 66.625 / 66.625 | 9.836 / 9.836 | 1 | 10,000 |
| 05/05/2015 | 67 / 65.25 | 10.054 / 9.776 | 4 | 130,000 |
| 05/04/2015 | 65.25 / 63.75 | 10.301 / 10.054 | 6 | 60,000 |
| 05/01/2015 | 64 / 62.75 | 10.47 / 10.258 | 4 | 80,000 |
| 04/28/2015 | 67.25 / 66.499 | 9.853 / 9.736 | 5 | 60,000 |
| 04/27/2015 | 65.65 / 65.4 | 10.028 / 9.987 | 3 | 75,000 |
| 04/24/2015 | 69.3 / 69 | 9.471 / 9.427 | 3 | 480,000 |
| 04/22/2015 | 69.4 / 69 | 9.47 / 9.412 | 2 | 20,000 |
| 04/21/2015 | 66.125 / 66.125 | 9.91 / 9.91 | 1 | 50,000 |
| 04/17/2015 | 69.01 / 69.01 | 9.468 / 9.468 | 1 | 170,000 |
| 04/09/2015 | 69.5 / 69.25 | 9.431 / 9.394 | 3 | 240,000 |

Hein 00027

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/07/2015 | 68.25 / 68 | | | 20,000 |
| 04/06/2015 | 67 / 65.326 | 10.034 / 9.769 | 2 | 20,000 |
| 03/31/2015 | 68.772 / 68.522 | 9.537 / 9.5 | 2 | 30,000 |
| 03/27/2015 | 68.42 / 68.42 | 9.553 / 9.553 | 1 | 20,000 |
| 03/26/2015 | 66.12 / 64.37 | 10.188 / 9.905 | 3 | 60,000 |
| 03/25/2015 | 68.965 / 68.965 | 9.47 / 9.47 | 1 | 30,000 |
| 03/24/2015 | 70 / 66.27 | 9.881 / 9.318 | 5 | 130,000 |
| 03/20/2015 | 71.4 / 70 | 9.317 / 9.118 | 2 | 30,000 |
| 03/18/2015 | 68.75 / 68.65 | 9.515 / 9.5 | 2 | 30,000 |
| 03/17/2015 | 70.5 / 70.25 | 9.28 / 9.245 | 2 | 40,000 |
| 03/16/2015 | 69.058 / 68.385 | 9.554 / 9.454 | 2 | 40,000 |
| 03/13/2015 | 70.125 / 68.427 | 9.548 / 9.298 | 6 | 310,000 |
| 03/12/2015 | 71 / 70.94 | 9.181 / 9.173 | 2 | 1,050,000 |
| 03/11/2015 | 70.875 / 70.25 | 9.28 / 9.19 | 4 | 1,880,000 |
| 03/10/2015 | 70.9 / 69.636 | 9.368 / 9.186 | 2 | 70,000 |
| 03/09/2015 | 68.35 / 66 | 9.92 / 9.558 | 6 | 115,000 |
| 03/05/2015 | 68.41 / 68.35 | 9.558 / 9.549 | 3 | 450,000 |
| 03/02/2015 | 67.42 / 66.92 | 9.775 / 9.697 | 4 | 400,000 |
| 02/27/2015 | 67.6 / 67.375 | 9.704 / 9.669 | 2 | 30,000 |
| 02/25/2015 | 68.25 / 66.911 | 9.775 / 9.571 | 4 | 200,000 |
| 02/24/2015 | 67 / 66 | 9.917 / 9.76 | 2 | 20,000 |
| 02/20/2015 | 68 / 67.355 | 9.705 / 9.607 | 2 | 50,000 |
| 02/05/2015 | 75.496 / 75.496 | 8.56 / 8.56 | 1 | 20,000 |
| 02/02/2015 | 75.491 / 75.491 | 8.562 / 8.56 | 2 | 50,000 |
| 01/29/2015 | 75.8 / 70.5 | 9.236 / 8.52 | 6 | 370,000 |
| 01/28/2015 | 75.6 / 72.95 | 8.895 / 8.546 | 3 | 140,000 |
| 01/23/2015 | 75.019 / 75.019 | 8.62 / 8.62 | 1 | 250,000 |
| 01/14/2015 | 73.487 / 73.299 | 8.846 / 8.821 | 2 | 250,000 |
| 01/07/2015 | 73.5 / 73.5 | 8.818 / 8.818 | 1 | 35,000 |
| 01/06/2015 | 73 / 71.04 | 9.155 / 8.885 | 3 | 280,000 |
| 01/05/2015 | 71.002 / 70.877 | 9.178 / 9.161 | 2 | 150,000 |
| 01/02/2015 | 70.15 / 69 | 9.45 / 9.22 | 4 | 180,000 |
| 12/31/2014 | 70 / 68.875 | 9.468 / 9.304 | 4 | 80,000 |

Displaying 301 to 400 of 875 results

First Previous 1 2 3 4 5 ... 9 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)



EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1 0.7801-243-R


Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWZ6"**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUDNING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C/PR)*

| | |
|---|---|
| **Coupon:** | 6 % |
| **Maturity Date:** | 07/01/2035 |
| **Dated Date:** | 03/17/2011 |
| **Initial Offering Price/Yield:** | 97.495% |
| **Principal Amount at Issuance:** | $35,000,000 |
| **Closing Date:** | 03/17/2011 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |
|---|---|---|---|---|

View real-time price and yield information for trades in this security.

🔁 Trade Summary   ☰ Trade Details   🔍 Search Trades

Display [100 ▾] results    Search within list: [_____]    First Previous [1] [2] [3] [4] [5] ... [9] Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 01/03/2017 | 60.375 / 59.625 | - | 3 | 60,000 |
| ✦ | 12/23/2016 | 60.65 / 59.8 | - | 2 | 100,000 |
| ✦ | 12/22/2016 | 58 / 57.275 | - | 3 | 15,000 |
| ✦ | 12/20/2016 | 59.375 / 59.375 | - | 1 | 10,000 |
| ✦ | 12/19/2016 | 59.29 / 58.842 | - | 3 | 60,000 |
| ✦ | 12/16/2016 | 59.633 / 58.733 | - | 3 | 75,000 |
| ✦ | 12/15/2016 | 59 / 58.705 | - | 2 | 40,000 |
| ✦ | 12/14/2016 | 60.11 / 60.11 | - | 2 | 40,000 |
| ✦ | 12/05/2016 | 62.222 / 61.042 | - | 4 | 60,000 |
| ✦ | 12/02/2016 | 64.5 / 62.4 | - | 7 | 2,710,000 |
| ✦ | 12/01/2016 | 66 / 63 | - | 3 | 2,315,000 |
| ✦ | 11/30/2016 | 62 / 61 | - | 2 | 60,000 |
| ✦ | 11/21/2016 | 63.125 / 62.5 | - | 4 | 200,000 |
| ✦ | 11/03/2016 | 64.7 / 63.75 | - | 4 | 80,000 |
| ✦ | 11/02/2016 | 64.75 / 64.75 | - | 1 | 1,860,000 |
| ✦ | 10/31/2016 | 62 / 61.442 | - | 4 | 80,000 |
| ✦ | 10/25/2016 | 62.5 / 61.875 | - | 4 | 500,000 |
| ✦ | 10/24/2016 | 61.41 / 60.174 | - | 6 | 500,000 |
| ✦ | 10/20/2016 | 61.875 / 61.375 | - | 2 | 410,000 |
| ✦ | 10/19/2016 | 61.375 / 60.822 | - | 6 | 1,045,000 |
| ✦ | 10/18/2016 | 59.899 / 59.799 | 11.163 / 11.163 | 2 | 30,000 |

Hein 00029

1/3

6/'

| Trade Date | High/Low Price (%) | High/Avg Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/14/2016 | 61.25 / 60.75 | - | 2 | 100,000 |
| 10/13/2016 | 60.5 / 60.44 | - | 3 | 315,000 |
| 10/06/2016 | 59.25 / 59.125 | - | 2 | 110,000 |
| 09/30/2016 | 58.63 / 57.88 | - | 3 | 90,000 |
| 09/23/2016 | 60 / 58.266 | - | 6 | 390,000 |
| 09/12/2016 | 62 / 62 | - | 1 | 30,000 |
| 09/09/2016 | 61.2 / 61 | - | 2 | 60,000 |
| 09/08/2016 | 61.875 / 60.41 | - | 3 | 495,000 |
| 08/26/2016 | 59.4 / 59.4 | - | 1 | 50,000 |
| 08/25/2016 | 60.25 / 59.55 | - | 3 | 750,000 |
| 08/24/2016 | 60.25 / 58.362 | - | 3 | 60,000 |
| 08/19/2016 | 61 / 58.9 | - | 7 | 170,000 |
| 08/18/2016 | 59.85 / 58.35 | - | 2 | 100,000 |
| 08/17/2016 | 60.166 / 59.496 | - | 4 | 220,000 |
| 08/16/2016 | 60.071 / 58.671 | - | 3 | 150,000 |
| 08/15/2016 | 58.89 / 58.79 | 11.336 / 11.336 | 2 | 30,000 |
| 08/12/2016 | 59.099 / 58.99 | - | 2 | 30,000 |
| 08/10/2016 | 59.985 / 58.82 | - | 6 | 300,000 |
| 08/09/2016 | 59.52 / 58.872 | - | 3 | 30,000 |
| 08/08/2016 | 59.05 / 58.3 | - | 4 | 100,000 |
| 08/03/2016 | 60.2 / 59.9 | - | 2 | 30,000 |
| 08/01/2016 | 61 / 57.667 | - | 5 | 80,000 |
| 07/21/2016 | 61.27 / 60 | - | 3 | 150,000 |
| 07/15/2016 | 63 / 61.9 | - | 3 | 405,000 |
| 07/12/2016 | 60.75 / 60.448 | - | 2 | 50,000 |
| 07/08/2016 | 61.05 / 60.397 | - | 2 | 50,000 |
| 07/07/2016 | 63.5 / 60.5 | - | 7 | 600,000 |
| 07/05/2016 | 61.599 / 61.25 | 10.816 / 10.816 | 4 | 120,000 |
| 07/01/2016 | 62 / 57.5 | 11.579 / 10.725 | 3 | 70,000 |
| 06/29/2016 | 61.59 / 61.47 | 10.821 / 10.799 | 2 | 40,000 |
| 06/28/2016 | 61.59 / 61.283 | 10.854 / 10.798 | 3 | 90,000 |
| 06/15/2016 | 63 / 62.925 | 10.556 / 10.543 | 2 | 740,000 |
| 06/14/2016 | 62.75 / 62.5 | 10.63 / 10.586 | 2 | 50,000 |
| 06/13/2016 | 62.59 / 61.75 | 10.763 / 10.613 | 7 | 1,455,000 |
| 06/07/2016 | 62.75 / 62.75 | 10.584 / 10.584 | 1 | 775,000 |
| 06/01/2016 | 60 / 59.75 | 11.128 / 11.081 | 2 | 80,000 |
| 05/31/2016 | 59.09 / 57.79 | 11.508 / 11.253 | 5 | 110,000 |
| 05/25/2016 | 59.75 / 59.5 | 11.173 / 11.126 | 2 | 20,000 |
| 05/24/2016 | 60.7 / 58.7 | 11.326 / 10.947 | 7 | 90,000 |
| 05/23/2016 | 59.59 / 59.375 | 11.196 / 11.154 | 2 | 30,000 |
| 05/20/2016 | 61.25 / 60.175 | 10.956 / 10.845 | 4 | 1,960,000 |
| 05/19/2016 | 58.5 / 57.75 | 11.511 / 11.363 | 4 | 40,000 |
| 05/17/2016 | 57.001 / 56.018 | 11.864 / 11.661 | 5 | 60,000 |
| 05/11/2016 | 57.25 / 51.59 | 12.852 / 11.609 | 9 | 340,000 |
| 05/10/2016 | 58 / 54.738 | 12.045 / 11.458 | 10 | 315,000 |
| 05/09/2016 | 56.5 / 55.5 | 11.97 / 11.76 | 5 | 170,000 |

htt

Hein 00030

1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/06/2016 | 56.5 / 55.224 | | 2 | 16,000 |
| 05/05/2016 | 56.75 / 55.833 | 11.899 / 11.708 | 5 | 250,000 |
| 05/04/2016 | 58.734 / 56.75 | 11.708 / 11.321 | 2 | 50,000 |
| 05/03/2016 | 58.903 / 56.255 | 11.808 / 11.279 | 8 | 170,000 |
| 05/02/2016 | 55.05 / 54.53 | 12.176 / 12.063 | 4 | 100,000 |
| 04/28/2016 | 55.25 / 55.25 | 12.019 / 12.019 | 1 | 15,000 |
| 04/13/2016 | 57.79 / 57.5 | 11.548 / 11.49 | 2 | 30,000 |
| 04/11/2016 | 59 / 59 | 11.252 / 11.252 | 1 | 10,000 |
| 03/30/2016 | 60 / 60 | - | 1 | 775,000 |
| 03/29/2016 | 60 / 59.75 | 11.104 / 11.058 | 2 | 30,000 |
| 03/15/2016 | 59.299 / 59.049 | 11.234 / 11.186 | 2 | 30,000 |
| 03/08/2016 | 62.856 / 62.756 | 10.554 / 10.537 | 2 | 100,000 |
| 03/07/2016 | 61.5 / 61.25 | 10.821 / 10.776 | 2 | 40,000 |
| 03/02/2016 | 61.4 / 61.15 | 10.838 / 10.793 | 2 | 20,000 |
| 03/01/2016 | 63.375 / 60.576 | 10.943 / 10.445 | 6 | 540,000 |
| 02/18/2016 | 61.75 / 61.625 | 10.749 / 10.726 | 2 | 130,000 |
| 02/17/2016 | 61.5 / 61.375 | 10.793 / 10.771 | 2 | 150,000 |
| 02/16/2016 | 60.05 / 58.425 | 11.346 / 11.036 | 4 | 200,000 |
| 02/12/2016 | 59.599 / 58.849 | 11.264 / 11.12 | 2 | 50,000 |
| 02/10/2016 | 60.28 / 60.28 | 10.991 / 10.991 | 1 | 10,000 |
| 02/09/2016 | 61.75 / 60.695 | 10.915 / 10.723 | 6 | 200,000 |
| 02/08/2016 | 61.599 / 61.06 | 10.848 / 10.75 | 2 | 50,000 |
| 02/04/2016 | 61.899 / 61.199 | 10.822 / 10.696 | 4 | 80,000 |
| 02/03/2016 | 61.299 / 60.149 | 11.015 / 10.803 | 3 | 30,000 |
| 02/02/2016 | 60.799 / 60.299 | 10.986 / 10.893 | 3 | 30,000 |
| 01/22/2016 | 61 / 61 | 10.855 / 10.855 | 1 | 20,000 |
| 01/21/2016 | 59.75 / 57.81 | 11.46 / 11.086 | 6 | 60,000 |
| 01/06/2016 | 63.625 / 62.75 | 10.54 / 10.389 | 8 | 350,000 |
| 01/04/2016 | 62.15 / 61.65 | 10.733 / 10.644 | 5 | 140,000 |
| 12/31/2015 | 61.6 / 61.125 | 10.828 / 10.742 | 3 | 30,000 |
| 12/21/2015 | 61 / 60.695 | 10.906 / 10.85 | 2 | 40,000 |
| 12/21/2015 | 62.036 / 61.286 | 10.795 / 10.66 | 3 | 75,000 |
| 12/18/2015 | 63.75 / 61.75 | 10.711 / 10.363 | 2 | 50,000 |

Displaying 201 to 300 of 875 results

First Previous 1 2 3 4 5 … 9 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc. and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc. Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1 0.7801-243-R



EMMA 10 YEARS

Providing Market Transparency Since 2008

Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWZ6**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary | ≡ Trade Details | 🔍 Search Trades

Display 100 ▼ results   Search within list: [        ]   First  Previous  1  2  3  4  5  ...  9  Next  Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 12/21/2017 | 20 / 19.255 | - | 7 | 230,000 |
| + | 12/20/2017 | 19.25 / 18.613 | - | 6 | 750,000 |
| + | 12/19/2017 | 16.755 / 16.072 | - | 3 | 45,000 |
| + | 12/13/2017 | 19.5 / 19.154 | - | 5 | 1,000,000 |
| + | 12/06/2017 | 18.55 / 18.3 | - | 2 | 20,000 |
| + | 12/05/2017 | 17.5 / 17.5 | - | 2 | 20,000 |
| + | 12/01/2017 | 20.25 / 17.994 | - | 5 | 250,000 |
| + | 11/29/2017 | 18.975 / 17.923 | - | 8 | 560,000 |
| + | 11/28/2017 | 17.788 / 17.672 | - | 2 | 290,000 |
| + | 11/21/2017 | 19.777 / 19.43 | - | 2 | 80,000 |
| + | 11/20/2017 | 19.15 / 18 | - | 3 | 30,000 |
| + | 11/15/2017 | 21.61 / 21.05 | - | 3 | 60,000 |
| + | 11/07/2017 | 25.493 / 24.665 | - | 4 | 140,000 |
| + | 11/06/2017 | 25.333 / 25.083 | - | 3 | 120,000 |
| + | 10/27/2017 | 22.75 / 21.75 | - | 5 | 1,640,000 |
| + | 10/25/2017 | 25.5 / 25.25 | - | 2 | 330,000 |
| + | 10/24/2017 | 23.135 / 20.681 | - | 9 | 230,000 |
| + | 10/23/2017 | 28.375 / 22.85 | - | 4 | 320,000 |
| + | 10/20/2017 | 22.21 / 21.96 | - | 3 | 90,000 |
| + | 10/18/2017 | 22.51 / 22.19 | - | 3 | 70,000 |
| + | 10/16/2017 | 25 / 24.875 | - | 2 | 50,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/13/2017 | 26 / 25.12 | - | 3 | 100,000 |
| 10/11/2017 | 30 / 29.07 | - | 3 | 60,000 |
| 10/10/2017 | 33.33 / 33 | - | 2 | 20,000 |
| 10/05/2017 | 30.89 / 30.79 | - | 3 | 30,000 |
| 09/27/2017 | 43.75 / 41.674 | - | 10 | 675,000 |
| 09/18/2017 | 51.875 / 47.559 | - | 7 | 295,000 |
| 09/15/2017 | 49.075 / 48.825 | - | 2 | 60,000 |
| 09/14/2017 | 51.599 / 50.15 | - | 3 | 255,000 |
| 09/13/2017 | 51.299 / 50.799 | - | 2 | 20,000 |
| 09/12/2017 | 54 / 52 | - | 2 | 20,000 |
| 09/11/2017 | 55.375 / 50.045 | - | 10 | 4,220,000 |
| 09/08/2017 | 49.599 / 49.005 | - | 8 | 320,000 |
| 08/16/2017 | 49.5 / 49.5 | - | 1 | 30,000 |
| 08/09/2017 | 51.5 / 51.5 | - | 2 | 50,000 |
| 08/08/2017 | 49.5 / 49.005 | - | 3 | 75,000 |
| 08/07/2017 | 51.75 / 50.4 | - | 2 | 200,000 |
| 07/27/2017 | 52 / 51.75 | - | 2 | 70,000 |
| 07/26/2017 | 51.35 / 50.337 | - | 3 | 60,000 |
| 07/25/2017 | 51.15 / 50.638 | - | 3 | 45,000 |
| 07/17/2017 | 55.173 / 53.875 | - | 4 | 40,000 |
| 07/14/2017 | 52.3 / 51.661 | - | 3 | 45,000 |
| 07/11/2017 | 53.625 / 52.4 | - | 7 | 225,000 |
| 07/10/2017 | 52.39 / 51.5 | - | 3 | 150,000 |
| 07/07/2017 | 53.5 / 52.65 | - | 3 | 30,000 |
| 07/06/2017 | 53.75 / 51.665 | - | 8 | 280,000 |
| 07/05/2017 | 53.661 / 53.661 | - | 1 | 5,000 |
| 06/27/2017 | 55.375 / 54.875 | - | 3 | 180,000 |
| 06/26/2017 | 54.199 / 54.009 | - | 3 | 150,000 |
| 06/21/2017 | 53 / 51.48 | - | 6 | 30,000 |
| 06/20/2017 | 55.75 / 54.9 | - | 6 | 130,000 |
| 06/19/2017 | 55.5 / 53.75 | - | 4 | 80,000 |
| 06/16/2017 | 53.875 / 51.399 | - | 9 | 345,000 |
| 06/01/2017 | 56.5 / 53.951 | - | 7 | 145,000 |
| 05/31/2017 | 54 / 52.955 | - | 3 | 30,000 |
| 05/30/2017 | 55.75 / 53.8 | - | 4 | 500,000 |
| 05/26/2017 | 52.85 / 52.586 | - | 3 | 75,000 |
| 05/25/2017 | 54.15 / 54.05 | - | 2 | 50,000 |
| 05/24/2017 | 56 / 52 | - | 13 | 540,000 |
| 05/23/2017 | 52.125 / 47.7 | - | 16 | 890,000 |
| 05/22/2017 | 51.333 / 51.293 | - | 2 | 200,000 |
| 05/12/2017 | 52.375 / 51.096 | - | 4 | 200,000 |
| 05/11/2017 | 54.625 / 54.625 | - | 8 | 1,755,000 |
| 05/10/2017 | 53.5 / 48.5 | - | 9 | 440,000 |
| 05/09/2017 | 52.5 / 52.5 | - | 3 | 150,000 |
| 05/08/2017 | 51.6 / 50.13 | - | 5 | 100,000 |
| 05/04/2017 | 58 / 56.75 | - | 2 | 240,000 |

Hein 00033

| Trade Date | (High/Low) Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/24/2017 | 58 / 56.75 | - | 2 | 50,000 |
| 04/19/2017 | 56.35 / 55.865 | - | 2 | 50,000 |
| 04/18/2017 | 57 / 57 | - | 1 | 25,000 |
| 04/13/2017 | 56.311 / 56.03 | - | 2 | 50,000 |
| 04/04/2017 | 58 / 55.011 | - | 6 | 155,000 |
| 04/03/2017 | 55.011 / 54.5 | - | 3 | 15,000 |
| 03/29/2017 | 52.25 / 52 | - | 2 | 20,000 |
| 03/21/2017 | 54.3 / 52.375 | - | 4 | 300,000 |
| 03/20/2017 | 55.3 / 54.65 | - | 4 | 100,000 |
| 03/17/2017 | 56.988 / 56.638 | - | 3 | 105,000 |
| 03/16/2017 | 57.625 / 57.375 | - | 2 | 30,000 |
| 03/13/2017 | 63.125 / 63.125 | - | 1 | 30,000 |
| 03/10/2017 | 60.66 / 60.258 | - | 4 | 200,000 |
| 03/09/2017 | 61.875 / 60.875 | - | 2 | 60,000 |
| 03/08/2017 | 63 / 60.222 | - | 6 | 895,000 |
| 03/06/2017 | 62.75 / 62.256 | - | 2 | 40,000 |
| 03/03/2017 | 63.737 / 63.487 | - | 2 | 30,000 |
| 02/17/2017 | 62 / 61.69 | - | 2 | 30,000 |
| 02/14/2017 | 66.75 / 66.75 | - | 1 | 530,000 |
| 02/09/2017 | 65.4 / 63.484 | - | 9 | 2,370,000 |
| 02/03/2017 | 63.111 / 62.637 | - | 3 | 60,000 |
| 01/31/2017 | 63.111 / 62.641 | - | 2 | 100,000 |
| 01/26/2017 | 64.125 / 62.2 | - | 11 | 475,000 |
| 01/24/2017 | 64 / 63.75 | - | 2 | 30,000 |
| 01/23/2017 | 62 / 61.31 | - | 2 | 30,000 |
| 01/20/2017 | 64.5 / 61.875 | - | 4 | 1,390,000 |
| 01/19/2017 | 60.625 / 60.25 | - | 2 | 60,000 |
| 01/12/2017 | 60.51 / 60.26 | - | 2 | 40,000 |
| 01/11/2017 | 60.399 / 59.583 | - | 3 | 90,000 |
| 01/09/2017 | 60.71 / 60.61 | - | 2 | 100,000 |
| 01/06/2017 | 61.25 / 60.004 | - | 5 | 100,000 |
| 01/05/2017 | 61.25 / 61.25 | - | 1 | 20,000 |
| 01/04/2017 | 60 / 59.7 | - | 3 | 60,000 |

Displaying 101 to 200 of 875 results

First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 9 | Next | Last

**NOTICE: *** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-R



**EMMA** 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

CUSIP: 74514LWZ6*
**COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUDNING BONDS, SERIES 2011C (PR)**
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



---

Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

≡ Trade Summary | ≡ **Trade Details** | Q **Search Trades**

Display 100 ▼ results   Search within list: [ ]   First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 9 | Next | Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 06/12/2019 | 67 / 63.85 | - | 4 | 430,000 |
| + | 06/11/2019 | 67.5 / 63.19 | - | 6 | 1,195,000 |
| + | 06/10/2019 | 63.51 / 63.133 | - | 4 | 500,000 |
| + | 06/06/2019 | 64 / 64 | - | 1 | 15,000 |
| + | 06/05/2019 | 62 / 61.375 | - | 5 | 95,000 |
| + | 05/23/2019 | 66.05 / 65.99 | - | 2 | 1,000,000 |
| + | 05/22/2019 | 64.67 / 64.023 | - | 5 | 95,000 |
| + | 05/21/2019 | 66.25 / 64.75 | - | 6 | 2,890,000 |
| + | 05/17/2019 | 65 / 63.25 | - | 3 | 30,000 |
| + | 05/13/2019 | 66.5 / 62.175 | - | 4 | 90,000 |
| + | 05/10/2019 | 69 / 64 | - | 9 | 4,050,000 |
| + | 05/08/2019 | 64.79 / 63.369 | - | 3 | 90,000 |
| + | 05/07/2019 | 65.07 / 64.636 | - | 3 | 90,000 |
| + | 05/03/2019 | 66 / 65.875 | - | 2 | 100,000 |
| + | 05/02/2019 | 65.75 / 65.5 | - | 5 | 13,910,000 |
| + | 05/01/2019 | 65.25 / 65.15 | - | 2 | 100,000 |
| + | 04/30/2019 | 66.25 / 66.125 | - | 2 | 180,000 |
| + | 04/26/2019 | 62.5 / 62.375 | - | 2 | 150,000 |
| + | 04/25/2019 | 61.381 / 60.826 | - | 5 | 130,000 |
| + | 04/23/2019 | 61.755 / 60 | - | 3 | 90,000 |
| + | 04/18/2019 | 61.355 / 61.23 | - | 2 | 120,000 |
| + | 04/16/2019 | 59.07 / 57.676 | - | 3 | 105,000 |
| + | 04/05/2019 | 56.189 / 55.628 | - | 3 | 150,000 |
| + | 04/02/2019 | 55.177 / 55.177 | - | 1 | 85,000 |
| + | 04/01/2019 | 55.39 / 54.085 | - | 6 | 255,000 |

Hein 00035

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/25/2019 | 53.59 / 53.054 | - | 4 | 140,000 |
| 03/22/2019 | 58.5 / 58.5 | - | 1 | 105,000 |
| 03/15/2019 | 56.855 / 56.613 | - | 4 | 200,000 |
| 03/14/2019 | 56.85 / 56.75 | - | 3 | 210,000 |
| 03/08/2019 | 57 / 54.75 | - | 4 | 200,000 |
| 03/05/2019 | 57 / 55.665 | - | 4 | 135,000 |
| 03/04/2019 | 56.589 / 56.239 | - | 2 | 20,000 |
| 02/20/2019 | 53.599 / 52.9 | - | 6 | 195,000 |
| 02/11/2019 | 53.5 / 53.233 | - | 3 | 60,000 |
| 02/04/2019 | 52.6 / 52.375 | - | 3 | 285,000 |
| 01/23/2019 | 51.656 / 50.231 | - | 4 | 200,000 |
| 01/18/2019 | 50.75 / 50.75 | - | 1 | 35,000 |
| 01/16/2019 | 54.4 / 53.65 | - | 3 | 30,000 |
| 01/11/2019 | 52.5 / 52 | - | 3 | 30,000 |
| 01/08/2019 | 51 / 50.75 | - | 2 | 30,000 |
| 12/24/2018 | 47.5 / 47.025 | - | 4 | 60,000 |
| 12/12/2018 | 54.5 / 53.375 | - | 3 | 300,000 |
| 12/06/2018 | 55 / 53.15 | - | 4 | 100,000 |
| 11/09/2018 | 57.239 / 57.239 | - | 1 | 30,000 |
| 11/08/2018 | 57.21 / 57.21 | - | 2 | 30,000 |
| 11/05/2018 | 56.65 / 56.15 | - | 2 | 40,000 |
| 11/01/2018 | 58 / 58 | - | 1 | 110,000 |
| 10/30/2018 | 55.355 / 54.332 | - | 2 | 80,000 |
| 10/26/2018 | 56.833 / 56.333 | - | 2 | 140,000 |
| 10/23/2018 | 59.25 / 59.25 | - | 1 | 2,195,000 |
| 10/01/2018 | 57.75 / 57.75 | - | 1 | 100,000 |
| 09/25/2018 | 57.555 / 57.495 | - | 2 | 200,000 |
| 09/21/2018 | 55.75 / 55.25 | - | 6 | 540,000 |
| 09/20/2018 | 54.25 / 52.583 | - | 4 | 120,000 |
| 09/19/2018 | 52.399 / 51 | - | 3 | 30,000 |
| 09/18/2018 | 54.5 / 50.833 | - | 3 | 2,215,000 |
| 09/17/2018 | 53.5 / 52.44 | - | 7 | 1,020,000 |
| 09/14/2018 | 53.5 / 48.5 | - | 7 | 690,000 |
| 09/07/2018 | 52.75 / 52.355 | - | 4 | 1,080,000 |
| 08/29/2018 | 49.3 / 49.3 | - | 1 | 25,000 |
| 08/21/2018 | 50.875 / 50.875 | - | 1 | 355,000 |
| 08/20/2018 | 50.5 / 49.584 | - | 5 | 900,000 |
| 08/17/2018 | 48.755 / 47.755 | - | 2 | 20,000 |
| 08/16/2018 | 49.5 / 47.125 | - | 7 | 335,000 |
| 08/14/2018 | 50 / 47.16 | - | 4 | 1,360,000 |
| 08/10/2018 | 47.75 / 47.5 | - | 3 | 75,000 |
| 08/08/2018 | 41.888 / 40.948 | - | 4 | 100,000 |
| 07/27/2018 | 37.5 / 35.925 | - | 8 | 1,200,000 |
| 07/10/2018 | 37.5 / 37.25 | - | 2 | 90,000 |
| 07/09/2018 | 35.3 / 35.2 | - | 2 | 70,000 |
| 07/02/2018 | 39 / 37.8 | - | 5 | 250,000 |
| 06/28/2018 | 37.833 / 37.833 | - | 2 | 20,000 |
| 06/20/2018 | 39.5 / 39.44 | - | 2 | 550,000 |
| 05/14/2018 | 39 / 38.312 | - | 5 | 790,000 |
| 05/23/2018 | 38.333 / 38.083 | - | 2 | 40,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 05/16/2018 | 38 / 37.62 | - | 1 | 40,000 |
| + | 05/14/2018 | 39.862 / 39.612 | - | 2 | 20,000 |
| + | 04/09/2018 | 37 / 35.64 | - | 3 | 30,000 |
| + | 04/06/2018 | 40.25 / 40.25 | - | 1 | 55,000 |
| + | 04/03/2018 | 38.799 / 38.799 | - | 1 | 55,000 |
| + | 03/27/2018 | 41 / 41 | - | 1 | 110,000 |
| + | 03/20/2018 | 33.5 / 33.5 | - | 1 | 15,000 |
| + | 03/08/2018 | 28.375 / 28.375 | - | 1 | 100,000 |
| + | 03/05/2018 | 26.799 / 26.215 | - | 3 | 45,000 |
| + | 03/01/2018 | 31.5 / 31.5 | - | 1 | 5,365,000 |
| + | 02/20/2018 | 30 / 30 | - | 1 | 10,000 |
| + | 02/15/2018 | 33 / 32.75 | - | 2 | 3,575,000 |
| + | 02/06/2018 | 24.25 / 23.75 | - | 3 | 230,000 |
| + | 02/02/2018 | 23.599 / 23.482 | - | 3 | 120,000 |
| + | 01/30/2018 | 25.599 / 25.509 | - | 2 | 100,000 |
| + | 01/29/2018 | 24.4 / 24.278 | - | 3 | 15,000 |
| + | 01/26/2018 | 24.333 / 24.089 | - | 2 | 40,000 |
| + | 01/25/2018 | 26.625 / 25.799 | - | 5 | 1,400,000 |
| + | 01/12/2018 | 23 / 22.69 | - | 3 | 420,000 |
| + | 01/11/2018 | 23 / 22.75 | - | 2 | 30,000 |
| + | 01/10/2018 | 22.65 / 22.59 | - | 2 | 250,000 |
| + | 01/02/2018 | 21 / 19.899 | - | 4 | 290,000 |
| + | 12/28/2017 | 19.299 / 17 | - | 4 | 150,000 |
| + | 12/26/2017 | 19.3 / 19.3 | - | 2 | 40,000 |
| + | 12/22/2017 | 20.5 / 19.25 | - | 7 | 205,000 |

Displaying 1 to 100 of 875 results        First  Previous  1  2  3  4  5  ...  9  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA  |  Sitemap  |  Privacy Policy  |  Terms of Use  |  MSRB.org  |  MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following, and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright ©2019, Standard and Poor's Financial Services LLC. All rights reserved.



1.0.7601-243-R

Case:17-03283-LTS　Doc#:19094-12　Filed:06/10/19　Entered:06/10/19 16:42:06　Desc:
Exhibit Hein KKKK　Page 39 of 67
Exhibit KKKK Page 38 of 70



EMMA® **10 YEARS**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63**ª
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

🔁 Trade Summary　　≡ Trade Details　　🔍 Search Trades

Display 100 ▼ results　Search within list: [          ]　First Previous 1 … 9 10 11 … 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 07/07/2015 | 61 / 59.375 | 9.617 / 9.33 | 19 | 755,000 |
| ⊕ | 07/06/2015 | 61.75 / 59.3 | 9.603 / 9.213 | 19 | 2,810,000 |
| ⊕ | 07/02/2015 | 62.75 / 57.531 | 9.9 / 9.061 | 73 | 11,270,000 |
| ⊕ | 07/01/2015 | 62 / 56.599 | 10.062 / 9.175 | 43 | 2,875,000 |
| ⊕ | 06/30/2015 | 59.5 / 51.85 | 10.961 / 9.569 | 60 | 2,968,000 |
| ⊕ | 06/29/2015 | 60.25 / 56.145 | 10.142 / 9.448 | 25 | 1,900,000 |
| ⊕ | 06/26/2015 | 64 / 64 | 8.875 / 8.875 | 4 | 105,000 |
| ⊕ | 06/25/2015 | 66.048 / 61.68 | 9.223 / 8.583 | 14 | 1,710,000 |
| ⊕ | 06/24/2015 | 63.25 / 63.25 | 8.985 / 8.984 | 2 | 40,000 |
| ⊕ | 06/23/2015 | 66 / 63.691 | 8.919 / 8.589 | 14 | 880,000 |
| ⊕ | 06/22/2015 | 67.1 / 63.25 | 8.984 / 8.439 | 32 | 1,810,000 |
| ⊕ | 06/19/2015 | 66.79 / 63.1 | 9.006 / 8.479 | 8 | 475,000 |
| ⊕ | 06/18/2015 | 67.5 / 65.507 | 8.657 / 8.383 | 10 | 285,000 |
| ⊕ | 06/17/2015 | 68.75 / 65.15 | 8.707 / 8.218 | 17 | 3,580,000 |
| ⊕ | 06/16/2015 | 66.15 / 58.604 | 9.713 / 8.566 | 9 | 105,000 |
| ⊕ | 06/15/2015 | 68.375 / 60.581 | 9.391 / 8.266 | 15 | 15,615,000 |
| ⊕ | 06/12/2015 | 66.06 / 64.81 | 8.755 / 8.579 | 3 | 105,000 |
| ⊕ | 06/11/2015 | 66.05 / 64.99 | 8.729 / 8.579 | 18 | 1,045,000 |
| ⊕ | 06/10/2015 | 67 / 65.215 | 8.697 / 8.449 | 10 | 555,000 |
| ⊕ | 06/09/2015 | 66.34 / 65.102 | 8.712 / 8.538 | 5 | 50,000 |
| ⊕ | 06/05/2015 | 67.1 / 66.45 | 8.523 / 8.434 | 5 | 290,000 |

PR-EM 00039

Case 1:17-03283-LTS Doc#: 7920-12 Filed:06/10/21 Entered:06/10/21 17:42:06 Desc: Exhibit Hein KKK Page 39 of 70

| Trade Date | High/Low Price (%) | High Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/04/2015 | 68.75 / 66.665 | | | |
| 06/03/2015 | 69 / 67.55 | 8.373 / 8.182 | 7 | 260,000 |
| 06/02/2015 | 69.25 / 68 | 8.313 / 8.149 | 4 | 210,000 |
| 06/01/2015 | 69.5 / 67.6 | 8.366 / 8.117 | 11 | 400,000 |
| 05/29/2015 | 69 / 68.5 | 8.246 / 8.18 | 6 | 180,000 |
| 05/28/2015 | 70 / 68.01 | 8.311 / 8.057 | 7 | 450,000 |
| 05/27/2015 | 71 / 71 | 7.926 / 7.926 | 1 | 1,100,000 |
| 05/26/2015 | 70.25 / 67.347 | 8.399 / 8.02 | 12 | 1,780,000 |
| 05/22/2015 | 68.15 / 67.25 | 8.411 / 8.291 | 4 | 80,000 |
| 05/21/2015 | 68 / 67.75 | 8.344 / 8.311 | 2 | 60,000 |
| 05/20/2015 | 67.25 / 67.1 | 8.431 / 8.411 | 3 | 410,000 |
| 05/19/2015 | 68.75 / 64.5 | 8.793 / 8.211 | 11 | 425,000 |
| 05/18/2015 | 68.75 / 66.465 | 8.517 / 8.211 | 9 | 1,590,000 |
| 05/15/2015 | 65.56 / 64 | 8.865 / 8.642 | 9 | 265,000 |
| 05/14/2015 | 66 / 63.581 | 8.926 / 8.58 | 9 | 215,000 |
| 05/13/2015 | 66.375 / 64.587 | 8.779 / 8.528 | 12 | 1,005,000 |
| 05/12/2015 | 67.625 / 63.022 | 9.007 / 8.358 | 14 | 5,685,000 |
| 05/11/2015 | 67.5 / 63.8 | 8.892 / 8.375 | 20 | 9,845,000 |
| 05/08/2015 | 65.375 / 59.099 | 9.621 / 8.666 | 10 | 2,165,000 |
| 05/07/2015 | 65.75 / 57.723 | 9.851 / 8.614 | 17 | 325,000 |
| 05/06/2015 | 65.79 / 61.5 | 9.237 / 8.608 | 15 | 1,135,000 |
| 05/05/2015 | 64.15 / 63.16 | 8.985 / 8.84 | 6 | 840,000 |
| 05/04/2015 | 63 / 62.3 | 9.114 / 9.008 | 7 | 350,000 |
| 05/01/2015 | 63.89 / 63.827 | 8.887 / 8.877 | 2 | 790,000 |
| 04/30/2015 | 64.51 / 60 | 9.472 / 8.788 | 16 | 985,000 |
| 04/29/2015 | 64.5 / 57.75 | 9.844 / 8.789 | 14 | 450,000 |
| 04/28/2015 | 64.75 / 59 | 9.633 / 8.752 | 24 | 672,000 |
| 04/27/2015 | 62.75 / 62.25 | 9.12 / 9.044 | 2 | 40,000 |
| 04/24/2015 | 65.75 / 62.5 | 9.082 / 8.611 | 11 | 8,990,000 |
| 04/23/2015 | 63.5 / 63.375 | 8.951 / 8.932 | 2 | 120,000 |
| 04/22/2015 | 63.51 / 62.9 | 9.021 / 8.93 | 7 | 195,000 |
| 04/21/2015 | 64.2 / 63.183 | 8.978 / 8.829 | 5 | 375,000 |
| 04/20/2015 | 67.057 / 63.55 | 8.924 / 8.43 | 14 | 545,000 |
| 04/17/2015 | 64.59 / 64.59 | 8.773 / 8.773 | 1 | 25,000 |
| 04/16/2015 | 67.5 / 64.25 | 8.822 / 8.37 | 9 | 1,200,000 |
| 04/15/2015 | 65.39 / 65.09 | 8.702 / 8.659 | 3 | 330,000 |
| 04/14/2015 | 67.59 / 63 | 9.004 / 8.357 | 18 | 3,635,000 |
| 04/13/2015 | 65.807 / 64.125 | 8.839 / 8.6 | 17 | 1,885,000 |
| 04/10/2015 | 66.75 / 64.125 | 8.839 / 8.47 | 5 | 930,000 |
| 04/09/2015 | 65 / 64.01 | 8.855 / 8.712 | 4 | 80,000 |
| 04/08/2015 | 65.75 / 64.5 | 8.784 / 8.607 | 7 | 700,000 |
| 04/07/2015 | 65 / 64.75 | 8.747 / 8.712 | 2 | 20,000 |
| 04/06/2015 | 65 / 63.75 | 8.892 / 8.711 | 4 | 80,000 |
| 04/03/2015 | 65.75 / 65.75 | 8.607 / 8.607 | 1 | 15,000 |
| 04/02/2015 | 66.218 / 64.5 | 8.783 / 8.541 | 10 | 815,000 |
| 04/01/2015 | 66.25 / 63.68 | 8.901 / 8.537 | 6 | 1,265,000 |

Hein 00039

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 03/31/2015 | 64.25 / 62 | | | 865,000 |
| ✦ | 03/30/2015 | 63.61 / 62.61 | 9.059 / 8.91 | 5 | 200,000 |
| ✦ | 03/27/2015 | 65.377 / 64.25 | 8.817 / 8.657 | 4 | 140,000 |
| ✦ | 03/26/2015 | 64.5 / 62.55 | 9.068 / 8.781 | 15 | 855,000 |
| ✦ | 03/25/2015 | 64.5 / 63.058 | 13.041 / 8.781 | 24 | 995,000 |
| ✦ | 03/24/2015 | 64.5 / 63.51 | 8.924 / 8.78 | 6 | 345,000 |
| ✦ | 03/23/2015 | 65.26 / 61.798 | 9.181 / 8.673 | 6 | 110,000 |
| ✦ | 03/20/2015 | 67.25 / 64.375 | 8.798 / 8.399 | 7 | 1,930,000 |
| ✦ | 03/19/2015 | 65.88 / 63.61 | 8.909 / 8.585 | 16 | 405,000 |
| ✦ | 03/18/2015 | 68 / 64.152 | 8.859 / 8.298 | 13 | 385,000 |
| ✦ | 03/17/2015 | 67.02 / 65.633 | 8.619 / 8.428 | 13 | 785,000 |
| ✦ | 03/16/2015 | 67.38 / 65.3 | 8.665 / 8.38 | 8 | 505,000 |
| ✦ | 03/13/2015 | 66.325 / 66.075 | 8.557 / 8.522 | 2 | 30,000 |
| ✦ | 03/12/2015 | 67 / 66.125 | 8.55 / 8.431 | 5 | 130,000 |
| ✦ | 03/11/2015 | 67.375 / 65.25 | 8.672 / 8.38 | 11 | 525,000 |
| ✦ | 03/10/2015 | 67.75 / 65.2 | 8.678 / 8.33 | 7 | 7,275,000 |
| ✦ | 03/09/2015 | 66.31 / 65.31 | 8.663 / 8.523 | 8 | 380,000 |
| ✦ | 03/06/2015 | 67.125 / 65.08 | 8.695 / 8.413 | 5 | 490,000 |
| ✦ | 03/05/2015 | 65.12 / 64.55 | 8.77 / 8.688 | 8 | 140,000 |
| ✦ | 03/04/2015 | 66.699 / 65.25 | 8.671 / 8.47 | 7 | 295,000 |
| ✦ | 03/03/2015 | 66.5 / 64.81 | 8.732 / 8.497 | 12 | 440,000 |
| ✦ | 03/02/2015 | 67 / 64 | 8.848 / 8.429 | 14 | 1,415,000 |
| ✦ | 02/27/2015 | 67.05 / 64.927 | 8.715 / 8.421 | 4 | 85,000 |
| ✦ | 02/26/2015 | 66.625 / 64.675 | 8.751 / 8.479 | 6 | 110,000 |
| ✦ | 02/25/2015 | 65.13 / 63.91 | 8.861 / 8.686 | 3 | 45,000 |
| ✦ | 02/24/2015 | 66.09 / 64.675 | 8.75 / 8.551 | 8 | 350,000 |
| ✦ | 02/23/2015 | 66.7 / 63.905 | 8.86 / 8.467 | 22 | 1,060,000 |
| ✦ | 02/20/2015 | 65 / 64.5 | 8.774 / 8.703 | 4 | 20,000 |
| ✦ | 02/19/2015 | 66.29 / 65.04 | 8.696 / 8.523 | 7 | 350,000 |
| ✦ | 02/18/2015 | 67.19 / 66.664 | 8.472 / 8.4 | 2 | 40,000 |
| ✦ | 02/17/2015 | 66.06 / 65.56 | 8.624 / 8.554 | 3 | 30,000 |
| ✦ | 02/13/2015 | 65.69 / 64.462 | 8.779 / 8.605 | 7 | 150,000 |
| ✦ | 02/12/2015 | 66.69 / 66.065 | 8.553 / 8.467 | 3 | 60,000 |

**Displaying 901 to 1,000 of 1,715 results**

First | Previous | 1 | ... | 9 | 10 | 11 | ... | 18 | Next | Last

**NOTICE: ** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.



About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

Case:17-03283-LTS Doc#:19004-1 Filed:06/19/19 Entered:06/19/19 16:42:06 Desc:
Exhibit Hein KKKK Page 41 of 67
Exhibit Hein KKKK Page 410 of 470



**EMMA**
10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63***

**COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)**
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PB)*

| | | |
|---|---|---|
| Coupon: | 5.125 % | |
| Maturity Date: | 07/01/2037 | |
| Dated Date: | 04/03/2012 | |
| Initial Offering Price/Yield: | 98.254% | |
| Principal Amount at Issuance: | $263,540,000 | |
| Closing Date: | 04/03/2012 | |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

**View real-time price and yield information for trades in this security.**

⇄ Trade Summary    ≔ Trade Details    🔍 Search Trades

Display [100 ▾] results    Search within list: [_____]    [First] [Previous] [1] ... [8] [9] [10] ... [18] [Next] [Last]

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 12/02/2015 | 64.5 / 60.84 | 9.392 / 8.836 | 14 | 2,910,000 |
| ⊕ | 12/01/2015 | 64.5 / 60.211 | 9.491 / 8.836 | 15 | 4,945,000 |
| ⊕ | 11/30/2015 | 61.25 / 60.2 | 9.493 / 9.325 | 15 | 420,000 |
| ⊕ | 11/25/2015 | 61.4 / 61.09 | 9.35 / 9.301 | 4 | 510,000 |
| ⊕ | 11/24/2015 | 62.5 / 61.371 | 9.305 / 9.131 | 5 | 300,000 |
| ⊕ | 11/23/2015 | 61.875 / 60.859 | 9.386 / 9.226 | 7 | 465,000 |
| ⊕ | 11/20/2015 | 61.825 / 59.67 | 9.576 / 9.233 | 8 | 340,000 |
| ⊕ | 11/19/2015 | 61.75 / 60 | 9.523 / 9.245 | 12 | 430,000 |
| ⊕ | 11/18/2015 | 61.75 / 60.609 | 9.424 / 9.245 | 8 | 5,000,000 |
| ⊕ | 11/17/2015 | 61.875 / 60.5 | 9.441 / 9.225 | 7 | 370,000 |
| ⊕ | 11/16/2015 | 62.534 / 60.218 | 9.486 / 9.123 | 15 | 3,730,000 |
| ⊕ | 11/13/2015 | 61 / 59.842 | 9.546 / 9.36 | 3 | 60,000 |
| ⊕ | 11/12/2015 | 62.5 / 59 | 9.685 / 9.128 | 8 | 4,410,000 |
| ⊕ | 11/10/2015 | 61.8 / 60 | 9.52 / 9.235 | 7 | 250,000 |
| ⊕ | 11/09/2015 | 62.25 / 60.375 | 9.459 / 9.165 | 21 | 5,015,000 |
| ⊕ | 11/06/2015 | 62.3 / 59.099 | 9.667 / 9.157 | 13 | 700,000 |
| ⊕ | 11/05/2015 | 62.2 / 58.989 | 9.684 / 9.172 | 11 | 345,000 |
| ⊕ | 11/04/2015 | 61.75 / 61.299 | 9.311 / 9.241 | 4 | 105,000 |
| ⊕ | 11/03/2015 | 62.5 / 59.849 | 9.542 / 9.125 | 7 | 260,000 |
| ⊕ | 11/02/2015 | 61.3 / 60.05 | 9.509 / 9.31 | 6 | 190,000 |
| ⊕ | 10/30/2015 | 62.25 / 60.687 | 9.407 / 9.162 | 7 | 485,000 |

Case 17-03283-LTS Doc#:7940-12 Filed 06/05/21 Entered 06/05/21 16:42:06 Desc: Exhibit Hein KKKK Page 42 of 67

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/29/2015 | 61.2 / 60.25 | | | 135,000 |
| 10/28/2015 | 61.5 / 59.666 | 9.571 / 9.278 | 6 | 165,000 |
| 10/27/2015 | 62.75 / 60.599 | 9.42 / 9.086 | 4 | 1,805,000 |
| 10/26/2015 | 61.625 / 60.746 | 9.396 / 9.257 | 19 | 985,000 |
| 10/23/2015 | 60.5 / 60.198 | 9.483 / 9.434 | 2 | 40,000 |
| 10/22/2015 | 61.75 / 60.875 | 9.375 / 9.238 | 2 | 2,320,000 |
| 10/21/2015 | 62.99 / 60.46 | 9.441 / 9.048 | 21 | 2,355,000 |
| 10/20/2015 | 63.258 / 61.769 | 9.234 / 9.007 | 9 | 305,000 |
| 10/19/2015 | 62.95 / 61 | 9.354 / 9.054 | 4 | 740,000 |
| 10/15/2015 | 63 / 62.94 | 9.054 / 9.045 | 2 | 360,000 |
| 10/14/2015 | 63.25 / 61.69 | 9.245 / 9.008 | 8 | 840,000 |
| 10/13/2015 | 63.375 / 61.69 | 9.244 / 8.989 | 7 | 370,000 |
| 10/09/2015 | 63.5 / 61.449 | 9.282 / 8.97 | 14 | 3,080,000 |
| 10/08/2015 | 63.25 / 63.099 | 9.029 / 9.007 | 3 | 70,000 |
| 10/07/2015 | 64 / 62.649 | 9.097 / 8.895 | 10 | 1,050,000 |
| 10/06/2015 | 63.875 / 63.75 | 8.931 / 8.913 | 2 | 190,000 |
| 10/05/2015 | 62.599 / 62.599 | 9.103 / 9.103 | 2 | 10,000 |
| 10/02/2015 | 64.25 / 62.125 | 9.175 / 8.858 | 7 | 580,000 |
| 10/01/2015 | 64 / 63.3 | 8.998 / 8.894 | 5 | 3,495,000 |
| 09/30/2015 | 64.199 / 62.188 | 9.165 / 8.864 | 12 | 785,000 |
| 09/29/2015 | 64.299 / 63.799 | 8.923 / 8.849 | 2 | 60,000 |
| 09/28/2015 | 64.875 / 62.685 | 9.089 / 8.766 | 17 | 385,000 |
| 09/25/2015 | 65.25 / 63.99 | 8.894 / 8.712 | 4 | 560,000 |
| 09/24/2015 | 63.8 / 62.25 | 9.154 / 8.922 | 13 | 480,000 |
| 09/23/2015 | 63.9 / 62.539 | 9.11 / 8.907 | 6 | 270,000 |
| 09/22/2015 | 63.65 / 63.176 | 9.013 / 8.943 | 2 | 70,000 |
| 09/21/2015 | 64.75 / 60.875 | 9.366 / 8.783 | 13 | 580,000 |
| 09/18/2015 | 64.05 / 61.158 | 9.322 / 8.884 | 4 | 80,000 |
| 09/17/2015 | 64 / 63.94 | 8.899 / 8.891 | 2 | 200,000 |
| 09/16/2015 | 63.375 / 61.4 | 9.283 / 8.983 | 8 | 140,000 |
| 09/15/2015 | 62.4 / 62.15 | 9.167 / 9.129 | 3 | 75,000 |
| 09/14/2015 | 62.599 / 61.658 | 9.242 / 9.098 | 10 | 190,000 |
| 09/11/2015 | 61.375 / 61.375 | 9.286 / 9.286 | 1 | 40,000 |
| 09/10/2015 | 63.125 / 61.5 | 9.266 / 9.019 | 12 | 270,000 |
| 09/09/2015 | 63.5 / 63.25 | 9 / 8.963 | 2 | 40,000 |
| 09/08/2015 | 64.3 / 61.35 | 9.289 / 8.845 | 4 | 65,000 |
| 09/04/2015 | 63.75 / 61 | 9.343 / 8.925 | 6 | 205,000 |
| 09/03/2015 | 65.75 / 63.092 | 9.023 / 8.638 | 6 | 365,000 |
| 09/02/2015 | 62.39 / 61.99 | 9.189 / 9.128 | 3 | 75,000 |
| 09/01/2015 | 64.25 / 60.26 | 9.46 / 8.851 | 12 | 2,520,000 |
| 08/31/2015 | 63.375 / 61.11 | 9.325 / 8.979 | 7 | 3,765,000 |
| 08/28/2015 | 63 / 60.532 | 9.416 / 9.035 | 9 | 3,595,000 |
| 08/27/2015 | 60.69 / 60.109 | 9.483 / 9.39 | 6 | 180,000 |
| 08/26/2015 | 60.4 / 59.52 | 9.579 / 9.436 | 7 | 510,000 |
| 08/25/2015 | 60.15 / 58.045 | 9.824 / 9.475 | 9 | 270,000 |
| 08/24/2015 | 59.15 / 58.207 | 9.796 / 9.638 | 3 | 330,000 |

Hein 00042

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/21/2015 | 60.5 / 60.375 | - / - | | 120,000 |
| 08/20/2015 | 60.4 / 59.55 | 9.572 / 9.435 | 12 | 400,000 |
| 08/19/2015 | 60.5 / 58.499 | 9.746 / 9.419 | 10 | 155,000 |
| 08/18/2015 | 60.5 / 59.103 | 9.645 / 9.418 | 18 | 1,340,000 |
| 08/17/2015 | 60.076 / 59.625 | 9.559 / 9.486 | 3 | 30,000 |
| 08/14/2015 | 60.4 / 59.231 | 9.623 / 9.433 | 9 | 180,000 |
| 08/13/2015 | 61 / 59.785 | 9.532 / 9.338 | 9 | 635,000 |
| 08/12/2015 | 61.25 / 59.054 | 9.652 / 9.299 | 13 | 730,000 |
| 08/11/2015 | 62.5 / 58.63 | 9.722 / 9.106 | 10 | 5,160,000 |
| 08/10/2015 | 60 / 59.125 | 9.639 / 9.496 | 10 | 405,000 |
| 08/07/2015 | 61 / 58.176 | 9.798 / 9.337 | 15 | 525,000 |
| 08/06/2015 | 61.75 / 57.308 | 9.946 / - | 35 | 1,315,000 |
| 08/05/2015 | 61.5 / 57.681 | 9.882 / 9.259 | 30 | 10,510,000 |
| 08/04/2015 | 59.9 / 55.72 | 10.227 / 9.511 | 32 | 1,310,000 |
| 08/03/2015 | 60.75 / 58.25 | 9.784 / 9.375 | 11 | 1,405,000 |
| 07/31/2015 | 60.25 / 58.3 | 9.775 / 9.455 | 10 | 695,000 |
| 07/30/2015 | 62.565 / 54 | 10.545 / 9.094 | 32 | 5,155,000 |
| 07/29/2015 | 61.25 / 58 | 9.825 / 9.296 | 20 | 320,000 |
| 07/28/2015 | 62.07 / 59.3 | 9.608 / 9.168 | 17 | 1,125,000 |
| 07/27/2015 | 61.325 / 55.18 | 10.323 / 9.284 | 18 | 1,005,000 |
| 07/24/2015 | 63.566 / 59.5 | 9.575 / 8.944 | 16 | 885,000 |
| 07/23/2015 | 61.79 / 59.3 | 9.607 / 9.211 | 18 | 670,000 |
| 07/22/2015 | 62.75 / 60.85 | 9.358 / 9.065 | 12 | 820,000 |
| 07/21/2015 | 64 / 60.875 | 9.353 / 8.879 | 18 | 1,530,000 |
| 07/20/2015 | 65.125 / 60.142 | 9.469 / 8.717 | 11 | 2,950,000 |
| 07/17/2015 | 65 / 60.938 | 9.343 / 8.735 | 31 | 7,915,000 |
| 07/16/2015 | 62.25 / 61.5 | 9.255 / 9.139 | 9 | 435,000 |
| 07/15/2015 | 65 / 60.399 | 9.428 / 8.734 | 24 | 16,015,000 |
| 07/14/2015 | 63.5 / 60.32 | 9.44 / 8.951 | 22 | 2,960,000 |
| 07/13/2015 | 63 / 59.349 | 9.597 / 9.025 | 20 | 2,820,000 |
| 07/10/2015 | 61.799 / 60.375 | 9.43 / 9.207 | 14 | 1,405,000 |
| 07/09/2015 | 62 / 60.05 | 9.482 / 9.176 | 30 | 1,460,000 |
| 07/08/2015 | 63.25 / 59 | 9.653 / 8.988 | 33 | 15,935,000 |

Displaying 801 to 900 of 1,715 results

First | Previous | 1 | ... | 8 | 9 | 10 | ... | 18 | Next | Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc, Moody's Analytics, inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S



| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

 **CUSIP: 74514LB63ª**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |

Price    Yield

[1W] [1M] [3M] [6M] [YTD] [1Y] [ALL]    Jun 14, 2018  Jun 14, 2019

2015

| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇆ Trade Summary    ≔ Trade Details    🔍 Search Trades

Display [100 ▾] results   Search within list: [          ]   First  Previous  1  ...  7  8  9  ...  18  Next  Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 05/06/2016 | 57.25 / 54.28 | 10.576 / 10.032 | 28 | 1,195,000 |
| + | 05/05/2016 | 56.29 / 54.709 | 10.494 / 10.202 | 10 | 145,000 |
| + | 05/04/2016 | 59 / 55.554 | 10.336 / 9.731 | 13 | 2,395,000 |
| + | 05/03/2016 | 56.499 / 52.238 | 10.976 / 10.163 | 17 | 255,000 |
| + | 05/02/2016 | 57.75 / 54.4 | 10.551 / 9.943 | 9 | 410,000 |
| + | 04/29/2016 | 55.25 / 53.548 | 10.715 / 10.391 | 6 | 400,000 |
| + | 04/28/2016 | 56 / 54.375 | 10.555 / 10.252 | 4 | 55,000 |
| + | 04/27/2016 | 57.09 / 54.75 | 10.484 / 10.057 | 9 | 180,000 |
| + | 04/26/2016 | 58.375 / 57.358 | 10.009 / 9.833 | 12 | 620,000 |
| + | 04/25/2016 | 59 / 58.45 | 9.821 / 9.728 | 5 | 175,000 |
| + | 04/22/2016 | 59.31 / 59.25 | 9.686 / 9.676 | 2 | 200,000 |
| + | 04/21/2016 | 58.656 / 58.596 | 9.795 / 9.785 | 4 | 400,000 |
| + | 04/20/2016 | 59 / 57.445 | 9.993 / 9.727 | 5 | 85,000 |
| + | 04/19/2016 | 59.5 / 57.468 | 9.988 / 9.643 | 8 | 345,000 |
| + | 04/18/2016 | 58.39 / 57.69 | 9.949 / 9.828 | 2 | 100,000 |
| + | 04/15/2016 | 58.29 / 57.06 | 10.059 / 9.845 | 6 | 165,000 |
| + | 04/14/2016 | 60 / 57.777 | 9.934 / 9.56 | 7 | 26,555,000 |
| + | 04/13/2016 | 58.75 / 58.099 | 9.878 / 9.767 | 9 | 460,000 |
| + | 04/12/2016 | 58.29 / 57.074 | 10.055 / 9.844 | 13 | 260,000 |
| + | 04/11/2016 | 58.5 / 54.671 | 10.493 / 9.808 | 11 | 625,000 |
| + | 04/08/2016 | 58 / 56.75 | 10.111 / 9.893 | 9 | 1,190,000 |

Hein 00044

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/07/2016 | 55.6 / 54 | | | 675,000 |
| 04/06/2016 | 56 / 55.15 | 10.402 / 10.245 | 3 | 600,000 |
| 04/05/2016 | 58 / 57.75 | 9.934 / 9.891 | 2 | 90,000 |
| 03/31/2016 | 60 / 57.965 | 9.897 / 9.556 | 6 | 450,000 |
| 03/30/2016 | 59.5 / 49 | 11.655 / 9.638 | 16 | 981,000 |
| 03/29/2016 | 59.75 / 58.625 | 9.783 / 9.596 | 11 | 5,555,000 |
| 03/24/2016 | 59.8 / 57.495 | 9.977 / 9.588 | 5 | 450,000 |
| 03/23/2016 | 58.699 / 57.15 | 10.035 / 9.77 | 10 | 160,000 |
| 03/22/2016 | 59 / 55.65 | 10.306 / 9.719 | 10 | 160,000 |
| 03/17/2016 | 59.55 / 59.49 | 9.636 / 9.626 | 3 | 13,240,000 |
| 03/16/2016 | 59.925 / 59.925 | 9.565 / 9.565 | 1 | 55,000 |
| 03/15/2016 | 59.299 / 59.074 | 9.704 / 9.666 | 5 | 685,000 |
| 03/14/2016 | 60.125 / 57.8 | 9.933 / 9.531 | 9 | 2,910,000 |
| 03/11/2016 | 60.125 / 58.375 | 9.822 / 9.531 | 5 | 4,985,000 |
| 03/10/2016 | 59.5 / 59.5 | 9.633 / 9.633 | 1 | 2,016,000 |
| 03/09/2016 | 59.899 / 58.25 | 9.842 / 9.567 | 8 | 175,000 |
| 03/08/2016 | 60.251 / 59.099 | 9.698 / 9.509 | 5 | 315,000 |
| 03/07/2016 | 61.006 / 59.75 | 9.591 / 9.388 | 14 | 345,000 |
| 03/04/2016 | 61 / 61 | 9.389 / 9.389 | 1 | 5,195,000 |
| 03/03/2016 | 60.3 / 60 | 9.549 / 9.5 | 3 | 75,000 |
| 03/02/2016 | 60.25 / 59.99 | 9.551 / 9.508 | 4 | 35,000 |
| 03/01/2016 | 60.79 / 59.149 | 9.688 / 9.42 | 8 | 280,000 |
| 02/29/2016 | 60.799 / 59.5 | 9.63 / 9.419 | 3 | 50,000 |
| 02/26/2016 | 62.75 / 62.05 | 9.222 / 9.115 | 4 | 8,630,000 |
| 02/25/2016 | 61 / 59.15 | 9.687 / 9.386 | 7 | 350,000 |
| 02/24/2016 | 59.85 / 59.7 | 9.596 / 9.571 | 2 | 100,000 |
| 02/23/2016 | 60.5 / 60.375 | 9.485 / 9.465 | 3 | 975,000 |
| 02/22/2016 | 60.625 / 60.55 | 9.457 / 9.445 | 2 | 2,130,000 |
| 02/19/2016 | 60.25 / 59.75 | 9.587 / 9.505 | 2 | 130,000 |
| 02/18/2016 | 61 / 60.125 | 9.525 / 9.384 | 11 | 13,835,000 |
| 02/17/2016 | 60.25 / 59.65 | 9.602 / 9.504 | 5 | 350,000 |
| 02/16/2016 | 60.25 / 60.19 | 9.513 / 9.503 | 2 | 3,050,000 |
| 02/12/2016 | 60 / 58.349 | 9.819 / 9.544 | 9 | 550,000 |
| 02/11/2016 | 60.299 / 57.696 | 9.93 / 9.495 | 7 | 320,000 |
| 02/10/2016 | 61 / 59.149 | 9.684 / 9.383 | 5 | 9,555,000 |
| 02/09/2016 | 61.25 / 60.447 | 9.47 / 9.343 | 3 | 255,000 |
| 02/04/2016 | 63 / 61.812 | 9.254 / 9.072 | 7 | 465,000 |
| 02/03/2016 | 62 / 60.4 | 9.477 / 9.224 | 10 | 295,000 |
| 02/02/2016 | 61.875 / 59.86 | 9.564 / 9.243 | 7 | 420,000 |
| 02/01/2016 | 61.75 / 60.55 | 9.452 / 9.262 | 10 | 920,000 |
| 01/29/2016 | 62.5 / 59.262 | 9.662 / 9.147 | 6 | 1,305,000 |
| 01/28/2016 | 62.75 / 59 | 9.705 / 9.109 | 10 | 2,680,000 |
| 01/27/2016 | 62.25 / 62.25 | 9.185 / 9.185 | 1 | 1,000,000 |
| 01/26/2016 | 62.5 / 59.84 | 9.566 / 9.146 | 13 | 11,430,000 |
| 01/25/2016 | 62.5 / 57.93 | 9.885 / 9.146 | 14 | 7,725,000 |
| 01/22/2016 | 62 / 60.1 | 9.523 / 9.222 | 8 | 6,140,000 |

Hein 00045

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 01/21/2016 | 60.575 / 59.4 | | | 880,000 |
| 01/20/2016 | 60.5 / 59.099 | 9.687 / 9.458 | 7 | 295,000 |
| 01/19/2016 | 61.038 / 57.35 | 9.984 / 9.371 | 7 | 75,000 |
| 01/15/2016 | 61.5 / 60 | 9.538 / 9.299 | 3 | 35,000 |
| 01/14/2016 | 62 / 59.5 | 9.62 / 9.22 | 11 | 450,000 |
| 01/13/2016 | 63.25 / 60.422 | 9.469 / 9.031 | 10 | 325,000 |
| 01/12/2016 | 63.25 / 61.14 | 9.354 / 9.03 | 12 | 4,015,000 |
| 01/11/2016 | 63 / 60.384 | 9.474 / 9.067 | 16 | 4,210,000 |
| 01/08/2016 | 61.625 / 61.098 | 9.36 / 9.278 | 7 | 365,000 |
| 01/07/2016 | 63.026 / 61.599 | 9.282 / 9.062 | 5 | 180,000 |
| 01/06/2016 | 63.56 / 62.485 | 9.145 / 8.982 | 4 | 190,000 |
| 01/05/2016 | 64 / 61.54 | 9.29 / 8.917 | 20 | 3,345,000 |
| 01/04/2016 | 64.25 / 63.75 | 8.954 / 8.88 | 4 | 9,885,000 |
| 12/31/2015 | 61.625 / 55.56 | 10.3 / 9.276 | 9 | 80,000 |
| 12/30/2015 | 62.5 / 59.057 | 9.689 / 9.141 | 14 | 1,900,000 |
| 12/29/2015 | 61.26 / 59.203 | 9.665 / 9.332 | 16 | 925,000 |
| 12/28/2015 | 61.2 / 58.952 | 14.832 / 9.342 | 23 | 1,495,000 |
| 12/24/2015 | 62.31 / 61 | 9.374 / 9.169 | 2 | 175,000 |
| 12/23/2015 | 61.25 / 58.5 | 9.781 / 9.333 | 17 | 890,000 |
| 12/22/2015 | 62.007 / 59.9 | 9.549 / 9.215 | 10 | 470,000 |
| 12/21/2015 | 61.5 / 60 | 9.532 / 9.293 | 17 | 620,000 |
| 12/18/2015 | 63 / 60 | 9.531 / 9.062 | 12 | 1,340,000 |
| 12/17/2015 | 61 / 59.949 | 9.539 / 9.37 | 8 | 180,000 |
| 12/16/2015 | 62.55 / 59.545 | 9.603 / 9.13 | 30 | 1,390,000 |
| 12/15/2015 | 62.5 / 60.695 | 9.418 / 9.136 | 7 | 635,000 |
| 12/14/2015 | 62.599 / 61.099 | 9.354 / 9.121 | 6 | 225,000 |
| 12/11/2015 | 62.75 / 60.2 | 9.497 / 9.098 | 9 | 390,000 |
| 12/10/2015 | 63.5 / 59.525 | 9.606 / 8.985 | 13 | 470,000 |
| 12/09/2015 | 64.75 / 61.233 | 9.332 / 8.802 | 21 | 6,825,000 |
| 12/08/2015 | 64.75 / 62.099 | 9.196 / 8.801 | 5 | 1,495,000 |
| 12/07/2015 | 63.125 / 60.5 | 9.447 / 9.039 | 28 | 975,000 |
| 12/04/2015 | 64.75 / 61.012 | 9.365 / 8.881 | 12 | 5,345,000 |
| 12/03/2015 | 63.75 / 61.69 | 9.258 / 8.946 | 9 | 245,000 |

Displaying 701 to 800 of 1,715 results

First Previous 1 … 7 8 9 … 18 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODYS"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

Case:17-03283-LTS Doc#:19004-1 Filed:06/19/19 Entered:06/23/21 15:42:06 Desc:
Exhibit Hein KKKk Page 470 of 67



**EMMA**®
Providing Market Transparency since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63ª**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |

Trade Activity  Ratings  Disclosure Documents  Final Scale  Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary   ☰ Trade Details   🔍 Search Trades

Display 100 ▼ results   Search within list: [_____]   First  Previous  1  …  6  7  8  …  18  Next  Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 09/30/2016 | 59.75 / 58.58 | - | 5 | 235,000 |
| ⊕ | 09/29/2016 | 59.44 / 58.19 | - | 5 | 110,000 |
| ⊕ | 09/28/2016 | 60.25 / 58.608 | - | 9 | 835,000 |
| ⊕ | 09/27/2016 | 59.65 / 59.202 | 9.689 / 9.689 | 8 | 480,000 |
| ⊕ | 09/26/2016 | 60.15 / 58.336 | - | 9 | 825,000 |
| ⊕ | 09/23/2016 | 59.299 / 58.549 | - | 5 | 110,000 |
| ⊕ | 09/21/2016 | 60.33 / 59.778 | - | 9 | 645,000 |
| ⊕ | 09/20/2016 | 60.55 / 59.566 | - | 5 | 65,000 |
| ⊕ | 09/19/2016 | 60.85 / 60.225 | - | 6 | 75,000 |
| ⊕ | 09/16/2016 | 60.79 / 60.638 | - | 3 | 75,000 |
| ⊕ | 09/15/2016 | 61.5 / 59.25 | - | 5 | 380,000 |
| ⊕ | 09/14/2016 | 60.8 / 59.948 | - | 5 | 235,000 |
| ⊕ | 09/13/2016 | 62.25 / 62.25 | - | 1 | 2,000,000 |
| ⊕ | 09/12/2016 | 62.06 / 62 | - | 2 | 210,000 |
| ⊕ | 09/09/2016 | 61.777 / 60.45 | - | 5 | 265,000 |
| ⊕ | 09/08/2016 | 63.125 / 61.093 | - | 8 | 7,435,000 |
| ⊕ | 09/07/2016 | 62.25 / 59.3 | - | 12 | 4,450,000 |
| ⊕ | 09/06/2016 | 62 / 59.694 | - | 7 | 890,000 |
| ⊕ | 09/02/2016 | 61.56 / 59.86 | - | 2 | 380,000 |
| ⊕ | 09/01/2016 | 60.75 / 60.25 | - | 3 | 85,000 |
| ⊕ | 08/31/2016 | 61 / 59.4 | - | 5 | 1,790,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/30/2016 | 59.81 / 58.114 | - | 7 | 590,000 |
| 08/29/2016 | 59.875 / 58.459 | - | 6 | 155,000 |
| 08/26/2016 | 60.15 / 59.5 | - | 4 | 65,000 |
| 08/25/2016 | 60.25 / 58.625 | - | 9 | 1,175,000 |
| 08/24/2016 | 60.75 / 58.827 | - | 13 | 1,815,000 |
| 08/23/2016 | 60 / 57.95 | 9.941 / 9.941 | 14 | 815,000 |
| 08/22/2016 | 61 / 57.892 | - | 16 | 1,340,000 |
| 08/19/2016 | 60 / 56.77 | - | 5 | 115,000 |
| 08/18/2016 | 61 / 59.375 | - | 5 | 1,450,000 |
| 08/17/2016 | 60.073 / 58.561 | - | 4 | 190,000 |
| 08/16/2016 | 60.236 / 58.472 | - | 13 | 310,000 |
| 08/15/2016 | 60.06 / 58.85 | - | 13 | 475,000 |
| 08/12/2016 | 59.75 / 59.13 | - | 3 | 125,000 |
| 08/11/2016 | 60.125 / 58.75 | - | 9 | 480,000 |
| 08/10/2016 | 60 / 57.87 | - | 12 | 790,000 |
| 08/09/2016 | 59.85 / 57.894 | - | 15 | 370,000 |
| 08/08/2016 | 59.625 / 58 | - | 10 | 260,000 |
| 08/05/2016 | 58.709 / 58.709 | - | 1 | 20,000 |
| 08/04/2016 | 59.4 / 58.39 | - | 9 | 160,000 |
| 08/03/2016 | 59.1 / 57.585 | - | 2 | 10,000 |
| 08/02/2016 | 60.51 / 58.613 | - | 12 | 2,380,000 |
| 08/01/2016 | 59.875 / 58.636 | - | 7 | 490,000 |
| 07/29/2016 | 59.5 / 59.205 | - | 2 | 20,000 |
| 07/28/2016 | 60.15 / 57.83 | - | 7 | 170,000 |
| 07/26/2016 | 61 / 60.125 | - | 9 | 220,000 |
| 07/25/2016 | 61.333 / 61 | - | 3 | 300,000 |
| 07/22/2016 | 61.5 / 60.675 | - | 11 | 570,000 |
| 07/21/2016 | 61.875 / 60.581 | - | 11 | 790,000 |
| 07/20/2016 | 61.8 / 60 | - | 21 | 670,000 |
| 07/19/2016 | 63.75 / 60.433 | - | 9 | 480,000 |
| 07/18/2016 | 63.75 / 60.5 | - | 11 | 580,000 |
| 07/15/2016 | 61.7 / 58.97 | - | 16 | 470,000 |
| 07/14/2016 | 62.45 / 60.184 | - | 13 | 1,095,000 |
| 07/13/2016 | 62 / 60.7 | 9.125 / 9.125 | 9 | 260,000 |
| 07/12/2016 | 62.25 / 60.05 | - | 18 | 1,705,000 |
| 07/11/2016 | 63 / 61.611 | - | 18 | 1,000,000 |
| 07/08/2016 | 62.56 / 60.143 | 9.562 / 8.948 | 15 | 395,000 |
| 07/07/2016 | 63.05 / 61.083 | 9.41 / 8.879 | 33 | 1,465,000 |
| 07/06/2016 | 64 / 61.687 | 9.068 / - | 29 | 2,015,000 |
| 07/05/2016 | 64.5 / 62.09 | 9.069 / - | 18 | 995,000 |
| 07/01/2016 | 62 / 60 | 9.584 / 9.264 | 4 | 175,000 |
| 06/30/2016 | 62.79 / 62.29 | 9.218 / 9.142 | 3 | 30,000 |
| 06/29/2016 | 64 / 60.875 | 9.441 / 8.96 | 8 | 545,000 |
| 06/28/2016 | 63.875 / 60.994 | 9.422 / 8.977 | 19 | 15,485,000 |
| 06/27/2016 | 62.75 / 60.25 | 9.54 / 9.147 | 8 | 2,650,000 |
| 06/24/2016 | 63.338 / 61.5 | 9.341 / 9.057 | 10 | 540,000 |

Hein 00048

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/23/2016 | 64.75 / 62.25 | | | 312.000 |
| 06/22/2016 | 63.25 / 61.29 | 9.373 / 9.069 | 7 | 390,000 |
| 06/21/2016 | 64.25 / 61.868 | 9.281 / 8.92 | 9 | 5,915,000 |
| 06/20/2016 | 62.56 / 61.321 | 9.367 / 9.173 | 3 | 180,000 |
| 06/17/2016 | 62.89 / 60.675 | 9.47 / 9.123 | 12 | 630,000 |
| 06/16/2016 | 62.6 / 62.1 | 9.244 / 9.167 | 3 | 210,000 |
| 06/15/2016 | 63.125 / 61.467 | 9.343 / 9.086 | 10 | 1,750,000 |
| 06/14/2016 | 62.656 / 61.406 | 9.352 / 9.157 | 3 | 45,000 |
| 06/13/2016 | 63.75 / 61.85 | 9.282 / 8.992 | 13 | 3,290,000 |
| 06/10/2016 | 63 / 60.75 | 9.455 / 9.104 | 7 | 510,000 |
| 06/09/2016 | 62.5 / 60 | 9.577 / 9.18 | 24 | 630,000 |
| 06/08/2016 | 60.55 / 58.749 | 9.784 / 9.487 | 2 | 10,000 |
| 06/07/2016 | 62.25 / 59 | 9.741 / 9.218 | 12 | 980,000 |
| 06/06/2016 | 60.5 / 58.906 | 9.757 / 9.493 | 6 | 540,000 |
| 06/03/2016 | 59.09 / 58.59 | 9.81 / 9.725 | 2 | 20,000 |
| 06/02/2016 | 61.25 / 59.25 | 9.698 / 9.373 | 6 | 345,000 |
| 06/01/2016 | 60 / 58.3 | 9.858 / 9.574 | 5 | 90,000 |
| 05/31/2016 | 59.5 / 59.375 | 9.676 / 9.655 | 2 | 100,000 |
| 05/27/2016 | 59.75 / 59.25 | 9.697 / 9.613 | 2 | 40,000 |
| 05/26/2016 | 60.5 / 57.53 | 9.99 / 9.491 | 6 | 130,000 |
| 05/25/2016 | 60.875 / 54.625 | 10.517 / 9.431 | 5 | 110,000 |
| 05/24/2016 | 60.625 / 58.906 | 9.753 / 9.47 | 5 | 420,000 |
| 05/23/2016 | 60.625 / 59.4 | 9.67 / 9.47 | 7 | 700,000 |
| 05/20/2016 | 61 / 60.25 | 9.53 / 9.409 | 5 | 2,625,000 |
| 05/19/2016 | 60.5 / 57.2 | 10.045 / 9.489 | 17 | 3,455,000 |
| 05/18/2016 | 57.79 / 55.95 | 10.269 / 9.941 | 13 | 225,000 |
| 05/17/2016 | 58.05 / 56.59 | 10.152 / 9.896 | 15 | 410,000 |
| 05/16/2016 | 59 / 55.699 | 10.312 / 9.734 | 8 | 680,000 |
| 05/13/2016 | 59 / 55.368 | 10.374 / 9.734 | 19 | 5,880,000 |
| 05/12/2016 | 56.5 / 56.5 | 10.167 / 10.167 | 2 | 40,000 |
| 05/11/2016 | 57.5 / 55.01 | 10.44 / 9.99 | 8 | 430,000 |
| 05/10/2016 | 55.55 / 53.3 | 10.767 / 10.338 | 13 | 200,000 |
| 05/09/2016 | 56.252 / 54.22 | 10.588 / 10.21 | 14 | 245,000 |

Displaying 601 to 700 of 1,715 results

First Previous 1 ... 6 7 8 ... 18 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

Case:17-03283-LTS Doc#:7904-12 Filed:06/17/19 Entered:06/17/19 17:42:06 Desc:
Exhibit Hein KKKk Page 50 of 67



EMMA® 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63**ᵃ

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⌚ Trade Summary  ≔ Trade Details  🔍 Search Trades

Display 100 ▼ results   Search within list: [            ]   First Previous 1 ... 5 6 7 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 03/03/2017 | 63.625 / 62.167 | - | 15 | 545,000 |
| ⊕ | 03/01/2017 | 65.25 / 62.409 | - | 15 | 5,885,000 |
| ⊕ | 02/28/2017 | 62.299 / 61.799 | - | 3 | 170,000 |
| ⊕ | 02/27/2017 | 63.81 / 63 | - | 3 | 75,000 |
| ⊕ | 02/24/2017 | 63.333 / 63.083 | - | 4 | 40,000 |
| ⊕ | 02/23/2017 | 64 / 63.199 | - | 4 | 135,000 |
| ⊕ | 02/21/2017 | 64.25 / 62.356 | - | 6 | 50,000 |
| ⊕ | 02/17/2017 | 64.833 / 62.322 | - | 11 | 670,000 |
| ⊕ | 02/16/2017 | 64 / 61.75 | - | 6 | 380,000 |
| ⊕ | 02/15/2017 | 63.111 / 62.611 | - | 4 | 40,000 |
| ⊕ | 02/14/2017 | 63.556 / 62.75 | - | 4 | 55,000 |
| ⊕ | 02/13/2017 | 65.25 / 62.5 | - | 9 | 145,000 |
| ⊕ | 02/10/2017 | 65.626 / 64.58 | - | 8 | 415,000 |
| ⊕ | 02/09/2017 | 65.75 / 63.875 | - | 4 | 1,670,000 |
| ⊕ | 02/08/2017 | 63.75 / 61.323 | - | 12 | 1,180,000 |
| ⊕ | 02/07/2017 | 64.5 / 63.255 | - | 6 | 4,530,000 |
| ⊕ | 02/06/2017 | 63.255 / 63.255 | - | 2 | 30,000 |
| ⊕ | 02/03/2017 | 63.625 / 62.797 | - | 10 | 530,000 |
| ⊕ | 02/02/2017 | 62.95 / 62.59 | - | 6 | 60,000 |
| ⊕ | 02/01/2017 | 63.3 / 63 | - | 4 | 90,000 |
| ⊕ | 01/31/2017 | 63.09 / 62.244 | - | 2 | 120,000 |

Hein 00050

Case:17-03283-LTS Doc#:7940-12 Filed:06/10/21 Entered:06/10/21 17:42:06 Desc:
Exhibit Hein KKK Page 51 of 70

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 01/30/2017 | 63.626 / 62.12 | - | | 510,000 |
| 01/27/2017 | 64 / 62.777 | - | 4 | 4,030,000 |
| 01/26/2017 | 64.625 / 62.55 | - | 13 | 3,900,000 |
| 01/25/2017 | 64.25 / 62.512 | - | 19 | 1,140,000 |
| 01/24/2017 | 63.422 / 60.577 | - | 5 | 165,000 |
| 01/23/2017 | 64.25 / 61.538 | - | 8 | 1,400,000 |
| 01/20/2017 | 64 / 61.75 | - | 6 | 4,715,000 |
| 01/19/2017 | 62.75 / 59.111 | - | 11 | 6,100,000 |
| 01/18/2017 | 60.95 / 60.01 | - | 7 | 195,000 |
| 01/17/2017 | 60.625 / 60.375 | - | 2 | 80,000 |
| 01/13/2017 | 60.62 / 59.455 | - | 5 | 95,000 |
| 01/12/2017 | 60.61 / 60.485 | - | 2 | 130,000 |
| 01/11/2017 | 60.599 / 59.842 | - | 3 | 75,000 |
| 01/10/2017 | 61 / 60.017 | - | 11 | 165,000 |
| 01/09/2017 | 61.5 / 58.315 | - | 7 | 625,000 |
| 01/06/2017 | 62.5 / 60.249 | - | 8 | 9,385,000 |
| 01/04/2017 | 61 / 58.5 | - | 9 | 430,000 |
| 01/03/2017 | 60.75 / 58.529 | - | 8 | 545,000 |
| 12/30/2016 | 58.39 / 58.14 | - | 3 | 45,000 |
| 12/29/2016 | 59.79 / 58.75 | - | 12 | 225,000 |
| 12/28/2016 | 61.2 / 57.351 | - | 14 | 1,315,000 |
| 12/27/2016 | 61.2 / 56.053 | - | 8 | 200,000 |
| 12/23/2016 | 60.5 / 58.5 | - | 5 | 155,000 |
| 12/22/2016 | 61 / 58.316 | - | 9 | 560,000 |
| 12/21/2016 | 60 / 59.26 | - | 8 | 440,000 |
| 12/20/2016 | 59.855 / 58.39 | - | 6 | 425,000 |
| 12/19/2016 | 60.099 / 59.06 | 9.697 / 9.697 | 28 | 775,000 |
| 12/16/2016 | 60.625 / 59.021 | - | 9 | 300,000 |
| 12/15/2016 | 62.75 / 57.599 | 9.866 / 9.866 | 12 | 380,000 |
| 12/14/2016 | 60.25 / 60.25 | - | 1 | 25,000 |
| 12/13/2016 | 60.199 / 58.3 | - | 8 | 120,000 |
| 12/12/2016 | 61.875 / 60.099 | - | 9 | 555,000 |
| 12/09/2016 | 61.1 / 60.028 | - | 10 | 385,000 |
| 12/08/2016 | 61.5 / 60.65 | - | 7 | 150,000 |
| 12/07/2016 | 63.125 / 61.722 | - | 7 | 635,000 |
| 12/06/2016 | 63.25 / 62 | - | 4 | 110,000 |
| 12/05/2016 | 63.375 / 62.1 | - | 13 | 1,840,000 |
| 12/02/2016 | 63.165 / 61.93 | - | 3 | 300,000 |
| 12/01/2016 | 64.25 / 61.822 | - | 10 | 430,000 |
| 11/30/2016 | 64.875 / 60 | - | 20 | 905,000 |
| 11/29/2016 | 64 / 60.347 | - | 12 | 570,000 |
| 11/28/2016 | 63.099 / 60.811 | - | 12 | 330,000 |
| 11/23/2016 | 63.5 / 63.44 | - | 2 | 230,000 |
| 11/22/2016 | 63.625 / 63.309 | - | 3 | 410,000 |
| 11/21/2016 | 65.75 / 62.439 | - | 6 | 1,320,000 |
| 11/18/2016 | 64.399 / 64.199 | - | 2 | 50,000 |

Hein 00051

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/17/2016 | 61.55 / 61.05 | - | 9 | 71,000 |
| 11/16/2016 | 65.75 / 63.025 | - | 12 | 280,000 |
| 11/15/2016 | 65.5 / 65.25 | - | 2 | 20,000 |
| 11/14/2016 | 66.25 / 63.152 | - | 7 | 550,000 |
| 11/11/2016 | 65.5 / 63.5 | - | 2 | 50,000 |
| 11/10/2016 | 66.375 / 63.549 | - | 6 | 100,000 |
| 11/09/2016 | 66.125 / 64.21 | - | 11 | 2,360,000 |
| 11/08/2016 | 65 / 63.06 | - | 4 | 2,065,000 |
| 11/07/2016 | 63.95 / 62.125 | - | 11 | 280,000 |
| 11/04/2016 | 64.75 / 64.5 | - | 2 | 140,000 |
| 11/03/2016 | 64.099 / 61.58 | - | 10 | 345,000 |
| 11/02/2016 | 64.099 / 62.875 | - | 8 | 360,000 |
| 11/01/2016 | 63.5 / 63.5 | - | 1 | 1,070,000 |
| 10/31/2016 | 63.5 / 61.575 | - | 5 | 4,160,000 |
| 10/28/2016 | 62.5 / 60.5 | - | 6 | 145,000 |
| 10/27/2016 | 62.75 / 61.324 | - | 12 | 1,090,000 |
| 10/26/2016 | 62 / 61.538 | - | 4 | 110,000 |
| 10/25/2016 | 63.5 / 61.375 | - | 9 | 400,000 |
| 10/24/2016 | 62.5 / 61.021 | - | 9 | 470,000 |
| 10/21/2016 | 62.5 / 60.098 | - | 26 | 4,065,000 |
| 10/20/2016 | 62.75 / 60.7 | - | 13 | 3,420,000 |
| 10/19/2016 | 62 / 61.5 | - | 2 | 2,670,000 |
| 10/18/2016 | 61.75 / 60.5 | - | 4 | 6,100,000 |
| 10/17/2016 | 59.89 / 59.277 | - | 2 | 100,000 |
| 10/13/2016 | 60.625 / 58.793 | - | 5 | 410,000 |
| 10/12/2016 | 62.5 / 62.5 | - | 1 | 5,000,000 |
| 10/11/2016 | 62 / 58.9 | - | 13 | 4,495,000 |
| 10/10/2016 | 58.5 / 58.5 | - | 2 | 50,000 |
| 10/07/2016 | 59.45 / 58.5 | - | 2 | 60,000 |
| 10/06/2016 | 59.29 / 58.549 | - | 3 | 30,000 |
| 10/05/2016 | 59.59 / 57.831 | - | 8 | 205,000 |
| 10/04/2016 | 59.35 / 58.459 | - | 5 | 95,000 |
| 10/03/2016 | 60.01 / 58.76 | - | 7 | 140,000 |

Displaying 501 to 600 of 1,715 results

First Previous 1 ... 5 6 7 ... 18 Next Last

**NOTICE: *** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

Case:17-03283-LTS   Doc#:190041   Filed:06/17/19   Entered:06/17/19 16:42:56   Desc:
Exhibit Hein KKkk   Page 53 of 67
Exhibit KKkk Page 53 of 70



EMMA®    Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
| --- | --- | --- | --- | --- | --- |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63ⁱ**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)*

| | |
| --- | --- |
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |
| --- | --- | --- | --- | --- |

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ☰ **Trade Details**    🔍 Search Trades

Display 100 ▾ results    Search within list: [          ]     First Previous 1 … 4 5 6 … 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
| --- | --- | --- | --- | --- | --- |
| ✦ | 08/04/2017 | 52.5 / 49.538 | - | 9 | 1,080,000 |
| ✦ | 08/03/2017 | 52.188 / 49.995 | - | 8 | 490,000 |
| ✦ | 08/01/2017 | 53.15 / 51.863 | - | 11 | 435,000 |
| ✦ | 07/31/2017 | 52.138 / 52.037 | - | 2 | 100,000 |
| ✦ | 07/27/2017 | 53.4 / 53.275 | - | 2 | 130,000 |
| ✦ | 07/26/2017 | 53.39 / 51.59 | - | 14 | 265,000 |
| ✦ | 07/25/2017 | 53.625 / 51 | - | 16 | 1,850,000 |
| ✦ | 07/24/2017 | 52.89 / 50.49 | - | 11 | 460,000 |
| ✦ | 07/21/2017 | 54.29 / 52.5 | - | 11 | 280,000 |
| ✦ | 07/20/2017 | 54.25 / 53.207 | - | 10 | 470,000 |
| ✦ | 07/19/2017 | 54.299 / 52.249 | - | 5 | 175,000 |
| ✦ | 07/18/2017 | 54.375 / 52.965 | - | 9 | 575,000 |
| ✦ | 07/17/2017 | 55.265 / 53.39 | - | 10 | 330,000 |
| ✦ | 07/14/2017 | 55.25 / 54.019 | - | 5 | 95,000 |
| ✦ | 07/13/2017 | 54.1 / 53.5 | - | 8 | 110,000 |
| ✦ | 07/12/2017 | 55 / 52.775 | - | 12 | 455,000 |
| ✦ | 07/11/2017 | 54.75 / 52.055 | - | 17 | 715,000 |
| ✦ | 07/10/2017 | 54.625 / 52.479 | - | 24 | 640,000 |
| ✦ | 07/07/2017 | 55 / 51.97 | - | 5 | 820,000 |
| ✦ | 07/06/2017 | 54.5 / 53.955 | - | 6 | 615,000 |
| ✦ | 06/30/2017 | 54.625 / 53.213 | - | 13 | 370,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 06/29/2017 | 56 / 53.625 | - | | 14,000 |
| ✦ | 06/28/2017 | 55 / 53.211 | - | 14 | 350,000 |
| ✦ | 06/27/2017 | 56.625 / 55.42 | - | 3 | 455,000 |
| ✦ | 06/26/2017 | 55.75 / 55.472 | - | 3 | 75,000 |
| ✦ | 06/23/2017 | 55.75 / 55.55 | - | 3 | 60,000 |
| ✦ | 06/22/2017 | 56.333 / 56.052 | - | 3 | 60,000 |
| ✦ | 06/20/2017 | 57 / 55.094 | - | 25 | 1,305,000 |
| ✦ | 06/19/2017 | 57.75 / 53.75 | - | 10 | 1,350,000 |
| ✦ | 06/16/2017 | 57.875 / 53.75 | - | 5 | 9,860,000 |
| ✦ | 06/15/2017 | 55.625 / 51.599 | - | 7 | 5,130,000 |
| ✦ | 06/14/2017 | 53.625 / 52.479 | - | 15 | 385,000 |
| ✦ | 06/13/2017 | 55.25 / 49.999 | - | 17 | 3,250,000 |
| ✦ | 06/12/2017 | 54.399 / 53.247 | - | 6 | 390,000 |
| ✦ | 06/09/2017 | 55.5 / 54.25 | - | 7 | 14,720,000 |
| ✦ | 06/08/2017 | 55.016 / 53.398 | - | 23 | 675,000 |
| ✦ | 06/07/2017 | 54.35 / 53.527 | - | 8 | 265,000 |
| ✦ | 06/06/2017 | 56.625 / 54.6 | - | 4 | 2,575,000 |
| ✦ | 06/05/2017 | 55.375 / 54.008 | - | 10 | 655,000 |
| ✦ | 06/02/2017 | 55.333 / 54.191 | - | 10 | 460,000 |
| ✦ | 06/01/2017 | 56.25 / 52.768 | - | 34 | 1,615,000 |
| ✦ | 05/31/2017 | 56.25 / 54.008 | - | 41 | 2,310,000 |
| ✦ | 05/30/2017 | 56.25 / 53.399 | - | 14 | 750,000 |
| ✦ | 05/25/2017 | 55 / 53.15 | - | 11 | 665,000 |
| ✦ | 05/24/2017 | 56 / 50.917 | - | 5 | 55,000 |
| ✦ | 05/23/2017 | 57 / 52.756 | - | 10 | 3,550,000 |
| ✦ | 05/22/2017 | 53.5 / 52.288 | - | 8 | 265,000 |
| ✦ | 05/19/2017 | 54 / 51.905 | - | 12 | 675,000 |
| ✦ | 05/18/2017 | 53.5 / 51.64 | - | 10 | 660,000 |
| ✦ | 05/17/2017 | 54.1 / 52.584 | - | 8 | 530,000 |
| ✦ | 05/16/2017 | 54.75 / 52.405 | - | 18 | 1,540,000 |
| ✦ | 05/15/2017 | 54 / 51.872 | - | 13 | 440,000 |
| ✦ | 05/12/2017 | 54.7 / 52.5 | - | 14 | 770,000 |
| ✦ | 05/11/2017 | 54.333 / 52.875 | - | 16 | 860,000 |
| ✦ | 05/10/2017 | 55.627 / 52.33 | - | 21 | 3,290,000 |
| ✦ | 05/09/2017 | 59.5 / 52.389 | - | 44 | 2,870,000 |
| ✦ | 05/08/2017 | 56.26 / 53.09 | - | 26 | 965,000 |
| ✦ | 05/05/2017 | 57.5 / 55.172 | - | 20 | 940,000 |
| ✦ | 05/04/2017 | 58.333 / 52.324 | - | 26 | 1,835,000 |
| ✦ | 05/03/2017 | 61 / 54.13 | - | 20 | 1,265,000 |
| ✦ | 05/02/2017 | 59.26 / 57.858 | - | 6 | 60,000 |
| ✦ | 05/01/2017 | 61.75 / 57.25 | - | 20 | 3,495,000 |
| ✦ | 04/28/2017 | 57.75 / 54.8 | - | 7 | 275,000 |
| ✦ | 04/27/2017 | 58.01 / 57.596 | - | 5 | 275,000 |
| ✦ | 04/26/2017 | 59.5 / 57.779 | - | 7 | 215,000 |
| ✦ | 04/25/2017 | 60.75 / 56.661 | - | 15 | 7,000,000 |
| ✦ | 04/24/2017 | 58.75 / 56.169 | - | 15 | 1,100,000 |

Hein 00054

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/21/2017 | 56 / 55.125 | - | 4 | 610,000 |
| 04/20/2017 | 56.75 / 54.794 | - | 8 | 465,000 |
| 04/18/2017 | 57.25 / 53.645 | - | 23 | 1,650,000 |
| 04/17/2017 | 56.899 / 53.917 | - | 8 | 430,000 |
| 04/13/2017 | 58 / 57.9 | - | 2 | 220,000 |
| 04/12/2017 | 60 / 53.5 | - | 21 | 670,000 |
| 04/11/2017 | 59.86 / 57.125 | - | 14 | 420,000 |
| 04/10/2017 | 62 / 58.414 | - | 20 | 2,190,000 |
| 04/07/2017 | 60 / 58.5 | - | 9 | 305,000 |
| 04/06/2017 | 58.91 / 57.95 | - | 10 | 285,000 |
| 04/05/2017 | 61.625 / 55 | - | 8 | 5,130,000 |
| 04/04/2017 | 56.75 / 54.611 | - | 14 | 1,485,000 |
| 04/03/2017 | 55.37 / 53.5 | - | 5 | 360,000 |
| 03/31/2017 | 59.125 / 54.069 | - | 3 | 5,020,000 |
| 03/30/2017 | 55.125 / 51.75 | - | 14 | 1,210,000 |
| 03/29/2017 | 55 / 51.5 | - | 9 | 495,000 |
| 03/28/2017 | 52.9 / 50.813 | - | 15 | 625,000 |
| 03/27/2017 | 52.8 / 49.989 | - | 17 | 505,000 |
| 03/24/2017 | 50.9 / 50 | - | 4 | 100,000 |
| 03/23/2017 | 54.05 / 50.047 | - | 21 | 975,000 |
| 03/22/2017 | 57.031 / 51 | - | 11 | 387,882 |
| 03/21/2017 | 54.26 / 51 | - | 15 | 420,000 |
| 03/20/2017 | 56.375 / 52.974 | - | 15 | 640,000 |
| 03/17/2017 | 57.75 / 55.584 | - | 5 | 300,000 |
| 03/16/2017 | 57.888 / 55.781 | - | 12 | 270,000 |
| 03/15/2017 | 58.333 / 57.5 | - | 6 | 195,000 |
| 03/14/2017 | 60.189 / 59.5 | - | 8 | 785,000 |
| 03/13/2017 | 63 / 62.75 | - | 3 | 240,000 |
| 03/10/2017 | 62.26 / 61.233 | - | 10 | 305,000 |
| 03/09/2017 | 63.5 / 61 | - | 17 | 1,020,000 |
| 03/08/2017 | 63.125 / 61.25 | - | 9 | 390,000 |
| 03/07/2017 | 63 / 58.61 | - | 14 | 402,500 |
| 03/06/2017 | 63.875 / 59 | - | 9 | 1,365,000 |

Displaying 401 to 500 of 1,715 results

First Previous 1 ... 4 5 6 ... 18 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.



About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc. and/or Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5



Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63***

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)*

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary    **Trade Details**    Search Trades

Display 100 ▼ results    Search within list: [ ]    First Previous 1 2 3 4 5 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 01/08/2018 | 23.75 / 23.75 | - | 2 | 20,000 |
| + | 01/05/2018 | 23.5 / 22.299 | - | 9 | 250,000 |
| + | 01/04/2018 | 22.07 / 21.07 | - | 5 | 55,000 |
| + | 01/02/2018 | 21.375 / 20.412 | - | 7 | 645,000 |
| + | 12/29/2017 | 20 / 19 | - | 22 | 705,000 |
| + | 12/28/2017 | 20.25 / 17.644 | - | 31 | 710,000 |
| + | 12/27/2017 | 20.25 / 18.499 | - | 28 | 985,000 |
| + | 12/26/2017 | 19.65 / 16.8 | - | 40 | 2,000,000 |
| + | 12/22/2017 | 21.25 / 19.15 | - | 13 | 345,000 |
| + | 12/21/2017 | 22 / 16.5 | - | 16 | 6,040,000 |
| + | 12/20/2017 | 20.5 / 18.65 | - | 32 | 1,085,000 |
| + | 12/19/2017 | 20 / 17.37 | - | 32 | 3,630,000 |
| + | 12/18/2017 | 19.995 / 17.977 | - | 26 | 1,430,000 |
| + | 12/15/2017 | 21.5 / 19.553 | - | 10 | 2,645,000 |
| + | 12/14/2017 | 21.5 / 18.031 | - | 19 | 7,860,000 |
| + | 12/13/2017 | 20.014 / 18.677 | - | 12 | 340,000 |
| + | 12/12/2017 | 20 / 18 | - | 10 | 260,000 |
| + | 12/11/2017 | 21.5 / 18.533 | - | 26 | 1,520,000 |
| + | 12/08/2017 | 19.77 / 19 | - | 8 | 310,000 |
| + | 12/07/2017 | 19.75 / 18.226 | - | 11 | 185,000 |
| + | 12/06/2017 | 21 / 17.82 | - | 15 | 315,000 |

Hein 00056

| Trade Date | (High/Low Price (%) | High/Low Yield (%) | Trader Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 12/05/2017 | 20 / 17.872 | - | | 500,000 |
| 12/04/2017 | 21.75 / 18.263 | - | 12 | 48,363,000 |
| 12/01/2017 | 19.07 / 18.68 | - | 3 | 30,000 |
| 11/30/2017 | 20 / 17.82 | - | 7 | 215,000 |
| 11/29/2017 | 22 / 18.308 | - | 11 | 2,225,000 |
| 11/28/2017 | 20 / 18.12 | - | 8 | 425,000 |
| 11/27/2017 | 20 / 18.408 | - | 8 | 315,000 |
| 11/21/2017 | 18.7 / 17.9 | - | 5 | 125,000 |
| 11/20/2017 | 21 / 18.7 | - | 9 | 410,000 |
| 11/17/2017 | 21 / 19.9 | - | 7 | 490,000 |
| 11/16/2017 | 20.75 / 19.775 | - | 5 | 190,000 |
| 11/15/2017 | 22.559 / 18.79 | - | 25 | 1,080,000 |
| 11/14/2017 | 22.78 / 22.02 | - | 8 | 240,000 |
| 11/13/2017 | 24.25 / 22.7 | - | 17 | 1,365,000 |
| 11/10/2017 | 23.555 / 23.319 | - | 2 | 60,000 |
| 11/09/2017 | 24.294 / 23.33 | - | 21 | 1,265,000 |
| 11/08/2017 | 25.047 / 24.22 | - | 5 | 400,000 |
| 11/07/2017 | 25.583 / 23.75 | - | 18 | 435,000 |
| 11/06/2017 | 25.656 / 20.11 | - | 7 | 70,000 |
| 11/03/2017 | 27.5 / 27.5 | - | 1 | 510,000 |
| 11/02/2017 | 26.5 / 23.949 | - | 3 | 40,000 |
| 11/01/2017 | 29 / 25.622 | - | 14 | 13,910,000 |
| 10/31/2017 | 25.2 / 23.813 | - | 5 | 125,000 |
| 10/30/2017 | 27 / 24 | - | 5 | 5,450,000 |
| 10/27/2017 | 25.75 / 22.745 | - | 8 | 2,375,000 |
| 10/26/2017 | 25.5 / 21.1 | - | 14 | 3,340,000 |
| 10/25/2017 | 25.25 / 22.4 | - | 6 | 2,640,000 |
| 10/24/2017 | 25.5 / 20.963 | - | 11 | 5,155,000 |
| 10/23/2017 | 28.375 / 22.656 | - | 8 | 1,360,000 |
| 10/20/2017 | 23.5 / 22.905 | - | 2 | 70,000 |
| 10/19/2017 | 29.75 / 23.231 | - | 11 | 6,170,000 |
| 10/18/2017 | 30 / 22.1 | - | 28 | 34,520,000 |
| 10/17/2017 | 22.65 / 19.65 | - | 20 | 355,000 |
| 10/16/2017 | 29.875 / 25 | - | 5 | 9,295,000 |
| 10/12/2017 | 25.41 / 25.35 | - | 2 | 290,000 |
| 10/11/2017 | 31.599 / 31 | - | 7 | 210,000 |
| 10/10/2017 | 32.633 / 30.03 | - | 19 | 520,000 |
| 10/09/2017 | 29.59 / 29.294 | - | 4 | 20,000 |
| 10/06/2017 | 32.05 / 30.65 | - | 3 | 60,000 |
| 10/05/2017 | 32.75 / 30.99 | - | 14 | 690,000 |
| 10/04/2017 | 36 / 29.5 | - | 14 | 8,210,000 |
| 10/03/2017 | 36.25 / 34.996 | - | 9 | 670,000 |
| 10/02/2017 | 38.58 / 35.992 | - | 8 | 130,000 |
| 09/29/2017 | 40.25 / 37.2 | - | 6 | 90,000 |
| 09/28/2017 | 41.333 / 33.499 | - | 17 | 490,000 |
| 09/27/2017 | 43.39 / 42 | - | 8 | 120,000 |

Hein 00057

Case: 17-03283-LTS Doc#: 7540-12 Filed: 06/10/21 Entered: 06/10/21 16:42:06 Desc:
Exhibit Hein KKKK Page 59 of 67

| Trade Date | (High/Low Price (%)) | Highest Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 09/26/2017 | 46.35 / 43.158 | - | | 580,000 |
| 09/25/2017 | 46.75 / 45.129 | - | 13 | 4,015,000 |
| 09/22/2017 | 49.1 / 46 | - | 10 | 670,000 |
| 09/21/2017 | 50.75 / 49.444 | - | 10 | 390,000 |
| 09/20/2017 | 51.015 / 49.724 | - | 11 | 260,000 |
| 09/19/2017 | 52.5 / 49.551 | - | 13 | 360,000 |
| 09/18/2017 | 53.5 / 51.34 | - | 10 | 150,000 |
| 09/15/2017 | 53 / 51.75 | - | 6 | 120,000 |
| 09/14/2017 | 54.125 / 51.4 | - | 4 | 130,000 |
| 09/13/2017 | 54.25 / 52.709 | - | 19 | 1,160,000 |
| 09/12/2017 | 54.5 / 52.315 | - | 11 | 400,000 |
| 09/11/2017 | 56 / 51.75 | - | 15 | 15,295,000 |
| 09/08/2017 | 50.625 / 50 | - | 6 | 100,000 |
| 09/07/2017 | 50.299 / 49.034 | - | 4 | 40,000 |
| 09/06/2017 | 51.29 / 50.665 | - | 6 | 195,000 |
| 09/05/2017 | 51.5 / 50.25 | - | 16 | 1,110,000 |
| 08/31/2017 | 51.29 / 51.29 | - | 2 | 40,000 |
| 08/30/2017 | 51.51 / 49.599 | - | 16 | 530,000 |
| 08/29/2017 | 51.09 / 49.765 | - | 11 | 230,000 |
| 08/28/2017 | 51.09 / 49.521 | - | 13 | 215,000 |
| 08/24/2017 | 52 / 50.379 | - | 8 | 200,000 |
| 08/23/2017 | 51.15 / 49.725 | - | 14 | 635,000 |
| 08/22/2017 | 51.5 / 50.295 | - | 3 | 175,000 |
| 08/21/2017 | 51.5 / 48.39 | - | 31 | 1,950,000 |
| 08/18/2017 | 51.05 / 48.608 | - | 10 | 260,000 |
| 08/17/2017 | 49.15 / 48.104 | - | 6 | 60,000 |
| 08/16/2017 | 51 / 46.5 | - | 9 | 265,000 |
| 08/15/2017 | 50.5 / 48.75 | - | 10 | 490,000 |
| 08/14/2017 | 51.138 / 50.883 | - | 3 | 300,000 |
| 08/11/2017 | 51.76 / 50.413 | - | 2 | 170,000 |
| 08/09/2017 | 52.58 / 49.765 | - | 14 | 620,000 |
| 08/08/2017 | 51.55 / 50.5 | - | 9 | 260,000 |
| 08/07/2017 | 53.5 / 51.088 | - | 10 | 845,000 |

Displaying 301 to 400 of 1,715 results

First Previous 1 2 3 4 5 ... 18 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5





Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63ᵃ**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary   ☰ Trade Details   🔍 Search Trades

Display 100 ▾ results   Search within list: [          ]   First  Previous  1  2  3  4  5  ...  18  Next  Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 07/10/2018 | 37.57 / 37.147 | - | 8 | 125,000 |
| + | 07/09/2018 | 37.599 / 37.399 | - | 2 | 20,000 |
| + | 07/03/2018 | 35.41 / 35.095 | - | 4 | 60,000 |
| + | 07/02/2018 | 38.25 / 33.5 | - | 5 | 340,000 |
| + | 06/29/2018 | 38.8 / 38.3 | - | 2 | 10,000 |
| + | 06/25/2018 | 40 / 39.75 | - | 2 | 100,000 |
| + | 06/22/2018 | 39.8 / 39.3 | - | 2 | 40,000 |
| + | 06/21/2018 | 39.77 / 39.373 | - | 6 | 120,000 |
| + | 06/20/2018 | 41 / 40.875 | - | 2 | 160,000 |
| + | 06/19/2018 | 39.85 / 39 | - | 5 | 195,000 |
| + | 06/18/2018 | 39.91 / 39.91 | - | 1 | 30,000 |
| + | 06/12/2018 | 41 / 38.5 | - | 7 | 2,215,000 |
| + | 06/11/2018 | 39.5 / 38.412 | - | 6 | 100,000 |
| + | 06/08/2018 | 39.5 / 37.5 | - | 4 | 290,000 |
| + | 06/07/2018 | 38.5 / 36.912 | - | 3 | 110,000 |
| + | 06/06/2018 | 40.5 / 37.799 | - | 4 | 11,110,000 |
| + | 06/05/2018 | 40.25 / 38.349 | - | 5 | 3,060,000 |
| + | 06/04/2018 | 39.57 / 38.75 | - | 6 | 150,000 |
| + | 06/01/2018 | 39.87 / 38.202 | - | 7 | 1,015,000 |
| + | 05/31/2018 | 38.799 / 38.411 | - | 3 | 60,000 |
| + | 05/30/2018 | 39.4 / 39.4 | - | 1 | 25,000 |

Hein 00059
1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/29/2018 | 38.555 / 38.555 | - | | |
| 05/24/2018 | 40.875 / 40.875 | - | 2 | 20,000 |
| 05/23/2018 | 40.099 / 39.125 | - | 6 | 90,000 |
| 05/22/2018 | 40.07 / 38.699 | - | 6 | 225,000 |
| 05/21/2018 | 40.17 / 39.31 | - | 5 | 125,000 |
| 05/18/2018 | 39.61 / 39.295 | - | 4 | 60,000 |
| 05/16/2018 | 39.77 / 39.373 | - | 3 | 30,000 |
| 05/14/2018 | 40.07 / 39.669 | - | 4 | 40,000 |
| 05/11/2018 | 39.77 / 39.67 | - | 4 | 40,000 |
| 05/09/2018 | 39.33 / 39 | - | 2 | 20,000 |
| 05/08/2018 | 40.75 / 39.46 | - | 5 | 260,000 |
| 05/07/2018 | 40.17 / 36.63 | - | 11 | 125,000 |
| 05/04/2018 | 40.3 / 39.8 | - | 6 | 75,000 |
| 04/30/2018 | 40.35 / 39.946 | - | 6 | 75,000 |
| 04/27/2018 | 40.35 / 39.855 | - | 5 | 50,000 |
| 04/26/2018 | 40.25 / 40.049 | - | 5 | 60,000 |
| 04/25/2018 | 40.855 / 39.899 | - | 5 | 110,000 |
| 04/24/2018 | 41.25 / 39.825 | - | 7 | 640,000 |
| 04/23/2018 | 41.25 / 40.051 | - | 8 | 345,000 |
| 04/20/2018 | 40.57 / 39.095 | - | 8 | 500,000 |
| 04/19/2018 | 42 / 40.5 | - | 4 | 430,000 |
| 04/17/2018 | 40.012 / 38.485 | - | 10 | 300,000 |
| 04/16/2018 | 39.07 / 39.07 | - | 3 | 45,000 |
| 04/12/2018 | 41 / 39 | - | 11 | 715,000 |
| 04/11/2018 | 41.75 / 36.403 | - | 15 | 1,160,000 |
| 04/10/2018 | 39.77 / 39.373 | - | 4 | 300,000 |
| 04/09/2018 | 41 / 38.321 | - | 8 | 130,000 |
| 04/06/2018 | 43.5 / 39.25 | - | 9 | 2,175,000 |
| 04/05/2018 | 39.07 / 37 | - | 5 | 190,000 |
| 04/04/2018 | 40.25 / 40 | - | 3 | 30,000 |
| 04/03/2018 | 40.27 / 39 | - | 10 | 570,000 |
| 04/02/2018 | 41.5 / 38.317 | - | 10 | 1,250,000 |
| 03/29/2018 | 41.55 / 39.021 | - | 6 | 630,000 |
| 03/28/2018 | 43.25 / 40.189 | - | 4 | 220,000 |
| 03/27/2018 | 45 / 42.595 | - | 15 | 4,550,000 |
| 03/26/2018 | 44.5 / 42.05 | - | 14 | 8,835,000 |
| 03/23/2018 | 36.5 / 35.451 | - | 8 | 200,000 |
| 03/22/2018 | 37 / 34.5 | - | 7 | 2,420,000 |
| 03/21/2018 | 35.07 / 34.445 | - | 3 | 30,000 |
| 03/20/2018 | 35.5 / 34.25 | - | 2 | 860,000 |
| 03/19/2018 | 32 / 31.75 | - | 2 | 40,000 |
| 03/16/2018 | 30.589 / 30.339 | - | 3 | 45,000 |
| 03/15/2018 | 31.77 / 31.395 | - | 3 | 60,000 |
| 03/14/2018 | 31.77 / 31.395 | - | 3 | 75,000 |
| 03/12/2018 | 27.515 / 26.842 | - | 3 | 15,000 |
| 03/09/2018 | 30 / 30 | - | 1 | 130,000 |

Hein 00060

| Trade Date | High/Low Price (%) | Higher Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/08/2018 | 29.3 / 28.511 | - | | 550,000 |
| 03/07/2018 | 29.875 / 29.875 | - | 2 | 400,000 |
| 03/06/2018 | 29.875 / 28.856 | - | 6 | 590,000 |
| 03/01/2018 | 28.77 / 27.375 | - | 6 | 235,000 |
| 02/28/2018 | 31.25 / 29.4 | - | 3 | 3,957,000 |
| 02/27/2018 | 31.25 / 31 | - | 2 | 27,818,000 |
| 02/21/2018 | 32 / 30.645 | - | 7 | 20,200,000 |
| 02/15/2018 | 33 / 29.5 | - | 5 | 855,000 |
| 02/14/2018 | 29.75 / 27.047 | - | 5 | 6,045,000 |
| 02/13/2018 | 27 / 22.918 | - | 9 | 5,490,000 |
| 02/12/2018 | 24.5 / 24.5 | - | 2 | 30,000 |
| 02/09/2018 | 24.57 / 23 | - | 12 | 690,000 |
| 02/08/2018 | 23.75 / 23.5 | - | 2 | 50,000 |
| 02/07/2018 | 23.3 / 22.5 | - | 8 | 170,000 |
| 02/06/2018 | 24.5 / 23 | - | 4 | 440,000 |
| 02/05/2018 | 23.699 / 23.16 | - | 3 | 75,000 |
| 02/02/2018 | 23.599 / 22.875 | - | 4 | 140,000 |
| 02/01/2018 | 24.2 / 24.079 | - | 3 | 60,000 |
| 01/31/2018 | 23.055 / 22.655 | - | 2 | 20,000 |
| 01/30/2018 | 25.099 / 24.848 | - | 3 | 105,000 |
| 01/29/2018 | 26 / 24.763 | - | 5 | 120,000 |
| 01/26/2018 | 25.599 / 25.096 | - | 3 | 90,000 |
| 01/25/2018 | 27.25 / 25.449 | - | 6 | 4,420,000 |
| 01/24/2018 | 27 / 24.749 | - | 11 | 17,475,000 |
| 01/23/2018 | 25.07 / 24.375 | - | 10 | 605,000 |
| 01/22/2018 | 25.07 / 20.522 | - | 11 | 1,020,000 |
| 01/19/2018 | 23.75 / 21.899 | - | 13 | 290,000 |
| 01/18/2018 | 22.6 / 22.6 | - | 2 | 20,000 |
| 01/17/2018 | 23.17 / 23.07 | - | 3 | 345,000 |
| 01/16/2018 | 23.07 / 23.005 | - | 4 | 400,000 |
| 01/12/2018 | 21.375 / 21.375 | - | 3 | 45,000 |
| 01/11/2018 | 23.375 / 22.52 | - | 11 | 805,000 |
| 01/10/2018 | 23.25 / 21.7 | - | 4 | 100,000 |

Displaying 201 to 300 of 1,715 results   First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 18 | Next | Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5

6/14/2019    Municipal Securities Rulemaking Board: EMMA
Case:17-03283-LTS   Doc#:7940-12   Filed:06/17/19   Entered:06/23/19 11:42:06   Desc:
Exhibit Hein KKK   Page 62 of 70
Exhibit KK Page 62 of 67



Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63**ˣ

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ˣ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary   Trade Details   Search Trades

Display 100 ▼ results   Search within list: [ ]   First Previous 1 2 3 4 5 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 01/03/2019 | 50.375 / 49.44 | - | 4 | 105,000 |
| + | 01/02/2019 | 52.25 / 49.625 | - | 8 | 3,325,000 |
| + | 12/31/2018 | 49.59 / 49 | - | 5 | 145,000 |
| + | 12/27/2018 | 51.099 / 47.5 | - | 15 | 855,000 |
| + | 12/26/2018 | 48 / 42.481 | - | 5 | 50,000 |
| + | 12/21/2018 | 52.5 / 50 | - | 5 | 600,000 |
| + | 12/20/2018 | 54.5 / 53.94 | - | 3 | 1,650,000 |
| + | 12/19/2018 | 53.75 / 51.26 | - | 17 | 690,000 |
| + | 12/18/2018 | 53.25 / 51.49 | - | 6 | 220,000 |
| + | 12/17/2018 | 53.799 / 53.25 | - | 5 | 200,000 |
| + | 12/14/2018 | 54.5 / 52.658 | - | 15 | 850,000 |
| + | 12/13/2018 | 53.755 / 53.55 | - | 6 | 260,000 |
| + | 12/12/2018 | 54.5 / 51.482 | - | 12 | 420,000 |
| + | 12/11/2018 | 54.875 / 53.346 | - | 14 | 680,000 |
| + | 12/10/2018 | 55.375 / 53.4 | - | 18 | 735,000 |
| + | 12/07/2018 | 55.75 / 54.25 | - | 8 | 875,000 |
| + | 12/06/2018 | 55 / 53.25 | - | 9 | 215,000 |
| + | 12/04/2018 | 54.75 / 53.77 | - | 8 | 135,000 |
| + | 12/03/2018 | 56.25 / 53.682 | - | 7 | 370,000 |
| + | 11/29/2018 | 54.7 / 54.45 | - | 2 | 60,000 |
| + | 11/28/2018 | 54.4 / 54.4 | - | 2 | 50,000 |

Hein 00062

1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/27/2018 | 56.75 / 53.856 | - | 24 | 790,000 |
| 11/23/2018 | 55.233 / 55.233 | - | 2 | 40,000 |
| 11/21/2018 | 55.25 / 54.7 | - | 4 | 40,000 |
| 11/20/2018 | 55.888 / 53.057 | - | 8 | 200,000 |
| 11/19/2018 | 56.099 / 55.399 | - | 6 | 120,000 |
| 11/16/2018 | 56.75 / 52.507 | - | 9 | 215,000 |
| 11/15/2018 | 55.799 / 55.158 | - | 5 | 225,000 |
| 11/14/2018 | 56.5 / 55.496 | - | 5 | 125,000 |
| 11/13/2018 | 57.399 / 55.643 | - | 12 | 460,000 |
| 11/07/2018 | 60.25 / 57 | - | 17 | 10,915,000 |
| 11/05/2018 | 58.25 / 58 | - | 2 | 120,000 |
| 11/02/2018 | 60.5 / 58.76 | - | 2 | 2,745,000 |
| 11/01/2018 | 60.5 / 58.5 | - | 8 | 9,140,000 |
| 10/31/2018 | 57.625 / 53.31 | - | 6 | 140,000 |
| 10/30/2018 | 57 / 55.655 | - | 9 | 165,000 |
| 10/29/2018 | 56.038 / 56.038 | - | 2 | 30,000 |
| 10/26/2018 | 55.138 / 54.538 | - | 4 | 20,000 |
| 10/23/2018 | 61 / 59.5 | - | 3 | 5,100,000 |
| 10/22/2018 | 61.3 / 53 | - | 18 | 9,040,000 |
| 10/18/2018 | 52.381 / 51.369 | - | 2 | 40,000 |
| 10/17/2018 | 52.375 / 52.375 | - | 1 | 30,000 |
| 10/16/2018 | 53.6 / 52.439 | - | 9 | 1,175,000 |
| 10/12/2018 | 54.1 / 53.261 | - | 4 | 180,000 |
| 10/11/2018 | 55 / 53.826 | - | 7 | 225,000 |
| 10/10/2018 | 53.799 / 53.799 | - | 2 | 50,000 |
| 10/09/2018 | 56.777 / 54.072 | - | 11 | 800,000 |
| 10/05/2018 | 56.95 / 55.25 | - | 7 | 140,000 |
| 10/04/2018 | 56.73 / 56.73 | - | 1 | 25,000 |
| 10/03/2018 | 57.5 / 56.82 | - | 7 | 330,000 |
| 10/02/2018 | 57.099 / 56.75 | - | 2 | 50,000 |
| 09/28/2018 | 58 / 57.69 | - | 4 | 1,480,000 |
| 09/27/2018 | 56 / 55.5 | - | 2 | 10,000 |
| 09/26/2018 | 57.3 / 56.505 | - | 7 | 680,000 |
| 09/25/2018 | 57.501 / 55.751 | - | 12 | 770,000 |
| 09/24/2018 | 57.355 / 56.318 | - | 5 | 170,000 |
| 09/21/2018 | 56.3 / 55.245 | - | 5 | 125,000 |
| 09/20/2018 | 54.5 / 54.375 | - | 2 | 160,000 |
| 09/19/2018 | 54.625 / 54.375 | - | 2 | 6,485,000 |
| 09/18/2018 | 54.375 / 53.125 | - | 5 | 11,205,000 |
| 09/17/2018 | 53.25 / 52.25 | - | 5 | 50,000 |
| 09/14/2018 | 54.5 / 52.399 | - | 4 | 5,075,000 |
| 09/13/2018 | 53.775 / 52 | - | 3 | 250,000 |
| 09/12/2018 | 52.675 / 50.835 | - | 5 | 210,000 |
| 09/10/2018 | 53.39 / 52.8 | - | 4 | 1,605,000 |
| 09/07/2018 | 52.6 / 51.039 | - | 3 | 100,000 |
| 09/06/2018 | 52.51 / 51.777 | - | 4 | 650,000 |

Hein 00063

1/3

| Trade Date | (High/Low Price) (%) | High(Low)Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 09/05/2018 | 53.099 / 51.5 | - | 9 | 130,000 |
| 08/31/2018 | 53 / 51.805 | - | 4 | 80,000 |
| 08/30/2018 | 52.255 / 50.124 | - | 4 | 70,000 |
| 08/29/2018 | 51.355 / 50.442 | - | 3 | 60,000 |
| 08/28/2018 | 51.355 / 50.8 | - | 3 | 40,000 |
| 08/27/2018 | 51.455 / 50.253 | - | 11 | 125,000 |
| 08/24/2018 | 51.5 / 49.3 | - | 9 | 180,000 |
| 08/23/2018 | 51.355 / 50.605 | - | 8 | 370,000 |
| 08/22/2018 | 51.255 / 50.755 | - | 2 | 20,000 |
| 08/21/2018 | 53.75 / 49.405 | - | 23 | 12,295,000 |
| 08/20/2018 | 50.875 / 48.375 | - | 10 | 2,535,000 |
| 08/16/2018 | 51.375 / 48.5 | - | 9 | 22,705,000 |
| 08/15/2018 | 50 / 48.5 | - | 8 | 270,000 |
| 08/14/2018 | 50 / 46.5 | - | 11 | 605,000 |
| 08/13/2018 | 49.5 / 47.915 | - | 8 | 705,000 |
| 08/10/2018 | 50.25 / 47.763 | - | 9 | 4,430,000 |
| 08/09/2018 | 56 / 46.833 | - | 16 | 1,890,000 |
| 08/08/2018 | 45.175 / 42.47 | - | 9 | 40,150,000 |
| 08/07/2018 | 41.799 / 39.709 | - | 13 | 620,000 |
| 08/06/2018 | 42 / 39 | - | 8 | 18,590,000 |
| 08/03/2018 | 39.625 / 39.375 | - | 2 | 20,000 |
| 08/02/2018 | 38.25 / 38 | - | 2 | 30,000 |
| 08/01/2018 | 37 / 37 | - | 1 | 25,000 |
| 07/31/2018 | 40.125 / 36 | - | 17 | 1,600,000 |
| 07/30/2018 | 35.75 / 35.393 | - | 3 | 45,000 |
| 07/27/2018 | 36.35 / 35.567 | - | 4 | 100,000 |
| 07/26/2018 | 36.77 / 36.215 | - | 4 | 200,000 |
| 07/25/2018 | 38 / 37.5 | - | 4 | 40,000 |
| 07/20/2018 | 37.19 / 36.818 | - | 3 | 60,000 |
| 07/17/2018 | 38.5 / 38.25 | - | 2 | 20,000 |
| 07/16/2018 | 39.25 / 37.77 | - | 8 | 4,800,000 |
| 07/13/2018 | 36.2 / 36.2 | - | 1 | 25,000 |
| 07/12/2018 | 37.223 / 36.52 | - | 4 | 180,000 |

Displaying 101 to 200 of 1,715 results    First  Previous  1  2  3  4  5  ...  18  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights and in restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

Case: 17-03283-LTS Doc#:19094-12 Filed:06/19/19 Entered:06/23/19 11:42:04 Desc:
Exhibit Hein KKKk Page 65 of 67
Exhibit AK Page 65 of 70



EMMA®
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63\***
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)\*

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary     ≔ Trade Details     🔍 Search Trades

Display [100 ▾] results    Search within list: [          ]    First Previous 1 2 3 4 5 … 18 Next Last

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/14/2019 | 56.63 / 54.421 | - | 5 | 360,000 |
| 06/13/2019 | 58 / 55.875 | - | 6 | 4,330,000 |
| 06/12/2019 | 55.2 / 54.579 | - | 6 | 240,000 |
| 06/11/2019 | 56 / 54.7 | - | 8 | 800,000 |
| 06/10/2019 | 55.525 / 55.025 | - | 2 | 260,000 |
| 06/06/2019 | 55.333 / 55.083 | - | 4 | 110,000 |
| 06/05/2019 | 55.3 / 54.677 | - | 2 | 50,000 |
| 06/04/2019 | 55.13 / 54.509 | - | 2 | 90,000 |
| 06/03/2019 | 55.125 / 54.625 | - | 2 | 20,000 |
| 05/31/2019 | 54.026 / 53.776 | - | 3 | 120,000 |
| 05/30/2019 | 55.5 / 55.25 | - | 2 | 90,000 |
| 05/29/2019 | 54.35 / 53.385 | - | 3 | 45,000 |
| 05/28/2019 | 55.45 / 54.279 | - | 7 | 155,000 |
| 05/23/2019 | 56 / 55.9 | - | 2 | 340,000 |
| 05/22/2019 | 55.625 / 54.3 | - | 4 | 345,000 |
| 05/21/2019 | 55.355 / 55.255 | - | 3 | 135,000 |
| 05/20/2019 | 56.25 / 56.25 | - | 2 | 180,000 |
| 05/17/2019 | 55.125 / 55.125 | - | 2 | 40,000 |
| 05/16/2019 | 55.875 / 54.372 | - | 9 | 215,000 |
| 05/14/2019 | 54.311 / 53.469 | - | 3 | 30,000 |
| 05/13/2019 | 55.5 / 54.5 | - | 3 | 245,000 |

Hein 00065

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/10/2019 | 54.4 / 53.15 | - | | 95.070 |
| 05/09/2019 | 54.5 / 54.25 | - | 2 | 80,000 |
| 05/08/2019 | 54.75 / 51.99 | - | 4 | 520,000 |
| 05/07/2019 | 53.381 / 53.231 | - | 2 | 100,000 |
| 05/06/2019 | 54.5 / 52.599 | - | 9 | 205,000 |
| 05/03/2019 | 54.5 / 52.806 | - | 4 | 150,000 |
| 05/02/2019 | 54.75 / 52.111 | - | 7 | 851,000 |
| 04/30/2019 | 52.75 / 50.25 | - | 15 | 3,600,000 |
| 04/29/2019 | 54.65 / 54 | - | 3 | 135,000 |
| 04/26/2019 | 55.026 / 54.752 | - | 2 | 40,000 |
| 04/25/2019 | 55.27 / 53.46 | - | 14 | 2,145,000 |
| 04/24/2019 | 55.75 / 54.335 | - | 6 | 645,000 |
| 04/23/2019 | 62.28 / 53.45 | - | 11 | 1,070,000 |
| 04/22/2019 | 56.18 / 53.347 | - | 10 | 325,000 |
| 04/18/2019 | 56.026 / 55.526 | - | 4 | 100,000 |
| 04/17/2019 | 57.5 / 55.223 | - | 10 | 5,300,000 |
| 04/16/2019 | 55.75 / 54 | - | 9 | 205,000 |
| 04/15/2019 | 55.75 / 52.955 | - | 19 | 10,240,000 |
| 04/12/2019 | 55.375 / 54.173 | - | 7 | 9,070,000 |
| 04/10/2019 | 55 / 53.46 | - | 12 | 3,550,000 |
| 04/09/2019 | 54.812 / 52.45 | - | 17 | 393,000 |
| 04/08/2019 | 53.625 / 52.825 | - | 6 | 135,000 |
| 04/05/2019 | 53.656 / 52.817 | - | 20 | 280,000 |
| 04/04/2019 | 53.76 / 53.019 | - | 16 | 200,000 |
| 04/03/2019 | 54.125 / 52.222 | - | 10 | 1,640,000 |
| 04/02/2019 | 53.75 / 51.05 | - | 8 | 2,680,000 |
| 04/01/2019 | 51.75 / 50.115 | - | 10 | 385,000 |
| 03/29/2019 | 51.625 / 50.392 | - | 14 | 490,000 |
| 03/28/2019 | 51.6 / 50 | - | 31 | 1,130,000 |
| 03/27/2019 | 51.625 / 51.107 | - | 3 | 75,000 |
| 03/26/2019 | 52.25 / 51.5 | - | 5 | 370,000 |
| 03/25/2019 | 50.755 / 50.25 | - | 5 | 60,000 |
| 03/22/2019 | 51.37 / 49.997 | - | 18 | 630,000 |
| 03/21/2019 | 52.5 / 51.054 | - | 11 | 1,130,000 |
| 03/20/2019 | 52.1 / 50.71 | - | 13 | 345,000 |
| 03/19/2019 | 53.27 / 51.5 | - | 21 | 2,890,000 |
| 03/18/2019 | 54 / 50.612 | - | 27 | 2,295,000 |
| 03/15/2019 | 52.8 / 51.6 | - | 3 | 35,000 |
| 03/14/2019 | 52.17 / 51.117 | - | 16 | 1,235,000 |
| 03/13/2019 | 51.75 / 49.518 | - | 21 | 1,160,000 |
| 03/12/2019 | 50.75 / 50 | - | 7 | 360,000 |
| 03/11/2019 | 51.265 / 49.951 | - | 17 | 710,000 |
| 03/08/2019 | 51.75 / 50.299 | - | 6 | 1,990,000 |
| 03/07/2019 | 51.125 / 49.524 | - | 13 | 3,930,000 |
| 03/06/2019 | 50.5 / 46.308 | - | 14 | 485,000 |
| 03/05/2019 | 48.59 / 48 | - | 12 | 270,000 |

Hein 00066

| Trade Date | (High/Low) Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/04/2019 | 48.75 / 46.425 | - | | 10,110,000 |
| 03/01/2019 | 47.15 / 46.647 | - | 4 | 57,000 |
| 02/28/2019 | 48.625 / 48.375 | - | 2 | 10,000,000 |
| 02/27/2019 | 50.25 / 49 | - | 8 | 180,000 |
| 02/26/2019 | 51 / 48.438 | - | 6 | 300,000 |
| 02/25/2019 | 49.099 / 48.875 | - | 2 | 80,000 |
| 02/22/2019 | 48.25 / 47.517 | - | 5 | 50,000 |
| 02/21/2019 | 48.25 / 45.919 | - | 6 | 230,000 |
| 02/20/2019 | 46.89 / 45.76 | - | 14 | 280,000 |
| 02/19/2019 | 45.59 / 44.78 | - | 5 | 40,000 |
| 02/14/2019 | 45.5 / 45.5 | - | 2 | 20,000 |
| 02/13/2019 | 49.25 / 48.5 | - | 8 | 20,445,000 |
| 02/12/2019 | 50.5 / 47.689 | - | 8 | 12,710,000 |
| 02/11/2019 | 48.25 / 47 | - | 7 | 1,120,000 |
| 02/07/2019 | 48 / 47.275 | - | 6 | 200,000 |
| 02/06/2019 | 46.57 / 46.245 | - | 3 | 255,000 |
| 02/04/2019 | 47 / 43.709 | - | 11 | 575,000 |
| 02/01/2019 | 46.75 / 45.75 | - | 4 | 4,160,000 |
| 01/31/2019 | 45.57 / 45 | - | 6 | 550,000 |
| 01/29/2019 | 46.21 / 44.35 | - | 18 | 1,665,000 |
| 01/25/2019 | 45.35 / 44.35 | - | 3 | 90,000 |
| 01/23/2019 | 47.75 / 47.074 | - | 5 | 355,000 |
| 01/22/2019 | 47.7 / 47 | - | 12 | 210,000 |
| 01/18/2019 | 47.6 / 46.25 | - | 18 | 410,000 |
| 01/17/2019 | 48.25 / 45.15 | - | 29 | 985,000 |
| 01/16/2019 | 47.57 / 44.449 | - | 40 | 1,160,000 |
| 01/15/2019 | 49.5 / 45.9 | - | 15 | 4,405,000 |
| 01/11/2019 | 55.125 / 53.265 | - | 9 | 945,000 |
| 01/10/2019 | 52.899 / 52.123 | - | 6 | 105,000 |
| 01/09/2019 | 54.5 / 51.145 | - | 4 | 1,675,000 |
| 01/08/2019 | 52.625 / 51.75 | - | 5 | 2,470,000 |
| 01/07/2019 | 51.77 / 50.193 | - | 9 | 405,000 |
| 01/04/2019 | 51.77 / 50.05 | - | 7 | 2,870,000 |

Displaying 1 to 100 of 1,715 results

First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 18 | Next | Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

MSRB

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows  Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5