# Debtors' Ex. 48

**Debtors' Ex. 48**

# Sistema de Retiro para Maestros

Refund of Contributio paid for fiscal year 2018-2021

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/5/2017 | 10,397.84 |
| Refund of Contribution | 7/5/2017 | - |
| Refund of Contribution | 7/5/2017 | 14,401.71 |
| Refund of Contribution | 7/5/2017 | 33,915.87 |
| Refund of Contribution | 7/5/2017 | 32,214.11 |
| Refund of Contribution | 7/5/2017 | 52,447.05 |
| Refund of Contribution | 7/5/2017 | 7,179.25 |
| Refund of Contribution | 7/5/2017 | 18,107.35 |
| Refund of Contribution | 7/5/2017 | 50,400.43 |
| Refund of Contribution | 7/5/2017 | 22,581.72 |
| Refund of Contribution | 7/5/2017 | 5,576.51 |
| Refund of Contribution | 7/5/2017 | 10,152.94 |
| Refund of Contribution | 7/5/2017 | 23,606.00 |
| Refund of Contribution | 7/5/2017 | 14,906.78 |
| Refund of Contribution | 7/5/2017 | 67,135.85 |
| Refund of Contribution | 7/5/2017 | 36,635.25 |
| Refund of Contribution | 7/5/2017 | 29,526.02 |
| Refund of Contribution | 7/5/2017 | 31,234.65 |
| Refund of Contribution | 7/5/2017 | 9,872.97 |
| Refund of Contribution | 7/5/2017 | 1,162.18 |
| Refund of Contribution | 7/5/2017 | 25,808.77 |
| Refund of Contribution | 7/5/2017 | 12,776.80 |
| Refund of Contribution | 7/5/2017 | 56.39 |
| Refund of Contribution | 7/5/2017 | 2,358.12 |
| Refund of Contribution | 7/5/2017 | 357.98 |
| Refund of Contribution | 7/6/2017 | 49,178.48 |
| Refund of Contribution | 7/6/2017 | 33,585.36 |
| Refund of Contribution | 7/6/2017 | 11,269.00 |
| Refund of Contribution | 7/6/2017 | 44,954.93 |
| Refund of Contribution | 7/6/2017 | 3,893.42 |
| Refund of Contribution | 7/6/2017 | 5,202.26 |
| Refund of Contribution | 7/6/2017 | 10,707.63 |
| Refund of Contribution | 7/6/2017 | 35,144.01 |
| Refund of Contribution | 7/6/2017 | 46,174.87 |
| Refund of Contribution | 7/6/2017 | 41,393.52 |
| Refund of Contribution | 7/6/2017 | 16,431.59 |
| Refund of Contribution | 7/6/2017 | 19,248.63 |
| Refund of Contribution | 7/6/2017 | 632.81 |
| Refund of Contribution | 7/6/2017 | 19,003.31 |
| Refund of Contribution | 7/6/2017 | 37,471.18 |
| Refund of Contribution | 7/6/2017 | 10,532.00 |
| Refund of Contribution | 7/6/2017 | 20,550.87 |
| Refund of Contribution | 7/6/2017 | 6,639.13 |
| Refund of Contribution | 7/6/2017 | 40,756.72 |
| Refund of Contribution | 7/6/2017 | 30,781.79 |
| Refund of Contribution | 7/6/2017 | 11,173.28 |
| Refund of Contribution | 7/6/2017 | 9,824.61 |
| Refund of Contribution | 7/6/2017 | 942.46 |
| Refund of Contribution | 7/6/2017 | 7,452.19 |
| Refund of Contribution | 7/6/2017 | 1,804.25 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/6/2017 | 17,946.74 |
| Refund of Contribution | 7/6/2017 | 8,579.65 |
| Refund of Contribution | 7/6/2017 | 41,771.65 |
| Refund of Contribution | 7/6/2017 | 11,247.21 |
| Refund of Contribution | 7/6/2017 | 8,326.39 |
| Refund of Contribution | 7/6/2017 | 3,125.04 |
| Refund of Contribution | 7/6/2017 | 1,132.32 |
| Refund of Contribution | 7/6/2017 | 2,236.79 |
| Refund of Contribution | 7/6/2017 | 3,173.37 |
| Refund of Contribution | 7/6/2017 | 6,782.18 |
| Refund of Contribution | 7/6/2017 | 576.28 |
| Refund of Contribution | 7/7/2017 | 5,302.71 |
| Refund of Contribution | 7/7/2017 | 14,001.66 |
| Refund of Contribution | 7/7/2017 | 4,518.39 |
| Refund of Contribution | 7/7/2017 | 6,279.78 |
| Refund of Contribution | 7/14/2017 | 5,664.77 |
| Refund of Contribution | 7/14/2017 | 44,294.23 |
| Refund of Contribution | 7/17/2017 | 46,806.60 |
| Refund of Contribution | 7/17/2017 | 9,686.93 |
| Refund of Contribution | 7/17/2017 | 19,437.54 |
| Refund of Contribution | 7/17/2017 | 4,217.72 |
| Refund of Contribution | 7/17/2017 | 1,311.68 |
| Refund of Contribution | 7/17/2017 | 1,732.79 |
| Refund of Contribution | 7/17/2017 | 66,684.12 |
| Refund of Contribution | 7/17/2017 | 17,348.30 |
| Refund of Contribution | 7/17/2017 | 2,329.06 |
| Refund of Contribution | 7/17/2017 | 1,284.44 |
| Refund of Contribution | 7/17/2017 | 3,832.26 |
| Refund of Contribution | 7/17/2017 | 3,857.65 |
| Refund of Contribution | 7/19/2017 | 17,090.41 |
| Refund of Contribution | 7/19/2017 | 1,153.54 |
| Refund of Contribution | 7/19/2017 | 31,791.32 |
| Refund of Contribution | 7/19/2017 | 34,918.72 |
| Refund of Contribution | 7/19/2017 | 2,442.05 |
| Refund of Contribution | 7/24/2017 | 4,072.01 |
| Refund of Contribution | 7/24/2017 | 33,124.90 |
| Refund of Contribution | 7/24/2017 | 11,145.95 |
| Refund of Contribution | 7/24/2017 | 39,644.49 |
| Refund of Contribution | 7/24/2017 | 12,978.66 |
| Refund of Contribution | 7/24/2017 | 4,517.77 |
| Refund of Contribution | 7/24/2017 | 5,409.85 |
| Refund of Contribution | 7/24/2017 | 3,061.94 |
| Refund of Contribution | 7/24/2017 | 9,733.59 |
| Refund of Contribution | 7/24/2017 | 18,213.14 |
| Refund of Contribution | 7/24/2017 | 48,278.25 |
| Refund of Contribution | 7/24/2017 | 46,999.29 |
| Refund of Contribution | 7/24/2017 | 6,795.30 |
| Refund of Contribution | 7/24/2017 | 2,250.45 |
| Refund of Contribution | 7/24/2017 | 5,349.03 |
| Refund of Contribution | 7/24/2017 | 3,311.85 |
| Refund of Contribution | 7/24/2017 | 5,737.05 |
| Refund of Contribution | 7/25/2017 | 53,682.48 |
| Refund of Contribution | 7/26/2017 | 10,424.40 |
| Refund of Contribution | 7/28/2017 | 5,480.34 |
| Refund of Contribution | 7/28/2017 | 3,981.89 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/28/2017 | 8,794.52 |
| Refund of Contribution | 7/28/2017 | 15,022.93 |
| Refund of Contribution | 7/28/2017 | 21,247.30 |
| Refund of Contribution | 7/28/2017 | 4,747.53 |
| Refund of Contribution | 7/28/2017 | 18,104.31 |
| Refund of Contribution | 7/28/2017 | 45,122.62 |
| Refund of Contribution | 7/28/2017 | 5,429.44 |
| Refund of Contribution | 7/28/2017 | 17,966.06 |
| Refund of Contribution | 7/28/2017 | 13,062.42 |
| Refund of Contribution | 7/28/2017 | 2,645.68 |
| Refund of Contribution | 7/28/2017 | 2,633.45 |
| Refund of Contribution | 7/28/2017 | 4,434.85 |
| Refund of Contribution | 7/28/2017 | 3,233.22 |
| Refund of Contribution | 7/28/2017 | 5,253.72 |
| Refund of Contribution | 7/31/2017 | 113,912.31 |
| Refund of Contribution | 7/31/2017 | 44,559.22 |
| Refund of Contribution | 7/31/2017 | 21,599.43 |
| Refund of Contribution | 7/31/2017 | 10,719.07 |
| Refund of Contribution | 7/31/2017 | 3,614.01 |
| Refund of Contribution | 7/31/2017 | 17,920.51 |
| Refund of Contribution | 7/31/2017 | 54,493.71 |
| Refund of Contribution | 7/31/2017 | 10,086.47 |
| Refund of Contribution | 7/31/2017 | 14,498.10 |
| Refund of Contribution | 7/31/2017 | 15,147.12 |
| Refund of Contribution | 7/31/2017 | 46,838.11 |
| Refund of Contribution | 7/31/2017 | 56,382.22 |
| Refund of Contribution | 7/31/2017 | 5,513.22 |
| Refund of Contribution | 7/31/2017 | 420.61 |
| Refund of Contribution | 7/31/2017 | 2,944.88 |
| Refund of Contribution | 7/3/2018 | 2,039.13 |
| Refund of Contribution | 7/3/2018 | 28,449.31 |
| Refund of Contribution | 7/3/2018 | 21,336.18 |
| Refund of Contribution | 7/3/2018 | 5,052.92 |
| Refund of Contribution | 7/3/2018 | 17,721.02 |
| Refund of Contribution | 7/3/2018 | 11,427.25 |
| Refund of Contribution | 7/3/2018 | 5,658.48 |
| Refund of Contribution | 7/3/2018 | 45,102.80 |
| Refund of Contribution | 7/3/2018 | 15,242.71 |
| Refund of Contribution | 7/3/2018 | 12,669.35 |
| Refund of Contribution | 7/3/2018 | 10,032.14 |
| Refund of Contribution | 7/3/2018 | - |
| Refund of Contribution | 7/3/2018 | 10,216.82 |
| Refund of Contribution | 7/3/2018 | 300.41 |
| Refund of Contribution | 7/10/2018 | 12,714.61 |
| Refund of Contribution | 7/10/2018 | 45,405.21 |
| Refund of Contribution | 7/10/2018 | 32,525.12 |
| Refund of Contribution | 7/10/2018 | 9,215.76 |
| Refund of Contribution | 7/10/2018 | 24,786.42 |
| Refund of Contribution | 7/10/2018 | 5,458.88 |
| Refund of Contribution | 7/11/2018 | 16,242.96 |
| Refund of Contribution | 7/11/2018 | 3,969.02 |
| Refund of Contribution | 7/11/2018 | 6,324.25 |
| Refund of Contribution | 7/11/2018 | - |
| Refund of Contribution | 7/11/2018 | 17,226.79 |
| Refund of Contribution | 7/11/2018 | 3,119.83 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/16/2018 | 7,445.54 |
| Refund of Contribution | 7/16/2018 | 22,306.94 |
| Refund of Contribution | 7/16/2018 | 7,184.06 |
| Refund of Contribution | 7/16/2018 | 13,017.93 |
| Refund of Contribution | 7/16/2018 | 3,797.19 |
| Refund of Contribution | 7/16/2018 | 1,831.48 |
| Refund of Contribution | 7/18/2018 | 10,958.62 |
| Refund of Contribution | 7/18/2018 | 1,394.01 |
| Refund of Contribution | 7/19/2018 | 10,254.12 |
| Refund of Contribution | 7/19/2018 | 40,828.60 |
| Refund of Contribution | 7/19/2018 | 3,342.96 |
| Refund of Contribution | 7/19/2018 | 5,780.83 |
| Refund of Contribution | 7/20/2018 | 6,598.45 |
| Refund of Contribution | 7/20/2018 | 20,294.53 |
| Refund of Contribution | 7/20/2018 | 9,120.43 |
| Refund of Contribution | 7/20/2018 | 19,552.01 |
| Refund of Contribution | 7/25/2018 | 27,167.45 |
| Refund of Contribution | 7/25/2018 | 8,240.67 |
| Refund of Contribution | 7/25/2018 | 28,087.66 |
| Refund of Contribution | 7/25/2018 | 26,752.52 |
| Refund of Contribution | 7/25/2018 | 3,219.79 |
| Refund of Contribution | 7/25/2018 | 12,643.77 |
| Refund of Contribution | 7/25/2018 | 1,638.87 |
| Refund of Contribution | 7/27/2018 | 35,750.94 |
| Refund of Contribution | 7/27/2018 | 578.20 |
| Refund of Contribution | 7/30/2018 | 18,489.70 |
| Refund of Contribution | 7/3/2019 | 122.99 |
| Refund of Contribution | 7/9/2019 | 552.97 |
| Refund of Contribution | 7/9/2019 | 3,838.36 |
| Refund of Contribution | 7/9/2019 | 13,350.44 |
| Refund of Contribution | 7/9/2019 | 33,172.13 |
| Refund of Contribution | 7/9/2019 | 11,011.55 |
| Refund of Contribution | 7/9/2019 | 54,287.06 |
| Refund of Contribution | 7/9/2019 | 30,457.83 |
| Refund of Contribution | 7/9/2019 | 8,047.93 |
| Refund of Contribution | 7/9/2019 | - |
| Refund of Contribution | 7/9/2019 | 22,322.80 |
| Refund of Contribution | 7/9/2019 | 9,297.30 |
| Refund of Contribution | 7/9/2019 | 26,066.98 |
| Refund of Contribution | 7/9/2019 | - |
| Refund of Contribution | 7/9/2019 | 56,961.07 |
| Refund of Contribution | 7/9/2019 | 19,235.90 |
| Refund of Contribution | 7/9/2019 | 58,882.11 |
| Refund of Contribution | 7/9/2019 | 12,320.15 |
| Refund of Contribution | 7/9/2019 | 57,245.98 |
| Refund of Contribution | 7/9/2019 | 1,307.23 |
| Refund of Contribution | 7/9/2019 | 23,204.94 |
| Refund of Contribution | 7/9/2019 | 7,111.50 |
| Refund of Contribution | 7/9/2019 | 7,196.38 |
| Refund of Contribution | 7/9/2019 | 9,851.45 |
| Refund of Contribution | 7/9/2019 | 3,623.35 |
| Refund of Contribution | 7/9/2019 | 4,550.56 |
| Refund of Contribution | 7/9/2019 | 2,907.56 |
| Refund of Contribution | 7/9/2019 | 2,083.02 |
| Refund of Contribution | 7/9/2019 | 3,658.12 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/9/2019 | 2,516.13 |
| Refund of Contribution | 7/9/2019 | 877.50 |
| Refund of Contribution | 7/24/2019 | 41,550.88 |
| Refund of Contribution | 7/2/2020 | 5,404.27 |
| Refund of Contribution | 7/2/2020 | 37,582.24 |
| Refund of Contribution | 7/2/2020 | 15,268.27 |
| Refund of Contribution | 7/2/2020 | 4,315.76 |
| Refund of Contribution | 7/2/2020 | 3,502.86 |
| Refund of Contribution | 7/2/2020 | 4,962.40 |
| Refund of Contribution | 7/2/2020 | 10,628.36 |
| Refund of Contribution | 7/2/2020 | 6,700.19 |
| Refund of Contribution | 7/2/2020 | 23,069.45 |
| Refund of Contribution | 7/2/2020 | 38,130.10 |
| Refund of Contribution | 7/2/2020 | 62,848.05 |
| Refund of Contribution | 7/2/2020 | 19,072.72 |
| Refund of Contribution | 7/2/2020 | 16,240.00 |
| Refund of Contribution | 7/2/2020 | 55,726.90 |
| Refund of Contribution | 7/2/2020 | 9,242.56 |
| Refund of Contribution | 7/2/2020 | 2,015.09 |
| Refund of Contribution | 7/2/2020 | 617.88 |
| Refund of Contribution | 7/2/2020 | 18,554.01 |
| Refund of Contribution | 7/2/2020 | 5,151.10 |
| Refund of Contribution | 7/2/2020 | 12,157.38 |
| Refund of Contribution | 7/2/2020 | 7,458.45 |
| Refund of Contribution | 7/2/2020 | 10,049.75 |
| Refund of Contribution | 7/2/2020 | 1,598.93 |
| Refund of Contribution | 7/2/2020 | 25,881.38 |
| Refund of Contribution | 7/2/2020 | 19,110.19 |
| Refund of Contribution | 7/2/2020 | 16,164.69 |
| Refund of Contribution | 7/2/2020 | 15,889.59 |
| Refund of Contribution | 7/2/2020 | 27,632.96 |
| Refund of Contribution | 7/2/2020 | 57,017.95 |
| Refund of Contribution | 7/2/2020 | 8,871.76 |
| Refund of Contribution | 7/2/2020 | 7,414.31 |
| Refund of Contribution | 7/2/2020 | 55,091.11 |
| Refund of Contribution | 7/2/2020 | 19,591.81 |
| Refund of Contribution | 7/2/2020 | 17,702.86 |
| Refund of Contribution | 7/2/2020 | 22,374.44 |
| Refund of Contribution | 7/2/2020 | 25,867.34 |
| Refund of Contribution | 7/2/2020 | 56,910.81 |
| Refund of Contribution | 7/2/2020 | 14,392.47 |
| Refund of Contribution | 7/2/2020 | 60,835.69 |
| Refund of Contribution | 7/2/2020 | 11,869.72 |
| Refund of Contribution | 7/2/2020 | 74,489.19 |
| Refund of Contribution | 7/2/2020 | 11,924.69 |
| Refund of Contribution | 7/2/2020 | 8,948.07 |
| Refund of Contribution | 7/2/2020 | 48,711.88 |
| Refund of Contribution | 7/2/2020 | 76,853.37 |
| Refund of Contribution | 7/2/2020 | 12,480.30 |
| Refund of Contribution | 7/2/2020 | 69,839.68 |
| Refund of Contribution | 7/2/2020 | 49,320.48 |
| Refund of Contribution | 7/2/2020 | 30,388.42 |
| Refund of Contribution | 7/2/2020 | 14,626.99 |
| Refund of Contribution | 7/2/2020 | 15,499.22 |
| Refund of Contribution | 7/2/2020 | 9,973.34 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/2/2020 | 11,097.38 |
| Refund of Contribution | 7/2/2020 | 21,180.68 |
| Refund of Contribution | 7/2/2020 | 35,031.31 |
| Refund of Contribution | 7/2/2020 | 32,246.60 |
| Refund of Contribution | 7/2/2020 | 13,524.99 |
| Refund of Contribution | 7/2/2020 | 5,466.13 |
| Refund of Contribution | 7/2/2020 | 12,512.25 |
| Refund of Contribution | 7/2/2020 | 47,259.23 |
| Refund of Contribution | 7/2/2020 | 2,382.23 |
| Refund of Contribution | 7/2/2020 | 41,283.83 |
| Refund of Contribution | 7/2/2020 | 13,387.55 |
| Refund of Contribution | 7/2/2020 | 30,360.22 |
| Refund of Contribution | 7/2/2020 | 22,936.19 |
| Refund of Contribution | 7/2/2020 | 14,547.94 |
| Refund of Contribution | 7/2/2020 | 8,435.29 |
| Refund of Contribution | 7/2/2020 | 21,239.88 |
| Refund of Contribution | 7/2/2020 | 51,336.83 |
| Refund of Contribution | 7/2/2020 | 21,093.16 |
| Refund of Contribution | 7/2/2020 | 19,660.49 |
| Refund of Contribution | 7/2/2020 | 23,606.64 |
| Refund of Contribution | 7/2/2020 | 22,560.50 |
| Refund of Contribution | 7/2/2020 | 3,675.01 |
| Refund of Contribution | 7/2/2020 | 7,964.38 |
| Refund of Contribution | 7/2/2020 | 48,709.53 |
| Refund of Contribution | 7/2/2020 | 29,840.11 |
| Refund of Contribution | 7/2/2020 | 19,739.41 |
| Refund of Contribution | 7/2/2020 | 10,408.75 |
| Refund of Contribution | 7/2/2020 | 10,100.56 |
| Refund of Contribution | 7/2/2020 | 45,054.18 |
| Refund of Contribution | 7/2/2020 | 50,026.52 |
| Refund of Contribution | 7/2/2020 | 42,403.50 |
| Refund of Contribution | 7/2/2020 | 27,690.63 |
| Refund of Contribution | 7/2/2020 | 12,684.46 |
| Refund of Contribution | 7/2/2020 | 3,813.51 |
| Refund of Contribution | 7/2/2020 | 20,441.43 |
| Refund of Contribution | 7/2/2020 | 65,046.52 |
| Refund of Contribution | 7/2/2020 | 36,525.98 |
| Refund of Contribution | 7/2/2020 | 49,309.83 |
| Refund of Contribution | 7/2/2020 | 3,985.98 |
| Refund of Contribution | 7/2/2020 | 53,196.50 |
| Refund of Contribution | 7/2/2020 | 14,300.49 |
| Refund of Contribution | 7/2/2020 | 30,125.16 |
| Refund of Contribution | 7/2/2020 | 12,270.28 |
| Refund of Contribution | 7/2/2020 | 8,401.66 |
| Refund of Contribution | 7/2/2020 | 7,981.65 |
| Refund of Contribution | 7/2/2020 | 2,844.02 |
| Refund of Contribution | 7/2/2020 | 3,083.72 |
| Refund of Contribution | 7/2/2020 | 3,564.90 |
| Refund of Contribution | 7/2/2020 | 1,501.38 |
| Refund of Contribution | 7/2/2020 | 3,498.27 |
| Refund of Contribution | 7/2/2020 | 1,729.10 |
| Refund of Contribution | 7/2/2020 | 1,551.57 |
| Refund of Contribution | 7/2/2020 | 2,990.96 |
| Refund of Contribution | 7/2/2020 | 595.25 |
| Refund of Contribution | 7/2/2020 | 1,879.71 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/2/2020 | 1,970.22 |
| Refund of Contribution | 7/2/2020 | 528.87 |
| Refund of Contribution | 7/2/2020 | 1,011.30 |
| Refund of Contribution | 7/2/2020 | 1,762.47 |
| Refund of Contribution | 7/2/2020 | 2,025.82 |
| Refund of Contribution | 7/8/2020 | 17,387.14 |
| Refund of Contribution | 7/8/2020 | 13,278.74 |
| Refund of Contribution | 7/8/2020 | 39,796.19 |
| Refund of Contribution | 7/8/2020 | 36,299.26 |
| Refund of Contribution | 7/8/2020 | 29,391.32 |
| Refund of Contribution | 7/8/2020 | 58,753.34 |
| Refund of Contribution | 7/8/2020 | 42,255.37 |
| Refund of Contribution | 7/8/2020 | 12,505.44 |
| Refund of Contribution | 7/8/2020 | 48,377.87 |
| Refund of Contribution | 7/8/2020 | 51,183.02 |
| Refund of Contribution | 7/8/2020 | 53,536.61 |
| Refund of Contribution | 7/8/2020 | 18,595.62 |
| Refund of Contribution | 7/8/2020 | 52,605.48 |
| Refund of Contribution | 7/8/2020 | 17,446.41 |
| Refund of Contribution | 7/8/2020 | 70,337.81 |
| Refund of Contribution | 7/8/2020 | 61,953.91 |
| Refund of Contribution | 7/8/2020 | 23,778.49 |
| Refund of Contribution | 7/8/2020 | 45,517.80 |
| Refund of Contribution | 7/8/2020 | 1,088.00 |
| Refund of Contribution | 7/8/2020 | 2,609.72 |
| Refund of Contribution | 7/8/2020 | 2,815.71 |
| Refund of Contribution | 7/8/2020 | 550.85 |
| Refund of Contribution | 7/8/2020 | 4,154.56 |
| Refund of Contribution | 7/8/2020 | 13,960.15 |
| Refund of Contribution | 7/8/2020 | 5,150.60 |
| Refund of Contribution | 7/9/2020 | 14,637.06 |
| Refund of Contribution | 7/9/2020 | 44,245.38 |
| Refund of Contribution | 7/9/2020 | 12,123.70 |
| Refund of Contribution | 7/9/2020 | 16,766.35 |
| Refund of Contribution | 7/9/2020 | 15,403.49 |
| Refund of Contribution | 7/9/2020 | 34,778.21 |
| Refund of Contribution | 7/9/2020 | 20,788.90 |
| Refund of Contribution | 7/9/2020 | 49,918.57 |
| Refund of Contribution | 7/9/2020 | 78,523.66 |
| Refund of Contribution | 7/9/2020 | 16,410.25 |
| Refund of Contribution | 7/9/2020 | 7,579.80 |
| Refund of Contribution | 7/9/2020 | 19,545.31 |
| Refund of Contribution | 7/9/2020 | 22,062.18 |
| Refund of Contribution | 7/9/2020 | 16,666.75 |
| Refund of Contribution | 7/9/2020 | 21,322.94 |
| Refund of Contribution | 7/9/2020 | 5,690.02 |
| Refund of Contribution | 7/9/2020 | 9,733.25 |
| Refund of Contribution | 7/9/2020 | 3,416.18 |
| Refund of Contribution | 7/9/2020 | 48,650.36 |
| Refund of Contribution | 7/9/2020 | 32,575.11 |
| Refund of Contribution | 7/9/2020 | 51,461.04 |
| Refund of Contribution | 7/9/2020 | 10,249.04 |
| Refund of Contribution | 7/9/2020 | 10,212.11 |
| Refund of Contribution | 7/9/2020 | 31,392.40 |
| Refund of Contribution | 7/9/2020 | 18,401.54 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/9/2020 | 64,534.07 |
| Refund of Contribution | 7/9/2020 | 29,595.72 |
| Refund of Contribution | 7/9/2020 | 13,683.03 |
| Refund of Contribution | 7/9/2020 | 18,441.11 |
| Refund of Contribution | 7/9/2020 | 67,741.09 |
| Refund of Contribution | 7/9/2020 | 35,010.52 |
| Refund of Contribution | 7/9/2020 | 48,320.63 |
| Refund of Contribution | 7/9/2020 | 35,243.60 |
| Refund of Contribution | 7/9/2020 | 37,110.33 |
| Refund of Contribution | 7/9/2020 | 44,877.85 |
| Refund of Contribution | 7/9/2020 | 18,958.81 |
| Refund of Contribution | 7/9/2020 | 10,062.66 |
| Refund of Contribution | 7/9/2020 | - |
| Refund of Contribution | 7/9/2020 | 45,881.36 |
| Refund of Contribution | 7/9/2020 | 23,025.11 |
| Refund of Contribution | 7/9/2020 | 16,292.24 |
| Refund of Contribution | 7/9/2020 | 14,203.28 |
| Refund of Contribution | 7/9/2020 | 77,354.86 |
| Refund of Contribution | 7/9/2020 | 32,851.81 |
| Refund of Contribution | 7/9/2020 | 2,626.54 |
| Refund of Contribution | 7/9/2020 | 15,206.80 |
| Refund of Contribution | 7/9/2020 | 6,351.25 |
| Refund of Contribution | 7/9/2020 | 36,108.27 |
| Refund of Contribution | 7/9/2020 | 25,976.09 |
| Refund of Contribution | 7/9/2020 | 65,894.57 |
| Refund of Contribution | 7/9/2020 | 66,944.73 |
| Refund of Contribution | 7/9/2020 | 38,735.13 |
| Refund of Contribution | 7/9/2020 | 57,377.75 |
| Refund of Contribution | 7/9/2020 | 48,654.83 |
| Refund of Contribution | 7/9/2020 | 67,897.79 |
| Refund of Contribution | 7/9/2020 | 18,755.20 |
| Refund of Contribution | 7/9/2020 | 20,374.82 |
| Refund of Contribution | 7/9/2020 | 62,172.40 |
| Refund of Contribution | 7/9/2020 | 52,811.93 |
| Refund of Contribution | 7/9/2020 | 8,556.42 |
| Refund of Contribution | 7/9/2020 | 53,959.09 |
| Refund of Contribution | 7/9/2020 | 14,897.93 |
| Refund of Contribution | 7/9/2020 | 15,935.50 |
| Refund of Contribution | 7/9/2020 | 16,348.75 |
| Refund of Contribution | 7/9/2020 | 21,492.92 |
| Refund of Contribution | 7/9/2020 | 14,669.76 |
| Refund of Contribution | 7/9/2020 | 42,799.90 |
| Refund of Contribution | 7/9/2020 | 33,594.69 |
| Refund of Contribution | 7/9/2020 | 11,426.76 |
| Refund of Contribution | 7/9/2020 | 24,049.51 |
| Refund of Contribution | 7/9/2020 | 25,525.01 |
| Refund of Contribution | 7/9/2020 | 4,824.98 |
| Refund of Contribution | 7/9/2020 | 64,758.20 |
| Refund of Contribution | 7/9/2020 | 21,506.05 |
| Refund of Contribution | 7/9/2020 | 9,699.72 |
| Refund of Contribution | 7/9/2020 | 900.68 |
| Refund of Contribution | 7/9/2020 | 21,975.48 |
| Refund of Contribution | 7/9/2020 | 12,642.30 |
| Refund of Contribution | 7/9/2020 | 16,367.91 |
| Refund of Contribution | 7/9/2020 | 44,631.67 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/9/2020 | 53,418.32 |
| Refund of Contribution | 7/9/2020 | 9,783.77 |
| Refund of Contribution | 7/9/2020 | 1,923.91 |
| Refund of Contribution | 7/9/2020 | 5,277.17 |
| Refund of Contribution | 7/9/2020 | 34,859.51 |
| Refund of Contribution | 7/9/2020 | 4,595.53 |
| Refund of Contribution | 7/9/2020 | 19,519.91 |
| Refund of Contribution | 7/9/2020 | 24,525.88 |
| Refund of Contribution | 7/9/2020 | 28,285.71 |
| Refund of Contribution | 7/9/2020 | 5,702.94 |
| Refund of Contribution | 7/9/2020 | 36,771.89 |
| Refund of Contribution | 7/9/2020 | 70,535.91 |
| Refund of Contribution | 7/9/2020 | 34,670.36 |
| Refund of Contribution | 7/9/2020 | 56,368.57 |
| Refund of Contribution | 7/9/2020 | 62,815.96 |
| Refund of Contribution | 7/9/2020 | 32,071.70 |
| Refund of Contribution | 7/9/2020 | 23,981.11 |
| Refund of Contribution | 7/9/2020 | 14,391.50 |
| Refund of Contribution | 7/9/2020 | 16,451.20 |
| Refund of Contribution | 7/9/2020 | 12,987.71 |
| Refund of Contribution | 7/9/2020 | 18,954.30 |
| Refund of Contribution | 7/9/2020 | 9,374.06 |
| Refund of Contribution | 7/9/2020 | 42,623.57 |
| Refund of Contribution | 7/9/2020 | 39,717.83 |
| Refund of Contribution | 7/9/2020 | 57,871.82 |
| Refund of Contribution | 7/9/2020 | 5,421.26 |
| Refund of Contribution | 7/9/2020 | 19,450.52 |
| Refund of Contribution | 7/9/2020 | 10,752.00 |
| Refund of Contribution | 7/9/2020 | 5,361.25 |
| Refund of Contribution | 7/9/2020 | 20,858.62 |
| Refund of Contribution | 7/9/2020 | 69,028.29 |
| Refund of Contribution | 7/9/2020 | 27,578.57 |
| Refund of Contribution | 7/9/2020 | 8,057.50 |
| Refund of Contribution | 7/9/2020 | 68,958.04 |
| Refund of Contribution | 7/9/2020 | 19,939.45 |
| Refund of Contribution | 7/9/2020 | 47,658.92 |
| Refund of Contribution | 7/9/2020 | 2,665.69 |
| Refund of Contribution | 7/9/2020 | 16,618.22 |
| Refund of Contribution | 7/9/2020 | 34,909.02 |
| Refund of Contribution | 7/9/2020 | 13,275.26 |
| Refund of Contribution | 7/9/2020 | 4,547.85 |
| Refund of Contribution | 7/9/2020 | 46,936.09 |
| Refund of Contribution | 7/9/2020 | 54,700.16 |
| Refund of Contribution | 7/9/2020 | 44,328.75 |
| Refund of Contribution | 7/9/2020 | 16,294.77 |
| Refund of Contribution | 7/9/2020 | 19,427.35 |
| Refund of Contribution | 7/9/2020 | 24,592.12 |
| Refund of Contribution | 7/9/2020 | 28,045.55 |
| Refund of Contribution | 7/9/2020 | 12,687.05 |
| Refund of Contribution | 7/9/2020 | 50,277.72 |
| Refund of Contribution | 7/9/2020 | 13,536.25 |
| Refund of Contribution | 7/9/2020 | 50,376.31 |
| Refund of Contribution | 7/9/2020 | 23,042.45 |
| Refund of Contribution | 7/9/2020 | 14,823.58 |
| Refund of Contribution | 7/9/2020 | 27,876.48 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/9/2020 | 24,129.65 |
| Refund of Contribution | 7/9/2020 | 41,276.09 |
| Refund of Contribution | 7/9/2020 | 1,426.74 |
| Refund of Contribution | 7/9/2020 | 51,257.00 |
| Refund of Contribution | 7/9/2020 | 5,046.72 |
| Refund of Contribution | 7/9/2020 | 27,240.56 |
| Refund of Contribution | 7/9/2020 | 2,778.77 |
| Refund of Contribution | 7/9/2020 | 31,458.87 |
| Refund of Contribution | 7/9/2020 | 17,451.69 |
| Refund of Contribution | 7/9/2020 | 52,845.73 |
| Refund of Contribution | 7/9/2020 | 18,496.93 |
| Refund of Contribution | 7/9/2020 | 53,743.64 |
| Refund of Contribution | 7/9/2020 | 13,318.93 |
| Refund of Contribution | 7/9/2020 | 3,497.28 |
| Refund of Contribution | 7/9/2020 | 68,721.73 |
| Refund of Contribution | 7/9/2020 | 5,504.99 |
| Refund of Contribution | 7/9/2020 | 3,719.61 |
| Refund of Contribution | 7/9/2020 | 555.66 |
| Refund of Contribution | 7/9/2020 | 214.11 |
| Refund of Contribution | 7/9/2020 | 3,236.55 |
| Refund of Contribution | 7/9/2020 | 5,664.24 |
| Refund of Contribution | 7/9/2020 | 392.62 |
| Refund of Contribution | 7/9/2020 | 3,270.40 |
| Refund of Contribution | 7/9/2020 | 2,401.54 |
| Refund of Contribution | 7/9/2020 | 3,459.83 |
| Refund of Contribution | 7/9/2020 | 7,930.41 |
| Refund of Contribution | 7/9/2020 | 2,561.63 |
| Refund of Contribution | 7/9/2020 | 3,387.11 |
| Refund of Contribution | 7/9/2020 | 3,508.82 |
| Refund of Contribution | 7/9/2020 | 4,277.60 |
| Refund of Contribution | 7/9/2020 | 3,072.11 |
| Refund of Contribution | 7/9/2020 | 3,072.65 |
| Refund of Contribution | 7/9/2020 | 3,515.59 |
| Refund of Contribution | 7/9/2020 | 3,302.83 |
| Refund of Contribution | 7/9/2020 | 201.60 |
| Refund of Contribution | 7/9/2020 | 2,976.21 |
| Refund of Contribution | 7/9/2020 | 3,044.27 |
| Refund of Contribution | 7/13/2020 | 49,260.72 |
| Refund of Contribution | 7/13/2020 | 29,507.03 |
| Refund of Contribution | 7/13/2020 | 21,983.07 |
| Refund of Contribution | 7/13/2020 | 37,325.55 |
| Refund of Contribution | 7/13/2020 | 8,364.89 |
| Refund of Contribution | 7/13/2020 | 25,480.36 |
| Refund of Contribution | 7/13/2020 | 63,257.41 |
| Refund of Contribution | 7/13/2020 | 7,339.24 |
| Refund of Contribution | 7/13/2020 | 1,959.47 |
| Refund of Contribution | 7/13/2020 | 32,105.65 |
| Refund of Contribution | 7/13/2020 | 67,914.36 |
| Refund of Contribution | 7/13/2020 | 53,963.48 |
| Refund of Contribution | 7/13/2020 | 15,811.21 |
| Refund of Contribution | 7/13/2020 | 65,386.70 |
| Refund of Contribution | 7/13/2020 | 18,461.63 |
| Refund of Contribution | 7/13/2020 | 42,057.56 |
| Refund of Contribution | 7/13/2020 | 57,328.43 |
| Refund of Contribution | 7/13/2020 | 2,720.43 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/13/2020 | 36,882.84 |
| Refund of Contribution | 7/13/2020 | 46,490.87 |
| Refund of Contribution | 7/13/2020 | 67,462.25 |
| Refund of Contribution | 7/13/2020 | 38,549.67 |
| Refund of Contribution | 7/13/2020 | 65,026.12 |
| Refund of Contribution | 7/13/2020 | 3,795.54 |
| Refund of Contribution | 7/13/2020 | 56,369.27 |
| Refund of Contribution | 7/13/2020 | 65,143.33 |
| Refund of Contribution | 7/13/2020 | 17,474.39 |
| Refund of Contribution | 7/13/2020 | 23,952.82 |
| Refund of Contribution | 7/13/2020 | 4,027.65 |
| Refund of Contribution | 7/13/2020 | 22,529.70 |
| Refund of Contribution | 7/13/2020 | 11,561.72 |
| Refund of Contribution | 7/13/2020 | 7,087.81 |
| Refund of Contribution | 7/13/2020 | 8,669.82 |
| Refund of Contribution | 7/13/2020 | 17,882.44 |
| Refund of Contribution | 7/13/2020 | 17,509.47 |
| Refund of Contribution | 7/13/2020 | 13,298.89 |
| Refund of Contribution | 7/13/2020 | 2,523.12 |
| Refund of Contribution | 7/13/2020 | 47,877.09 |
| Refund of Contribution | 7/13/2020 | 29,762.17 |
| Refund of Contribution | 7/13/2020 | 18,675.68 |
| Refund of Contribution | 7/13/2020 | 37,090.99 |
| Refund of Contribution | 7/13/2020 | 23,499.71 |
| Refund of Contribution | 7/13/2020 | 25,016.83 |
| Refund of Contribution | 7/13/2020 | 50,391.67 |
| Refund of Contribution | 7/13/2020 | 39,993.64 |
| Refund of Contribution | 7/13/2020 | 67,074.65 |
| Refund of Contribution | 7/13/2020 | 12,774.48 |
| Refund of Contribution | 7/13/2020 | 25,728.72 |
| Refund of Contribution | 7/13/2020 | 51,888.60 |
| Refund of Contribution | 7/13/2020 | 10,554.13 |
| Refund of Contribution | 7/13/2020 | 64,406.21 |
| Refund of Contribution | 7/13/2020 | 18,818.81 |
| Refund of Contribution | 7/13/2020 | 17,707.39 |
| Refund of Contribution | 7/13/2020 | 48,715.63 |
| Refund of Contribution | 7/13/2020 | 7,641.79 |
| Refund of Contribution | 7/13/2020 | 45,886.38 |
| Refund of Contribution | 7/13/2020 | 27,470.19 |
| Refund of Contribution | 7/13/2020 | 47,292.57 |
| Refund of Contribution | 7/13/2020 | 12,162.94 |
| Refund of Contribution | 7/13/2020 | 36,044.83 |
| Refund of Contribution | 7/13/2020 | 63,111.51 |
| Refund of Contribution | 7/13/2020 | 8,375.38 |
| Refund of Contribution | 7/13/2020 | 18,624.41 |
| Refund of Contribution | 7/13/2020 | 1,765.97 |
| Refund of Contribution | 7/13/2020 | 3,065.95 |
| Refund of Contribution | 7/13/2020 | 2,924.83 |
| Refund of Contribution | 7/13/2020 | 3,237.98 |
| Refund of Contribution | 7/13/2020 | 6,698.42 |
| Refund of Contribution | 7/13/2020 | 3,950.81 |
| Refund of Contribution | 7/13/2020 | 2,615.58 |
| Refund of Contribution | 7/13/2020 | 3,150.82 |
| Refund of Contribution | 7/13/2020 | 1,753.92 |
| Refund of Contribution | 7/13/2020 | 2,819.35 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/13/2020 | 942.46 |
| Refund of Contribution | 7/13/2020 | 1,124.30 |
| Refund of Contribution | 7/13/2020 | 2,870.14 |
| Refund of Contribution | 7/14/2020 | 29,300.59 |
| Refund of Contribution | 7/14/2020 | 40,245.39 |
| Refund of Contribution | 7/14/2020 | 40,608.67 |
| Refund of Contribution | 7/14/2020 | 4,290.82 |
| Refund of Contribution | 7/14/2020 | 7,043.47 |
| Refund of Contribution | 7/14/2020 | 21,373.80 |
| Refund of Contribution | 7/14/2020 | 39,928.11 |
| Refund of Contribution | 7/14/2020 | 33,342.08 |
| Refund of Contribution | 7/14/2020 | 4,997.08 |
| Refund of Contribution | 7/14/2020 | 14,412.62 |
| Refund of Contribution | 7/14/2020 | 44,448.94 |
| Refund of Contribution | 7/14/2020 | 60,643.80 |
| Refund of Contribution | 7/14/2020 | 27,152.76 |
| Refund of Contribution | 7/14/2020 | 34,458.17 |
| Refund of Contribution | 7/14/2020 | 18,306.24 |
| Refund of Contribution | 7/14/2020 | 54,480.52 |
| Refund of Contribution | 7/14/2020 | 6,209.34 |
| Refund of Contribution | 7/14/2020 | 36,225.01 |
| Refund of Contribution | 7/14/2020 | 19,368.28 |
| Refund of Contribution | 7/14/2020 | 18,461.25 |
| Refund of Contribution | 7/14/2020 | 18,262.79 |
| Refund of Contribution | 7/14/2020 | 67,784.78 |
| Refund of Contribution | 7/14/2020 | 18,713.03 |
| Refund of Contribution | 7/14/2020 | 13,277.31 |
| Refund of Contribution | 7/14/2020 | 36,296.27 |
| Refund of Contribution | 7/14/2020 | 53,826.45 |
| Refund of Contribution | 7/14/2020 | 58,832.88 |
| Refund of Contribution | 7/14/2020 | 57,316.89 |
| Refund of Contribution | 7/14/2020 | 24,135.67 |
| Refund of Contribution | 7/14/2020 | 37,583.60 |
| Refund of Contribution | 7/14/2020 | 46,111.94 |
| Refund of Contribution | 7/14/2020 | 10,411.19 |
| Refund of Contribution | 7/14/2020 | 2,242.80 |
| Refund of Contribution | 7/14/2020 | 1,447.06 |
| Refund of Contribution | 7/14/2020 | 1,546.82 |
| Refund of Contribution | 7/14/2020 | 5,930.20 |
| Refund of Contribution | 7/14/2020 | 301.31 |
| Refund of Contribution | 7/14/2020 | 2,367.46 |
| Refund of Contribution | 7/15/2020 | 11,165.46 |
| Refund of Contribution | 7/16/2020 | 57,724.94 |
| Refund of Contribution | 7/16/2020 | 30,215.08 |
| Refund of Contribution | 7/16/2020 | 9,702.74 |
| Refund of Contribution | 7/16/2020 | 62,380.23 |
| Refund of Contribution | 7/16/2020 | 39,065.23 |
| Refund of Contribution | 7/16/2020 | 27,914.12 |
| Refund of Contribution | 7/16/2020 | 28,376.96 |
| Refund of Contribution | 7/16/2020 | 12,226.59 |
| Refund of Contribution | 7/16/2020 | 3,277.80 |
| Refund of Contribution | 7/16/2020 | 46,538.15 |
| Refund of Contribution | 7/16/2020 | 67,190.93 |
| Refund of Contribution | 7/16/2020 | 43,844.41 |
| Refund of Contribution | 7/16/2020 | 61,949.39 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/16/2020 | 26,860.98 |
| Refund of Contribution | 7/16/2020 | 21,072.12 |
| Refund of Contribution | 7/16/2020 | 10,637.84 |
| Refund of Contribution | 7/16/2020 | 15,214.57 |
| Refund of Contribution | 7/16/2020 | 263.90 |
| Refund of Contribution | 7/16/2020 | 58,105.51 |
| Refund of Contribution | 7/16/2020 | 40,174.77 |
| Refund of Contribution | 7/16/2020 | 1,994.60 |
| Refund of Contribution | 7/16/2020 | 33,478.82 |
| Refund of Contribution | 7/16/2020 | 48,762.23 |
| Refund of Contribution | 7/16/2020 | 42,336.98 |
| Refund of Contribution | 7/16/2020 | 36,137.13 |
| Refund of Contribution | 7/16/2020 | 36,723.59 |
| Refund of Contribution | 7/16/2020 | 2,816.08 |
| Refund of Contribution | 7/17/2020 | 2,911.70 |
| Refund of Contribution | 7/17/2020 | 27,703.82 |
| Refund of Contribution | 7/17/2020 | 12,784.02 |
| Refund of Contribution | 7/17/2020 | 42,235.06 |
| Refund of Contribution | 7/17/2020 | 665.60 |
| Refund of Contribution | 7/17/2020 | 16,863.57 |
| Refund of Contribution | 7/17/2020 | 52,659.40 |
| Refund of Contribution | 7/17/2020 | 19,773.11 |
| Refund of Contribution | 7/17/2020 | 12,863.86 |
| Refund of Contribution | 7/17/2020 | 65,477.86 |
| Refund of Contribution | 7/17/2020 | 11,054.97 |
| Refund of Contribution | 7/17/2020 | 59,280.42 |
| Refund of Contribution | 7/17/2020 | 8,442.93 |
| Refund of Contribution | 7/17/2020 | 4,444.49 |
| Refund of Contribution | 7/17/2020 | 44,892.37 |
| Refund of Contribution | 7/17/2020 | 28,013.60 |
| Refund of Contribution | 7/17/2020 | 9,405.69 |
| Refund of Contribution | 7/17/2020 | 14,131.42 |
| Refund of Contribution | 7/17/2020 | 17,281.03 |
| Refund of Contribution | 7/17/2020 | 24,185.03 |
| Refund of Contribution | 7/17/2020 | 58,857.73 |
| Refund of Contribution | 7/17/2020 | 36,123.54 |
| Refund of Contribution | 7/17/2020 | 42,359.43 |
| Refund of Contribution | 7/17/2020 | 11,398.60 |
| Refund of Contribution | 7/17/2020 | 48,021.28 |
| Refund of Contribution | 7/17/2020 | 30,916.36 |
| Refund of Contribution | 7/17/2020 | 29,652.93 |
| Refund of Contribution | 7/17/2020 | 66,700.32 |
| Refund of Contribution | 7/17/2020 | 56,658.67 |
| Refund of Contribution | 7/17/2020 | 40,262.66 |
| Refund of Contribution | 7/17/2020 | 44,416.23 |
| Refund of Contribution | 7/17/2020 | 6,090.29 |
| Refund of Contribution | 7/17/2020 | 54,708.11 |
| Refund of Contribution | 7/17/2020 | 24,364.21 |
| Refund of Contribution | 7/17/2020 | 13,083.55 |
| Refund of Contribution | 7/17/2020 | 4,624.56 |
| Refund of Contribution | 7/17/2020 | 44,256.65 |
| Refund of Contribution | 7/17/2020 | 9,639.40 |
| Refund of Contribution | 7/17/2020 | 24,497.56 |
| Refund of Contribution | 7/17/2020 | 12,798.20 |
| Refund of Contribution | 7/17/2020 | 4,253.79 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/17/2020 | 31,622.20 |
| Refund of Contribution | 7/17/2020 | 16,867.18 |
| Refund of Contribution | 7/17/2020 | 63,263.37 |
| Refund of Contribution | 7/17/2020 | 47,289.67 |
| Refund of Contribution | 7/17/2020 | 22,054.77 |
| Refund of Contribution | 7/17/2020 | 20,027.89 |
| Refund of Contribution | 7/17/2020 | 41,660.69 |
| Refund of Contribution | 7/17/2020 | 40,687.22 |
| Refund of Contribution | 7/17/2020 | 21,425.23 |
| Refund of Contribution | 7/17/2020 | 18,242.65 |
| Refund of Contribution | 7/17/2020 | 22,221.50 |
| Refund of Contribution | 7/17/2020 | 10,035.25 |
| Refund of Contribution | 7/17/2020 | 34,648.30 |
| Refund of Contribution | 7/17/2020 | 74,529.49 |
| Refund of Contribution | 7/17/2020 | 8,546.21 |
| Refund of Contribution | 7/17/2020 | 17,048.99 |
| Refund of Contribution | 7/17/2020 | 62,004.46 |
| Refund of Contribution | 7/17/2020 | 12,926.95 |
| Refund of Contribution | 7/17/2020 | 9,364.24 |
| Refund of Contribution | 7/17/2020 | 6,510.99 |
| Refund of Contribution | 7/17/2020 | 21,346.79 |
| Refund of Contribution | 7/17/2020 | 18,600.09 |
| Refund of Contribution | 7/17/2020 | 3,525.08 |
| Refund of Contribution | 7/17/2020 | 3,729.31 |
| Refund of Contribution | 7/17/2020 | 1,728.41 |
| Refund of Contribution | 7/17/2020 | 879.14 |
| Refund of Contribution | 7/17/2020 | 5,806.92 |
| Refund of Contribution | 7/17/2020 | 2,972.57 |
| Refund of Contribution | 7/17/2020 | 702.52 |
| Refund of Contribution | 7/17/2020 | 3,575.57 |
| Refund of Contribution | 7/17/2020 | 4,037.35 |
| Refund of Contribution | 7/17/2020 | 2,526.55 |
| Refund of Contribution | 7/17/2020 | 2,157.84 |
| Refund of Contribution | 7/17/2020 | 1,013.80 |
| Refund of Contribution | 7/17/2020 | 3,052.95 |
| Refund of Contribution | 7/17/2020 | 3,396.18 |
| Refund of Contribution | 7/17/2020 | 1,695.73 |
| Refund of Contribution | 7/20/2020 | - |
| Refund of Contribution | 7/20/2020 | - |
| Refund of Contribution | 7/20/2020 | - |
| Refund of Contribution | 7/20/2020 | 10,781.23 |
| Refund of Contribution | 7/20/2020 | - |
| Refund of Contribution | 7/20/2020 | - |
| Refund of Contribution | 7/20/2020 | 56,136.10 |
| Refund of Contribution | 7/20/2020 | 14,676.31 |
| Refund of Contribution | 7/20/2020 | 20,133.12 |
| Refund of Contribution | 7/22/2020 | 22,284.46 |
| Refund of Contribution | 7/22/2020 | 10,691.11 |
| Refund of Contribution | 7/22/2020 | - |
| Refund of Contribution | 7/22/2020 | 4,566.50 |
| Refund of Contribution | 7/22/2020 | 28,950.77 |
| Refund of Contribution | 7/22/2020 | 55,661.50 |
| Refund of Contribution | 7/22/2020 | 16,730.36 |
| Refund of Contribution | 7/22/2020 | 10,189.63 |
| Refund of Contribution | 7/22/2020 | 20,067.00 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/22/2020 | 22,370.01 |
| Refund of Contribution | 7/22/2020 | 24,547.14 |
| Refund of Contribution | 7/22/2020 | 39,352.02 |
| Refund of Contribution | 7/22/2020 | 25,932.02 |
| Refund of Contribution | 7/22/2020 | 62,764.47 |
| Refund of Contribution | 7/22/2020 | 11,493.44 |
| Refund of Contribution | 7/22/2020 | 3,903.46 |
| Refund of Contribution | 7/22/2020 | 8,673.90 |
| Refund of Contribution | 7/22/2020 | 14,611.81 |
| Refund of Contribution | 7/22/2020 | 34,066.86 |
| Refund of Contribution | 7/22/2020 | 19,354.11 |
| Refund of Contribution | 7/22/2020 | 41,487.76 |
| Refund of Contribution | 7/22/2020 | 6,353.31 |
| Refund of Contribution | 7/22/2020 | 5,492.67 |
| Refund of Contribution | 7/22/2020 | 3,490.32 |
| Refund of Contribution | 7/22/2020 | 946.73 |
| Refund of Contribution | 7/22/2020 | 3,042.91 |
| Refund of Contribution | 7/22/2020 | 2,726.90 |
| Refund of Contribution | 7/22/2020 | 1,956.31 |
| Refund of Contribution | 7/22/2020 | 2,520.43 |
| Refund of Contribution | 7/22/2020 | 1,393.02 |
| Refund of Contribution | 7/22/2020 | 1,957.21 |
| Refund of Contribution | 7/22/2020 | 2,813.68 |
| Refund of Contribution | 7/22/2020 | 1,987.46 |
| Refund of Contribution | 7/22/2020 | 2,345.43 |
| Refund of Contribution | 7/22/2020 | 3,466.19 |
| Refund of Contribution | 7/22/2020 | 3,144.34 |
| Refund of Contribution | 7/22/2020 | 3,230.45 |
| Refund of Contribution | 7/22/2020 | 1,673.51 |
| Refund of Contribution | 7/23/2020 | - |
| Refund of Contribution | 7/23/2020 | 56,917.32 |
| Refund of Contribution | 7/23/2020 | 14,251.98 |
| Refund of Contribution | 7/23/2020 | 17,270.99 |
| Refund of Contribution | 7/23/2020 | 27,619.18 |
| Refund of Contribution | 7/23/2020 | 61,876.95 |
| Refund of Contribution | 7/23/2020 | - |
| Refund of Contribution | 7/23/2020 | 8,732.57 |
| Refund of Contribution | 7/23/2020 | 53,798.25 |
| Refund of Contribution | 7/23/2020 | 33,379.83 |
| Refund of Contribution | 7/23/2020 | 42,877.28 |
| Refund of Contribution | 7/23/2020 | 20,900.18 |
| Refund of Contribution | 7/23/2020 | 46,340.69 |
| Refund of Contribution | 7/23/2020 | 8,297.80 |
| Refund of Contribution | 7/23/2020 | 65,190.75 |
| Refund of Contribution | 7/23/2020 | 10,160.27 |
| Refund of Contribution | 7/23/2020 | 5,295.95 |
| Refund of Contribution | 7/23/2020 | 25,076.42 |
| Refund of Contribution | 7/23/2020 | 19,974.62 |
| Refund of Contribution | 7/23/2020 | 5,426.29 |
| Refund of Contribution | 7/23/2020 | 28,100.40 |
| Refund of Contribution | 7/23/2020 | 48,173.90 |
| Refund of Contribution | 7/23/2020 | - |
| Refund of Contribution | 7/23/2020 | - |
| Refund of Contribution | 7/23/2020 | 19,143.44 |
| Refund of Contribution | 7/23/2020 | 17,217.20 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/23/2020 | 19,394.06 |
| Refund of Contribution | 7/23/2020 | 64,641.89 |
| Refund of Contribution | 7/23/2020 | 53,335.76 |
| Refund of Contribution | 7/23/2020 | 19,311.19 |
| Refund of Contribution | 7/23/2020 | 46,080.80 |
| Refund of Contribution | 7/23/2020 | 18,321.37 |
| Refund of Contribution | 7/23/2020 | 51,168.71 |
| Refund of Contribution | 7/23/2020 | 8,715.71 |
| Refund of Contribution | 7/23/2020 | 12,726.15 |
| Refund of Contribution | 7/23/2020 | 669.86 |
| Refund of Contribution | 7/27/2020 | 29,256.18 |
| Refund of Contribution | 7/27/2020 | 4,070.81 |
| Refund of Contribution | 7/27/2020 | 15,481.50 |
| Refund of Contribution | 7/27/2020 | 8,079.32 |
| Refund of Contribution | 7/27/2020 | 13,584.21 |
| Refund of Contribution | 7/27/2020 | 2,786.02 |
| Refund of Contribution | 7/27/2020 | 43,703.00 |
| Refund of Contribution | 7/27/2020 | 38,738.22 |
| Refund of Contribution | 7/27/2020 | 35,895.87 |
| Refund of Contribution | 7/27/2020 | 48,661.82 |
| Refund of Contribution | 7/27/2020 | 13,797.65 |
| Refund of Contribution | 7/27/2020 | 64,428.59 |
| Refund of Contribution | 7/27/2020 | 12,894.86 |
| Refund of Contribution | 7/27/2020 | 23,014.85 |
| Refund of Contribution | 7/27/2020 | - |
| Refund of Contribution | 7/27/2020 | 56,578.32 |
| Refund of Contribution | 7/27/2020 | 4,688.64 |
| Refund of Contribution | 7/27/2020 | 1,515.95 |
| Refund of Contribution | 7/27/2020 | 28,085.28 |
| Refund of Contribution | 7/27/2020 | 16,539.30 |
| Refund of Contribution | 7/27/2020 | 10,985.70 |
| Refund of Contribution | 7/27/2020 | 20,097.97 |
| Refund of Contribution | 7/27/2020 | 49,549.47 |
| Refund of Contribution | 7/27/2020 | 46,020.53 |
| Refund of Contribution | 7/27/2020 | 61,396.89 |
| Refund of Contribution | 7/27/2020 | 23,385.59 |
| Refund of Contribution | 7/27/2020 | 5,707.24 |
| Refund of Contribution | 7/27/2020 | 41,318.70 |
| Refund of Contribution | 7/27/2020 | 40,976.67 |
| Refund of Contribution | 7/27/2020 | 25,264.20 |
| Refund of Contribution | 7/27/2020 | 22,228.96 |
| Refund of Contribution | 7/27/2020 | 3,682.37 |
| Refund of Contribution | 7/27/2020 | 60,006.77 |
| Refund of Contribution | 7/27/2020 | 10,430.26 |
| Refund of Contribution | 7/27/2020 | 32,168.72 |
| Refund of Contribution | 7/27/2020 | 30,226.99 |
| Refund of Contribution | 7/27/2020 | 19,028.19 |
| Refund of Contribution | 7/27/2020 | 2,507.96 |
| Refund of Contribution | 7/27/2020 | 49,920.92 |
| Refund of Contribution | 7/27/2020 | 21,881.51 |
| Refund of Contribution | 7/27/2020 | 15,940.94 |
| Refund of Contribution | 7/27/2020 | 16,842.88 |
| Refund of Contribution | 7/27/2020 | 26,726.09 |
| Refund of Contribution | 7/27/2020 | 1,380.56 |
| Refund of Contribution | 7/27/2020 | 6,155.73 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 7/27/2020 | 28,310.43 |
| Refund of Contribution | 7/27/2020 | 5,639.73 |
| Refund of Contribution | 7/27/2020 | 14,697.46 |
| Refund of Contribution | 7/27/2020 | 2,640.10 |
| Refund of Contribution | 7/27/2020 | 5,502.98 |
| Refund of Contribution | 7/27/2020 | 2,498.79 |
| Refund of Contribution | 7/27/2020 | 3,931.48 |
| Refund of Contribution | 7/27/2020 | 2,787.71 |
| Refund of Contribution | 7/27/2020 | 1,046.63 |
| Refund of Contribution | 7/27/2020 | 3,771.45 |
| Refund of Contribution | 7/27/2020 | 4,152.52 |
| Refund of Contribution | 7/27/2020 | 4,265.92 |
| Refund of Contribution | 7/27/2020 | 4,935.36 |
| Refund of Contribution | 7/27/2020 | 4,197.01 |
| Refund of Contribution | 7/27/2020 | 1,858.82 |
| Refund of Contribution | 7/27/2020 | 228.01 |
| Refund of Contribution | 7/27/2020 | 1,631.60 |
| Refund of Contribution | 7/27/2020 | 1,719.13 |
| Refund of Contribution | 7/27/2020 | 1,615.08 |
| Refund of Contribution | 7/28/2020 | 34,782.98 |
| Refund of Contribution | 7/29/2020 | - |
| Refund of Contribution | 7/29/2020 | 10,669.82 |
| Refund of Contribution | 7/29/2020 | 13,290.70 |
| Refund of Contribution | 7/29/2020 | 1,540.04 |
| Refund of Contribution | 7/29/2020 | 1,461.44 |
| Refund of Contribution | 7/29/2020 | 2,075.51 |
| Refund of Contribution | 7/31/2020 | 57,244.62 |
| Refund of Contribution | 7/31/2020 | 57,523.17 |
| Refund of Contribution | 7/31/2020 | 27,894.90 |
| Refund of Contribution | 7/31/2020 | 44,587.29 |
| Refund of Contribution | 7/31/2020 | 31,970.69 |
| Refund of Contribution | 7/31/2020 | 30,349.46 |
| Refund of Contribution | 7/31/2020 | 47,034.66 |
| Refund of Contribution | 7/31/2020 | 24,767.85 |
| Refund of Contribution | 7/31/2020 | 41,323.42 |
| Refund of Contribution | 7/31/2020 | 40,301.90 |
| Refund of Contribution | 7/31/2020 | 83,821.63 |
| Refund of Contribution | 7/31/2020 | 16,188.99 |
| Refund of Contribution | 7/31/2020 | 57,984.94 |
| Refund of Contribution | 7/31/2020 | 1,937.63 |
| Refund of Contribution | 7/31/2020 | 42,460.82 |
| Refund of Contribution | 7/31/2020 | 11,275.27 |
| Refund of Contribution | 7/31/2020 | 8,553.36 |
| Refund of Contribution | 7/31/2020 | 3,750.40 |
| Refund of Contribution | 7/31/2020 | 39,057.15 |
| Refund of Contribution | 7/31/2020 | 18,054.79 |
| Refund of Contribution | 7/31/2020 | 3,659.96 |
| Refund of Contribution | 7/31/2020 | 2,758.08 |
| Refund of Contribution | 7/31/2020 | 3,596.06 |
| Refund of Contribution | 7/31/2020 | 1,394.46 |
| Refund of Contribution | 7/31/2020 | 520.62 |
| Refund of Contribution | 7/31/2020 | 1,727.82 |
| Refund of Contribution | 7/31/2020 | 3,126.38 |
| Refund of Contribution | 8/2/2017 | 41,682.80 |
| Refund of Contribution | 8/2/2017 | 17,253.46 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 8/4/2017 | 26,951.74 |
| Refund of Contribution | 8/4/2017 | 3,069.53 |
| Refund of Contribution | 8/7/2017 | 61,443.15 |
| Refund of Contribution | 8/7/2017 | 25,272.23 |
| Refund of Contribution | 8/10/2017 | 18,464.25 |
| Refund of Contribution | 8/10/2017 | 15,151.78 |
| Refund of Contribution | 8/14/2017 | 13,549.03 |
| Refund of Contribution | 8/14/2017 | 16,704.25 |
| Refund of Contribution | 8/14/2017 | 9,226.19 |
| Refund of Contribution | 8/14/2017 | 55,227.06 |
| Refund of Contribution | 8/14/2017 | 5,139.91 |
| Refund of Contribution | 8/14/2017 | 6,139.87 |
| Refund of Contribution | 8/14/2017 | 4,586.03 |
| Refund of Contribution | 8/14/2017 | 14,465.88 |
| Refund of Contribution | 8/17/2017 | - |
| Refund of Contribution | 8/18/2017 | 14,727.61 |
| Refund of Contribution | 8/18/2017 | 25,178.99 |
| Refund of Contribution | 8/18/2017 | 5,466.13 |
| Refund of Contribution | 8/18/2017 | 9,263.38 |
| Refund of Contribution | 8/18/2017 | 1,937.48 |
| Refund of Contribution | 8/18/2017 | 4,438.16 |
| Refund of Contribution | 8/23/2017 | 30,091.99 |
| Refund of Contribution | 8/23/2017 | 43,090.26 |
| Refund of Contribution | 8/23/2017 | 4,202.11 |
| Refund of Contribution | 8/23/2017 | 12,865.65 |
| Refund of Contribution | 8/23/2017 | 5,485.44 |
| Refund of Contribution | 8/1/2018 | 14,023.27 |
| Refund of Contribution | 8/1/2018 | 18,064.63 |
| Refund of Contribution | 8/1/2018 | 9,141.80 |
| Refund of Contribution | 8/1/2018 | 14,849.28 |
| Refund of Contribution | 8/1/2018 | 3,798.07 |
| Refund of Contribution | 8/1/2018 | 4,965.49 |
| Refund of Contribution | 8/1/2018 | 3,504.41 |
| Refund of Contribution | 8/1/2018 | 1,720.68 |
| Refund of Contribution | 8/2/2018 | 12,390.92 |
| Refund of Contribution | 8/2/2018 | 54,239.86 |
| Refund of Contribution | 8/2/2018 | 6,182.23 |
| Refund of Contribution | 8/7/2018 | 15,657.73 |
| Refund of Contribution | 8/7/2018 | 13,190.29 |
| Refund of Contribution | 8/7/2018 | 25,891.98 |
| Refund of Contribution | 8/7/2018 | 21,066.07 |
| Refund of Contribution | 8/7/2018 | 24,810.15 |
| Refund of Contribution | 8/7/2018 | 37,738.67 |
| Refund of Contribution | 8/7/2018 | 2,161.30 |
| Refund of Contribution | 8/7/2018 | 60,866.27 |
| Refund of Contribution | 8/7/2018 | 54,432.39 |
| Refund of Contribution | 8/7/2018 | - |
| Refund of Contribution | 8/13/2018 | 10,361.45 |
| Refund of Contribution | 8/13/2018 | 52,506.53 |
| Refund of Contribution | 8/13/2018 | 44,867.45 |
| Refund of Contribution | 8/13/2018 | 12,188.70 |
| Refund of Contribution | 8/13/2018 | 19,915.55 |
| Refund of Contribution | 8/13/2018 | 4,595.11 |
| Refund of Contribution | 8/13/2018 | 28,583.26 |
| Refund of Contribution | 8/13/2018 | 2,363.38 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 8/13/2018 | 38,916.09 |
| Refund of Contribution | 8/13/2018 | 30,084.22 |
| Refund of Contribution | 8/13/2018 | 33,404.38 |
| Refund of Contribution | 8/13/2018 | 42,790.36 |
| Refund of Contribution | 8/13/2018 | 54,689.03 |
| Refund of Contribution | 8/13/2018 | 31,783.64 |
| Refund of Contribution | 8/13/2018 | 13,428.40 |
| Refund of Contribution | 8/13/2018 | 5,852.94 |
| Refund of Contribution | 8/13/2018 | 1,316.97 |
| Refund of Contribution | 8/13/2018 | 695.92 |
| Refund of Contribution | 8/20/2018 | 3,969.32 |
| Refund of Contribution | 8/20/2018 | 12,973.34 |
| Refund of Contribution | 8/20/2018 | 23,128.08 |
| Refund of Contribution | 8/20/2018 | 20,648.54 |
| Refund of Contribution | 8/20/2018 | 23,239.46 |
| Refund of Contribution | 8/20/2018 | 13,108.29 |
| Refund of Contribution | 8/20/2018 | 5,690.64 |
| Refund of Contribution | 8/20/2018 | 13,677.43 |
| Refund of Contribution | 8/20/2018 | 48,052.06 |
| Refund of Contribution | 8/20/2018 | 34,054.26 |
| Refund of Contribution | 8/20/2018 | 43,288.10 |
| Refund of Contribution | 8/20/2018 | 53,409.11 |
| Refund of Contribution | 8/20/2018 | 64,051.62 |
| Refund of Contribution | 8/20/2018 | 70,700.85 |
| Refund of Contribution | 8/20/2018 | 59,472.72 |
| Refund of Contribution | 8/20/2018 | 20,884.26 |
| Refund of Contribution | 8/20/2018 | 5,653.86 |
| Refund of Contribution | 8/20/2018 | 5,057.50 |
| Refund of Contribution | 8/20/2018 | 2,254.31 |
| Refund of Contribution | 8/22/2018 | 2,748.07 |
| Refund of Contribution | 8/22/2018 | 53,131.45 |
| Refund of Contribution | 8/22/2018 | 11,302.36 |
| Refund of Contribution | 8/23/2018 | 18,701.37 |
| Refund of Contribution | 8/23/2018 | 20,213.25 |
| Refund of Contribution | 8/23/2018 | 15,135.00 |
| Refund of Contribution | 8/27/2018 | 5,064.01 |
| Refund of Contribution | 8/27/2018 | 8,660.60 |
| Refund of Contribution | 8/27/2018 | 14,053.90 |
| Refund of Contribution | 8/27/2018 | 8,130.42 |
| Refund of Contribution | 8/27/2018 | 8,250.26 |
| Refund of Contribution | 8/27/2018 | 11,176.76 |
| Refund of Contribution | 8/27/2018 | 26,746.69 |
| Refund of Contribution | 8/27/2018 | 9,680.20 |
| Refund of Contribution | 8/27/2018 | - |
| Refund of Contribution | 8/27/2018 | 4,674.10 |
| Refund of Contribution | 8/28/2018 | 43,146.61 |
| Refund of Contribution | 8/28/2018 | 3,922.15 |
| Refund of Contribution | 8/28/2018 | 581.06 |
| Refund of Contribution | 8/29/2018 | 39,017.33 |
| Refund of Contribution | 8/29/2018 | 13,351.22 |
| Refund of Contribution | 8/29/2018 | 1,683.07 |
| Refund of Contribution | 8/29/2018 | 2,559.86 |
| Refund of Contribution | 8/30/2018 | 1,531.78 |
| Refund of Contribution | 8/30/2018 | 33,824.75 |
| Refund of Contribution | 8/30/2018 | 28,768.55 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 8/30/2018 | 34,353.44 |
| Refund of Contribution | 8/30/2018 | 1,081.34 |
| Refund of Contribution | 8/30/2018 | 7,921.86 |
| Refund of Contribution | 8/30/2018 | 21,001.65 |
| Refund of Contribution | 8/30/2018 | 5,363.93 |
| Refund of Contribution | 8/30/2018 | 68,165.80 |
| Refund of Contribution | 8/30/2018 | 5,390.95 |
| Refund of Contribution | 8/30/2018 | 19,066.90 |
| Refund of Contribution | 8/30/2018 | 57,234.17 |
| Refund of Contribution | 8/30/2018 | 27,458.15 |
| Refund of Contribution | 8/30/2018 | 4,415.42 |
| Refund of Contribution | 8/30/2018 | 2,497.96 |
| Refund of Contribution | 8/31/2018 | 8,940.37 |
| Refund of Contribution | 8/31/2018 | 9,675.55 |
| Refund of Contribution | 8/8/2019 | 23,345.98 |
| Refund of Contribution | 8/8/2019 | 10,716.16 |
| Refund of Contribution | 8/8/2019 | 29,526.01 |
| Refund of Contribution | 8/8/2019 | 3,442.89 |
| Refund of Contribution | 8/8/2019 | 671.94 |
| Refund of Contribution | 8/8/2019 | 3,505.92 |
| Refund of Contribution | 8/9/2019 | 13,782.63 |
| Refund of Contribution | 8/9/2019 | 47,142.29 |
| Refund of Contribution | 8/13/2019 | 28,834.05 |
| Refund of Contribution | 8/15/2019 | 54,311.14 |
| Refund of Contribution | 8/15/2019 | 4,796.20 |
| Refund of Contribution | 8/16/2019 | 37,424.78 |
| Refund of Contribution | 8/16/2019 | 17,731.23 |
| Refund of Contribution | 8/16/2019 | 31,536.69 |
| Refund of Contribution | 8/16/2019 | 3,434.17 |
| Refund of Contribution | 8/16/2019 | 8,117.97 |
| Refund of Contribution | 8/16/2019 | 18,257.86 |
| Refund of Contribution | 8/16/2019 | 24,093.23 |
| Refund of Contribution | 8/16/2019 | 24,226.32 |
| Refund of Contribution | 8/16/2019 | 6,580.78 |
| Refund of Contribution | 8/19/2019 | 39,492.84 |
| Refund of Contribution | 8/20/2019 | 14,011.78 |
| Refund of Contribution | 8/20/2019 | 4,291.74 |
| Refund of Contribution | 8/21/2019 | 47,353.30 |
| Refund of Contribution | 8/21/2019 | 40,755.81 |
| Refund of Contribution | 8/21/2019 | 6,921.01 |
| Refund of Contribution | 8/22/2019 | 12,836.16 |
| Refund of Contribution | 8/26/2019 | 4,143.34 |
| Refund of Contribution | 8/26/2019 | 6,611.34 |
| Refund of Contribution | 8/26/2019 | 1,361.19 |
| Refund of Contribution | 8/26/2019 | 10,129.92 |
| Refund of Contribution | 8/26/2019 | 6,915.27 |
| Refund of Contribution | 8/26/2019 | 3,379.27 |
| Refund of Contribution | 8/26/2019 | 1,355.61 |
| Refund of Contribution | 8/26/2019 | 9,181.68 |
| Refund of Contribution | 8/26/2019 | 11,880.63 |
| Refund of Contribution | 8/26/2019 | 8,291.14 |
| Refund of Contribution | 8/26/2019 | 1,379.99 |
| Refund of Contribution | 8/26/2019 | 58,035.44 |
| Refund of Contribution | 8/26/2019 | 10,006.33 |
| Refund of Contribution | 8/26/2019 | 3,698.48 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 8/26/2019 | 6,737.12 |
| Refund of Contribution | 8/26/2019 | 11,285.05 |
| Refund of Contribution | 8/26/2019 | 69,631.24 |
| Refund of Contribution | 8/26/2019 | 7,642.99 |
| Refund of Contribution | 8/26/2019 | 15,895.13 |
| Refund of Contribution | 8/26/2019 | 4,570.13 |
| Refund of Contribution | 8/26/2019 | 4,819.81 |
| Refund of Contribution | 8/30/2019 | 3,307.46 |
| Refund of Contribution | 8/30/2019 | 17,964.25 |
| Refund of Contribution | 8/30/2019 | 14,103.51 |
| Refund of Contribution | 8/3/2020 | 60,622.00 |
| Refund of Contribution | 8/3/2020 | 10,853.98 |
| Refund of Contribution | 8/3/2020 | 26,694.20 |
| Refund of Contribution | 8/3/2020 | 47,443.43 |
| Refund of Contribution | 8/3/2020 | 10,277.01 |
| Refund of Contribution | 8/3/2020 | 13,373.48 |
| Refund of Contribution | 8/3/2020 | 20,038.72 |
| Refund of Contribution | 8/3/2020 | 46,191.76 |
| Refund of Contribution | 8/3/2020 | 55,724.11 |
| Refund of Contribution | 8/3/2020 | 11,117.86 |
| Refund of Contribution | 8/3/2020 | 14,668.99 |
| Refund of Contribution | 8/3/2020 | 41,125.81 |
| Refund of Contribution | 8/3/2020 | 41,297.28 |
| Refund of Contribution | 8/3/2020 | 18,656.16 |
| Refund of Contribution | 8/3/2020 | 24,912.60 |
| Refund of Contribution | 8/3/2020 | 3,219.77 |
| Refund of Contribution | 8/5/2020 | 2,120.31 |
| Refund of Contribution | 8/5/2020 | 40.13 |
| Refund of Contribution | 8/5/2020 | 2,276.43 |
| Refund of Contribution | 8/5/2020 | 2,467.73 |
| Refund of Contribution | 8/6/2020 | 60,904.71 |
| Refund of Contribution | 8/6/2020 | 21,691.00 |
| Refund of Contribution | 8/6/2020 | 10,080.18 |
| Refund of Contribution | 8/6/2020 | 24,874.49 |
| Refund of Contribution | 8/6/2020 | 22,225.16 |
| Refund of Contribution | 8/6/2020 | 10,113.29 |
| Refund of Contribution | 8/6/2020 | 16,883.36 |
| Refund of Contribution | 8/6/2020 | 8,173.17 |
| Refund of Contribution | 8/6/2020 | 9,869.68 |
| Refund of Contribution | 8/6/2020 | 5,221.96 |
| Refund of Contribution | 8/6/2020 | 3,966.17 |
| Refund of Contribution | 8/6/2020 | 12,686.85 |
| Refund of Contribution | 8/6/2020 | 10,008.42 |
| Refund of Contribution | 8/6/2020 | 23,503.81 |
| Refund of Contribution | 8/10/2020 | - |
| Refund of Contribution | 8/17/2020 | 17,859.21 |
| Refund of Contribution | 8/17/2020 | 9,094.27 |
| Refund of Contribution | 8/17/2020 | 54,843.20 |
| Refund of Contribution | 8/17/2020 | 68,571.55 |
| Refund of Contribution | 8/17/2020 | 23,051.13 |
| Refund of Contribution | 8/17/2020 | 10,292.23 |
| Refund of Contribution | 8/17/2020 | 53,164.47 |
| Refund of Contribution | 8/17/2020 | 10,561.77 |
| Refund of Contribution | 8/17/2020 | 59,089.11 |
| Refund of Contribution | 8/17/2020 | 1,838.04 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 8/17/2020 | 5,286.03 |
| Refund of Contribution | 8/17/2020 | 844.71 |
| Refund of Contribution | 8/17/2020 | 3,718.36 |
| Refund of Contribution | 8/18/2020 | 60,255.28 |
| Refund of Contribution | 8/18/2020 | 52,572.53 |
| Refund of Contribution | 8/24/2020 | 47,427.06 |
| Refund of Contribution | 8/24/2020 | 14,191.78 |
| Refund of Contribution | 8/24/2020 | 57,157.80 |
| Refund of Contribution | 8/24/2020 | 55,098.85 |
| Refund of Contribution | 8/24/2020 | 63,598.76 |
| Refund of Contribution | 8/24/2020 | 16,531.19 |
| Refund of Contribution | 8/24/2020 | 11,835.42 |
| Refund of Contribution | 8/24/2020 | 4,418.75 |
| Refund of Contribution | 8/24/2020 | 2,211.33 |
| Refund of Contribution | 8/24/2020 | 1,367.32 |
| Refund of Contribution | 8/24/2020 | 1,862.07 |
| Refund of Contribution | 8/24/2020 | 2,328.57 |
| Refund of Contribution | 8/24/2020 | 2,704.71 |
| Refund of Contribution | 8/24/2020 | 24,005.22 |
| Refund of Contribution | 8/24/2020 | 1,916.29 |
| Refund of Contribution | 8/24/2020 | 4,170.87 |
| Refund of Contribution | 8/25/2020 | 33,440.47 |
| Refund of Contribution | 8/25/2020 | 14,595.17 |
| Refund of Contribution | 8/25/2020 | 8,111.47 |
| Refund of Contribution | 8/25/2020 | 69,381.06 |
| Refund of Contribution | 8/25/2020 | 12,771.57 |
| Refund of Contribution | 8/25/2020 | 25,708.04 |
| Refund of Contribution | 8/25/2020 | 4,810.17 |
| Refund of Contribution | 8/25/2020 | 30,672.66 |
| Refund of Contribution | 8/25/2020 | 1,339.12 |
| Refund of Contribution | 8/25/2020 | 14,611.40 |
| Refund of Contribution | 8/25/2020 | 30,321.02 |
| Refund of Contribution | 8/25/2020 | 14,978.28 |
| Refund of Contribution | 8/26/2020 | 29,492.54 |
| Refund of Contribution | 8/26/2020 | 9,103.01 |
| Refund of Contribution | 8/27/2020 | 18,114.25 |
| Refund of Contribution | 8/27/2020 | 28,504.62 |
| Refund of Contribution | 8/27/2020 | 29,129.26 |
| Refund of Contribution | 8/27/2020 | 75,050.16 |
| Refund of Contribution | 8/27/2020 | 2,721.82 |
| Refund of Contribution | 8/27/2020 | 2,702.08 |
| Refund of Contribution | 9/1/2017 | 14,331.43 |
| Refund of Contribution | 9/1/2017 | 24,064.51 |
| Refund of Contribution | 9/1/2017 | 3,798.12 |
| Refund of Contribution | 9/13/2017 | 27,262.76 |
| Refund of Contribution | 9/13/2017 | 2,605.68 |
| Refund of Contribution | 9/13/2017 | 43,286.16 |
| Refund of Contribution | 9/5/2018 | 2,823.78 |
| Refund of Contribution | 9/5/2018 | 29,203.44 |
| Refund of Contribution | 9/5/2018 | 56,244.46 |
| Refund of Contribution | 9/5/2018 | 33,925.28 |
| Refund of Contribution | 9/5/2018 | 5,577.12 |
| Refund of Contribution | 9/5/2018 | 2,614.34 |
| Refund of Contribution | 9/7/2018 | 41,304.18 |
| Refund of Contribution | 9/10/2018 | 50,842.74 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/10/2018 | 8,618.91 |
| Refund of Contribution | 9/10/2018 | 47,352.09 |
| Refund of Contribution | 9/10/2018 | 61,173.20 |
| Refund of Contribution | 9/10/2018 | 378.60 |
| Refund of Contribution | 9/10/2018 | 61,467.44 |
| Refund of Contribution | 9/10/2018 | 14,411.93 |
| Refund of Contribution | 9/10/2018 | 676.17 |
| Refund of Contribution | 9/10/2018 | 51,766.83 |
| Refund of Contribution | 9/10/2018 | 17,050.62 |
| Refund of Contribution | 9/10/2018 | 30,980.36 |
| Refund of Contribution | 9/10/2018 | 8,031.12 |
| Refund of Contribution | 9/10/2018 | 13,329.54 |
| Refund of Contribution | 9/10/2018 | 8,367.75 |
| Refund of Contribution | 9/10/2018 | - |
| Refund of Contribution | 9/10/2018 | 4,659.89 |
| Refund of Contribution | 9/10/2018 | 56,448.50 |
| Refund of Contribution | 9/10/2018 | 13,655.81 |
| Refund of Contribution | 9/10/2018 | 56,595.50 |
| Refund of Contribution | 9/10/2018 | 38,076.78 |
| Refund of Contribution | 9/10/2018 | 11,986.84 |
| Refund of Contribution | 9/10/2018 | 18,893.80 |
| Refund of Contribution | 9/10/2018 | 2,464.85 |
| Refund of Contribution | 9/10/2018 | 3,089.10 |
| Refund of Contribution | 9/10/2018 | 4,682.14 |
| Refund of Contribution | 9/10/2018 | 1,934.46 |
| Refund of Contribution | 9/10/2018 | 2,003.23 |
| Refund of Contribution | 9/10/2018 | 2,564.93 |
| Refund of Contribution | 9/11/2018 | 43,248.46 |
| Refund of Contribution | 9/11/2018 | 15,506.87 |
| Refund of Contribution | 9/11/2018 | 3,248.03 |
| Refund of Contribution | 9/11/2018 | 66,300.76 |
| Refund of Contribution | 9/11/2018 | 48,781.70 |
| Refund of Contribution | 9/11/2018 | 1,731.45 |
| Refund of Contribution | 9/11/2018 | 10,698.71 |
| Refund of Contribution | 9/11/2018 | 7,169.08 |
| Refund of Contribution | 9/11/2018 | 5,164.69 |
| Refund of Contribution | 9/12/2018 | 10,999.87 |
| Refund of Contribution | 9/12/2018 | 3,302.79 |
| Refund of Contribution | 9/12/2018 | 2,603.16 |
| Refund of Contribution | 9/12/2018 | 21,424.36 |
| Refund of Contribution | 9/12/2018 | 1,862.92 |
| Refund of Contribution | 9/12/2018 | 27,934.09 |
| Refund of Contribution | 9/12/2018 | 4,221.25 |
| Refund of Contribution | 9/17/2018 | 26,237.49 |
| Refund of Contribution | 9/17/2018 | 11,387.33 |
| Refund of Contribution | 9/17/2018 | 17,163.89 |
| Refund of Contribution | 9/17/2018 | 1,824.96 |
| Refund of Contribution | 9/17/2018 | 1,678.94 |
| Refund of Contribution | 9/17/2018 | - |
| Refund of Contribution | 9/17/2018 | 15,019.34 |
| Refund of Contribution | 9/17/2018 | 36,216.34 |
| Refund of Contribution | 9/17/2018 | 1,925.89 |
| Refund of Contribution | 9/17/2018 | 28,633.94 |
| Refund of Contribution | 9/17/2018 | 45,545.64 |
| Refund of Contribution | 9/17/2018 | 2,511.69 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/17/2018 | 25,780.35 |
| Refund of Contribution | 9/17/2018 | 71,328.02 |
| Refund of Contribution | 9/17/2018 | 3,730.18 |
| Refund of Contribution | 9/17/2018 | 6,303.17 |
| Refund of Contribution | 9/17/2018 | 72,659.85 |
| Refund of Contribution | 9/17/2018 | 59,211.05 |
| Refund of Contribution | 9/17/2018 | 26,116.51 |
| Refund of Contribution | 9/17/2018 | 39,250.68 |
| Refund of Contribution | 9/17/2018 | 29,827.48 |
| Refund of Contribution | 9/17/2018 | 28,461.17 |
| Refund of Contribution | 9/17/2018 | 53,006.28 |
| Refund of Contribution | 9/17/2018 | 17,963.17 |
| Refund of Contribution | 9/17/2018 | 5,725.29 |
| Refund of Contribution | 9/17/2018 | 4,054.29 |
| Refund of Contribution | 9/17/2018 | 152.44 |
| Refund of Contribution | 9/17/2018 | 5,153.10 |
| Refund of Contribution | 9/17/2018 | 1,886.55 |
| Refund of Contribution | 9/20/2018 | 2,568.47 |
| Refund of Contribution | 9/20/2018 | - |
| Refund of Contribution | 9/20/2018 | 8,891.22 |
| Refund of Contribution | 9/20/2018 | 5,014.04 |
| Refund of Contribution | 9/20/2018 | 584.42 |
| Refund of Contribution | 9/20/2018 | 9,695.17 |
| Refund of Contribution | 9/20/2018 | 33,101.60 |
| Refund of Contribution | 9/20/2018 | 55,306.78 |
| Refund of Contribution | 9/20/2018 | 24,908.55 |
| Refund of Contribution | 9/20/2018 | 8,780.59 |
| Refund of Contribution | 9/20/2018 | 2,359.89 |
| Refund of Contribution | 9/25/2018 | 30,719.58 |
| Refund of Contribution | 9/25/2018 | 40,681.18 |
| Refund of Contribution | 9/25/2018 | 6,836.32 |
| Refund of Contribution | 9/25/2018 | 4,474.73 |
| Refund of Contribution | 9/25/2018 | 7,939.22 |
| Refund of Contribution | 9/25/2018 | 57,457.93 |
| Refund of Contribution | 9/25/2018 | 45,484.55 |
| Refund of Contribution | 9/25/2018 | 1,238.57 |
| Refund of Contribution | 9/25/2018 | 1,067.16 |
| Refund of Contribution | 9/25/2018 | 4,238.42 |
| Refund of Contribution | 9/27/2018 | 11,863.25 |
| Refund of Contribution | 9/3/2019 | 11,752.34 |
| Refund of Contribution | 9/3/2019 | 49,881.14 |
| Refund of Contribution | 9/5/2019 | 61,078.18 |
| Refund of Contribution | 9/5/2019 | 17,504.95 |
| Refund of Contribution | 9/5/2019 | 52,916.33 |
| Refund of Contribution | 9/5/2019 | 56,165.58 |
| Refund of Contribution | 9/5/2019 | 17,790.14 |
| Refund of Contribution | 9/5/2019 | 15,579.74 |
| Refund of Contribution | 9/5/2019 | 11,717.39 |
| Refund of Contribution | 9/5/2019 | 43,988.25 |
| Refund of Contribution | 9/5/2019 | 25,973.30 |
| Refund of Contribution | 9/5/2019 | 20,832.67 |
| Refund of Contribution | 9/5/2019 | 55,902.44 |
| Refund of Contribution | 9/5/2019 | 57,562.44 |
| Refund of Contribution | 9/5/2019 | 1,834.68 |
| Refund of Contribution | 9/5/2019 | 3,988.30 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/5/2019 | 1,496.43 |
| Refund of Contribution | 9/5/2019 | 3,809.96 |
| Refund of Contribution | 9/5/2019 | 2,381.97 |
| Refund of Contribution | 9/9/2019 | 28,645.87 |
| Refund of Contribution | 9/9/2019 | 15,166.26 |
| Refund of Contribution | 9/9/2019 | 22,125.58 |
| Refund of Contribution | 9/9/2019 | 27,732.78 |
| Refund of Contribution | 9/9/2019 | 2,122.98 |
| Refund of Contribution | 9/9/2019 | 1,421.09 |
| Refund of Contribution | 9/11/2019 | 55,091.79 |
| Refund of Contribution | 9/12/2019 | 13,115.64 |
| Refund of Contribution | 9/12/2019 | 14,412.57 |
| Refund of Contribution | 9/16/2019 | 10,923.31 |
| Refund of Contribution | 9/16/2019 | 12,215.00 |
| Refund of Contribution | 9/16/2019 | 50,266.25 |
| Refund of Contribution | 9/16/2019 | 22,774.62 |
| Refund of Contribution | 9/16/2019 | 56,908.71 |
| Refund of Contribution | 9/16/2019 | 6,970.61 |
| Refund of Contribution | 9/16/2019 | 7,297.71 |
| Refund of Contribution | 9/16/2019 | 13,508.80 |
| Refund of Contribution | 9/16/2019 | 48,673.68 |
| Refund of Contribution | 9/16/2019 | 1,578.39 |
| Refund of Contribution | 9/18/2019 | 5,511.67 |
| Refund of Contribution | 9/18/2019 | 10,449.74 |
| Refund of Contribution | 9/19/2019 | 8,090.31 |
| Refund of Contribution | 9/19/2019 | 12,416.70 |
| Refund of Contribution | 9/19/2019 | 11,581.19 |
| Refund of Contribution | 9/19/2019 | 2,212.81 |
| Refund of Contribution | 9/19/2019 | 13,925.78 |
| Refund of Contribution | 9/19/2019 | 4,068.68 |
| Refund of Contribution | 9/19/2019 | 8,825.90 |
| Refund of Contribution | 9/19/2019 | 3,567.94 |
| Refund of Contribution | 9/19/2019 | 3,930.92 |
| Refund of Contribution | 9/19/2019 | 4,493.65 |
| Refund of Contribution | 9/20/2019 | 538.79 |
| Refund of Contribution | 9/26/2019 | 19,897.79 |
| Refund of Contribution | 9/26/2019 | 17,620.62 |
| Refund of Contribution | 9/26/2019 | 20,322.40 |
| Refund of Contribution | 9/26/2019 | 31,095.33 |
| Refund of Contribution | 9/26/2019 | 22,457.81 |
| Refund of Contribution | 9/26/2019 | 9,995.74 |
| Refund of Contribution | 9/26/2019 | 9,449.50 |
| Refund of Contribution | 9/26/2019 | 61,980.08 |
| Refund of Contribution | 9/26/2019 | 14,998.49 |
| Refund of Contribution | 9/26/2019 | 3,717.66 |
| Refund of Contribution | 9/26/2019 | 5,744.17 |
| Refund of Contribution | 9/26/2019 | 4,154.20 |
| Refund of Contribution | 9/3/2020 | 10,423.85 |
| Refund of Contribution | 9/3/2020 | 45,110.41 |
| Refund of Contribution | 9/3/2020 | 86,049.60 |
| Refund of Contribution | 9/3/2020 | 9,816.96 |
| Refund of Contribution | 9/3/2020 | 5,050.12 |
| Refund of Contribution | 9/3/2020 | 41,230.32 |
| Refund of Contribution | 9/3/2020 | 62,721.60 |
| Refund of Contribution | 9/3/2020 | 11,114.75 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/3/2020 | 5,731.14 |
| Refund of Contribution | 9/3/2020 | 28,556.67 |
| Refund of Contribution | 9/3/2020 | 37,599.35 |
| Refund of Contribution | 9/3/2020 | 22,851.09 |
| Refund of Contribution | 9/3/2020 | 58,206.75 |
| Refund of Contribution | 9/3/2020 | 55,881.11 |
| Refund of Contribution | 9/3/2020 | 48,179.74 |
| Refund of Contribution | 9/3/2020 | 45,598.55 |
| Refund of Contribution | 9/3/2020 | 26,162.33 |
| Refund of Contribution | 9/3/2020 | 53,138.61 |
| Refund of Contribution | 9/3/2020 | 23,601.07 |
| Refund of Contribution | 9/3/2020 | 36,391.26 |
| Refund of Contribution | 9/3/2020 | 29,736.49 |
| Refund of Contribution | 9/3/2020 | 2,011.77 |
| Refund of Contribution | 9/3/2020 | 29,394.87 |
| Refund of Contribution | 9/3/2020 | 7,555.86 |
| Refund of Contribution | 9/3/2020 | 35,690.76 |
| Refund of Contribution | 9/3/2020 | 35,508.00 |
| Refund of Contribution | 9/3/2020 | 22,470.85 |
| Refund of Contribution | 9/3/2020 | 12,863.73 |
| Refund of Contribution | 9/3/2020 | 41,725.87 |
| Refund of Contribution | 9/3/2020 | 5,899.65 |
| Refund of Contribution | 9/3/2020 | 42,516.71 |
| Refund of Contribution | 9/3/2020 | 25,462.41 |
| Refund of Contribution | 9/3/2020 | 40,398.91 |
| Refund of Contribution | 9/3/2020 | 20,258.07 |
| Refund of Contribution | 9/3/2020 | 11,384.61 |
| Refund of Contribution | 9/3/2020 | 55,019.52 |
| Refund of Contribution | 9/3/2020 | 21,598.49 |
| Refund of Contribution | 9/3/2020 | 68,659.44 |
| Refund of Contribution | 9/3/2020 | 9,959.11 |
| Refund of Contribution | 9/3/2020 | 28,843.75 |
| Refund of Contribution | 9/3/2020 | 16,175.77 |
| Refund of Contribution | 9/3/2020 | 4,598.82 |
| Refund of Contribution | 9/3/2020 | 3,211.24 |
| Refund of Contribution | 9/3/2020 | 2,705.22 |
| Refund of Contribution | 9/3/2020 | 3,027.30 |
| Refund of Contribution | 9/3/2020 | 2,964.34 |
| Refund of Contribution | 9/3/2020 | 967.48 |
| Refund of Contribution | 9/3/2020 | 3,752.24 |
| Refund of Contribution | 9/3/2020 | 1,084.05 |
| Refund of Contribution | 9/3/2020 | 6,534.12 |
| Refund of Contribution | 9/3/2020 | 2,370.95 |
| Refund of Contribution | 9/3/2020 | 5,757.42 |
| Refund of Contribution | 9/3/2020 | 21,931.49 |
| Refund of Contribution | 9/8/2020 | 24,455.45 |
| Refund of Contribution | 9/9/2020 | 49,551.36 |
| Refund of Contribution | 9/10/2020 | 64,534.25 |
| Refund of Contribution | 9/10/2020 | 3,853.16 |
| Refund of Contribution | 9/10/2020 | 51,852.65 |
| Refund of Contribution | 9/10/2020 | 80,841.78 |
| Refund of Contribution | 9/10/2020 | 20,397.29 |
| Refund of Contribution | 9/10/2020 | 42,226.26 |
| Refund of Contribution | 9/10/2020 | 36,137.26 |
| Refund of Contribution | 9/10/2020 | 29,433.84 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/10/2020 | 17,899.54 |
| Refund of Contribution | 9/10/2020 | 7,442.53 |
| Refund of Contribution | 9/10/2020 | 2,097.50 |
| Refund of Contribution | 9/17/2020 | 7,341.35 |
| Refund of Contribution | 9/17/2020 | 26,281.35 |
| Refund of Contribution | 9/17/2020 | 13,177.81 |
| Refund of Contribution | 9/17/2020 | 44,261.70 |
| Refund of Contribution | 9/17/2020 | 31,338.88 |
| Refund of Contribution | 9/17/2020 | 5,171.50 |
| Refund of Contribution | 9/17/2020 | 18,694.68 |
| Refund of Contribution | 9/17/2020 | 10,728.55 |
| Refund of Contribution | 9/17/2020 | 21,361.14 |
| Refund of Contribution | 9/17/2020 | 18,950.05 |
| Refund of Contribution | 9/17/2020 | 44,714.20 |
| Refund of Contribution | 9/17/2020 | 21,998.69 |
| Refund of Contribution | 9/17/2020 | 5,257.84 |
| Refund of Contribution | 9/17/2020 | 37,679.96 |
| Refund of Contribution | 9/17/2020 | 33,219.22 |
| Refund of Contribution | 9/17/2020 | 58,029.46 |
| Refund of Contribution | 9/17/2020 | 37,586.47 |
| Refund of Contribution | 9/17/2020 | 41,310.25 |
| Refund of Contribution | 9/17/2020 | 56,368.15 |
| Refund of Contribution | 9/17/2020 | 11,885.23 |
| Refund of Contribution | 9/17/2020 | 41,231.02 |
| Refund of Contribution | 9/17/2020 | 58,560.96 |
| Refund of Contribution | 9/17/2020 | 7,300.41 |
| Refund of Contribution | 9/17/2020 | 45,118.70 |
| Refund of Contribution | 9/17/2020 | 24,098.28 |
| Refund of Contribution | 9/17/2020 | 10,616.53 |
| Refund of Contribution | 9/17/2020 | 58,109.74 |
| Refund of Contribution | 9/17/2020 | 22,243.95 |
| Refund of Contribution | 9/17/2020 | 7,232.12 |
| Refund of Contribution | 9/17/2020 | 38,758.81 |
| Refund of Contribution | 9/17/2020 | 25,356.56 |
| Refund of Contribution | 9/17/2020 | 15,576.89 |
| Refund of Contribution | 9/17/2020 | 30,690.74 |
| Refund of Contribution | 9/17/2020 | 55,021.60 |
| Refund of Contribution | 9/17/2020 | 54,215.87 |
| Refund of Contribution | 9/17/2020 | 28,608.44 |
| Refund of Contribution | 9/17/2020 | 34,113.48 |
| Refund of Contribution | 9/17/2020 | 45,770.98 |
| Refund of Contribution | 9/17/2020 | 24,118.78 |
| Refund of Contribution | 9/17/2020 | 6,232.99 |
| Refund of Contribution | 9/17/2020 | 2,180.32 |
| Refund of Contribution | 9/17/2020 | 3,748.62 |
| Refund of Contribution | 9/17/2020 | 1,793.27 |
| Refund of Contribution | 9/17/2020 | 4,559.56 |
| Refund of Contribution | 9/17/2020 | 4,819.77 |
| Refund of Contribution | 9/17/2020 | 2,592.17 |
| Refund of Contribution | 9/17/2020 | 1,316.78 |
| Refund of Contribution | 9/17/2020 | 2,439.84 |
| Refund of Contribution | 9/17/2020 | 1,880.78 |
| Refund of Contribution | 9/17/2020 | 2,191.97 |
| Refund of Contribution | 9/17/2020 | 2,501.74 |
| Refund of Contribution | 9/17/2020 | 3,405.19 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/17/2020 | 2,438.62 |
| Refund of Contribution | 9/17/2020 | 4,005.87 |
| Refund of Contribution | 9/18/2020 | 24,278.54 |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/21/2020 | - |
| Refund of Contribution | 9/22/2020 | 11,607.32 |
| Refund of Contribution | 9/24/2020 | 37,822.08 |
| Refund of Contribution | 9/24/2020 | 62,338.10 |
| Refund of Contribution | 9/24/2020 | 16,290.84 |
| Refund of Contribution | 9/24/2020 | 22,866.75 |
| Refund of Contribution | 9/24/2020 | 39,618.18 |
| Refund of Contribution | 9/24/2020 | 40,268.66 |
| Refund of Contribution | 9/24/2020 | 39,000.65 |
| Refund of Contribution | 9/24/2020 | 7,060.28 |
| Refund of Contribution | 9/24/2020 | 18,886.29 |
| Refund of Contribution | 9/24/2020 | 31,357.38 |
| Refund of Contribution | 9/24/2020 | 42,836.93 |
| Refund of Contribution | 9/24/2020 | 30,433.20 |
| Refund of Contribution | 9/24/2020 | 36,584.06 |
| Refund of Contribution | 9/24/2020 | 51,440.35 |
| Refund of Contribution | 9/24/2020 | 8,457.28 |
| Refund of Contribution | 9/24/2020 | 1,388.76 |
| Refund of Contribution | 9/24/2020 | 25,822.83 |
| Refund of Contribution | 9/24/2020 | 44,501.40 |
| Refund of Contribution | 9/24/2020 | 21,620.18 |
| Refund of Contribution | 9/24/2020 | 36,640.81 |
| Refund of Contribution | 9/24/2020 | 14,931.94 |
| Refund of Contribution | 9/24/2020 | 16,709.04 |
| Refund of Contribution | 9/24/2020 | 691.26 |
| Refund of Contribution | 9/24/2020 | 23,997.72 |
| Refund of Contribution | 9/24/2020 | 20,961.85 |
| Refund of Contribution | 9/24/2020 | 44,128.87 |
| Refund of Contribution | 9/24/2020 | 46,669.54 |
| Refund of Contribution | 9/24/2020 | 4,243.15 |
| Refund of Contribution | 9/24/2020 | 39,235.24 |
| Refund of Contribution | 9/24/2020 | 4,426.63 |
| Refund of Contribution | 9/24/2020 | 850.45 |
| Refund of Contribution | 9/24/2020 | 5,179.37 |
| Refund of Contribution | 9/24/2020 | 1,402.92 |
| Refund of Contribution | 9/24/2020 | 4,136.32 |
| Refund of Contribution | 9/24/2020 | 1,691.80 |
| Refund of Contribution | 9/24/2020 | 2,973.72 |
| Refund of Contribution | 9/24/2020 | 2,839.29 |
| Refund of Contribution | 9/24/2020 | 2,106.66 |
| Refund of Contribution | 9/24/2020 | 2,447.05 |
| Refund of Contribution | 9/24/2020 | 4,886.35 |
| Refund of Contribution | 9/24/2020 | 1,494.12 |
| Refund of Contribution | 9/24/2020 | 5,069.46 |
| Refund of Contribution | 9/24/2020 | 2,667.10 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 9/24/2020 | 6,548.17 |
| Refund of Contribution | 9/24/2020 | 3,650.46 |
| Refund of Contribution | 9/24/2020 | 4,190.40 |
| Refund of Contribution | 9/24/2020 | 154.84 |
| Refund of Contribution | 9/24/2020 | 50.82 |
| Refund of Contribution | 9/24/2020 | 3,772.69 |
| Refund of Contribution | 9/25/2020 | 37,959.33 |
| Refund of Contribution | 9/25/2020 | 29,288.88 |
| Refund of Contribution | 9/25/2020 | 46,695.38 |
| Refund of Contribution | 9/25/2020 | 21,083.41 |
| Refund of Contribution | 9/25/2020 | 39,514.74 |
| Refund of Contribution | 9/25/2020 | - |
| Refund of Contribution | 9/25/2020 | - |
| Refund of Contribution | 9/25/2020 | - |
| Refund of Contribution | 9/25/2020 | 4,705.19 |
| Refund of Contribution | 9/25/2020 | 1,562.76 |
| Refund of Contribution | 9/25/2020 | 1,041.29 |
| Refund of Contribution | 9/28/2020 | - |
| Refund of Contribution | 9/28/2020 | 47,342.79 |
| Refund of Contribution | 9/28/2020 | 1,588.39 |
| Refund of Contribution | 10/3/2017 | 38,331.99 |
| Refund of Contribution | 10/3/2017 | 621.43 |
| Refund of Contribution | 10/10/2017 | 9,721.64 |
| Refund of Contribution | 10/10/2017 | 3,395.98 |
| Refund of Contribution | 10/10/2017 | 40,731.03 |
| Refund of Contribution | 10/10/2017 | 38,484.28 |
| Refund of Contribution | 10/10/2017 | 13,757.90 |
| Refund of Contribution | 10/10/2017 | 15,373.49 |
| Refund of Contribution | 10/10/2017 | 58,865.03 |
| Refund of Contribution | 10/10/2017 | 3,478.17 |
| Refund of Contribution | 10/18/2017 | 9,191.14 |
| Refund of Contribution | 10/18/2017 | 1,194.43 |
| Refund of Contribution | 10/18/2017 | 2,035.57 |
| Refund of Contribution | 10/18/2017 | 6,335.07 |
| Refund of Contribution | 10/18/2017 | 13,657.13 |
| Refund of Contribution | 10/18/2017 | 4,562.17 |
| Refund of Contribution | 10/18/2017 | 1,063.06 |
| Refund of Contribution | 10/18/2017 | 6,302.01 |
| Refund of Contribution | 10/18/2017 | 13,843.26 |
| Refund of Contribution | 10/18/2017 | 2,798.20 |
| Refund of Contribution | 10/18/2017 | 2,470.32 |
| Refund of Contribution | 10/19/2017 | 46,313.74 |
| Refund of Contribution | 10/19/2017 | 3,132.95 |
| Refund of Contribution | 10/23/2017 | 27,265.37 |
| Refund of Contribution | 10/23/2017 | 32,125.25 |
| Refund of Contribution | 10/23/2017 | 5,076.30 |
| Refund of Contribution | 10/26/2017 | 935.11 |
| Refund of Contribution | 10/26/2017 | 11,841.50 |
| Refund of Contribution | 10/26/2017 | 179.01 |
| Refund of Contribution | 10/26/2017 | 4,395.41 |
| Refund of Contribution | 10/26/2017 | - |
| Refund of Contribution | 10/26/2017 | 1,483.89 |
| Refund of Contribution | 10/31/2017 | - |
| Refund of Contribution | 10/31/2017 | 2,411.91 |
| Refund of Contribution | 10/31/2017 | 24,531.60 |

| Benefit Description | | Payment Date | Payment Amount |
|---|---|---|---|
| Refund of Contribution | | 10/1/2018 | 6,901.06 |
| Refund of Contribution | | 10/1/2018 | 1,953.99 |
| Refund of Contribution | | 10/1/2018 | 1,076.37 |
| Refund of Contribution | | 10/2/2018 | 4,809.87 |
| Refund of Contribution | | 10/2/2018 | 3,678.43 |
| Refund of Contribution | | 10/2/2018 | 11,300.75 |
| Refund of Contribution | | 10/3/2018 | 8,900.01 |
| Refund of Contribution | | 10/3/2018 | 57,865.75 |
| Refund of Contribution | | 10/3/2018 | 4,489.75 |
| Refund of Contribution | | 10/10/2018 | 6,990.97 |
| Refund of Contribution | | 10/10/2018 | 1,946.73 |
| Refund of Contribution | | 10/10/2018 | 4,231.99 |
| Refund of Contribution | | 10/10/2018 | 22,031.76 |
| Refund of Contribution | | 10/10/2018 | 19,514.12 |
| Refund of Contribution | | 10/10/2018 | - |
| Refund of Contribution | | 10/10/2018 | 15,287.03 |
| Refund of Contribution | | 10/10/2018 | 52,924.99 |
| Refund of Contribution | | 10/10/2018 | - |
| Refund of Contribution | | 10/10/2018 | 55,564.46 |
| Refund of Contribution | | 10/10/2018 | 11,500.92 |
| Refund of Contribution | | 10/10/2018 | 11,044.15 |
| Refund of Contribution | | 10/10/2018 | 3,040.72 |
| Refund of Contribution | | 10/10/2018 | 4,616.34 |
| Refund of Contribution | | 10/10/2018 | 204.05 |
| Refund of Contribution | | 10/10/2018 | 1,036.80 |
| Refund of Contribution | | 10/10/2018 | 1,867.42 |
| Refund of Contribution | | 10/10/2018 | 461.28 |
| Refund of Contribution | | 10/10/2018 | 2,974.13 |
| Refund of Contribution | | 10/12/2018 | 8,625.24 |
| Refund of Contribution | | 10/12/2018 | 23,716.49 |
| Refund of Contribution | | 10/12/2018 | 30,093.61 |
| Refund of Contribution | | 10/12/2018 | 4,880.21 |
| Refund of Contribution | Redacted for PII | 10/12/2018 | 3,385.86 |
| Refund of Contribution | | 10/22/2018 | 45,169.85 |
| Refund of Contribution | | 10/22/2018 | 7,381.21 |
| Refund of Contribution | | 10/23/2018 | 22,245.80 |
| Refund of Contribution | | 10/23/2018 | 5,265.64 |
| Refund of Contribution | | 10/26/2018 | 12,356.00 |
| Refund of Contribution | | 10/26/2018 | 25,455.19 |
| Refund of Contribution | | 10/26/2018 | 6,580.54 |
| Refund of Contribution | | 10/29/2018 | 30,144.78 |
| Refund of Contribution | | 10/29/2018 | 9,108.82 |
| Refund of Contribution | | 10/29/2018 | 3,772.81 |
| Refund of Contribution | | 10/29/2018 | 3,800.91 |
| Refund of Contribution | | 10/30/2018 | 4,639.63 |
| Refund of Contribution | | 10/30/2018 | 75,048.01 |
| Refund of Contribution | | 10/30/2018 | 22,445.87 |
| Refund of Contribution | | 10/30/2018 | 3,770.80 |
| Refund of Contribution | | 10/30/2018 | 5,742.27 |
| Refund of Contribution | | 10/31/2018 | 25,801.13 |
| Refund of Contribution | | 10/1/2019 | 21,504.04 |
| Refund of Contribution | | 10/1/2019 | - |
| Refund of Contribution | | 10/1/2019 | 43,059.98 |
| Refund of Contribution | | 10/1/2019 | 50,856.26 |
| Refund of Contribution | | 10/1/2019 | 20,939.51 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 10/1/2019 | 38,372.25 |
| Refund of Contribution | 10/1/2019 | 48,217.74 |
| Refund of Contribution | 10/1/2019 | 25,309.51 |
| Refund of Contribution | 10/1/2019 | 53,998.65 |
| Refund of Contribution | 10/1/2019 | 10,322.58 |
| Refund of Contribution | 10/1/2019 | 57,070.03 |
| Refund of Contribution | 10/1/2019 | 11,081.96 |
| Refund of Contribution | 10/1/2019 | 17,068.04 |
| Refund of Contribution | 10/1/2019 | 9,385.99 |
| Refund of Contribution | 10/1/2019 | 26,945.69 |
| Refund of Contribution | 10/1/2019 | 42,729.11 |
| Refund of Contribution | 10/1/2019 | 11,711.73 |
| Refund of Contribution | 10/1/2019 | 5,219.17 |
| Refund of Contribution | 10/1/2019 | - |
| Refund of Contribution | 10/1/2019 | 11,544.17 |
| Refund of Contribution | 10/1/2019 | 1,379.69 |
| Refund of Contribution | 10/1/2019 | 9,676.20 |
| Refund of Contribution | 10/1/2019 | 3,102.79 |
| Refund of Contribution | 10/1/2019 | 7,709.07 |
| Refund of Contribution | 10/1/2019 | 1,636.26 |
| Refund of Contribution | 10/1/2019 | 2,735.25 |
| Refund of Contribution | 10/1/2019 | 6,052.00 |
| Refund of Contribution | 10/2/2019 | 25,246.16 |
| Refund of Contribution | 10/2/2019 | 47,648.29 |
| Refund of Contribution | 10/2/2019 | 1,973.24 |
| Refund of Contribution | 10/8/2019 | 40,098.21 |
| Refund of Contribution | 10/8/2019 | 12,130.29 |
| Refund of Contribution | 10/8/2019 | 42,381.62 |
| Refund of Contribution | 10/8/2019 | 26,329.50 |
| Refund of Contribution | 10/10/2019 | 47,524.11 |
| Refund of Contribution | 10/10/2019 | 25,805.11 |
| Refund of Contribution | 10/10/2019 | 14,655.57 |
| Refund of Contribution | 10/10/2019 | 11,057.50 |
| Refund of Contribution | 10/10/2019 | 49,840.21 |
| Refund of Contribution | 10/10/2019 | 21,819.79 |
| Refund of Contribution | 10/10/2019 | 15,301.99 |
| Refund of Contribution | 10/10/2019 | 13,166.93 |
| Refund of Contribution | 10/10/2019 | 4,230.15 |
| Refund of Contribution | 10/11/2019 | 36,565.09 |
| Refund of Contribution | 10/11/2019 | - |
| Refund of Contribution | 10/11/2019 | 5,278.20 |
| Refund of Contribution | 10/16/2019 | 40,255.10 |
| Refund of Contribution | 10/17/2019 | - |
| Refund of Contribution | 10/17/2019 | 21,248.44 |
| Refund of Contribution | 10/17/2019 | 53,382.89 |
| Refund of Contribution | 10/17/2019 | 35,603.03 |
| Refund of Contribution | 10/17/2019 | 56,904.37 |
| Refund of Contribution | 10/17/2019 | 13,979.46 |
| Refund of Contribution | 10/17/2019 | - |
| Refund of Contribution | 10/17/2019 | 32,628.52 |
| Refund of Contribution | 10/17/2019 | 46,413.09 |
| Refund of Contribution | 10/17/2019 | 1,826.92 |
| Refund of Contribution | 10/17/2019 | 56,066.49 |
| Refund of Contribution | 10/17/2019 | 2,215.09 |
| Refund of Contribution | 10/17/2019 | 1,420.87 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 10/17/2019 | 5,869.62 |
| Refund of Contribution | 10/17/2019 | 3,985.45 |
| Refund of Contribution | 10/17/2019 | 2,859.18 |
| Refund of Contribution | 10/21/2019 | 27,169.72 |
| Refund of Contribution | 10/21/2019 | 1,690.69 |
| Refund of Contribution | 10/24/2019 | 49,758.56 |
| Refund of Contribution | 10/24/2019 | 7,356.70 |
| Refund of Contribution | 10/24/2019 | 17,289.94 |
| Refund of Contribution | 10/24/2019 | 58,064.57 |
| Refund of Contribution | 10/24/2019 | 8,981.78 |
| Refund of Contribution | 10/24/2019 | 53,667.73 |
| Refund of Contribution | 10/24/2019 | 66,460.10 |
| Refund of Contribution | 10/24/2019 | 24,303.26 |
| Refund of Contribution | 10/24/2019 | 2,972.87 |
| Refund of Contribution | 10/24/2019 | 2,566.82 |
| Refund of Contribution | 10/24/2019 | 900.55 |
| Refund of Contribution | 10/1/2020 | 39,389.35 |
| Refund of Contribution | 10/1/2020 | 14,768.13 |
| Refund of Contribution | 10/1/2020 | 62,690.23 |
| Refund of Contribution | 10/1/2020 | 36,459.95 |
| Refund of Contribution | 10/1/2020 | 7,968.83 |
| Refund of Contribution | 10/1/2020 | 53,601.22 |
| Refund of Contribution | 10/1/2020 | 18,396.36 |
| Refund of Contribution | 10/1/2020 | 13,461.00 |
| Refund of Contribution | 10/1/2020 | 72,807.56 |
| Refund of Contribution | 10/1/2020 | 8,767.62 |
| Refund of Contribution | 10/1/2020 | 21,491.03 |
| Refund of Contribution | 10/1/2020 | 52,892.72 |
| Refund of Contribution | 10/1/2020 | 37,863.15 |
| Refund of Contribution | 10/1/2020 | 44,941.41 |
| Refund of Contribution | 10/1/2020 | 39,338.78 |
| Refund of Contribution | 10/1/2020 | 6,963.35 |
| Refund of Contribution | 10/1/2020 | 41,396.00 |
| Refund of Contribution | 10/1/2020 | 55,544.63 |
| Refund of Contribution | 10/1/2020 | 49,309.37 |
| Refund of Contribution | 10/1/2020 | 28,003.86 |
| Refund of Contribution | 10/1/2020 | 39,828.15 |
| Refund of Contribution | 10/1/2020 | 37,201.11 |
| Refund of Contribution | 10/1/2020 | 5,924.21 |
| Refund of Contribution | 10/1/2020 | 5,031.56 |
| Refund of Contribution | 10/1/2020 | 19,029.91 |
| Refund of Contribution | 10/1/2020 | 3,620.73 |
| Refund of Contribution | 10/1/2020 | 3,387.32 |
| Refund of Contribution | 10/1/2020 | 2,100.92 |
| Refund of Contribution | 10/1/2020 | 8,496.14 |
| Refund of Contribution | 10/1/2020 | 3,904.99 |
| Refund of Contribution | 10/1/2020 | 5,143.70 |
| Refund of Contribution | 10/1/2020 | 2,400.42 |
| Refund of Contribution | 10/1/2020 | 2,611.89 |
| Refund of Contribution | 10/1/2020 | 4,453.12 |
| Refund of Contribution | 10/1/2020 | 21,229.42 |
| Refund of Contribution | 10/6/2020 | 62,316.07 |
| Refund of Contribution | 10/8/2020 | 12,687.86 |
| Refund of Contribution | 10/8/2020 | 31,094.83 |
| Refund of Contribution | 10/8/2020 | 34,196.23 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 10/8/2020 | 3,823.19 |
| Refund of Contribution | 10/8/2020 | 3,851.35 |
| Refund of Contribution | 10/8/2020 | 11,406.85 |
| Refund of Contribution | 10/8/2020 | 2,850.46 |
| Refund of Contribution | 10/9/2020 | - |
| Refund of Contribution | 10/9/2020 | 70,165.24 |
| Refund of Contribution | 10/9/2020 | 55,390.26 |
| Refund of Contribution | 10/9/2020 | 64,409.45 |
| Refund of Contribution | 10/9/2020 | 8,406.10 |
| Refund of Contribution | 10/9/2020 | 14,453.87 |
| Refund of Contribution | 10/9/2020 | 19,964.63 |
| Refund of Contribution | 10/15/2020 | 24,267.00 |
| Refund of Contribution | 10/15/2020 | 11,094.80 |
| Refund of Contribution | 10/21/2020 | 11,126.64 |
| Refund of Contribution | 10/21/2020 | 30,858.71 |
| Refund of Contribution | 10/21/2020 | 4,280.72 |
| Refund of Contribution | 10/22/2020 | 20,187.31 |
| Refund of Contribution | 10/22/2020 | 33,102.28 |
| Refund of Contribution | 10/22/2020 | 38,861.73 |
| Refund of Contribution | 10/22/2020 | 34,820.85 |
| Refund of Contribution | 10/22/2020 | 18,608.96 |
| Refund of Contribution | 10/22/2020 | 23,299.60 |
| Refund of Contribution | 10/22/2020 | 7,152.47 |
| Refund of Contribution | 10/22/2020 | 5,891.50 |
| Refund of Contribution | 10/22/2020 | 30,125.22 |
| Refund of Contribution | 10/22/2020 | 16,356.95 |
| Refund of Contribution | 10/22/2020 | 16,751.62 |
| Refund of Contribution | 10/22/2020 | 39,282.97 |
| Refund of Contribution | 10/22/2020 | 70,485.32 |
| Refund of Contribution | 10/22/2020 | 8,610.16 |
| Refund of Contribution | 10/22/2020 | 1,083.06 |
| Refund of Contribution | 10/22/2020 | 1,816.54 |
| Refund of Contribution | 10/22/2020 | 275.42 |
| Refund of Contribution | 10/26/2020 | 68,663.11 |
| Refund of Contribution | 11/2/2017 | 2,629.98 |
| Refund of Contribution | 11/2/2017 | 30,314.63 |
| Refund of Contribution | 11/2/2017 | 49,478.55 |
| Refund of Contribution | 11/6/2017 | 52,523.70 |
| Refund of Contribution | 11/9/2017 | 13,361.67 |
| Refund of Contribution | 11/9/2017 | 1,924.64 |
| Refund of Contribution | 11/10/2017 | 46,853.75 |
| Refund of Contribution | 11/10/2017 | 3,479.71 |
| Refund of Contribution | 11/15/2017 | 2,649.04 |
| Refund of Contribution | 11/27/2017 | 10,043.62 |
| Refund of Contribution | 11/27/2017 | 7,550.04 |
| Refund of Contribution | 11/27/2017 | 9,316.37 |
| Refund of Contribution | 11/27/2017 | 255.81 |
| Refund of Contribution | 11/27/2017 | 7,407.53 |
| Refund of Contribution | 11/27/2017 | 3,295.80 |
| Refund of Contribution | 11/27/2017 | 2,522.72 |
| Refund of Contribution | 11/27/2017 | 10,291.64 |
| Refund of Contribution | 11/27/2017 | 7,209.57 |
| Refund of Contribution | 11/27/2017 | 22,072.09 |
| Refund of Contribution | 11/27/2017 | - |
| Refund of Contribution | 11/27/2017 | 1,431.56 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 11/2/2018 | 3,370.57 |
| Refund of Contribution | 11/7/2018 | 21,292.74 |
| Refund of Contribution | 11/7/2018 | 56,908.36 |
| Refund of Contribution | 11/7/2018 | 47,695.34 |
| Refund of Contribution | 11/7/2018 | 5,062.99 |
| Refund of Contribution | 11/13/2018 | 16,699.94 |
| Refund of Contribution | 11/26/2018 | 13,216.26 |
| Refund of Contribution | 11/26/2018 | 598.84 |
| Refund of Contribution | 11/28/2018 | 8,346.79 |
| Refund of Contribution | 11/28/2018 | 57,659.44 |
| Refund of Contribution | 11/28/2018 | 28,595.33 |
| Refund of Contribution | 11/28/2018 | 26,079.25 |
| Refund of Contribution | 11/28/2018 | 16,375.44 |
| Refund of Contribution | 11/28/2018 | 337.92 |
| Refund of Contribution | 11/28/2018 | 4,181.62 |
| Refund of Contribution | 11/28/2018 | 4,629.42 |
| Refund of Contribution | 11/30/2018 | 6,565.73 |
| Refund of Contribution | 11/8/2019 | 27,971.62 |
| Refund of Contribution | 11/15/2019 | 29,696.75 |
| Refund of Contribution | 11/15/2019 | 17,881.28 |
| Refund of Contribution | 11/15/2019 | 65,359.37 |
| Refund of Contribution | 11/15/2019 | 1,816.58 |
| Refund of Contribution | 11/20/2019 | 80,944.05 |
| Refund of Contribution | 11/20/2019 | 5,903.50 |
| Refund of Contribution | 11/20/2019 | 7,218.79 |
| Refund of Contribution | 11/20/2019 | 12,811.57 |
| Refund of Contribution | 11/20/2019 | 15,208.00 |
| Refund of Contribution | 11/20/2019 | 20,171.34 |
| Refund of Contribution | 11/20/2019 | 15,830.22 |
| Refund of Contribution | 11/20/2019 | 38,161.15 |
| Refund of Contribution | 11/20/2019 | 70,805.91 |
| Refund of Contribution | 11/20/2019 | 33,484.69 |
| Refund of Contribution | 11/20/2019 | 50,013.60 |
| Refund of Contribution | 11/20/2019 | 12,440.54 |
| Refund of Contribution | 11/20/2019 | 10,833.98 |
| Refund of Contribution | 11/20/2019 | 45,235.98 |
| Refund of Contribution | 11/20/2019 | 2,242.35 |
| Refund of Contribution | 11/20/2019 | 1,458.99 |
| Refund of Contribution | 11/20/2019 | 2,303.32 |
| Refund of Contribution | 11/20/2019 | 4,616.56 |
| Refund of Contribution | 11/20/2019 | 6,183.39 |
| Refund of Contribution | 11/21/2019 | 17,779.48 |
| Refund of Contribution | 11/21/2019 | 27,635.20 |
| Refund of Contribution | 11/21/2019 | 3,464.82 |
| Refund of Contribution | 11/21/2019 | 42,195.84 |
| Refund of Contribution | 11/21/2019 | 2,277.05 |
| Refund of Contribution | 11/21/2019 | 56,331.64 |
| Refund of Contribution | 11/21/2019 | 21,223.66 |
| Refund of Contribution | 11/21/2019 | 49,909.67 |
| Refund of Contribution | 11/21/2019 | 60,787.08 |
| Refund of Contribution | 11/21/2019 | 15,099.48 |
| Refund of Contribution | 11/21/2019 | 4,124.84 |
| Refund of Contribution | 11/21/2019 | 7,124.37 |
| Refund of Contribution | 11/21/2019 | 13,389.46 |
| Refund of Contribution | 11/21/2019 | 36,465.20 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 11/21/2019 | 26,991.55 |
| Refund of Contribution | 11/21/2019 | 21,844.61 |
| Refund of Contribution | 11/21/2019 | 24,694.54 |
| Refund of Contribution | 11/21/2019 | 15,699.99 |
| Refund of Contribution | 11/21/2019 | 64,752.66 |
| Refund of Contribution | 11/21/2019 | 8,815.86 |
| Refund of Contribution | 11/21/2019 | 3,355.07 |
| Refund of Contribution | 11/21/2019 | 48,976.50 |
| Refund of Contribution | 11/21/2019 | 26,574.86 |
| Refund of Contribution | 11/21/2019 | 49,697.40 |
| Refund of Contribution | 11/21/2019 | 28,659.34 |
| Refund of Contribution | 11/21/2019 | 26,356.68 |
| Refund of Contribution | 11/21/2019 | 62,539.30 |
| Refund of Contribution | 11/21/2019 | 36,720.80 |
| Refund of Contribution | 11/21/2019 | 24,633.07 |
| Refund of Contribution | 11/21/2019 | 48,573.72 |
| Refund of Contribution | 11/21/2019 | 50,803.64 |
| Refund of Contribution | 11/21/2019 | 60,355.56 |
| Refund of Contribution | 11/21/2019 | 51,701.47 |
| Refund of Contribution | 11/21/2019 | 8,885.18 |
| Refund of Contribution | 11/21/2019 | 10,920.56 |
| Refund of Contribution | 11/21/2019 | 12,006.19 |
| Refund of Contribution | 11/21/2019 | 2,837.03 |
| Refund of Contribution | 11/21/2019 | 4,998.55 |
| Refund of Contribution | 11/21/2019 | 4,801.40 |
| Refund of Contribution | 11/21/2019 | 946.66 |
| Refund of Contribution | 11/21/2019 | 5,812.45 |
| Refund of Contribution | 11/22/2019 | 13,383.99 |
| Refund of Contribution | 11/22/2019 | 5,463.09 |
| Refund of Contribution | 11/27/2019 | 7,480.15 |
| Refund of Contribution | 11/4/2020 | 57,503.34 |
| Refund of Contribution | 11/4/2020 | 9,316.70 |
| Refund of Contribution | 11/4/2020 | 3,926.88 |
| Refund of Contribution | 11/4/2020 | 49,612.33 |
| Refund of Contribution | 11/4/2020 | 43,180.88 |
| Refund of Contribution | 11/4/2020 | 12,368.76 |
| Refund of Contribution | 11/4/2020 | 8,495.34 |
| Refund of Contribution | 11/4/2020 | 11,822.20 |
| Refund of Contribution | 11/4/2020 | 22,051.59 |
| Refund of Contribution | 11/4/2020 | 2,870.82 |
| Refund of Contribution | 11/4/2020 | 3,455.24 |
| Refund of Contribution | 11/6/2020 | 19,735.30 |
| Refund of Contribution | 11/12/2020 | 5,877.87 |
| Refund of Contribution | 11/12/2020 | 43,823.04 |
| Refund of Contribution | 11/12/2020 | 44,385.22 |
| Refund of Contribution | 11/12/2020 | 24,718.19 |
| Refund of Contribution | 11/12/2020 | 0.23 |
| Refund of Contribution | 11/12/2020 | 9,386.28 |
| Refund of Contribution | 11/12/2020 | 29,308.69 |
| Refund of Contribution | 11/12/2020 | 60,468.58 |
| Refund of Contribution | 11/12/2020 | 61,776.90 |
| Refund of Contribution | 11/12/2020 | 15,139.17 |
| Refund of Contribution | 11/12/2020 | 48,037.99 |
| Refund of Contribution | 11/12/2020 | 7,056.39 |
| Refund of Contribution | 11/12/2020 | 39,286.22 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 11/12/2020 | 31,260.38 |
| Refund of Contribution | 11/12/2020 | 35,631.51 |
| Refund of Contribution | 11/12/2020 | 25,082.80 |
| Refund of Contribution | 11/12/2020 | 555.45 |
| Refund of Contribution | 11/12/2020 | 2,142.33 |
| Refund of Contribution | 11/12/2020 | 1,881.98 |
| Refund of Contribution | 11/12/2020 | 4,462.61 |
| Refund of Contribution | 11/12/2020 | 1,455.37 |
| Refund of Contribution | 11/12/2020 | 331.58 |
| Refund of Contribution | 11/13/2020 | 32,544.55 |
| Refund of Contribution | 11/13/2020 | 26,865.58 |
| Refund of Contribution | 11/17/2020 | 12,884.28 |
| Refund of Contribution | 11/17/2020 | 24,012.85 |
| Refund of Contribution | 11/17/2020 | 2,538.14 |
| Refund of Contribution | 11/17/2020 | 503.47 |
| Refund of Contribution | 11/18/2020 | 38,874.48 |
| Refund of Contribution | 11/18/2020 | 21,750.96 |
| Refund of Contribution | 11/18/2020 | 28,263.55 |
| Refund of Contribution | 11/18/2020 | 61,919.55 |
| Refund of Contribution | 11/18/2020 | 31,858.86 |
| Refund of Contribution | 11/18/2020 | 14,008.71 |
| Refund of Contribution | 11/18/2020 | 39,603.18 |
| Refund of Contribution | 11/18/2020 | 40,704.93 |
| Refund of Contribution | 11/18/2020 | 38,017.98 |
| Refund of Contribution | 11/18/2020 | 46,997.84 |
| Refund of Contribution | 11/18/2020 | 29,883.11 |
| Refund of Contribution | 11/18/2020 | 1,562.53 |
| Refund of Contribution | 11/18/2020 | 6,851.17 |
| Refund of Contribution | 11/18/2020 | 12,389.11 |
| Refund of Contribution | 11/18/2020 | 3,659.63 |
| Refund of Contribution | 11/18/2020 | 10,863.23 |
| Refund of Contribution | 11/18/2020 | 35,161.55 |
| Refund of Contribution | 11/18/2020 | 34,568.76 |
| Refund of Contribution | 11/18/2020 | 27,150.72 |
| Refund of Contribution | 11/18/2020 | 42,196.14 |
| Refund of Contribution | 11/18/2020 | 18,055.06 |
| Refund of Contribution | 11/18/2020 | 30,396.88 |
| Refund of Contribution | 11/18/2020 | 25,106.34 |
| Refund of Contribution | 11/18/2020 | 22,481.31 |
| Refund of Contribution | 11/18/2020 | 24,108.33 |
| Refund of Contribution | 11/18/2020 | 7,789.72 |
| Refund of Contribution | 11/18/2020 | 19,959.70 |
| Refund of Contribution | 11/18/2020 | 39,799.52 |
| Refund of Contribution | 11/18/2020 | 28,204.23 |
| Refund of Contribution | 11/18/2020 | 4,478.49 |
| Refund of Contribution | 11/18/2020 | 966.39 |
| Refund of Contribution | 11/18/2020 | 3,181.59 |
| Refund of Contribution | 11/18/2020 | 1,869.53 |
| Refund of Contribution | 11/18/2020 | 4,923.96 |
| Refund of Contribution | 11/18/2020 | 225.22 |
| Refund of Contribution | 11/18/2020 | 5,413.72 |
| Refund of Contribution | 11/18/2020 | 5,158.57 |
| Refund of Contribution | 11/23/2020 | - |
| Refund of Contribution | 11/23/2020 | - |
| Refund of Contribution | 11/23/2020 | 67,515.29 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 11/23/2020 | - |
| Refund of Contribution | 11/23/2020 | - |
| Refund of Contribution | 11/25/2020 | 23,079.55 |
| Refund of Contribution | 11/25/2020 | 11,447.23 |
| Refund of Contribution | 11/25/2020 | 14,254.02 |
| Refund of Contribution | 12/1/2017 | 1,885.84 |
| Refund of Contribution | 12/1/2017 | 9,670.72 |
| Refund of Contribution | 12/1/2017 | 39,159.80 |
| Refund of Contribution | 12/1/2017 | 8,373.81 |
| Refund of Contribution | 12/1/2017 | 11,110.00 |
| Refund of Contribution | 12/1/2017 | 10,846.33 |
| Refund of Contribution | 12/1/2017 | 13,340.63 |
| Refund of Contribution | 12/1/2017 | 4,593.71 |
| Refund of Contribution | 12/1/2017 | 5,727.38 |
| Refund of Contribution | 12/1/2017 | - |
| Refund of Contribution | 12/1/2017 | 1,272.96 |
| Refund of Contribution | 12/1/2017 | 180.16 |
| Refund of Contribution | 12/1/2017 | 6,105.34 |
| Refund of Contribution | 12/1/2017 | 1,019.77 |
| Refund of Contribution | 12/1/2017 | 6,509.72 |
| Refund of Contribution | 12/1/2017 | 9,753.35 |
| Refund of Contribution | 12/1/2017 | 1,691.27 |
| Refund of Contribution | 12/1/2017 | 29,911.61 |
| Refund of Contribution | 12/1/2017 | 14,570.04 |
| Refund of Contribution | 12/1/2017 | 8,526.84 |
| Refund of Contribution | 12/1/2017 | 3,624.20 |
| Refund of Contribution | 12/1/2017 | 458.93 |
| Refund of Contribution | 12/5/2017 | 28,950.23 |
| Refund of Contribution | 12/5/2017 | 39,773.69 |
| Refund of Contribution | 12/5/2017 | 101.32 |
| Refund of Contribution | 12/6/2017 | 6,115.42 |
| Refund of Contribution | 12/8/2017 | 1,932.37 |
| Refund of Contribution | 12/8/2017 | 5,478.43 |
| Refund of Contribution | 12/8/2017 | 32,090.44 |
| Refund of Contribution | 12/8/2017 | 11,973.87 |
| Refund of Contribution | 12/8/2017 | 9,807.15 |
| Refund of Contribution | 12/8/2017 | 2,310.71 |
| Refund of Contribution | 12/8/2017 | 8,333.99 |
| Refund of Contribution | 12/8/2017 | 13,766.15 |
| Refund of Contribution | 12/8/2017 | 24,640.74 |
| Refund of Contribution | 12/8/2017 | 3,505.27 |
| Refund of Contribution | 12/8/2017 | 31,952.28 |
| Refund of Contribution | 12/8/2017 | 15,162.45 |
| Refund of Contribution | 12/8/2017 | 7,452.08 |
| Refund of Contribution | 12/8/2017 | 7,598.44 |
| Refund of Contribution | 12/8/2017 | 17,319.96 |
| Refund of Contribution | 12/8/2017 | 162.57 |
| Refund of Contribution | 12/11/2017 | 11,218.98 |
| Refund of Contribution | 12/11/2017 | 951.35 |
| Refund of Contribution | 12/11/2017 | 1,242.34 |
| Refund of Contribution | 12/11/2017 | 8,825.34 |
| Refund of Contribution | 12/11/2017 | 3,556.50 |
| Refund of Contribution | 12/11/2017 | 7,331.93 |
| Refund of Contribution | 12/11/2017 | 1,767.90 |
| Refund of Contribution | 12/11/2017 | 2,838.45 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 12/11/2017 | 3,079.69 |
| Refund of Contribution | 12/11/2017 | 17,935.95 |
| Refund of Contribution | 12/14/2017 | 789.17 |
| Refund of Contribution | 12/14/2017 | 12,439.20 |
| Refund of Contribution | 12/14/2017 | 1,148.40 |
| Refund of Contribution | 12/14/2017 | 28,675.87 |
| Refund of Contribution | 12/14/2017 | 46,440.15 |
| Refund of Contribution | 12/14/2017 | 6,909.96 |
| Refund of Contribution | 12/14/2017 | 8,474.84 |
| Refund of Contribution | 12/14/2017 | 36,549.77 |
| Refund of Contribution | 12/14/2017 | 12,347.79 |
| Refund of Contribution | 12/14/2017 | 16,978.47 |
| Refund of Contribution | 12/14/2017 | 2,308.86 |
| Refund of Contribution | 12/14/2017 | 15,312.78 |
| Refund of Contribution | 12/14/2017 | 29.03 |
| Refund of Contribution | 12/14/2017 | 1,772.67 |
| Refund of Contribution | 12/18/2017 | 11,053.71 |
| Refund of Contribution | 12/18/2017 | 9,094.22 |
| Refund of Contribution | 12/18/2017 | 5,598.60 |
| Refund of Contribution | 12/18/2017 | 4,969.68 |
| Refund of Contribution | 12/18/2017 | 10,106.64 |
| Refund of Contribution | 12/18/2017 | 9,525.44 |
| Refund of Contribution | 12/18/2017 | 3,447.53 |
| Refund of Contribution | 12/18/2017 | 1,099.37 |
| Refund of Contribution | 12/18/2017 | 2,667.66 |
| Refund of Contribution | 12/19/2017 | 41,032.00 |
| Refund of Contribution | 12/19/2017 | 12,048.04 |
| Refund of Contribution | 12/20/2017 | 38,884.93 |
| Refund of Contribution | 12/20/2017 | 16,173.40 |
| Refund of Contribution | 12/20/2017 | 3,315.42 |
| Refund of Contribution | 12/20/2017 | 6,882.84 |
| Refund of Contribution | 12/20/2017 | 32,103.36 |
| Refund of Contribution | 12/20/2017 | 1,483.67 |
| Refund of Contribution | 12/21/2017 | 25,776.31 |
| Refund of Contribution | 12/21/2017 | 6,730.76 |
| Refund of Contribution | 12/21/2017 | 21,390.34 |
| Refund of Contribution | 12/21/2017 | - |
| Refund of Contribution | 12/21/2017 | 3,192.06 |
| Refund of Contribution | 12/21/2017 | 41,636.77 |
| Refund of Contribution | 12/21/2017 | 383.23 |
| Refund of Contribution | 12/21/2017 | 58,764.92 |
| Refund of Contribution | 12/21/2017 | 859.73 |
| Refund of Contribution | 12/21/2017 | - |
| Refund of Contribution | 12/21/2017 | 9,418.55 |
| Refund of Contribution | 12/21/2017 | 7,376.22 |
| Refund of Contribution | 12/21/2017 | 22,275.01 |
| Refund of Contribution | 12/21/2017 | 39,633.25 |
| Refund of Contribution | 12/21/2017 | 27,273.66 |
| Refund of Contribution | 12/21/2017 | 2,018.55 |
| Refund of Contribution | 12/21/2017 | 2,328.86 |
| Refund of Contribution | 12/21/2017 | 4,487.35 |
| Refund of Contribution | 12/22/2017 | 73,176.34 |
| Refund of Contribution | 12/22/2017 | 9,990.44 |
| Refund of Contribution | 12/22/2017 | 3,378.86 |
| Refund of Contribution | 12/20/2018 | 21,694.85 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 12/21/2018 | 57,434.08 |
| Refund of Contribution | 12/21/2018 | 22,881.46 |
| Refund of Contribution | 12/21/2018 | 2,321.79 |
| Refund of Contribution | 12/12/2019 | 25,509.24 |
| Refund of Contribution | 12/12/2019 | 8,010.98 |
| Refund of Contribution | 12/12/2019 | 13,520.41 |
| Refund of Contribution | 12/12/2019 | 51,171.72 |
| Refund of Contribution | 12/12/2019 | 13,756.47 |
| Refund of Contribution | 12/12/2019 | 61,312.30 |
| Refund of Contribution | 12/12/2019 | 25,323.70 |
| Refund of Contribution | 12/12/2019 | 26,016.81 |
| Refund of Contribution | 12/12/2019 | 29,084.25 |
| Refund of Contribution | 12/12/2019 | 17,527.05 |
| Refund of Contribution | 12/12/2019 | 33,836.04 |
| Refund of Contribution | 12/12/2019 | 10,458.48 |
| Refund of Contribution | 12/12/2019 | 941.36 |
| Refund of Contribution | 12/12/2019 | - |
| Refund of Contribution | 12/12/2019 | 5,019.52 |
| Refund of Contribution | 12/12/2019 | 23,726.96 |
| Refund of Contribution | 12/12/2019 | 12,491.39 |
| Refund of Contribution | 12/12/2019 | 44,482.96 |
| Refund of Contribution | 12/12/2019 | 9,542.34 |
| Refund of Contribution | 12/12/2019 | 30,046.23 |
| Refund of Contribution | 12/12/2019 | 1,669.62 |
| Refund of Contribution | 12/12/2019 | 1,817.80 |
| Refund of Contribution | 12/12/2019 | 3,869.52 |
| Refund of Contribution | 12/12/2019 | 4,976.69 |
| Refund of Contribution | 12/12/2019 | 2,893.07 |
| Refund of Contribution | 12/13/2019 | 31,931.73 |
| Refund of Contribution | 12/13/2019 | 19,962.23 |
| Refund of Contribution | 12/13/2019 | 12,948.57 |
| Refund of Contribution | 12/16/2019 | 41,626.13 |
| Refund of Contribution | 12/16/2019 | 56,094.57 |
| Refund of Contribution | 12/16/2019 | 10,174.62 |
| Refund of Contribution | 12/16/2019 | 6,495.29 |
| Refund of Contribution | 12/16/2019 | 59,020.28 |
| Refund of Contribution | 12/16/2019 | 1,947.09 |
| Refund of Contribution | 12/16/2019 | 4,095.66 |
| Refund of Contribution | 12/16/2019 | 15,555.59 |
| Refund of Contribution | 12/16/2019 | 1,650.50 |
| Refund of Contribution | 12/16/2019 | 56,332.48 |
| Refund of Contribution | 12/16/2019 | 2,959.52 |
| Refund of Contribution | 12/16/2019 | 11,393.64 |
| Refund of Contribution | 12/16/2019 | 6,908.88 |
| Refund of Contribution | 12/16/2019 | 19,951.44 |
| Refund of Contribution | 12/16/2019 | 12,212.05 |
| Refund of Contribution | 12/16/2019 | 9,773.93 |
| Refund of Contribution | 12/16/2019 | 10,712.84 |
| Refund of Contribution | 12/16/2019 | 22,534.34 |
| Refund of Contribution | 12/16/2019 | 19,798.27 |
| Refund of Contribution | 12/16/2019 | 12,358.24 |
| Refund of Contribution | 12/16/2019 | 48,279.46 |
| Refund of Contribution | 12/16/2019 | 2,151.46 |
| Refund of Contribution | 12/16/2019 | 3,605.58 |
| Refund of Contribution | 12/16/2019 | 1,887.79 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 12/16/2019 | 2,367.62 |
| Refund of Contribution | 12/16/2019 | 2,419.55 |
| Refund of Contribution | 12/19/2019 | 18,846.68 |
| Refund of Contribution | 12/19/2019 | 12,329.84 |
| Refund of Contribution | 12/19/2019 | 60,630.77 |
| Refund of Contribution | 12/19/2019 | 10,606.45 |
| Refund of Contribution | 12/19/2019 | 2,115.34 |
| Refund of Contribution | 12/19/2019 | 22,655.97 |
| Refund of Contribution | 12/19/2019 | 2,311.46 |
| Refund of Contribution | 12/19/2019 | 37,617.86 |
| Refund of Contribution | 12/19/2019 | 5,322.78 |
| Refund of Contribution | 12/19/2019 | 27,679.90 |
| Refund of Contribution | 12/19/2019 | 13,080.52 |
| Refund of Contribution | 12/19/2019 | 2,925.42 |
| Refund of Contribution | 12/19/2019 | 3,351.22 |
| Refund of Contribution | 12/19/2019 | 3,992.08 |
| Refund of Contribution | 12/2/2020 | 19,565.78 |
| Refund of Contribution | 12/2/2020 | 13,184.45 |
| Refund of Contribution | 12/2/2020 | 54,438.18 |
| Refund of Contribution | 12/2/2020 | 18,121.64 |
| Refund of Contribution | 12/2/2020 | 23,803.25 |
| Refund of Contribution | 12/2/2020 | 15,859.43 |
| Refund of Contribution | 12/2/2020 | 47,437.61 |
| Refund of Contribution | 12/2/2020 | 12,813.69 |
| Refund of Contribution | 12/2/2020 | 20,846.48 |
| Refund of Contribution | 12/2/2020 | 47,699.00 |
| Refund of Contribution | 12/2/2020 | 42,154.20 |
| Refund of Contribution | 12/2/2020 | 30,320.47 |
| Refund of Contribution | 12/2/2020 | 8,209.58 |
| Refund of Contribution | 12/2/2020 | 2,684.58 |
| Refund of Contribution | 12/2/2020 | 5,556.54 |
| Refund of Contribution | 12/2/2020 | 3,234.61 |
| Refund of Contribution | 12/2/2020 | 3,330.59 |
| Refund of Contribution | 12/2/2020 | 5,473.82 |
| Refund of Contribution | 12/2/2020 | 52,711.32 |
| Refund of Contribution | 12/3/2020 | 61,007.74 |
| Refund of Contribution | 12/7/2020 | 25,692.28 |
| Refund of Contribution | 12/8/2020 | 6,113.29 |
| Refund of Contribution | 12/9/2020 | 41,644.45 |
| Refund of Contribution | 12/9/2020 | 62,560.90 |
| Refund of Contribution | 12/9/2020 | 48,084.68 |
| Refund of Contribution | 12/9/2020 | 20,133.18 |
| Refund of Contribution | 12/9/2020 | 19,025.40 |
| Refund of Contribution | 12/9/2020 | 9,994.60 |
| Refund of Contribution | 12/9/2020 | 12,009.55 |
| Refund of Contribution | 12/9/2020 | 33,382.35 |
| Refund of Contribution | 12/9/2020 | 19,340.85 |
| Refund of Contribution | 12/9/2020 | 24,344.22 |
| Refund of Contribution | 12/9/2020 | 26,773.57 |
| Refund of Contribution | 12/9/2020 | 335.09 |
| Refund of Contribution | 12/9/2020 | 2,805.89 |
| Refund of Contribution | 12/9/2020 | 3,953.06 |
| Refund of Contribution | 12/10/2020 | 10,481.26 |
| Refund of Contribution | 12/11/2020 | 24,024.05 |
| Refund of Contribution | 12/16/2020 | 5,734.44 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 12/16/2020 | 4,986.15 |
| Refund of Contribution | 12/16/2020 | 15,345.08 |
| Refund of Contribution | 12/16/2020 | 7,948.66 |
| Refund of Contribution | 12/16/2020 | 1,576.35 |
| Refund of Contribution | 12/16/2020 | 13,095.70 |
| Refund of Contribution | 12/16/2020 | 57,844.57 |
| Refund of Contribution | 12/16/2020 | 76,389.86 |
| Refund of Contribution | 12/16/2020 | 65,292.71 |
| Refund of Contribution | 12/16/2020 | 69,785.61 |
| Refund of Contribution | 12/16/2020 | 719.06 |
| Refund of Contribution | 12/22/2020 | 2,169.99 |
| Refund of Contribution | 12/22/2020 | 696.02 |
| Refund of Contribution | 12/22/2020 | 33,925.77 |
| Refund of Contribution | 12/22/2020 | 67,789.02 |
| Refund of Contribution | 12/22/2020 | 57,876.11 |
| Refund of Contribution | 12/22/2020 | 39,344.02 |
| Refund of Contribution | 12/22/2020 | 65,549.26 |
| Refund of Contribution | 12/22/2020 | 38,423.89 |
| Refund of Contribution | 12/22/2020 | 30,734.08 |
| Refund of Contribution | 12/22/2020 | 1,229.24 |
| Refund of Contribution | 12/22/2020 | 32,761.22 |
| Refund of Contribution | 12/22/2020 | 40,388.24 |
| Refund of Contribution | 12/22/2020 | 31,122.84 |
| Refund of Contribution | 12/22/2020 | 7,194.30 |
| Refund of Contribution | 12/22/2020 | 28,635.85 |
| Refund of Contribution | 12/22/2020 | 39,714.84 |
| Refund of Contribution | 12/22/2020 | 26,173.65 |
| Refund of Contribution | 12/22/2020 | 10,177.20 |
| Refund of Contribution | 12/22/2020 | 30,665.93 |
| Refund of Contribution | 12/22/2020 | 15,039.45 |
| Refund of Contribution | 12/22/2020 | 21,191.90 |
| Refund of Contribution | 12/22/2020 | 7,287.02 |
| Refund of Contribution | 12/22/2020 | 13,548.71 |
| Refund of Contribution | 12/22/2020 | 3,923.67 |
| Refund of Contribution | 12/22/2020 | 3,613.90 |
| Refund of Contribution | 12/22/2020 | 1,619.27 |
| Refund of Contribution | 12/23/2020 | 38,011.89 |
| Refund of Contribution | 1/9/2018 | 973.21 |
| Refund of Contribution | 1/9/2018 | 3,104.44 |
| Refund of Contribution | 1/9/2018 | 666.50 |
| Refund of Contribution | 1/11/2018 | 34,456.01 |
| Refund of Contribution | 1/11/2018 | 11,566.86 |
| Refund of Contribution | 1/11/2018 | 4,533.54 |
| Refund of Contribution | 1/11/2018 | 29,102.49 |
| Refund of Contribution | 1/11/2018 | 14,184.89 |
| Refund of Contribution | 1/11/2018 | - |
| Refund of Contribution | 1/11/2018 | 16,448.49 |
| Refund of Contribution | 1/11/2018 | 24,067.76 |
| Refund of Contribution | 1/11/2018 | 1,449.90 |
| Refund of Contribution | 1/11/2018 | 32,311.45 |
| Refund of Contribution | 1/11/2018 | 15,160.48 |
| Refund of Contribution | 1/11/2018 | 14,886.97 |
| Refund of Contribution | 1/11/2018 | 13,765.83 |
| Refund of Contribution | 1/11/2018 | - |
| Refund of Contribution | 1/11/2018 | 11,445.18 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 1/11/2018 | 2,872.00 |
| Refund of Contribution | 1/11/2018 | 38,730.21 |
| Refund of Contribution | 1/12/2018 | 8,224.61 |
| Refund of Contribution | 1/12/2018 | 864.52 |
| Refund of Contribution | 1/12/2018 | 15,680.52 |
| Refund of Contribution | 1/16/2018 | 333.95 |
| Refund of Contribution | 1/16/2018 | 34,610.60 |
| Refund of Contribution | 1/16/2018 | 5,377.48 |
| Refund of Contribution | 1/16/2018 | 12,338.46 |
| Refund of Contribution | 1/16/2018 | 19,545.04 |
| Refund of Contribution | 1/16/2018 | 8,694.71 |
| Refund of Contribution | 1/16/2018 | 35,597.26 |
| Refund of Contribution | 1/16/2018 | 2,005.73 |
| Refund of Contribution | 1/16/2018 | 1,588.80 |
| Refund of Contribution | 1/16/2018 | 48,466.51 |
| Refund of Contribution | 1/16/2018 | 968.74 |
| Refund of Contribution | 1/16/2018 | 41,120.53 |
| Refund of Contribution | 1/16/2018 | 16,461.32 |
| Refund of Contribution | 1/16/2018 | 2,503.64 |
| Refund of Contribution | 1/16/2018 | 2,712.10 |
| Refund of Contribution | 1/16/2018 | 6,572.80 |
| Refund of Contribution | 1/16/2018 | 3,742.56 |
| Refund of Contribution | 1/16/2018 | 2,024.31 |
| Refund of Contribution | 1/16/2018 | 2,335.59 |
| Refund of Contribution | 1/18/2018 | 2,761.10 |
| Refund of Contribution | 1/18/2018 | 4,271.14 |
| Refund of Contribution | 1/18/2018 | 41,556.08 |
| Refund of Contribution | 1/18/2018 | 24,984.23 |
| Refund of Contribution | 1/18/2018 | 10,333.97 |
| Refund of Contribution | 1/18/2018 | 3,106.63 |
| Refund of Contribution | 1/18/2018 | 27,092.51 |
| Refund of Contribution | 1/18/2018 | 7,733.11 |
| Refund of Contribution | 1/18/2018 | 49,569.08 |
| Refund of Contribution | 1/18/2018 | 12,653.97 |
| Refund of Contribution | 1/18/2018 | 8,341.65 |
| Refund of Contribution | 1/18/2018 | 8,792.35 |
| Refund of Contribution | 1/18/2018 | 1,334.21 |
| Refund of Contribution | 1/18/2018 | 3,117.58 |
| Refund of Contribution | 1/18/2018 | 5,011.69 |
| Refund of Contribution | 1/24/2018 | 18,571.01 |
| Refund of Contribution | 1/24/2018 | 6,848.75 |
| Refund of Contribution | 1/24/2018 | 365.38 |
| Refund of Contribution | 1/24/2018 | 3,854.29 |
| Refund of Contribution | 1/24/2018 | 17,401.50 |
| Refund of Contribution | 1/24/2018 | 33,218.61 |
| Refund of Contribution | 1/24/2018 | 38,955.28 |
| Refund of Contribution | 1/24/2018 | 10,056.66 |
| Refund of Contribution | 1/24/2018 | 22,391.40 |
| Refund of Contribution | 1/24/2018 | 21,784.53 |
| Refund of Contribution | 1/24/2018 | 1,369.66 |
| Refund of Contribution | 1/24/2018 | 19,679.55 |
| Refund of Contribution | 1/24/2018 | 64,524.95 |
| Refund of Contribution | 1/24/2018 | 8,232.57 |
| Refund of Contribution | 1/24/2018 | 45,036.87 |
| Refund of Contribution | 1/24/2018 | 13,951.23 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 1/24/2018 | 4,136.72 |
| Refund of Contribution | 1/24/2018 | 2,403.12 |
| Refund of Contribution | 1/29/2018 | 35,256.54 |
| Refund of Contribution | 1/29/2018 | 5,850.25 |
| Refund of Contribution | 1/29/2018 | 37,254.64 |
| Refund of Contribution | 1/29/2018 | 17,120.42 |
| Refund of Contribution | 1/29/2018 | 10,022.27 |
| Refund of Contribution | 1/29/2018 | 29,647.65 |
| Refund of Contribution | 1/29/2018 | 4,370.76 |
| Refund of Contribution | 1/3/2019 | 45,695.85 |
| Refund of Contribution | 1/3/2019 | 2,629.23 |
| Refund of Contribution | 1/9/2019 | 3,460.78 |
| Refund of Contribution | 1/11/2019 | 31,743.92 |
| Refund of Contribution | 1/14/2019 | 70,625.89 |
| Refund of Contribution | 1/14/2019 | 106,841.93 |
| Refund of Contribution | 1/14/2019 | 3,202.40 |
| Refund of Contribution | 1/14/2019 | 7,394.59 |
| Refund of Contribution | 1/16/2019 | 22,435.13 |
| Refund of Contribution | 1/16/2019 | - |
| Refund of Contribution | 1/16/2019 | 8,322.94 |
| Refund of Contribution | 1/16/2019 | 52,579.47 |
| Refund of Contribution | 1/16/2019 | 45,078.25 |
| Refund of Contribution | 1/24/2019 | 11,877.22 |
| Refund of Contribution | 1/24/2019 | 5,466.13 |
| Refund of Contribution | 1/24/2019 | 52,354.26 |
| Refund of Contribution | 1/24/2019 | 27,280.53 |
| Refund of Contribution | 1/24/2019 | 29,174.24 |
| Refund of Contribution | 1/24/2019 | 49,804.09 |
| Refund of Contribution | 1/24/2019 | 2,483.07 |
| Refund of Contribution | 1/24/2019 | 4,298.44 |
| Refund of Contribution | 1/24/2019 | 1,516.36 |
| Refund of Contribution | 1/24/2019 | 4,347.10 |
| Refund of Contribution | 1/25/2019 | 25,793.33 |
| Refund of Contribution | 1/25/2019 | 20,613.32 |
| Refund of Contribution | 1/25/2019 | 992.22 |
| Refund of Contribution | 1/28/2019 | 1,164.60 |
| Refund of Contribution | 1/28/2019 | 1,256.67 |
| Refund of Contribution | 1/30/2019 | 22,541.34 |
| Refund of Contribution | 1/13/2020 | 32,252.41 |
| Refund of Contribution | 1/13/2020 | 46,697.14 |
| Refund of Contribution | 1/13/2020 | 8,573.23 |
| Refund of Contribution | 1/13/2020 | 1,093.89 |
| Refund of Contribution | 1/17/2020 | - |
| Refund of Contribution | 1/17/2020 | - |
| Refund of Contribution | 1/22/2020 | 29,240.79 |
| Refund of Contribution | 1/22/2020 | 1,924.30 |
| Refund of Contribution | 1/8/2021 | 4,737.80 |
| Refund of Contribution | 1/11/2021 | 6,651.43 |
| Refund of Contribution | 1/11/2021 | 64,649.25 |
| Refund of Contribution | 1/11/2021 | 2,341.26 |
| Refund of Contribution | 1/11/2021 | 24,472.47 |
| Refund of Contribution | 1/14/2021 | 55,525.09 |
| Refund of Contribution | 1/15/2021 | 36,468.34 |
| Refund of Contribution | 1/15/2021 | 57,019.56 |
| Refund of Contribution | 1/19/2021 | 31,890.59 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 1/19/2021 | 7,475.36 |
| Refund of Contribution | 1/19/2021 | 52,426.52 |
| Refund of Contribution | 1/22/2021 | 3,041.70 |
| Refund of Contribution | 1/22/2021 | 40,316.71 |
| Refund of Contribution | 1/22/2021 | 14,479.22 |
| Refund of Contribution | 1/22/2021 | 49.35 |
| Refund of Contribution | 1/28/2021 | 31,902.06 |
| Refund of Contribution | 1/28/2021 | 32,174.48 |
| Refund of Contribution | 1/28/2021 | 286.35 |
| Refund of Contribution | 1/29/2021 | 32,309.02 |
| Refund of Contribution | 2/1/2018 | 22,304.18 |
| Refund of Contribution | 2/1/2018 | 22,233.58 |
| Refund of Contribution | 2/1/2018 | 18,896.62 |
| Refund of Contribution | 2/1/2018 | 18,202.01 |
| Refund of Contribution | 2/1/2018 | 6,386.38 |
| Refund of Contribution | 2/1/2018 | 10,452.07 |
| Refund of Contribution | 2/1/2018 | 47,895.76 |
| Refund of Contribution | 2/1/2018 | 17,030.27 |
| Refund of Contribution | 2/1/2018 | 39,156.93 |
| Refund of Contribution | 2/1/2018 | 4,963.17 |
| Refund of Contribution | 2/1/2018 | 44,142.79 |
| Refund of Contribution | 2/1/2018 | 29,726.67 |
| Refund of Contribution | 2/1/2018 | 4,061.88 |
| Refund of Contribution | 2/1/2018 | 4,493.58 |
| Refund of Contribution | 2/1/2018 | 50,836.79 |
| Refund of Contribution | 2/1/2018 | 13,728.69 |
| Refund of Contribution | 2/1/2018 | 5,234.29 |
| Refund of Contribution | 2/1/2018 | 9,269.12 |
| Refund of Contribution | 2/1/2018 | 1,525.46 |
| Refund of Contribution | 2/1/2018 | 5,164.23 |
| Refund of Contribution | 2/1/2018 | 108.00 |
| Refund of Contribution | 2/2/2018 | 9,177.60 |
| Refund of Contribution | 2/2/2018 | 8,047.37 |
| Refund of Contribution | 2/2/2018 | 38,017.57 |
| Refund of Contribution | 2/2/2018 | 2,274.50 |
| Refund of Contribution | 2/2/2018 | 3,362.04 |
| Refund of Contribution | 2/2/2018 | 10,898.41 |
| Refund of Contribution | 2/2/2018 | 4,724.84 |
| Refund of Contribution | 2/2/2018 | 13,915.20 |
| Refund of Contribution | 2/2/2018 | 1,449.82 |
| Refund of Contribution | 2/2/2018 | 1,922.18 |
| Refund of Contribution | 2/5/2018 | 9,942.94 |
| Refund of Contribution | 2/5/2018 | 5,093.10 |
| Refund of Contribution | 2/5/2018 | 18,988.46 |
| Refund of Contribution | 2/5/2018 | 1,336.53 |
| Refund of Contribution | 2/5/2018 | 2,382.46 |
| Refund of Contribution | 2/5/2018 | 16,707.72 |
| Refund of Contribution | 2/5/2018 | 5,264.10 |
| Refund of Contribution | 2/5/2018 | 17,424.33 |
| Refund of Contribution | 2/5/2018 | 18,217.21 |
| Refund of Contribution | 2/5/2018 | 5,466.13 |
| Refund of Contribution | 2/5/2018 | 19,946.73 |
| Refund of Contribution | 2/5/2018 | 3,503.53 |
| Refund of Contribution | 2/5/2018 | 3,110.22 |
| Refund of Contribution | 2/7/2018 | 8,912.42 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 2/7/2018 | 26,220.44 |
| Refund of Contribution | 2/7/2018 | 40,193.01 |
| Refund of Contribution | 2/9/2018 | 28,835.20 |
| Refund of Contribution | 2/9/2018 | 10,228.01 |
| Refund of Contribution | 2/9/2018 | 13,809.93 |
| Refund of Contribution | 2/9/2018 | 8,024.93 |
| Refund of Contribution | 2/9/2018 | 9,114.70 |
| Refund of Contribution | 2/12/2018 | 7,782.57 |
| Refund of Contribution | 2/20/2018 | 31.42 |
| Refund of Contribution | 2/20/2018 | 13,697.15 |
| Refund of Contribution | 2/20/2018 | 10,692.72 |
| Refund of Contribution | 2/20/2018 | 2,749.83 |
| Refund of Contribution | 2/20/2018 | 40,740.42 |
| Refund of Contribution | 2/20/2018 | 18,983.56 |
| Refund of Contribution | 2/21/2018 | 23,107.15 |
| Refund of Contribution | 2/21/2018 | 12,289.32 |
| Refund of Contribution | 2/21/2018 | 34,684.96 |
| Refund of Contribution | 2/21/2018 | 25,870.30 |
| Refund of Contribution | 2/21/2018 | 43,900.58 |
| Refund of Contribution | 2/21/2018 | 7,362.14 |
| Refund of Contribution | 2/21/2018 | 53,279.07 |
| Refund of Contribution | 2/21/2018 | 53,019.75 |
| Refund of Contribution | 2/21/2018 | 1,231.79 |
| Refund of Contribution | 2/22/2018 | 17,714.10 |
| Refund of Contribution | 2/22/2018 | 18,598.89 |
| Refund of Contribution | 2/22/2018 | 6,596.52 |
| Refund of Contribution | 2/22/2018 | 22,413.38 |
| Refund of Contribution | 2/22/2018 | 7,511.14 |
| Refund of Contribution | 2/22/2018 | 17,125.74 |
| Refund of Contribution | 2/22/2018 | 32,883.71 |
| Refund of Contribution | 2/22/2018 | 3,667.76 |
| Refund of Contribution | 2/22/2018 | 4,664.91 |
| Refund of Contribution | 2/23/2018 | 47,699.75 |
| Refund of Contribution | 2/23/2018 | 40,357.14 |
| Refund of Contribution | 2/23/2018 | 54,472.63 |
| Refund of Contribution | 2/23/2018 | 6,569.37 |
| Refund of Contribution | 2/26/2018 | 11,510.14 |
| Refund of Contribution | 2/26/2018 | 37,216.14 |
| Refund of Contribution | 2/26/2018 | 22,527.72 |
| Refund of Contribution | 2/26/2018 | 2,759.23 |
| Refund of Contribution | 2/26/2018 | 2,868.93 |
| Refund of Contribution | 2/4/2019 | 52,654.18 |
| Refund of Contribution | 2/4/2019 | 5,562.03 |
| Refund of Contribution | 2/4/2019 | 6,119.55 |
| Refund of Contribution | 2/5/2019 | 52,588.27 |
| Refund of Contribution | 2/5/2019 | 54,547.95 |
| Refund of Contribution | 2/5/2019 | 56,302.20 |
| Refund of Contribution | 2/5/2019 | 11,035.73 |
| Refund of Contribution | 2/8/2019 | 59,688.09 |
| Refund of Contribution | 2/8/2019 | 41,273.80 |
| Refund of Contribution | 2/8/2019 | 54,396.17 |
| Refund of Contribution | 2/8/2019 | 5,749.17 |
| Refund of Contribution | 2/11/2019 | 13,969.01 |
| Refund of Contribution | 2/11/2019 | 24,595.77 |
| Refund of Contribution | 2/11/2019 | 21,422.30 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 2/11/2019 | 21,213.21 |
| Refund of Contribution | 2/11/2019 | 77,725.43 |
| Refund of Contribution | 2/11/2019 | 74,492.52 |
| Refund of Contribution | 2/11/2019 | 4,760.95 |
| Refund of Contribution | 2/11/2019 | 2,768.20 |
| Refund of Contribution | 2/13/2019 | 1,350.28 |
| Refund of Contribution | 2/13/2019 | 8,580.66 |
| Refund of Contribution | 2/13/2019 | 1,622.03 |
| Refund of Contribution | 2/13/2019 | 11,523.97 |
| Refund of Contribution | 2/13/2019 | 32,902.51 |
| Refund of Contribution | 2/13/2019 | 2,466.43 |
| Refund of Contribution | 2/13/2019 | 7,984.41 |
| Refund of Contribution | 2/13/2019 | 8,732.66 |
| Refund of Contribution | 2/13/2019 | 6,041.46 |
| Refund of Contribution | 2/13/2019 | 14,877.38 |
| Refund of Contribution | 2/14/2019 | 8,563.18 |
| Refund of Contribution | 2/15/2019 | 60,237.79 |
| Refund of Contribution | 2/15/2019 | 7,702.32 |
| Refund of Contribution | 2/15/2019 | 45,121.01 |
| Refund of Contribution | 2/15/2019 | 3,738.00 |
| Refund of Contribution | 2/26/2019 | - |
| Refund of Contribution | 2/26/2019 | 24,184.92 |
| Refund of Contribution | 2/26/2019 | 54,717.72 |
| Refund of Contribution | 2/26/2019 | 41,200.00 |
| Refund of Contribution | 2/26/2019 | 20,965.34 |
| Refund of Contribution | 2/26/2019 | 61,475.17 |
| Refund of Contribution | 2/26/2019 | 60,206.42 |
| Refund of Contribution | 2/27/2019 | 39,469.59 |
| Refund of Contribution | 2/4/2020 | 1,351.84 |
| Refund of Contribution | 2/4/2020 | 7,051.38 |
| Refund of Contribution | 2/4/2020 | 1,671.22 |
| Refund of Contribution | 2/4/2020 | 946.46 |
| Refund of Contribution | 2/4/2020 | 6,941.70 |
| Refund of Contribution | 2/4/2020 | 7,950.91 |
| Refund of Contribution | 2/4/2020 | 6,294.11 |
| Refund of Contribution | 2/4/2020 | 12,591.79 |
| Refund of Contribution | 2/4/2020 | 4,997.44 |
| Refund of Contribution | 2/4/2020 | 1,347.17 |
| Refund of Contribution | 2/4/2020 | 7,965.53 |
| Refund of Contribution | 2/4/2020 | 9,372.48 |
| Refund of Contribution | 2/4/2020 | 5,273.32 |
| Refund of Contribution | 2/4/2020 | 8,913.12 |
| Refund of Contribution | 2/4/2020 | 22,210.81 |
| Refund of Contribution | 2/4/2020 | 4,763.59 |
| Refund of Contribution | 2/4/2020 | 30,738.46 |
| Refund of Contribution | 2/4/2020 | 13,597.23 |
| Refund of Contribution | 2/4/2020 | 13,818.40 |
| Refund of Contribution | 2/4/2020 | 1,841.67 |
| Refund of Contribution | 2/4/2020 | 3,441.98 |
| Refund of Contribution | 2/4/2020 | 5,544.58 |
| Refund of Contribution | 2/4/2020 | 5,282.78 |
| Refund of Contribution | 2/4/2020 | 9,066.22 |
| Refund of Contribution | 2/4/2020 | 10,182.75 |
| Refund of Contribution | 2/4/2020 | 9,203.57 |
| Refund of Contribution | 2/4/2020 | 4,509.38 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 2/4/2020 | 5,045.66 |
| Refund of Contribution | 2/4/2020 | 5,071.08 |
| Refund of Contribution | 2/4/2020 | 8,018.68 |
| Refund of Contribution | 2/4/2020 | 3,925.20 |
| Refund of Contribution | 2/4/2020 | 2,710.13 |
| Refund of Contribution | 2/4/2020 | 4,014.07 |
| Refund of Contribution | 2/4/2020 | 3,914.46 |
| Refund of Contribution | 2/4/2020 | 2,466.42 |
| Refund of Contribution | 2/11/2020 | 63,562.41 |
| Refund of Contribution | 2/12/2020 | 40,176.34 |
| Refund of Contribution | 2/12/2020 | 6,737.16 |
| Refund of Contribution | 2/21/2020 | 8,558.86 |
| Refund of Contribution | 2/21/2020 | 15,017.15 |
| Refund of Contribution | 2/26/2020 | 61,431.28 |
| Refund of Contribution | 2/26/2020 | 408.28 |
| Refund of Contribution | 3/1/2018 | 4,477.90 |
| Refund of Contribution | 3/1/2018 | 5,560.39 |
| Refund of Contribution | 3/1/2018 | 4,220.06 |
| Refund of Contribution | 3/5/2018 | 181.73 |
| Refund of Contribution | 3/5/2018 | 18,846.24 |
| Refund of Contribution | 3/5/2018 | 5,571.22 |
| Refund of Contribution | 3/5/2018 | 1,486.35 |
| Refund of Contribution | 3/5/2018 | 17,077.08 |
| Refund of Contribution | 3/5/2018 | 27,247.24 |
| Refund of Contribution | 3/5/2018 | 7,546.60 |
| Refund of Contribution | 3/6/2018 | 66.15 |
| Refund of Contribution | 3/6/2018 | 8,025.46 |
| Refund of Contribution | 3/6/2018 | 43,534.95 |
| Refund of Contribution | 3/6/2018 | 23,383.84 |
| Refund of Contribution | 3/6/2018 | 6,726.18 |
| Refund of Contribution | 3/6/2018 | 6,636.57 |
| Refund of Contribution | 3/6/2018 | 1,320.42 |
| Refund of Contribution | 3/6/2018 | 2,155.94 |
| Refund of Contribution | 3/8/2018 | 229.69 |
| Refund of Contribution | 3/8/2018 | 12,010.44 |
| Refund of Contribution | 3/9/2018 | 10,889.85 |
| Refund of Contribution | 3/9/2018 | 19,948.64 |
| Refund of Contribution | 3/9/2018 | 7,219.35 |
| Refund of Contribution | 3/9/2018 | 50,574.41 |
| Refund of Contribution | 3/9/2018 | 6,676.40 |
| Refund of Contribution | 3/9/2018 | 24,021.80 |
| Refund of Contribution | 3/9/2018 | 4,848.10 |
| Refund of Contribution | 3/9/2018 | 4,136.94 |
| Refund of Contribution | 3/12/2018 | 47.93 |
| Refund of Contribution | 3/12/2018 | 19,305.76 |
| Refund of Contribution | 3/12/2018 | 13,762.02 |
| Refund of Contribution | 3/12/2018 | 4,861.67 |
| Refund of Contribution | 3/12/2018 | 16,833.68 |
| Refund of Contribution | 3/12/2018 | 5,278.93 |
| Refund of Contribution | 3/12/2018 | 6,731.18 |
| Refund of Contribution | 3/12/2018 | 58,884.23 |
| Refund of Contribution | 3/12/2018 | 8,240.99 |
| Refund of Contribution | 3/12/2018 | 1,207.00 |
| Refund of Contribution | 3/13/2018 | 14,335.27 |
| Refund of Contribution | 3/16/2018 | 28,239.58 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 3/16/2018 | 63,620.10 |
| Refund of Contribution | 3/16/2018 | 6,597.99 |
| Refund of Contribution | 3/16/2018 | 27,605.07 |
| Refund of Contribution | 3/16/2018 | 6,463.64 |
| Refund of Contribution | 3/16/2018 | 215.67 |
| Refund of Contribution | 3/16/2018 | 41,682.86 |
| Refund of Contribution | 3/16/2018 | 39,894.68 |
| Refund of Contribution | 3/16/2018 | 9,885.98 |
| Refund of Contribution | 3/16/2018 | 2,807.57 |
| Refund of Contribution | 3/19/2018 | 24,685.51 |
| Refund of Contribution | 3/19/2018 | 7,284.94 |
| Refund of Contribution | 3/19/2018 | 9,983.22 |
| Refund of Contribution | 3/20/2018 | 13,429.04 |
| Refund of Contribution | 3/26/2018 | 54,012.42 |
| Refund of Contribution | 3/26/2018 | 22,602.40 |
| Refund of Contribution | 3/4/2019 | 28,535.95 |
| Refund of Contribution | 3/4/2019 | 32,675.44 |
| Refund of Contribution | 3/4/2019 | 16,082.29 |
| Refund of Contribution | 3/4/2019 | 60,521.63 |
| Refund of Contribution | 3/4/2019 | 67,117.68 |
| Refund of Contribution | 3/4/2019 | 11,505.42 |
| Refund of Contribution | 3/7/2019 | 57,360.63 |
| Refund of Contribution | 3/7/2019 | 13,727.58 |
| Refund of Contribution | 3/7/2019 | 16,015.78 |
| Refund of Contribution | 3/7/2019 | 8,729.05 |
| Refund of Contribution | 3/7/2019 | 18,551.70 |
| Refund of Contribution | 3/7/2019 | 5,448.10 |
| Refund of Contribution | 3/7/2019 | - |
| Refund of Contribution | 3/7/2019 | 52,082.00 |
| Refund of Contribution | 3/7/2019 | 4,885.92 |
| Refund of Contribution | 3/7/2019 | 3,312.03 |
| Refund of Contribution | 3/12/2019 | 17,239.28 |
| Refund of Contribution | 3/15/2019 | 1,385.69 |
| Refund of Contribution | 3/15/2019 | 88,906.98 |
| Refund of Contribution | 3/15/2019 | 23,229.50 |
| Refund of Contribution | 3/15/2019 | 1,260.73 |
| Refund of Contribution | 3/25/2019 | 10,805.39 |
| Refund of Contribution | 3/3/2020 | 31,687.56 |
| Refund of Contribution | 3/3/2020 | 16,519.82 |
| Refund of Contribution | 3/3/2020 | - |
| Refund of Contribution | 3/3/2020 | 13,158.01 |
| Refund of Contribution | 3/3/2020 | 37,633.42 |
| Refund of Contribution | 3/3/2020 | 39,414.72 |
| Refund of Contribution | 3/3/2020 | 20,370.33 |
| Refund of Contribution | 3/3/2020 | 3,764.86 |
| Refund of Contribution | 3/6/2020 | 43,097.61 |
| Refund of Contribution | 3/6/2020 | 16,165.49 |
| Refund of Contribution | 3/6/2020 | 60,379.46 |
| Refund of Contribution | 3/6/2020 | 17,166.52 |
| Refund of Contribution | 3/6/2020 | 26,119.87 |
| Refund of Contribution | 3/6/2020 | 75,531.99 |
| Refund of Contribution | 3/6/2020 | 9,745.13 |
| Refund of Contribution | 3/6/2020 | 9,353.48 |
| Refund of Contribution | 3/6/2020 | 59,683.97 |
| Refund of Contribution | 3/6/2020 | 54,137.98 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 3/6/2020 | 16,017.69 |
| Refund of Contribution | 3/6/2020 | 10,684.16 |
| Refund of Contribution | 3/6/2020 | 30,568.60 |
| Refund of Contribution | 3/6/2020 | 63,786.61 |
| Refund of Contribution | 3/6/2020 | 10,581.27 |
| Refund of Contribution | 3/6/2020 | 4,698.18 |
| Refund of Contribution | 3/10/2020 | 59,081.47 |
| Refund of Contribution | 3/10/2020 | 66,845.54 |
| Refund of Contribution | 3/10/2020 | 26,930.89 |
| Refund of Contribution | 3/10/2020 | 2,903.37 |
| Refund of Contribution | 3/10/2020 | 51,242.56 |
| Refund of Contribution | 3/10/2020 | 45,238.70 |
| Refund of Contribution | 3/10/2020 | 1,715.46 |
| Refund of Contribution | 3/10/2020 | 2,719.93 |
| Refund of Contribution | 3/11/2020 | 87,649.30 |
| Refund of Contribution | 3/12/2020 | 1,395.74 |
| Refund of Contribution | 3/13/2020 | 43,741.13 |
| Refund of Contribution | 3/13/2020 | 4,111.77 |
| Refund of Contribution | 3/16/2020 | 17,711.27 |
| Refund of Contribution | 3/16/2020 | 38,224.47 |
| Refund of Contribution | 3/16/2020 | 11,301.59 |
| Refund of Contribution | 3/16/2020 | - |
| Refund of Contribution | 3/16/2020 | 26,200.30 |
| Refund of Contribution | 3/16/2020 | 18,267.91 |
| Refund of Contribution | 3/16/2020 | 40,926.94 |
| Refund of Contribution | 3/16/2020 | 43,865.80 |
| Refund of Contribution | 3/16/2020 | 65,905.31 |
| Refund of Contribution | 3/16/2020 | - |
| Refund of Contribution | 3/16/2020 | 24,447.69 |
| Refund of Contribution | 3/16/2020 | 21,810.53 |
| Refund of Contribution | 3/16/2020 | 22,121.91 |
| Refund of Contribution | 3/16/2020 | 9,333.91 |
| Refund of Contribution | 3/16/2020 | 47,666.57 |
| Refund of Contribution | 3/16/2020 | 45,945.09 |
| Refund of Contribution | 3/16/2020 | 10,981.87 |
| Refund of Contribution | 3/16/2020 | 25,439.13 |
| Refund of Contribution | 3/16/2020 | 3,118.89 |
| Refund of Contribution | 3/16/2020 | 10,084.19 |
| Refund of Contribution | 3/16/2020 | 62,153.38 |
| Refund of Contribution | 3/16/2020 | 32,593.99 |
| Refund of Contribution | 3/16/2020 | 27,361.62 |
| Refund of Contribution | 3/16/2020 | 55,167.90 |
| Refund of Contribution | 3/16/2020 | 63,638.64 |
| Refund of Contribution | 3/16/2020 | 27,269.65 |
| Refund of Contribution | 3/16/2020 | 57,889.90 |
| Refund of Contribution | 3/16/2020 | 38,438.59 |
| Refund of Contribution | 3/16/2020 | 14,481.54 |
| Refund of Contribution | 3/16/2020 | 2,778.91 |
| Refund of Contribution | 3/16/2020 | 4,023.69 |
| Refund of Contribution | 3/16/2020 | 4,875.15 |
| Refund of Contribution | 3/16/2020 | 3,340.38 |
| Refund of Contribution | 3/16/2020 | 1,667.91 |
| Refund of Contribution | 3/16/2020 | 2,697.26 |
| Refund of Contribution | 3/16/2020 | 1,186.28 |
| Refund of Contribution | 3/16/2020 | 8,802.93 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 4/3/2018 | - |
| Refund of Contribution | 4/6/2018 | 11,479.17 |
| Refund of Contribution | 4/6/2018 | 24,104.31 |
| Refund of Contribution | 4/10/2018 | 4,273.76 |
| Refund of Contribution | 4/10/2018 | 11,562.19 |
| Refund of Contribution | 4/11/2018 | 1,577.31 |
| Refund of Contribution | 4/11/2018 | 40,086.91 |
| Refund of Contribution | 4/12/2018 | 13,057.00 |
| Refund of Contribution | 4/13/2018 | 23.22 |
| Refund of Contribution | 4/13/2018 | 24,404.22 |
| Refund of Contribution | 4/26/2018 | - |
| Refund of Contribution | 4/26/2018 | 1,779.40 |
| Refund of Contribution | 4/26/2018 | 5,878.93 |
| Refund of Contribution | 4/26/2018 | 7,000.72 |
| Refund of Contribution | 4/26/2018 | 6,463.48 |
| Refund of Contribution | 4/26/2018 | 4,612.63 |
| Refund of Contribution | 4/30/2018 | 27,474.66 |
| Refund of Contribution | 4/30/2018 | 7,480.70 |
| Refund of Contribution | 4/2/2019 | 49,409.04 |
| Refund of Contribution | 4/2/2019 | 3,549.15 |
| Refund of Contribution | 4/3/2019 | 20,263.24 |
| Refund of Contribution | 4/5/2019 | 8,550.70 |
| Refund of Contribution | 4/5/2019 | 38,810.66 |
| Refund of Contribution | 4/5/2019 | - |
| Refund of Contribution | 4/5/2019 | 30,099.89 |
| Refund of Contribution | 4/5/2019 | 6,246.47 |
| Refund of Contribution | 4/5/2019 | 2,809.87 |
| Refund of Contribution | 4/15/2019 | 11,743.02 |
| Refund of Contribution | 4/15/2019 | 24,855.24 |
| Refund of Contribution | 4/15/2019 | 84,232.68 |
| Refund of Contribution | 4/15/2019 | 78,271.44 |
| Refund of Contribution | 4/15/2019 | 20,044.15 |
| Refund of Contribution | 4/17/2019 | 47,534.80 |
| Refund of Contribution | 4/17/2019 | 26,575.96 |
| Refund of Contribution | 4/17/2019 | 16,220.34 |
| Refund of Contribution | 4/17/2019 | 6,570.97 |
| Refund of Contribution | 4/17/2019 | - |
| Refund of Contribution | 4/17/2019 | 36,465.49 |
| Refund of Contribution | 4/17/2019 | 10,141.27 |
| Refund of Contribution | 4/17/2019 | 552.09 |
| Refund of Contribution | 4/17/2019 | 3,406.04 |
| Refund of Contribution | 4/23/2019 | 26,896.00 |
| Refund of Contribution | 4/23/2019 | 37,463.18 |
| Refund of Contribution | 4/23/2019 | 26,672.47 |
| Refund of Contribution | 4/23/2019 | 42,537.63 |
| Refund of Contribution | 4/23/2019 | 14,702.49 |
| Refund of Contribution | 4/23/2019 | 1,329.89 |
| Refund of Contribution | 4/25/2019 | 49,692.85 |
| Refund of Contribution | 4/25/2019 | 6,111.79 |
| Refund of Contribution | 4/26/2019 | 5,653.98 |
| Refund of Contribution | 4/26/2019 | 66,616.29 |
| Refund of Contribution | 4/29/2019 | 30,961.03 |
| Refund of Contribution | 4/29/2019 | 5,349.95 |
| Refund of Contribution | 4/30/2019 | 53,989.33 |
| Refund of Contribution | 4/30/2019 | - |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 4/20/2020 | 18,607.09 |
| Refund of Contribution | 4/20/2020 | 23,714.39 |
| Refund of Contribution | 4/20/2020 | 48,683.40 |
| Refund of Contribution | 4/20/2020 | 15,062.31 |
| Refund of Contribution | 4/20/2020 | 23,132.68 |
| Refund of Contribution | 4/20/2020 | 15,545.33 |
| Refund of Contribution | 4/20/2020 | 47,126.28 |
| Refund of Contribution | 4/20/2020 | 45,885.38 |
| Refund of Contribution | 4/20/2020 | 20,994.24 |
| Refund of Contribution | 4/20/2020 | 4,349.17 |
| Refund of Contribution | 4/20/2020 | 2,424.67 |
| Refund of Contribution | 4/20/2020 | 3,632.07 |
| Refund of Contribution | 4/20/2020 | 0.15 |
| Refund of Contribution | 5/1/2018 | 1,811.27 |
| Refund of Contribution | 5/1/2018 | 15,421.05 |
| Refund of Contribution | 5/1/2018 | 44,718.54 |
| Refund of Contribution | 5/1/2018 | 897.41 |
| Refund of Contribution | 5/1/2018 | 38,192.11 |
| Refund of Contribution | 5/1/2018 | 2,402.95 |
| Refund of Contribution | 5/1/2018 | 6,038.11 |
| Refund of Contribution | 5/1/2018 | 4,402.05 |
| Refund of Contribution | 5/2/2018 | 549.46 |
| Refund of Contribution | 5/2/2018 | 10,817.13 |
| Refund of Contribution | 5/2/2018 | 1,683.61 |
| Refund of Contribution | 5/3/2018 | 14,303.58 |
| Refund of Contribution | 5/3/2018 | 5,074.12 |
| Refund of Contribution | 5/3/2018 | 5,315.02 |
| Refund of Contribution | 5/8/2018 | 1,787.03 |
| Refund of Contribution | 5/8/2018 | 34,574.99 |
| Refund of Contribution | 5/8/2018 | 15,907.21 |
| Refund of Contribution | 5/8/2018 | 17,484.64 |
| Refund of Contribution | 5/8/2018 | 13,843.86 |
| Refund of Contribution | 5/8/2018 | 8,852.32 |
| Refund of Contribution | 5/9/2018 | 12,644.08 |
| Refund of Contribution | 5/11/2018 | 6,936.98 |
| Refund of Contribution | 5/11/2018 | 16,256.91 |
| Refund of Contribution | 5/11/2018 | - |
| Refund of Contribution | 5/11/2018 | 39,640.51 |
| Refund of Contribution | 5/17/2018 | 11,497.12 |
| Refund of Contribution | 5/17/2018 | 1,567.70 |
| Refund of Contribution | 5/17/2018 | 29,374.85 |
| Refund of Contribution | 5/17/2018 | 33,730.39 |
| Refund of Contribution | 5/17/2018 | 6,809.33 |
| Refund of Contribution | 5/17/2018 | 6,129.33 |
| Refund of Contribution | 5/17/2018 | 3,304.04 |
| Refund of Contribution | 5/23/2018 | 15,538.77 |
| Refund of Contribution | 5/23/2018 | 16,427.53 |
| Refund of Contribution | 5/23/2018 | 17,505.43 |
| Refund of Contribution | 5/24/2018 | 22,694.56 |
| Refund of Contribution | 5/24/2018 | 12,314.31 |
| Refund of Contribution | 5/24/2018 | 1,732.20 |
| Refund of Contribution | 5/24/2018 | 9,103.13 |
| Refund of Contribution | 5/25/2018 | 19,554.72 |
| Refund of Contribution | 5/25/2018 | 14,706.92 |
| Refund of Contribution | 5/25/2018 | 6,246.30 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 5/25/2018 | 3,023.41 |
| Refund of Contribution | 5/25/2018 | 56,239.53 |
| Refund of Contribution | 5/31/2018 | 1,871.17 |
| Refund of Contribution | 5/31/2018 | 22,016.58 |
| Refund of Contribution | 5/31/2018 | 17,356.38 |
| Refund of Contribution | 5/31/2018 | 7,671.83 |
| Refund of Contribution | 5/31/2018 | 16,012.27 |
| Refund of Contribution | 5/31/2018 | 142.05 |
| Refund of Contribution | 5/31/2018 | 4,400.07 |
| Refund of Contribution | 5/1/2019 | 47,677.53 |
| Refund of Contribution | 5/7/2019 | 31,785.28 |
| Refund of Contribution | 5/7/2019 | 21,874.75 |
| Refund of Contribution | 5/7/2019 | 17,658.39 |
| Refund of Contribution | 5/7/2019 | 7,982.00 |
| Refund of Contribution | 5/13/2019 | 15,362.13 |
| Refund of Contribution | 5/13/2019 | 43,219.22 |
| Refund of Contribution | 5/13/2019 | 52,779.15 |
| Refund of Contribution | 5/13/2019 | 16,136.67 |
| Refund of Contribution | 5/13/2019 | 3,904.43 |
| Refund of Contribution | 5/16/2019 | 18,796.65 |
| Refund of Contribution | 5/16/2019 | 8,018.08 |
| Refund of Contribution | 5/16/2019 | 15,184.17 |
| Refund of Contribution | 5/16/2019 | 13,403.46 |
| Refund of Contribution | 5/16/2019 | 5,017.14 |
| Refund of Contribution | 5/16/2019 | 30,832.73 |
| Refund of Contribution | 5/20/2019 | 44,198.93 |
| Refund of Contribution | 5/20/2019 | 15,933.59 |
| Refund of Contribution | 5/20/2019 | 1,544.57 |
| Refund of Contribution | 5/20/2019 | 6,431.19 |
| Refund of Contribution | 5/23/2019 | 17,988.70 |
| Refund of Contribution | 5/23/2019 | 23,153.55 |
| Refund of Contribution | 5/23/2019 | 12,977.52 |
| Refund of Contribution | 5/23/2019 | 10,231.76 |
| Refund of Contribution | 5/28/2019 | 17,376.41 |
| Refund of Contribution | 5/28/2019 | 15,621.74 |
| Refund of Contribution | 5/28/2019 | 22,844.29 |
| Refund of Contribution | 5/28/2019 | 1,596.24 |
| Refund of Contribution | 5/28/2019 | 15,169.64 |
| Refund of Contribution | 5/29/2019 | 33,768.59 |
| Refund of Contribution | 5/29/2019 | 46,626.82 |
| Refund of Contribution | 5/29/2019 | 3,723.72 |
| Refund of Contribution | 5/30/2019 | 6,389.49 |
| Refund of Contribution | 5/30/2019 | 49,444.83 |
| Refund of Contribution | 5/30/2019 | 5,331.43 |
| Refund of Contribution | 5/30/2019 | 23,933.91 |
| Refund of Contribution | 5/30/2019 | 22,773.66 |
| Refund of Contribution | 5/30/2019 | 2,090.51 |
| Refund of Contribution | 5/30/2019 | 37,080.10 |
| Refund of Contribution | 5/30/2019 | 17,776.07 |
| Refund of Contribution | 5/30/2019 | 8,075.46 |
| Refund of Contribution | 5/30/2019 | 31,510.44 |
| Refund of Contribution | 5/30/2019 | 21.85 |
| Refund of Contribution | 5/30/2019 | 4,206.66 |
| Refund of Contribution | 5/30/2019 | 4,704.99 |
| Refund of Contribution | 5/30/2019 | 109.20 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 5/31/2019 | 659.19 |
| Refund of Contribution | 5/31/2019 | 13,131.34 |
| Refund of Contribution | 5/31/2019 | 8,660.43 |
| Refund of Contribution | 5/31/2019 | 15,256.62 |
| Refund of Contribution | 5/31/2019 | 8,330.29 |
| Refund of Contribution | 5/31/2019 | 26,568.66 |
| Refund of Contribution | 5/31/2019 | 29,271.96 |
| Refund of Contribution | 5/31/2019 | 19,786.29 |
| Refund of Contribution | 5/31/2019 | 17,942.70 |
| Refund of Contribution | 5/31/2019 | 15,728.57 |
| Refund of Contribution | 5/31/2019 | 10,956.40 |
| Refund of Contribution | 5/31/2019 | 21,820.07 |
| Refund of Contribution | 5/31/2019 | 2,149.95 |
| Refund of Contribution | 5/31/2019 | 2,819.82 |
| Refund of Contribution | 5/31/2019 | 3,779.05 |
| Refund of Contribution | 5/31/2019 | 6,323.31 |
| Refund of Contribution | 5/1/2020 | 3,137.49 |
| Refund of Contribution | 5/1/2020 | 2,901.02 |
| Refund of Contribution | 5/28/2020 | 17,780.25 |
| Refund of Contribution | 6/6/2018 | 7,389.47 |
| Refund of Contribution | 6/6/2018 | 8,951.57 |
| Refund of Contribution | 6/6/2018 | 9,362.82 |
| Refund of Contribution | 6/6/2018 | 9,546.07 |
| Refund of Contribution | 6/7/2018 | 1,030.99 |
| Refund of Contribution | 6/7/2018 | 842.90 |
| Refund of Contribution | 6/11/2018 | 672.11 |
| Refund of Contribution | 6/11/2018 | 39,349.04 |
| Refund of Contribution | 6/11/2018 | 31,741.27 |
| Refund of Contribution | 6/11/2018 | 3,069.96 |
| Refund of Contribution | 6/13/2018 | 42,481.70 |
| Refund of Contribution | 6/13/2018 | 32,641.52 |
| Refund of Contribution | 6/14/2018 | 12,976.65 |
| Refund of Contribution | 6/21/2018 | 5,956.31 |
| Refund of Contribution | 6/21/2018 | 3,195.95 |
| Refund of Contribution | 6/21/2018 | 29,267.59 |
| Refund of Contribution | 6/21/2018 | 21,267.45 |
| Refund of Contribution | 6/21/2018 | 2,238.72 |
| Refund of Contribution | 6/21/2018 | 73,253.38 |
| Refund of Contribution | 6/21/2018 | 2,608.13 |
| Refund of Contribution | 6/21/2018 | 9,388.04 |
| Refund of Contribution | 6/21/2018 | 21,918.81 |
| Refund of Contribution | 6/21/2018 | 4,609.65 |
| Refund of Contribution | 6/21/2018 | 81.78 |
| Refund of Contribution | 6/25/2018 | 36,969.43 |
| Refund of Contribution | 6/25/2018 | 5,813.44 |
| Refund of Contribution | 6/25/2018 | 37,988.83 |
| Refund of Contribution | 6/25/2018 | 33,646.01 |
| Refund of Contribution | 6/25/2018 | 25,752.95 |
| Refund of Contribution | 6/25/2018 | 19,903.05 |
| Refund of Contribution | 6/25/2018 | 1,938.68 |
| Refund of Contribution | 6/25/2018 | 1,174.44 |
| Refund of Contribution | 6/25/2018 | 2,459.98 |
| Refund of Contribution | 6/27/2018 | 32,645.79 |
| Refund of Contribution | 6/27/2018 | 8,246.78 |
| Refund of Contribution | 6/5/2019 | 30,100.80 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/5/2019 | 19,461.99 |
| Refund of Contribution | 6/5/2019 | 46,937.31 |
| Refund of Contribution | 6/5/2019 | 11,951.89 |
| Refund of Contribution | 6/5/2019 | 28,961.79 |
| Refund of Contribution | 6/5/2019 | 40,040.85 |
| Refund of Contribution | 6/5/2019 | 9,382.62 |
| Refund of Contribution | 6/5/2019 | 50,362.24 |
| Refund of Contribution | 6/5/2019 | - |
| Refund of Contribution | 6/5/2019 | 1,810.87 |
| Refund of Contribution | 6/5/2019 | 7,060.29 |
| Refund of Contribution | 6/5/2019 | 2,365.70 |
| Refund of Contribution | 6/5/2019 | 4,520.55 |
| Refund of Contribution | 6/5/2019 | 4,497.57 |
| Refund of Contribution | 6/10/2019 | 53,025.17 |
| Refund of Contribution | 6/10/2019 | - |
| Refund of Contribution | 6/10/2019 | 36,775.64 |
| Refund of Contribution | 6/10/2019 | 6,340.54 |
| Refund of Contribution | 6/10/2019 | 37,892.22 |
| Refund of Contribution | 6/10/2019 | 14,494.43 |
| Refund of Contribution | 6/10/2019 | 13,592.76 |
| Refund of Contribution | 6/10/2019 | 3,328.50 |
| Refund of Contribution | 6/10/2019 | 1,912.76 |
| Refund of Contribution | 6/10/2019 | 3,177.86 |
| Refund of Contribution | 6/12/2019 | 5,564.57 |
| Refund of Contribution | 6/12/2019 | 57,018.74 |
| Refund of Contribution | 6/12/2019 | 20,511.16 |
| Refund of Contribution | 6/17/2019 | 72,650.22 |
| Refund of Contribution | 6/17/2019 | 12,047.21 |
| Refund of Contribution | 6/17/2019 | 25,510.56 |
| Refund of Contribution | 6/17/2019 | 13,906.29 |
| Refund of Contribution | 6/17/2019 | 20,253.29 |
| Refund of Contribution | 6/17/2019 | 24,629.32 |
| Refund of Contribution | 6/17/2019 | 37,250.65 |
| Refund of Contribution | 6/17/2019 | 39,004.12 |
| Refund of Contribution | 6/17/2019 | 3,833.57 |
| Refund of Contribution | 6/17/2019 | 3,647.39 |
| Refund of Contribution | 6/17/2019 | 391.23 |
| Refund of Contribution | 6/24/2019 | 52,835.88 |
| Refund of Contribution | 6/24/2019 | 4,111.39 |
| Refund of Contribution | 6/24/2019 | 32,035.11 |
| Refund of Contribution | 6/24/2019 | 21,144.37 |
| Refund of Contribution | 6/24/2019 | 2,669.05 |
| Refund of Contribution | 6/24/2019 | 73,983.03 |
| Refund of Contribution | 6/24/2019 | 9,333.92 |
| Refund of Contribution | 6/24/2019 | 26,548.69 |
| Refund of Contribution | 6/24/2019 | 19,567.37 |
| Refund of Contribution | 6/24/2019 | 18,609.67 |
| Refund of Contribution | 6/24/2019 | 5,097.01 |
| Refund of Contribution | 6/24/2019 | 19,227.33 |
| Refund of Contribution | 6/24/2019 | 57,260.38 |
| Refund of Contribution | 6/24/2019 | 7,164.45 |
| Refund of Contribution | 6/24/2019 | 14,098.22 |
| Refund of Contribution | 6/24/2019 | 362.41 |
| Refund of Contribution | 6/24/2019 | 2,504.81 |
| Refund of Contribution | 6/24/2019 | 1,736.12 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/28/2019 | 3,918.40 |
| Refund of Contribution | 6/28/2019 | 23,836.71 |
| Refund of Contribution | 6/28/2019 | 27,039.04 |
| Refund of Contribution | 6/28/2019 | 9,799.30 |
| Refund of Contribution | 6/28/2019 | 40,658.30 |
| Refund of Contribution | 6/28/2019 | 12,488.63 |
| Refund of Contribution | 6/28/2019 | 4,708.52 |
| Refund of Contribution | 6/28/2019 | 33,052.77 |
| Refund of Contribution | 6/28/2019 | 1,340.85 |
| Refund of Contribution | 6/28/2019 | 5,435.51 |
| Refund of Contribution | 6/28/2019 | 13,814.16 |
| Refund of Contribution | 6/28/2019 | 27,998.58 |
| Refund of Contribution | 6/28/2019 | 6,541.38 |
| Refund of Contribution | 6/28/2019 | 8,125.27 |
| Refund of Contribution | 6/28/2019 | 459.01 |
| Refund of Contribution | 6/28/2019 | 138.23 |
| Refund of Contribution | 6/28/2019 | 3,847.51 |
| Refund of Contribution | 6/2/2020 | 33,118.66 |
| Refund of Contribution | 6/2/2020 | 36,239.95 |
| Refund of Contribution | 6/2/2020 | 6,566.31 |
| Refund of Contribution | 6/2/2020 | 56,571.52 |
| Refund of Contribution | 6/2/2020 | 52,053.78 |
| Refund of Contribution | 6/2/2020 | 42,970.21 |
| Refund of Contribution | 6/2/2020 | 8,125.56 |
| Refund of Contribution | 6/2/2020 | 40,849.73 |
| Refund of Contribution | 6/2/2020 | 47,049.42 |
| Refund of Contribution | 6/2/2020 | 13,434.96 |
| Refund of Contribution | 6/2/2020 | 11,887.84 |
| Refund of Contribution | 6/2/2020 | 17,584.37 |
| Refund of Contribution | 6/2/2020 | 40,832.21 |
| Refund of Contribution | 6/2/2020 | 26,924.32 |
| Refund of Contribution | 6/2/2020 | 3,579.00 |
| Refund of Contribution | 6/2/2020 | 2,249.44 |
| Refund of Contribution | 6/2/2020 | 5,522.73 |
| Refund of Contribution | 6/4/2020 | 55,290.66 |
| Refund of Contribution | 6/4/2020 | 49,658.07 |
| Refund of Contribution | 6/4/2020 | 16,607.90 |
| Refund of Contribution | 6/4/2020 | 10,961.32 |
| Refund of Contribution | 6/4/2020 | 39,420.34 |
| Refund of Contribution | 6/4/2020 | 52,733.60 |
| Refund of Contribution | 6/4/2020 | 56,413.07 |
| Refund of Contribution | 6/4/2020 | 40,134.39 |
| Refund of Contribution | 6/4/2020 | 11,318.30 |
| Refund of Contribution | 6/4/2020 | 39,603.79 |
| Refund of Contribution | 6/4/2020 | 71,803.32 |
| Refund of Contribution | 6/4/2020 | 28,380.29 |
| Refund of Contribution | 6/4/2020 | 2,891.45 |
| Refund of Contribution | 6/4/2020 | 48,746.53 |
| Refund of Contribution | 6/4/2020 | 7,863.80 |
| Refund of Contribution | 6/4/2020 | 19,374.44 |
| Refund of Contribution | 6/4/2020 | 18,510.72 |
| Refund of Contribution | 6/4/2020 | 45,802.87 |
| Refund of Contribution | 6/4/2020 | 2,470.76 |
| Refund of Contribution | 6/4/2020 | 47,657.90 |
| Refund of Contribution | 6/4/2020 | 43,425.78 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/4/2020 | 751.01 |
| Refund of Contribution | 6/4/2020 | 16,240.23 |
| Refund of Contribution | 6/4/2020 | 45,301.96 |
| Refund of Contribution | 6/4/2020 | 17,066.56 |
| Refund of Contribution | 6/4/2020 | 24,075.46 |
| Refund of Contribution | 6/4/2020 | 14,442.83 |
| Refund of Contribution | 6/4/2020 | 3,238.56 |
| Refund of Contribution | 6/4/2020 | 64,691.30 |
| Refund of Contribution | 6/4/2020 | 27,817.60 |
| Refund of Contribution | 6/4/2020 | 24,456.40 |
| Refund of Contribution | 6/4/2020 | 594.55 |
| Refund of Contribution | 6/4/2020 | 19,294.70 |
| Refund of Contribution | 6/4/2020 | 9,503.19 |
| Refund of Contribution | 6/4/2020 | 48,668.87 |
| Refund of Contribution | 6/4/2020 | 64,589.86 |
| Refund of Contribution | 6/4/2020 | 12,603.07 |
| Refund of Contribution | 6/4/2020 | 6,135.35 |
| Refund of Contribution | 6/4/2020 | 4,610.45 |
| Refund of Contribution | 6/4/2020 | 3,591.79 |
| Refund of Contribution | 6/4/2020 | 4,144.41 |
| Refund of Contribution | 6/4/2020 | 2,215.18 |
| Refund of Contribution | 6/4/2020 | 1,068.31 |
| Refund of Contribution | 6/4/2020 | 4,387.42 |
| Refund of Contribution | 6/4/2020 | 4,184.80 |
| Refund of Contribution | 6/4/2020 | 1,347.13 |
| Refund of Contribution | 6/4/2020 | 2,464.19 |
| Refund of Contribution | 6/11/2020 | 5,142.34 |
| Refund of Contribution | 6/11/2020 | 2,809.00 |
| Refund of Contribution | 6/11/2020 | 46,732.81 |
| Refund of Contribution | 6/11/2020 | 16,734.89 |
| Refund of Contribution | 6/11/2020 | 6,235.22 |
| Refund of Contribution | 6/11/2020 | 19,632.97 |
| Refund of Contribution | 6/11/2020 | 19,989.27 |
| Refund of Contribution | 6/11/2020 | 3,874.14 |
| Refund of Contribution | 6/11/2020 | 16,592.28 |
| Refund of Contribution | 6/11/2020 | 8,577.04 |
| Refund of Contribution | 6/11/2020 | 8,952.51 |
| Refund of Contribution | 6/11/2020 | 14,907.27 |
| Refund of Contribution | 6/11/2020 | 22,295.96 |
| Refund of Contribution | 6/11/2020 | 15,924.76 |
| Refund of Contribution | 6/11/2020 | 1,992.94 |
| Refund of Contribution | 6/11/2020 | 32,082.89 |
| Refund of Contribution | 6/11/2020 | 12,342.63 |
| Refund of Contribution | 6/11/2020 | 47,863.31 |
| Refund of Contribution | 6/11/2020 | 20,950.54 |
| Refund of Contribution | 6/11/2020 | 16,230.15 |
| Refund of Contribution | 6/11/2020 | 51,396.16 |
| Refund of Contribution | 6/11/2020 | 55,943.98 |
| Refund of Contribution | 6/11/2020 | 24,000.41 |
| Refund of Contribution | 6/11/2020 | 59,478.87 |
| Refund of Contribution | 6/11/2020 | 1,414.91 |
| Refund of Contribution | 6/11/2020 | 24,404.92 |
| Refund of Contribution | 6/11/2020 | 15,138.74 |
| Refund of Contribution | 6/11/2020 | 21,439.52 |
| Refund of Contribution | 6/11/2020 | 3,527.29 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/11/2020 | 9,835.90 |
| Refund of Contribution | 6/11/2020 | 21,376.06 |
| Refund of Contribution | 6/11/2020 | 68,693.62 |
| Refund of Contribution | 6/11/2020 | 38,818.77 |
| Refund of Contribution | 6/11/2020 | 60,573.83 |
| Refund of Contribution | 6/11/2020 | 39,712.85 |
| Refund of Contribution | 6/11/2020 | 46,780.93 |
| Refund of Contribution | 6/11/2020 | 39,323.60 |
| Refund of Contribution | 6/11/2020 | 18,795.53 |
| Refund of Contribution | 6/11/2020 | 62,384.22 |
| Refund of Contribution | 6/11/2020 | 12,982.66 |
| Refund of Contribution | 6/11/2020 | 65,616.86 |
| Refund of Contribution | 6/11/2020 | - |
| Refund of Contribution | 6/11/2020 | 28,297.15 |
| Refund of Contribution | 6/11/2020 | 5,064.02 |
| Refund of Contribution | 6/11/2020 | 43,046.36 |
| Refund of Contribution | 6/11/2020 | 19,145.58 |
| Refund of Contribution | 6/11/2020 | 4,221.19 |
| Refund of Contribution | 6/11/2020 | 2,548.39 |
| Refund of Contribution | 6/11/2020 | 1,439.24 |
| Refund of Contribution | 6/11/2020 | 2,187.51 |
| Refund of Contribution | 6/11/2020 | 2,352.81 |
| Refund of Contribution | 6/11/2020 | 2,352.20 |
| Refund of Contribution | 6/17/2020 | 9,306.42 |
| Refund of Contribution | 6/17/2020 | 61,494.89 |
| Refund of Contribution | 6/17/2020 | 14,788.22 |
| Refund of Contribution | 6/17/2020 | 37,255.06 |
| Refund of Contribution | 6/17/2020 | 10,632.20 |
| Refund of Contribution | 6/17/2020 | 42,856.81 |
| Refund of Contribution | 6/17/2020 | 30,366.76 |
| Refund of Contribution | 6/17/2020 | 61,467.73 |
| Refund of Contribution | 6/17/2020 | - |
| Refund of Contribution | 6/17/2020 | 21,369.78 |
| Refund of Contribution | 6/17/2020 | 20,375.59 |
| Refund of Contribution | 6/17/2020 | 19,426.52 |
| Refund of Contribution | 6/17/2020 | 64,525.25 |
| Refund of Contribution | 6/17/2020 | 55,540.28 |
| Refund of Contribution | 6/17/2020 | 36,288.58 |
| Refund of Contribution | 6/17/2020 | 47,753.56 |
| Refund of Contribution | 6/17/2020 | 64,433.70 |
| Refund of Contribution | 6/17/2020 | 10,613.69 |
| Refund of Contribution | 6/17/2020 | 18,849.56 |
| Refund of Contribution | 6/17/2020 | 48,632.59 |
| Refund of Contribution | 6/17/2020 | 25,141.87 |
| Refund of Contribution | 6/17/2020 | 45,783.58 |
| Refund of Contribution | 6/17/2020 | 2,959.67 |
| Refund of Contribution | 6/17/2020 | 9,338.18 |
| Refund of Contribution | 6/17/2020 | 5,874.77 |
| Refund of Contribution | 6/17/2020 | 40,538.24 |
| Refund of Contribution | 6/17/2020 | 15,998.74 |
| Refund of Contribution | 6/17/2020 | 48,567.35 |
| Refund of Contribution | 6/17/2020 | 24,330.10 |
| Refund of Contribution | 6/17/2020 | 1,648.39 |
| Refund of Contribution | 6/17/2020 | 2,199.23 |
| Refund of Contribution | 6/17/2020 | 2,086.94 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/17/2020 | 1,997.61 |
| Refund of Contribution | 6/17/2020 | 2,478.88 |
| Refund of Contribution | 6/17/2020 | 2,592.89 |
| Refund of Contribution | 6/17/2020 | 501.13 |
| Refund of Contribution | 6/18/2020 | 32,485.26 |
| Refund of Contribution | 6/18/2020 | 44,388.63 |
| Refund of Contribution | 6/18/2020 | 8,559.74 |
| Refund of Contribution | 6/18/2020 | 14,591.20 |
| Refund of Contribution | 6/18/2020 | 19,611.56 |
| Refund of Contribution | 6/18/2020 | 23,105.72 |
| Refund of Contribution | 6/18/2020 | 12,611.83 |
| Refund of Contribution | 6/18/2020 | 3,745.30 |
| Refund of Contribution | 6/18/2020 | 17,583.83 |
| Refund of Contribution | 6/18/2020 | 14,271.77 |
| Refund of Contribution | 6/18/2020 | 1,235.49 |
| Refund of Contribution | 6/18/2020 | - |
| Refund of Contribution | 6/18/2020 | 18,121.17 |
| Refund of Contribution | 6/18/2020 | 45,343.87 |
| Refund of Contribution | 6/18/2020 | 7,002.99 |
| Refund of Contribution | 6/18/2020 | 54,216.63 |
| Refund of Contribution | 6/18/2020 | 16,337.58 |
| Refund of Contribution | 6/18/2020 | 15,689.12 |
| Refund of Contribution | 6/18/2020 | 32,475.92 |
| Refund of Contribution | 6/18/2020 | 16,113.12 |
| Refund of Contribution | 6/18/2020 | 30,372.01 |
| Refund of Contribution | 6/18/2020 | 2,343.67 |
| Refund of Contribution | 6/18/2020 | 60,931.16 |
| Refund of Contribution | 6/18/2020 | 20,329.83 |
| Refund of Contribution | 6/18/2020 | 11,537.94 |
| Refund of Contribution | 6/18/2020 | 35,876.48 |
| Refund of Contribution | 6/18/2020 | 12,103.23 |
| Refund of Contribution | 6/18/2020 | 28,442.86 |
| Refund of Contribution | 6/18/2020 | 54,481.59 |
| Refund of Contribution | 6/18/2020 | 12,799.13 |
| Refund of Contribution | 6/18/2020 | 20,370.59 |
| Refund of Contribution | 6/18/2020 | 14,691.14 |
| Refund of Contribution | 6/18/2020 | 15,073.73 |
| Refund of Contribution | 6/18/2020 | 13,300.32 |
| Refund of Contribution | 6/18/2020 | 30,225.10 |
| Refund of Contribution | 6/18/2020 | 39,284.38 |
| Refund of Contribution | 6/18/2020 | 29,524.02 |
| Refund of Contribution | 6/18/2020 | 15,028.30 |
| Refund of Contribution | 6/18/2020 | 18,166.89 |
| Refund of Contribution | 6/18/2020 | 13,374.06 |
| Refund of Contribution | 6/18/2020 | 10,023.93 |
| Refund of Contribution | 6/18/2020 | 18,147.50 |
| Refund of Contribution | 6/18/2020 | 30,986.41 |
| Refund of Contribution | 6/18/2020 | 12,100.28 |
| Refund of Contribution | 6/18/2020 | 4,826.55 |
| Refund of Contribution | 6/18/2020 | 1,814.00 |
| Refund of Contribution | 6/18/2020 | 3,920.35 |
| Refund of Contribution | 6/18/2020 | 5,045.92 |
| Refund of Contribution | 6/18/2020 | 5,225.83 |
| Refund of Contribution | 6/18/2020 | 3,972.96 |
| Refund of Contribution | 6/18/2020 | 5,376.70 |

| Benefit Description | Payment Date | Payment Amount |
|---|---|---|
| Refund of Contribution | 6/18/2020 | 1,045.32 |
| Refund of Contribution | 6/22/2020 | 25,446.93 |
| Refund of Contribution | 6/23/2020 | 10,002.97 |
| Refund of Contribution | 6/23/2020 | 24,618.02 |
| Refund of Contribution | 6/23/2020 | 17,446.24 |
| Refund of Contribution | 6/23/2020 | 17,942.84 |
| Refund of Contribution | 6/23/2020 | 1,483.47 |
| Refund of Contribution | 6/23/2020 | 43,990.02 |
| Refund of Contribution | 6/23/2020 | 38,886.92 |
| Refund of Contribution | 6/23/2020 | 50,946.25 |
| Refund of Contribution | 6/23/2020 | 4,377.12 |
| Refund of Contribution | 6/23/2020 | 4,654.65 |
| Refund of Contribution | 6/23/2020 | 80,163.52 |
| Refund of Contribution | 6/23/2020 | 4,498.77 |
| Refund of Contribution | 6/24/2020 | 19,191.19 |
| Refund of Contribution | 6/24/2020 | 21,908.92 |
| Refund of Contribution | 6/24/2020 | 21,039.35 |
| Refund of Contribution | 6/24/2020 | 17,339.92 |
| Refund of Contribution | 6/24/2020 | 20,417.54 |
| Refund of Contribution | 6/24/2020 | 9,147.52 |
| Refund of Contribution | 6/24/2020 | 29,145.93 |
| Refund of Contribution | 6/24/2020 | 18,591.15 |
| Refund of Contribution | 6/24/2020 | 61,309.24 |
| Refund of Contribution | 6/24/2020 | 24,031.12 |
| Refund of Contribution | 6/24/2020 | 17,343.79 |
| Refund of Contribution | 6/24/2020 | 37,501.75 |
| Refund of Contribution | 6/24/2020 | 63,525.40 |
| Refund of Contribution | 6/24/2020 | 66,243.87 |
| Refund of Contribution | 6/24/2020 | 20,672.25 |
| Refund of Contribution | 6/24/2020 | 22,588.08 |
| Refund of Contribution | 6/24/2020 | 16,487.32 |
| Refund of Contribution | 6/24/2020 | 15,679.76 |
| Refund of Contribution | 6/24/2020 | 8,459.92 |
| Refund of Contribution | 6/24/2020 | 54,833.46 |
| Refund of Contribution | 6/24/2020 | 57,474.75 |
| Refund of Contribution | 6/24/2020 | 13,955.64 |
| Refund of Contribution | 6/24/2020 | 10,359.18 |
| Refund of Contribution | 6/24/2020 | 14,449.78 |
| Refund of Contribution | 6/24/2020 | 14,223.18 |
| Refund of Contribution | 6/24/2020 | - |
| Refund of Contribution | 6/24/2020 | 2,910.14 |
| Refund of Contribution | 6/24/2020 | 10,279.37 |
| Refund of Contribution | 6/24/2020 | 2,678.15 |
| Refund of Contribution | 6/24/2020 | 17,608.42 |
| Refund of Contribution | 6/24/2020 | 53,555.99 |
| Refund of Contribution | 6/24/2020 | 56,659.65 |
| Refund of Contribution | 6/24/2020 | 24,469.77 |
| Refund of Contribution | 6/24/2020 | 58,378.41 |
| Refund of Contribution | 6/24/2020 | 51,767.54 |
| Refund of Contribution | 6/24/2020 | 16,872.13 |
| Refund of Contribution | 6/24/2020 | 23,556.15 |
| Refund of Contribution | 6/24/2020 | 2,677.67 |
| Refund of Contribution | 6/24/2020 | 7,440.20 |
| Refund of Contribution | 6/24/2020 | 2,734.31 |
| Refund of Contribution | 6/24/2020 | 2,834.26 |

| Benefit Description | | Payment Date | Payment Amount |
|---|---|---|---|
| Refund of Contribution | | 6/24/2020 | 2,552.90 |
| Refund of Contribution | | 6/24/2020 | 2,626.28 |
| Refund of Contribution | | 6/24/2020 | 1,382.34 |
| Refund of Contribution | | 2/26/2021 | 31260.380 |
| Refund of Contribution | | 2/5/2021 | 5137.710 |
| Refund of Contribution | | 2/5/2021 | 13946.240 |
| Refund of Contribution | | 2/5/2021 | 15954.640 |
| Refund of Contribution | | 2/5/2021 | 6347.050 |
| Refund of Contribution | | 2/5/2021 | 57213.030 |
| Refund of Contribution | | 2/5/2021 | 176.600 |

Sistema de Retiro para Maestros

Total of benefits paid for fiscal year 2018-2021

### Fiscal Year 2018

| Benefit Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refund of Contribution | 2,398,984.80 | 491,074.36 | 115,348.66 | 445,905.34 | 284,612.42 | 1,275,263.08 | 1,224,459.90 | 1,448,904.03 | 833,119.27 | 191,258.61 | 676,524.86 | 580,381.26 | 9,965,836.59 |
| Grand Total | 2,398,985.80 | 491,076.36 | 115,351.66 | 445,909.34 | 284,617.42 | 1,275,269.08 | 1,224,466.90 | 1,448,912.03 | 833,128.27 | 191,268.61 | 676,535.86 | 580,393.26 | 9,965,836.59 |

### Fiscal Year 2019

| Benefit Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refund of Contribution | 708,514.64 | 2,008,974.93 | 2,039,360.59 | 695,644.51 | 317,615.98 | 104,332.18 | 660,973.30 | 1,164,527.78 | 539,378.77 | 894,329.39 | 1,055,452.29 | 1,355,704.05 | 11,544,808.41 |
| Grand Total | 708,514.64 | 2,008,974.93 | 2,039,360.59 | 695,644.51 | 317,615.98 | 104,332.18 | 660,973.30 | 1,164,527.78 | 539,378.77 | 894,329.39 | 1,055,452.29 | 1,355,704.05 | 11,544,808.41 |

### Fiscal Year 2020

| Benefit Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refund of Contribution | 527,612.17 | 849,467.20 | 1,234,155.74 | 1,674,521.44 | 1,695,683.19 | 1,187,620.55 | 119,781.76 | 447,927.07 | 1,955,563.68 | 269,157.16 | 23,818.76 | 6,001,880.57 | 15,987,189.29 |
| Grand Total | 527,612.17 | 849,467.20 | 1,234,155.74 | 1,674,521.44 | 1,695,683.19 | 1,187,620.55 | 119,781.76 | 447,927.07 | 1,955,563.68 | 269,157.16 | 23,818.76 | 6,001,880.57 | 15,987,189.29 |

### Fiscal Year 2021

| Benefit Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refund of Contribution | 16,642,732.09 | 1,890,750.06 | 4,138,395.55 | 1,782,437.47 | 1,760,457.67 | 1,886,677.10 | 498,216.56 | 130,035.65 | | | | | 28,729,702.15 |
| Grand Total | 16,642,732.09 | 1,890,750.06 | 4,138,395.55 | 1,782,437.47 | 1,760,457.67 | 1,886,677.10 | 498,216.56 | 130,035.65 | - | - | - | - | 28,729,702.15 |