# Debtors' Ex. 51

Debtors' Ex. 51



718.384.8040
TargemTranslations.com
projects@targemtranslations.com
185 Clymer St. Brooklyn, NY 11211

### TRANSLATOR'S CERTIFICATE OF TRANSLATION

Translation from: Spanish (Puerto Rico) into English (US)
TARGEM Translations Inc.

I, Andreea I. Boscor, ATA-certified Spanish-English #525556, acting as translator at TARGEM Translations Inc., a NEW YORK City corporation, with its principal office at 185 Clymer Street, Brooklyn, NY, 11211, USA, certify that:

the English translated document is a true and accurate translation of the original Spanish and has been translated to the best of my knowledge.

Original Document Name: **51. CONFIDENTIAL_FOMB_CONF_88597**

Signed this 3rd day of November  2021

_____
Andreea I. Boscor

Andreea Boscor
Spanish into English
Certification #525556

Verify at www.atanet.org/verify



| DEPT_REG | Redacted for P | code | Redacted for PII | Monthly payment |
|---|---|---|---|---|
| 592160 | | | | 2,028.76 |
| 592060 | | | | 1,204.88 |
| 592100 | | B | | 607.78 |
| 592060 | | | | 1,411.94 |
| 592170 | | | | 597.22 |
| 592160 | | | | 1,948.56 |
| 592250 | | | | 730.02 |
| 592160 | | | | 2,028.76 |
| 592230 | | | | 2,411.26 |
| 592110 | | | | 1,442.78 |
| 592160 | | | | 1,218.48 |
| 592060 | | | | 808.32 |
| 592110 | | | | 1,519.66 |
| 592060 | | | | 1,447.70 |
| 592060 | | | | 951.36 |
| 592160 | | | | 2,456.26 |
| 592160 | | | | 2,163.78 |
| 592230 | | | | 2,028.76 |
| 592170 | | | | 752.22 |
| 592170 | | | | 1,003.50 |
| 592160 | | | | 2,197.30 |
| 592160 | | | | 2,062.66 |
| 592160 | | | | 2,013.78 |
| 592060 | Redacted for P | | Redacted for PII | 840.04 |
| 592160 | | | | 1,733.28 |
| 592160 | | | | 2,155.58 |
| 592060 | | | | 1,432.22 |
| 592060 | | | | 1,443.26 |
| 592160 | | | | 2,232.72 |
| 592160 | | | | 1,922.50 |
| 592070 | | | | 412.00 |
| 592170 | | | | 1,126.66 |
| 592070 | | | | 433.78 |
| 592070 | | | | 412.00 |
| 592060 | | | | 931.66 |
| 592090 | | | | 414.64 |
| 592100 | | B | | 206.00 |
| 592170 | | | | 400.00 |
| 592160 | | | | 2,281.84 |
| 592160 | | | | 1,836.26 |
| 592060 | | | | 1,008.10 |
| 592100 | | | | 180.26 |
| 592060 | | | | 975.82 |
| 592230 | | | | 2,103.42 |
| 592250 | | | | 796.12 |
| 592060 | | | | 865.14 |
| 592070 | | | | 437.10 |
| 592200 | | B | | 286.50 |
| 592160 | | | | 1,946.20 |
| 592230 | | | | 1,581.32 |
| 592140 | | B | | 507.48 |
| 592230 | | | | 2,433.34 |
| 592230 | | | | 1,699.34 |
| 592160 | | | | 2,047.50 |
| 592160 | | | | 2,446.50 |
| 592230 | | | | 1,878.24 |

| | | |
|---|---|---|
| 592160 | | 1,009.74 |
| 592060 | | 1,001.42 |
| 592060 | | 830.76 |
| 592070 | | 432.64 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592250 | | 1,038.96 |
| 592160 | | 1,967.30 |
| 592170 | | 1,026.96 |
| 592110 | | 1,447.46 |
| 592230 | | 2,092.50 |
| 592160 | | 2,415.00 |
| 592110 | | 1,269.46 |
| 592230 | | 2,078.50 |
| 592160 | | 1,991.90 |
| 592200 | B | 560.84 |
| 592170 | | 1,011.46 |
| 592160 | Redacted for PII | 1,844.58 |
| 592230 | | 2,028.76 |
| 592100 | | 329.56 |
| 592100 | B | 261.32 |
| 592060 | | 1,094.86 |
| 592160 | | 2,028.76 |
| 592060 | | 946.26 |
| 592080 | | 533.98 |
| 592160 | | 2,103.76 |
| 592200 | B | 357.42 |
| 592180 | | 1,023.10 |
| 592110 | | 1,561.76 |
| 592230 | | 2,358.76 |
| 592170 | | 809.46 |
| 592110 | | 1,438.98 |
| 592160 | | 2,025.00 |
| 592170 | | 891.38 |
| 592100 | B | 206.00 |
| 592230 | | 2,504.88 |
| 592200 | B | 701.18 |
| 592270 | B | 353.62 |
| 592060 | | 1,712.90 |
| 592060 | | 972.96 |
| 592160 | | 1,276.36 |
| 592130 | | 1,579.98 |
| 592230 | | 2,055.00 |
| 592100 | B | 439.62 |
| 592250 | | 994.14 |
| 592160 | | 1,861.70 |
| 592160 | | 2,921.26 |
| 592230 | | 2,059.94 |
| 592160 | | 2,047.50 |
| 592060 | | 900.20 |
| 592160 | | 1,210.62 |
| 592230 | | 2,028.76 |
| 592160 | | 1,028.64 |
| 592060 | | 639.16 |
| 592250 | | 484.28 |
| 592060 | | 617.74 |
| 592060 | | 819.72 |

| | | |
|---|---|---|
| 592160 | | 2,322.70 |
| 592160 | | 1,973.76 |
| 592160 | | 2,047.50 |
| 592250 | | 571.60 |
| 592100 | B | 570.62 |
| 592230 | | 2,055.00 |
| 592160 | | 2,377.50 |
| 592230 | | 1,998.04 |
| 592060 | | 1,001.94 |
| 592270 | B | 547.22 |
| 592230 | Redacted for PII | 1,643.54 |
| 592200 | B | 416.90 |
| 592130 | | 1,561.98 |
| 592230 | | 2,004.28 |
| 592230 | | 2,328.76 |
| 592160 | | 2,345.90 |
| 592060 | | 1,114.20 |
| 592130 | | 1,704.36 |
| 592160 | | 2,448.76 |
| 592160 | | 2,066.26 |
| 592160 | | 2,027.58 |
| 592160 | | 2,469.28 |
| 592160 | | 3,075.88 |
| 592110 | | 1,452.26 |
| 592110 | | 1,562.58 |
| 592070 | | 608.62 |
| 592170 | | 1,229.92 |
| 592180 | | 700.42 |
| 592160 | | 2,025.40 |
| 592160 | | 1,973.54 |
| 592060 | | 1,207.00 |
| 592230 | | 2,467.52 |
| 592060 | | 1,451.66 |
| 592100 | B | 683.46 |
| 592110 | | 1,448.30 |
| 592060 | | 916.64 |
| 592160 | | 2,166.00 |
| 592110 | | 1,445.84 |
| 592060 | | 921.32 |
| 592070 | | 430.44 |
| 592110 | | 1,452.26 |
| 592060 | | 1,446.60 |
| 592060 | | 892.12 |
| 592060 | | 938.44 |
| 592060 | | 1,143.04 |
| 592160 | | 2,039.48 |
| 592060 | | 643.04 |
| 592230 | | 2,448.76 |
| 592160 | | 2,047.50 |
| 592170 | | 1,622.50 |
| 592250 | | 1,276.72 |
| 592060 | | 1,224.00 |
| 592060 | | 1,898.34 |
| 592160 | | 1,837.04 |
| 592160 | | 2,222.30 |
| 592170 | | 1,144.76 |
| 592230 | | 1,431.46 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,504.64 |
| 592060 | | | 1,112.68 |
| 592060 | | | 1,040.56 |
| 592250 | Redacted for PII | Redacted for PII | 1,632.10 |
| 592160 | | | 1,929.66 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,674.34 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,896.34 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,411.60 |
| 592130 | | | 1,716.86 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,628.34 |
| 592060 | | | 1,292.34 |
| 592170 | | | 524.22 |
| 592160 | | | 2,066.26 |
| 592070 | | | 631.46 |
| 592100 | B | | 617.86 |
| 592270 | B | | 756.62 |
| 592060 | | | 901.86 |
| 592110 | | | 1,434.92 |
| 592230 | | | 2,523.84 |
| 592070 | | | 430.44 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 531.86 |
| 592230 | | | 3,029.92 |
| 592060 | | | 1,232.14 |
| 592130 | | | 1,545.96 |
| 592060 | | | 1,349.58 |
| 592080 | | | 412.00 |
| 592160 | | | 1,802.46 |
| 592160 | | | 1,051.28 |
| 592070 | | | 430.44 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,302.50 |
| 592060 | | | 591.44 |
| 592160 | | | 1,851.26 |
| 592160 | | | 1,547.30 |
| 592060 | | | 1,025.98 |
| 592230 | | | 1,356.02 |
| 592230 | | | 2,059.82 |
| 592060 | | | 1,089.00 |
| 592230 | | | 2,745.00 |
| 592110 | | | 1,438.98 |
| 592070 | | | 412.00 |
| 592110 | | | 1,455.84 |
| 592160 | | | 1,252.08 |
| 592060 | | | 1,190.28 |
| 592110 | | | 1,444.80 |
| 592060 | | | 1,263.94 |
| 592160 | Redacted for PII | Redacted for PII | 2,096.26 |
| 592060 | | | 1,148.92 |
| 592180 | | | 400.00 |
| 592270 | B | | 200.00 |

| Code | | Redacted for PII | Amount |
|------|---|---|------:|
| 592060 | | | 1,025.52 |
| 592170 | | | 1,496.64 |
| 592230 | | | 2,046.46 |
| 592060 | | | 952.22 |
| 592160 | | | 1,983.58 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,178.76 |
| 592270 | B | | 500.72 |
| 592160 | | | 2,720.46 |
| 592200 | B | | 779.94 |
| 592250 | | | 788.70 |
| 592170 | | | 1,095.06 |
| 592230 | | | 1,472.70 |
| 592230 | | | 2,430.00 |
| 592160 | | | 1,818.34 |
| 592060 | | | 1,237.98 |
| 592230 | | | 1,197.14 |
| 592060 | | | 1,246.00 |
| 592110 | | | 1,410.34 |
| 592060 | | | 1,335.48 |
| 592160 | | | 2,126.26 |
| 592170 | | | 925.88 |
| 592160 | | | 2,537.92 |
| 592200 | B | | 1,014.38 |
| 592060 | | | 1,220.28 |
| 592160 | | | 1,760.00 |
| 592060 | | | 1,034.42 |
| 592230 | | | 2,059.94 |
| 592060 | | | 1,274.98 |
| 592160 | | | 2,020.38 |
| 592060 | | | 1,369.98 |
| 592160 | | | 1,108.96 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,008.18 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,294.52 |
| 592160 | | | 1,237.88 |
| 592230 | | | 2,302.50 |
| 592270 | B | | 1,157.44 |
| 592160 | | | 2,028.76 |
| 592060 | | | 843.46 |
| 592160 | | | 1,896.46 |
| 592230 | | | 2,006.26 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,393.62 |
| 592100 | B | | 424.26 |
| 592130 | | Redacted for PII | 928.44 |
| 592060 | | | 1,072.30 |
| 592060 | | | 1,052.22 |
| 592170 | | | 934.60 |
| 592230 | | | 2,225.64 |
| 592060 | A | | 2,456.22 |
| 592060 | | | 1,179.36 |
| 592230 | | | 2,462.56 |
| 592160 | | | 1,741.24 |
| 592170 | | | 1,315.44 |
| 592120 | B | | 716.28 |

| Code | | | Amount |
|------|---|---|--------|
| 592100 | | | 409.24 |
| 592250 | | | 400.00 |
| 592160 | | | 1,811.26 |
| 592170 | | | 862.22 |
| 592060 | | | 1,241.26 |
| 592170 | | | 723.98 |
| 592180 | | | 472.60 |
| 592100 | B | | 252.60 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,453.48 |
| 592060 | | | 1,432.32 |
| 592130 | | | 1,037.46 |
| 592170 | | | 815.94 |
| 592160 | | | 2,130.76 |
| 592230 | | | 2,047.50 |
| 592130 | | | 1,564.44 |
| 592160 | | | 1,777.96 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,155.14 |
| 592230 | | | 2,047.50 |
| 592170 | | | 596.06 |
| 592060 | | | 939.98 |
| 592060 | | | 1,234.26 |
| 592160 | | | 1,209.56 |
| 592060 | | | 1,468.50 |
| 592160 | | | 1,830.00 |
| 592060 | | | 1,447.70 |
| 592110 | | | 1,458.14 |
| 592060 | | | 1,273.62 |
| 592230 | | | 1,312.20 |
| 592160 | | | 2,761.54 |
| 592130 | | | 1,554.78 |
| 592080 | | | 614.62 |
| 592160 | | | 2,278.56 |
| 592060 | | | 1,392.06 |
| 592240 | | | 1,219.54 |
| 592070 | | | 430.44 |
| 592270 | B | | 518.00 |
| 592160 | Redacted for PII | Redacted for PII | 2,942.38 |
| 592070 | | | 856.40 |
| 592250 | | | 400.00 |
| 592160 | | | 2,010.00 |
| 592080 | | | 412.00 |
| 592160 | | | 1,779.88 |
| 592160 | | | 2,394.24 |
| 592110 | | | 1,561.56 |
| 592160 | | | 1,948.56 |
| 592060 | | | 1,120.26 |
| 592100 | B | | 540.12 |
| 592110 | | | 1,429.64 |
| 592060 | | | 1,433.98 |
| 592100 | B | | 534.72 |
| 592180 | | | 765.36 |
| 592160 | | | 2,790.00 |
| 592160 | | | 2,437.50 |
| 592180 | | | 964.16 |

| | | |
|---|---|---|
| 592060 | | 1,223.70 |
| 592230 | | 1,348.36 |
| 592160 | | 1,802.44 |
| 592230 | | 2,066.26 |
| 592060 | | 1,385.98 |
| 592170 | | 500.24 |
| 592170 | | 980.16 |
| 592160 | | 1,411.10 |
| 592110 | | 1,438.98 |
| 592100 | | 484.78 |
| 592160 | | 1,914.18 |
| 592110 | | 1,449.50 |
| 592060 | | 987.94 |
| 592170 | | 814.70 |
| 592060 | | 847.16 |
| 592060 | | 929.02 |
| 592060 | | 1,146.42 |
| 592160 | | 1,991.38 |
| 592060 | | 1,375.02 |
| 592160 | | 1,902.72 |
| 592060 | | 1,227.52 |
| 592250 | | 1,096.04 |
| 592110 | | 1,443.26 |
| 592160 | | 1,858.18 |
| 592160 | | 1,646.32 |
| 592160 | | 1,106.22 |
| 592130 | | 1,458.28 |
| 592160 | | 1,958.96 |
| 592080 | | 645.36 |
| 592230 | | 1,471.48 |
| 592110 | | 1,447.70 |
| 592160 | | 2,028.76 |
| 592160 | Redacted for PII | 1,133.78 |
| 592160 | | 2,398.16 |
| 592060 | | 876.08 |
| 592230 | | 2,456.26 |
| 592060 | | 970.60 |
| 592230 | | 2,028.76 |
| 592230 | | 2,193.76 |
| 592240 | | 1,236.64 |
| 592170 | | 1,039.44 |
| 592060 | | 1,339.78 |
| 592110 | | 1,438.98 |
| 592110 | | 1,452.26 |
| 592110 | | 1,499.70 |
| 592060 | | 1,350.82 |
| 592110 | | 1,441.92 |
| 592230 | | 1,677.08 |
| 592250 | | 1,348.26 |
| 592190 | | 400.00 |
| 592110 | | 1,438.98 |
| 592160 | | 2,066.26 |
| 592230 | | 2,411.26 |
| 592170 | | 553.44 |
| 592230 | | 1,493.00 |
| 592200 | B | 1,000.10 |
| 592160 | | 2,145.20 |

| Code | | Amount |
|------|---|--------|
| 592060 | | 844.58 |
| 592160 | | 1,874.58 |
| 592100 | | 365.08 |
| 592230 | | 2,041.78 |
| 592250 | | 1,007.30 |
| 592060 | | 1,238.06 |
| 592230 | | 2,028.76 |
| 592160 | | 3,782.26 |
| 592160 | | 1,822.50 |
| 592160 | | 1,967.16 |
| 592230 | | 1,224.86 |
| 592160 | | 1,619.44 |
| 592160 | | 1,969.76 |
| 592160 | | 2,149.58 |
| 592240 | | 958.68 |
| 592160 | | 2,021.20 |
| 592100 | B | 572.78 |
| 592230 | | 3,036.78 |
| 592160 | | 1,818.34 |
| 592130 | | 1,399.02 |
| 592230 | | 2,475.00 |
| 592230 | | 1,320.86 |
| 592130 | | 1,513.08 |
| 592160 | | 2,021.08 |
| 592160 | | 1,789.96 |
| 592160 | Redacted for PII | 2,550.00 |
| 592160 | | 2,025.00 |
| 592060 | | 1,011.52 |
| 592160 | | 1,955.78 |
| 592160 | | 1,927.46 |
| 592060 | | 1,241.26 |
| 592110 | | 1,503.38 |
| 592160 | | 1,287.54 |
| 592160 | | 1,820.84 |
| 592230 | | 1,414.44 |
| 592060 | | 892.60 |
| 592160 | | 1,277.64 |
| 592100 | | 157.62 |
| 592060 | | 1,562.32 |
| 592230 | | 2,437.50 |
| 592060 | | 1,364.96 |
| 592160 | | 1,405.64 |
| 592160 | | 1,947.50 |
| 592160 | | 1,755.00 |
| 592100 | | 303.06 |
| 592160 | | 1,140.16 |
| 592230 | | 2,253.76 |
| 592070 | | 816.84 |
| 592230 | | 2,028.76 |
| 592160 | | 2,869.00 |
| 592160 | | 1,922.38 |
| 592160 | | 2,174.50 |
| 592060 | | 716.36 |
| 592110 | | 1,691.82 |
| 592160 | | 2,028.76 |
| 592070 | | 430.44 |
| 592130 | | 2,154.46 |

| | | |
|---|---|---:|
| 592060 | Redacted for PII | 957.86 |
| 592070 | | 412.00 |
| 592060 | | 1,059.46 |
| 592160 | | 2,013.66 |
| 592110 | | 1,458.28 |
| 592160 | | 1,991.12 |
| 592160 | | 1,855.84 |
| 592110 | | 1,589.62 |
| 592160 | | 1,841.10 |
| 592170 | | 1,186.82 |
| 592130 | | 1,430.18 |
| 592210 | | 1,128.16 |
| 592230 | | 3,303.76 |
| 592160 | | 2,028.76 |
| 592110 | | 1,415.28 |
| 592160 | | 1,991.12 |
| 592110 | | 1,458.18 |
| 592170 | | 424.14 |
| 592160 | | 2,511.08 |
| 592060 | | 1,318.36 |
| 592060 | | 1,633.28 |
| 592110 | | 1,458.28 |
| 592060 | | 1,286.12 |
| 592070 | | 534.58 |
| 592060 | | 1,412.78 |
| 592130 | | 1,527.30 |
| 592250 | | 1,121.62 |
| 592160 | | 1,996.94 |
| 592250 | | 960.08 |
| 592160 | | 2,021.08 |
| 592060 | | 752.64 |
| 592160 | | 2,296.12 |
| 592060 | | 910.96 |
| 592160 | | 2,396.26 |
| 592160 | | 2,006.34 |
| 592230 | | 2,373.76 |
| 592170 | | 700.42 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592170 | | 1,259.26 |
| 592170 | | 1,624.90 |
| 592200 | B | 420.26 |
| 592230 | | 2,158.00 |
| 592060 | | 1,254.36 |
| 592060 | A | 1,360.46 |
| 592200 | B | 467.16 |
| 592160 | | 2,430.00 |
| 592160 | | 2,066.26 |
| 592230 | | 1,953.76 |
| 592110 | | 1,458.28 |
| 592060 | | 789.08 |
| 592160 | | 1,855.84 |
| 592270 | B | 889.00 |
| 592060 | | 923.66 |
| 592160 | | 2,817.08 |
| 592160 | | 2,028.76 |
| 592250 | | 860.02 |

| Code | | | Amount |
|------|---|---|--------:|
| 592060 | | | 1,418.94 |
| 592070 | | | 765.52 |
| 592060 | | | 1,141.04 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592160 | | | 2,175.30 |
| 592160 | | | 1,948.42 |
| 592230 | | | 3,217.50 |
| 592200 | B | | 410.52 |
| 592110 | | | 1,458.28 |
| 592060 | Redacted for PII | Redacted for PII | 818.86 |
| 592180 | | | 1,119.54 |
| 592160 | | | 2,039.56 |
| 592060 | | | 967.26 |
| 592160 | | | 2,512.50 |
| 592160 | | | 2,002.72 |
| 592060 | | | 876.04 |
| 592110 | | | 1,562.58 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,028.18 |
| 592130 | | | 1,105.72 |
| 592160 | | | 1,908.06 |
| 592110 | | | 1,442.38 |
| 592230 | | | 2,226.84 |
| 592160 | | | 1,856.10 |
| 592230 | | | 2,525.52 |
| 592270 | B | | 540.10 |
| 592100 | | | 384.78 |
| 592160 | | | 1,915.84 |
| 592170 | | | 400.00 |
| 592060 | | | 932.80 |
| 592110 | | | 1,669.00 |
| 592160 | | | 2,292.64 |
| 592100 | | | 540.08 |
| 592270 | B | | 818.40 |
| 592160 | | | 1,026.32 |
| 592110 | | | 1,599.22 |
| 592230 | | | 2,030.70 |
| 592230 | | | 2,263.14 |
| 592060 | | | 1,024.18 |
| 592130 | | | 1,587.50 |
| 592230 | | | 2,041.78 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,370.70 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,218.72 |
| 592160 | | | 2,131.00 |
| 592140 | B | | 918.48 |
| 592060 | | | 832.72 |
| 592230 | | | 2,160.00 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 741.76 |
| 592160 | | | 2,143.08 |
| 592060 | | | 890.92 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,237.26 |
| 592250 | | 691.72 |
| 592060 | | 955.64 |
| 592100 | B | 698.02 |
| 592160 | Redacted for PII | 1,359.06 |
| 592060 | | 1,116.12 |
| 592060 | | 1,447.70 |
| 592060 | | 1,274.56 |
| 592110 | | 1,452.26 |
| 592060 | | 1,214.36 |
| 592070 | | 618.98 |
| 592200 | B | 505.20 |
| 592060 | | 1,108.44 |
| 592060 | | 1,239.64 |
| 592060 | | 859.28 |
| 592180 | | 1,031.54 |
| 592250 | | 507.64 |
| 592060 | | 1,022.42 |
| 592160 | | 2,036.26 |
| 592060 | | 1,206.68 |
| 592160 | | 1,866.26 |
| 592160 | | 2,028.76 |
| 592160 | | 1,822.50 |
| 592160 | | 1,034.48 |
| 592230 | | 2,102.20 |
| 592230 | | 2,075.50 |
| 592230 | | 2,012.44 |
| 592170 | | 1,095.04 |
| 592160 | | 2,662.50 |
| 592160 | | 2,543.50 |
| 592230 | A | 2,653.38 |
| 592070 | | 412.00 |
| 592270 | B | 491.34 |
| 592160 | | 1,448.28 |
| 592230 | | 1,714.22 |
| 592230 | | 2,449.02 |
| 592100 | | 150.00 |
| 592160 | | 2,047.50 |
| 592230 | | 2,415.76 |
| 592060 | | 1,056.14 |
| 592160 | | 2,028.52 |
| 592060 | | 1,246.58 |
| 592270 | B | 630.82 |
| 592230 | | 2,321.26 |
| 592160 | | 1,916.26 |
| 592060 | | 1,112.82 |
| 592110 | | 1,463.08 |
| 592230 | | 1,270.40 |
| 592080 | | 504.24 |
| 592160 | | 2,211.36 |
| 592160 | | 2,028.76 |
| 592170 | | 1,151.32 |
| 592060 | | 963.74 |
| 592100 | | 159.14 |
| 592160 | Redacted for PII | 1,818.34 |
| 592200 | B | 100.00 |
| 592160 | | 1,858.96 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,658.76 |
| 592230 | | 2,006.26 |
| 592160 | | 1,580.82 |
| 592250 | | 1,188.68 |
| 592230 | | 2,093.76 |
| 592180 | | 1,132.08 |
| 592160 | | 1,969.76 |
| 592060 | | 662.14 |
| 592230 | | 2,529.64 |
| 592200 | B | 816.90 |
| 592160 | | 1,837.08 |
| 592110 | | 1,447.70 |
| 592060 | | 1,148.88 |
| 592160 | | 1,937.92 |
| 592230 | | 2,583.76 |
| 592160 | | 1,882.20 |
| 592160 | | 1,855.84 |
| 592090 | | 412.00 |
| 592130 | | 2,276.94 |
| 592230 | | 2,475.00 |
| 592250 | | 928.04 |
| 592160 | | 2,047.50 |
| 592170 | | 545.98 |
| 592230 | | 2,060.00 |
| 592230 | | 2,992.50 |
| 592160 | | 2,148.12 |
| 592160 | | 1,863.34 |
| 592160 | | 2,005.70 |
| 592160 | | 1,796.46 |
| 592060 | | 1,055.62 |
| 592060 | | 733.48 |
| 592230 | | 2,302.50 |
| 592160 | | 1,858.24 |
| 592060 | | 963.20 |
| 592160 | | 2,280.48 |
| 592160 | | 2,124.78 |
| 592160 | | 2,083.78 |
| 592160 | | 1,637.92 |
| 592170 | | 1,079.92 |
| 592110 | | 1,458.28 |
| 592170 | | 1,159.12 |
| 592200 | | 911.26 |
| 592070 | | 430.44 |
| 592060 | | 1,069.08 |
| 592200 | B | 202.88 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.26 |
| 592160 | Redacted for PII | 2,015.70 |
| 592230 | | 1,319.38 |
| 592160 | | 1,896.46 |
| 592250 | | 928.60 |
| 592060 | | 1,224.36 |
| 592060 | | 1,447.70 |
| 592060 | | 1,219.74 |
| 592160 | | 2,196.26 |
| 592060 | | 1,042.14 |
| 592060 | | 1,016.32 |

| | | |
|---|---|---|
| 592160 | | 2,340.00 |
| 592250 | | 1,119.50 |
| 592060 | | 962.42 |
| 592160 | | 1,798.80 |
| 592160 | | 1,391.00 |
| 592100 | B | 345.84 |
| 592160 | | 2,141.26 |
| 592160 | | 2,002.46 |
| 592200 | B | 468.96 |
| 592160 | | 1,966.12 |
| 592160 | | 2,047.50 |
| 592100 | | 389.44 |
| 592250 | | 1,006.78 |
| 592240 | | 1,185.78 |
| 592160 | | 2,105.20 |
| 592230 | | 2,105.14 |
| 592240 | | 1,012.10 |
| 592230 | | 2,543.24 |
| 592160 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,337.06 |
| 592140 | B | 454.86 |
| 592160 | | 2,028.76 |
| 592160 | | 1,256.62 |
| 592160 | | 2,086.38 |
| 592160 | | 1,837.08 |
| 592180 | | 662.94 |
| 592180 | | 969.86 |
| 592230 | | 2,041.78 |
| 592110 | | 1,458.28 |
| 592160 | | 2,021.20 |
| 592110 | | 1,452.26 |
| 592160 | | 2,028.76 |
| 592160 | | 1,974.86 |
| 592060 | | 1,348.60 |
| 592230 | | 2,028.76 |
| 592100 | B | 401.90 |
| 592160 | | 2,028.76 |
| 592200 | B | 951.82 |
| 592230 | | 1,815.88 |
| 592170 | Redacted for PII | 834.42 |
| 592160 | | 2,028.76 |
| 592160 | | 1,928.76 |
| 592110 | | 1,755.48 |
| 592160 | | 1,975.38 |
| 592110 | | 1,447.70 |
| 592160 | | 2,103.54 |
| 592160 | | 1,837.08 |
| 592270 | B | 958.60 |
| 592160 | | 2,185.84 |
| 592170 | | 951.76 |
| 592060 | | 1,916.38 |
| 592060 | | 1,629.42 |
| 592160 | | 1,282.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,356.82 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,428.54 |
| 592230 | | | 2,066.26 |
| 592250 | | | 770.54 |
| 592160 | | | 2,302.50 |
| 592060 | | | 943.06 |
| 592070 | | | 430.44 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,248.86 |
| 592070 | | | 412.00 |
| 592160 | | | 2,280.48 |
| 592170 | | | 1,059.84 |
| 592160 | | | 2,055.00 |
| 592080 | | | 430.44 |
| 592110 | | | 1,602.40 |
| 592060 | A | | 985.82 |
| 592230 | | | 2,321.26 |
| 592230 | | | 1,251.90 |
| 592160 | | | 2,025.00 |
| 592200 | B | | 471.96 |
| 592170 | | | 469.78 |
| 592060 | | | 822.76 |
| 592170 | | | 554.22 |
| 592160 | | | 1,301.98 |
| 592160 | | | 2,137.58 |
| 592060 | | | 1,552.76 |
| 592110 | | | 1,434.98 |
| 592100 | B | | 435.76 |
| 592110 | | | 1,458.28 |
| 592070 | | | 567.48 |
| 592060 | | | 1,107.78 |
| 592060 | | | 1,057.66 |
| 592160 | | | 1,959.48 |
| 592160 | | | 2,410.86 |
| 592160 | Redacted for P | Redacted for PII | 1,387.18 |
| 592200 | B | | 685.92 |
| 592060 | | | 1,470.72 |
| 592110 | | | 1,665.06 |
| 592160 | | | 1,945.30 |
| 592230 | | | 2,962.50 |
| 592110 | | | 1,454.68 |
| 592200 | B | | 434.82 |
| 592160 | | | 2,216.26 |
| 592160 | | | 2,039.82 |
| 592160 | | | 2,085.00 |
| 592060 | | | 963.54 |
| 592230 | | | 2,195.50 |
| 592060 | | | 862.06 |
| 592060 | | | 912.80 |
| 592250 | | | 880.66 |
| 592060 | | | 1,030.96 |
| 592160 | | | 1,626.66 |
| 592160 | | | 1,972.64 |
| 592160 | | | 1,953.76 |
| 592160 | | | 2,377.50 |
| 592060 | | | 869.76 |
| 592160 | | | 1,945.04 |
| 592060 | | | 926.92 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,028.76 |
| 592180 | | | 1,115.58 |
| 592100 | | B | 216.14 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,445.46 |
| 592230 | | | 2,818.76 |
| 592270 | | B | 582.06 |
| 592060 | | | 619.20 |
| 592230 | | | 2,078.68 |
| 592060 | | | 1,253.56 |
| 592170 | | | 743.68 |
| 592230 | | | 2,059.88 |
| 592170 | | | 575.96 |
| 592250 | | | 963.96 |
| 592060 | | | 1,128.28 |
| 592250 | | | 956.96 |
| 592250 | | | 1,403.90 |
| 592230 | | | 2,050.10 |
| 592230 | | | 2,047.50 |
| 592060 | | | 911.32 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,913.34 |
| 592230 | | | 2,488.68 |
| 592110 | | | 1,452.26 |
| 592160 | Redacted for PII | Redacted for PII | 2,085.00 |
| 592060 | | | 919.46 |
| 592160 | | | 2,028.76 |
| 592060 | | | 702.18 |
| 592060 | | | 1,221.60 |
| 592060 | | | 1,031.58 |
| 592100 | | B | 436.24 |
| 592060 | | | 1,099.48 |
| 592230 | | | 1,564.86 |
| 592230 | | | 1,190.48 |
| 592230 | | | 2,437.50 |
| 592130 | | | 1,606.80 |
| 592100 | | | 318.74 |
| 592130 | | | 1,549.08 |
| 592160 | | | 2,220.18 |
| 592160 | | | 2,028.76 |
| 592060 | | | 978.78 |
| 592060 | | | 1,448.28 |
| 592230 | | | 2,475.00 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,530.56 |
| 592060 | | | 1,386.14 |
| 592110 | | | 1,686.82 |
| 592160 | | | 1,848.54 |
| 592160 | | | 1,985.66 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,108.54 |
| 592060 | | | 819.14 |
| 592250 | | | 875.44 |
| 592160 | | | 1,764.76 |
| 592060 | | | 1,352.82 |

| Code | | Amount |
|------|------|------|
| 592170 | | 400.00 |
| 592110 | | 1,438.98 |
| 592060 | | 721.36 |
| 592160 | | 1,764.16 |
| 592170 | | 958.06 |
| 592060 | | 786.54 |
| 592160 | | 2,010.00 |
| 592170 | | 1,425.52 |
| 592270 | B | 206.00 |
| 592110 | | 1,430.18 |
| 592060 | | 1,443.98 |
| 592160 | | 1,131.08 |
| 592230 | | 2,411.36 |
| 592230 | | 2,339.88 |
| 592160 | | 2,283.76 |
| 592110 | | 1,449.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,822.50 |
| 592110 | | 1,322.68 |
| 592110 | Redacted for PII | 1,449.50 |
| 592110 | | 1,472.78 |
| 592160 | | 1,967.42 |
| 592160 | | 2,047.50 |
| 592060 | | 847.04 |
| 592160 | | 1,955.58 |
| 592160 | | 2,047.50 |
| 592250 | | 1,061.72 |
| 592160 | | 2,358.76 |
| 592270 | B | 537.82 |
| 592230 | | 1,199.10 |
| 592060 | | 1,188.52 |
| 592110 | | 1,589.62 |
| 592160 | | 2,085.00 |
| 592200 | B | 399.14 |
| 592160 | | 2,291.26 |
| 592110 | | 1,419.68 |
| 592160 | | 1,326.78 |
| 592160 | | 2,028.76 |
| 592230 | | 2,041.78 |
| 592160 | | 1,777.70 |
| 592060 | | 846.28 |
| 592060 | | 1,608.68 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.16 |
| 592160 | | 1,967.30 |
| 592270 | B | 200.00 |
| 592160 | | 1,305.10 |
| 592230 | | 1,375.92 |
| 592170 | | 1,284.52 |
| 592180 | | 953.70 |
| 592250 | | 863.44 |
| 592250 | | 893.84 |
| 592270 | B | 466.32 |
| 592230 | | 2,310.00 |
| 592110 | | 1,455.64 |
| 592230 | | 2,411.26 |
| 592160 | | 2,021.08 |

| Code | | | Amount |
|---|---|---|---|
| 592240 | | | 898.64 |
| 592170 | | | 1,102.74 |
| 592060 | | | 1,020.10 |
| 592200 | B | | 870.62 |
| 592160 | | | 1,802.18 |
| 592160 | | | 2,176.98 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,043.76 |
| 592170 | | | 1,436.14 |
| 592060 | | | 1,234.64 |
| 592100 | | | 404.70 |
| 592160 | | | 1,582.08 |
| 592110 | Redacted for PII | Redacted for PII | 1,458.28 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,641.24 |
| 592060 | | | 902.12 |
| 592060 | | | 926.90 |
| 592060 | | | 942.86 |
| 592250 | | | 1,019.64 |
| 592230 | | | 2,102.72 |
| 592080 | | | 412.00 |
| 592230 | | | 1,427.96 |
| 592060 | | | 1,430.00 |
| 592160 | | | 2,010.00 |
| 592250 | | | 1,392.72 |
| 592240 | | | 703.36 |
| 592230 | | | 2,711.26 |
| 592230 | | | 2,598.26 |
| 592160 | | | 2,567.10 |
| 592160 | | | 1,210.40 |
| 592160 | | | 2,047.50 |
| 592060 | | | 995.00 |
| 592180 | | | 400.00 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,846.26 |
| 592060 | | | 954.64 |
| 592100 | B | | 427.58 |
| 592160 | | | 2,281.88 |
| 592130 | | | 1,572.72 |
| 592110 | | | 1,447.44 |
| 592160 | | | 1,901.94 |
| 592160 | | | 1,215.46 |
| 592160 | | | 1,285.64 |
| 592070 | | | 430.44 |
| 592110 | | | 1,392.64 |
| 592180 | | | 891.00 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,228.80 |
| 592070 | | | 430.44 |
| 592160 | | | 1,889.56 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,297.48 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,803.76 |
| 592160 | | | 1,363.38 |
| 592160 | | | 1,818.84 |
| 592060 | | | 1,087.28 |

| | | |
|---|---|---|
| 592230 | Redacted for PII | 2,097.50 |
| 592160 | | 1,967.16 |
| 592160 | | 1,931.48 |
| 592110 | | 1,458.28 |
| 592110 | | 1,430.18 |
| 592060 | | 1,062.18 |
| 592230 | | 2,092.12 |
| 592160 | | 1,691.26 |
| 592160 | | 2,391.14 |
| 592160 | | 1,944.66 |
| 592160 | | 1,796.46 |
| 592170 | | 1,032.74 |
| 592060 | | 780.66 |
| 592160 | | 2,066.26 |
| 592230 | | 2,059.94 |
| 592060 | | 1,245.12 |
| 592240 | | 1,167.90 |
| 592110 | | 1,430.18 |
| 592230 | | 1,216.66 |
| 592230 | | 2,006.54 |
| 592110 | | 1,249.84 |
| 592160 | | 1,855.26 |
| 592160 | | 1,785.00 |
| 592230 | | 2,041.78 |
| 592060 | | 1,040.38 |
| 592160 | | 2,106.06 |
| 592160 | | 1,882.50 |
| 592060 | | 1,035.40 |
| 592110 | | 1,457.68 |
| 592100 | B | 580.44 |
| 592060 | | 1,448.14 |
| 592060 | | 860.38 |
| 592160 | | 1,855.84 |
| 592160 | | 1,855.84 |
| 592110 | | 1,447.70 |
| 592160 | | 1,972.50 |
| 592250 | | 1,118.34 |
| 592060 | | 947.84 |
| 592230 | | 2,094.72 |
| 592110 | | 1,225.06 |
| 592110 | | 1,562.58 |
| 592270 | B | 520.66 |
| 592080 | | 412.00 |
| 592270 | B | 923.88 |
| 592160 | | 1,855.84 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592230 | | 2,031.36 |
| 592060 | | 988.54 |
| 592160 | | 1,926.70 |
| 592160 | | 1,915.22 |
| 592160 | | 2,503.26 |
| 592230 | | 2,437.50 |
| 592060 | | 1,131.58 |
| 592060 | | 1,650.62 |
| 592170 | Redacted for PII | 1,098.66 |
| 592060 | | 788.10 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592110 | | 1,725.22 |
| 592160 | | 1,999.68 |
| 592170 | | 944.00 |
| 592060 | | 1,452.76 |
| 592110 | | 1,438.98 |
| 592110 | | 1,749.60 |
| 592160 | | 1,942.44 |
| 592160 | | 2,010.78 |
| 592160 | | 1,206.00 |
| 592160 | | 2,283.76 |
| 592060 | | 904.64 |
| 592060 | | 994.46 |
| 592060 | | 1,059.28 |
| 592060 | | 1,058.46 |
| 592230 | | 2,486.12 |
| 592230 | | 2,077.38 |
| 592160 | | 1,796.46 |
| 592190 | | 834.36 |
| 592160 | | 2,351.20 |
| 592060 | | 1,088.04 |
| 592230 | | 1,298.78 |
| 592170 | | 1,190.90 |
| 592110 | | 1,447.70 |
| 592160 | | 2,154.76 |
| 592130 | | 1,024.84 |
| 592230 | | 2,059.88 |
| 592270 | B | 352.90 |
| 592060 | | 1,412.78 |
| 592160 | | 1,585.00 |
| 592060 | | 1,518.88 |
| 592170 | | 1,117.64 |
| 592160 | | 1,896.46 |
| 592230 | | 2,373.76 |
| 592250 | | 400.00 |
| 592060 | | 1,216.34 |
| 592060 | | 1,432.44 |
| 592060 | | 1,372.42 |
| 592250 | | 1,320.20 |
| 592230 | | 2,047.50 |
| 592070 | | 523.98 |
| 592100 | | 413.40 |
| 592160 | | 2,411.26 |
| 592060 | | 1,086.94 |
| 592070 | | 412.00 |
| 592270 | B | 595.14 |
| 592230 | | 2,094.20 |
| 592160 | | 1,796.46 |
| 592160 | Redacted for PII | 2,047.50 |
| 592060 | | 901.86 |
| 592060 | | 412.00 |
| 592270 | B | 1,131.28 |
| 592160 | | 2,552.50 |
| 592170 | | 1,058.88 |
| 592170 | | 1,154.94 |
| 592060 | | 1,560.44 |
| 592160 | | 2,793.30 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,984.88 |
| 592160 | | 1,822.50 |
| 592160 | | 1,641.26 |
| 592160 | | 2,047.50 |
| 592160 | | 2,070.00 |
| 592070 | | 412.00 |
| 592230 | | 2,418.76 |
| 592160 | | 1,438.80 |
| 592060 | | 1,432.22 |
| 592100 | B | 588.70 |
| 592250 | | 1,132.68 |
| 592110 | | 1,438.98 |
| 592160 | | 1,940.22 |
| 592060 | | 1,225.10 |
| 592110 | | 1,427.80 |
| 592160 | | 1,940.08 |
| 592250 | | 1,317.16 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592160 | | 2,220.74 |
| 592270 | B | 400.40 |
| 592160 | | 2,047.50 |
| 592060 | | 1,290.74 |
| 592160 | | 2,028.76 |
| 592160 | | 2,437.50 |
| 592160 | | 1,855.84 |
| 592070 | | 450.56 |
| 592160 | | 1,608.76 |
| 592160 | | 2,047.50 |
| 592090 | | 438.52 |
| 592160 | | 2,028.76 |
| 592160 | | 2,167.08 |
| 592100 | B | 1,503.66 |
| 592160 | | 2,380.56 |
| 592160 | | 2,098.10 |
| 592180 | | 822.90 |
| 592230 | | 2,437.30 |
| 592170 | | 1,353.00 |
| 592060 | | 1,729.32 |
| 592170 | | 430.10 |
| 592230 | | 1,230.84 |
| 592230 | Redacted for PII | 2,506.26 |
| 592160 | | 1,174.60 |
| 592130 | | 1,567.96 |
| 592060 | | 1,166.76 |
| 592230 | | 2,066.26 |
| 592160 | | 2,283.76 |
| 592060 | | 1,240.50 |
| 592160 | | 2,028.76 |
| 592070 | | 430.44 |
| 592230 | | 1,300.52 |
| 592230 | | 2,028.76 |
| 592170 | | 1,319.16 |
| 592250 | | 828.90 |
| 592270 | B | 328.78 |
| 592160 | | 2,028.76 |
| 592060 | | 937.62 |

| | | |
|---|---|---|
| 592060 | | 1,458.28 |
| 592230 | | 2,564.26 |
| 592100 | | 433.70 |
| 592060 | | 1,040.66 |
| 592230 | | 2,543.66 |
| 592160 | | 1,855.84 |
| 592110 | | 1,447.70 |
| 592100 | | 197.58 |
| 592230 | | 2,047.50 |
| 592230 | | 1,533.28 |
| 592080 | | 412.00 |
| 592100 | B | 356.02 |
| 592170 | | 1,053.38 |
| 592070 | | 846.62 |
| 592100 | B | 547.10 |
| 592270 | B | 870.64 |
| 592100 | | 391.34 |
| 592160 | | 1,200.02 |
| 592230 | | 2,493.76 |
| 592160 | | 2,943.70 |
| 592160 | | 1,896.34 |
| 592060 | | 1,977.70 |
| 592250 | | 585.18 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592230 | | 2,108.62 |
| 592060 | | 1,265.04 |
| 592230 | | 2,125.02 |
| 592230 | | 2,010.00 |
| 592250 | | 1,178.36 |
| 592270 | B | 654.08 |
| 592160 | | 1,878.76 |
| 592230 | | 2,028.76 |
| 592160 | | 2,079.76 |
| 592160 | Redacted for PII | 1,642.92 |
| 592060 | | 1,065.10 |
| 592160 | | 1,837.08 |
| 592060 | | 1,650.02 |
| 592230 | | 1,250.86 |
| 592060 | | 1,480.98 |
| 592060 | | 647.94 |
| 592250 | | 1,237.48 |
| 592160 | | 2,028.76 |
| 592170 | | 400.00 |
| 592060 | | 900.86 |
| 592230 | | 2,092.82 |
| 592160 | | 1,764.16 |
| 592270 | B | 619.04 |
| 592100 | B | 438.46 |
| 592110 | | 1,458.28 |
| 592160 | | 2,418.76 |
| 592110 | | 1,502.34 |
| 592230 | | 2,028.76 |
| 592160 | | 1,796.46 |
| 592060 | | 1,280.96 |
| 592160 | | 1,839.48 |
| 592160 | | 1,749.58 |

| | | |
|---|---|---|
| 592230 | | 2,752.50 |
| 592100 | | 175.00 |
| 592080 | | 412.00 |
| 592270 | B | 933.60 |
| 592160 | | 2,028.76 |
| 592160 | | 2,203.16 |
| 592170 | | 807.40 |
| 592160 | | 1,980.96 |
| 592180 | | 400.00 |
| 592110 | | 1,449.50 |
| 592160 | | 1,642.92 |
| 592070 | | 461.64 |
| 592170 | | 400.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,086.34 |
| 592230 | | 2,047.50 |
| 592110 | | 1,467.28 |
| 592100 | | 701.26 |
| 592060 | | 844.58 |
| 592160 | | 1,586.04 |
| 592230 | | 1,162.66 |
| 592230 | | 2,055.00 |
| 592230 | | 1,764.00 |
| 592170 | | 400.00 |
| 592250 | | 1,056.90 |
| 592270 | B | 767.34 |
| 592180 | | 400.00 |
| 592110 | Redacted for PII | 1,438.98 |
| 592160 | | 1,887.08 |
| 592060 | | 1,233.28 |
| 592110 | | 1,447.70 |
| 592060 | | 1,091.86 |
| 592170 | | 1,602.96 |
| 592060 | | 1,622.74 |
| 592160 | | 1,824.06 |
| 592170 | | 1,877.50 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.26 |
| 592180 | | 400.00 |
| 592270 | B | 736.46 |
| 592160 | | 2,028.76 |
| 592160 | | 2,100.48 |
| 592060 | | 1,126.96 |
| 592160 | | 2,283.76 |
| 592230 | | 2,028.76 |
| 592230 | | 2,006.26 |
| 592160 | | 2,357.58 |
| 592160 | | 2,066.26 |
| 592130 | | 1,488.78 |
| 592110 | | 1,458.28 |
| 592160 | | 1,892.04 |
| 592060 | | 1,126.44 |
| 592160 | | 1,896.34 |
| 592160 | | 2,312.06 |
| 592110 | | 1,619.74 |
| 592160 | | 2,040.00 |
| 592060 | | 1,565.12 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,275.70 |
| 592250 | | | 1,100.60 |
| 592130 | | | 1,567.96 |
| 592060 | | | 862.74 |
| 592230 | | | 2,291.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,298.76 |
| 592100 | B | | 730.94 |
| 592160 | | | 1,929.54 |
| 592230 | | | 1,609.92 |
| 592060 | | | 1,155.60 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,353.14 |
| 592200 | B | | 202.88 |
| 592110 | | | 1,456.74 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,377.50 |
| 592080 | | | 779.32 |
| 592240 | | | 1,106.06 |
| 592060 | | | 1,232.78 |
| 592230 | Redacted for P | Redacted for PII | 2,028.76 |
| 592230 | | | 969.00 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,291.44 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,157.50 |
| 592080 | | | 522.76 |
| 592180 | | | 512.64 |
| 592160 | | | 1,944.46 |
| 592060 | | | 934.44 |
| 592230 | | | 1,476.88 |
| 592160 | | | 1,599.60 |
| 592160 | | | 1,922.38 |
| 592060 | | | 984.24 |
| 592060 | | | 790.68 |
| 592160 | | | 2,047.50 |
| 592250 | | | 907.16 |
| 592060 | | | 938.46 |
| 592070 | | | 412.00 |
| 592250 | | | 400.00 |
| 592110 | | | 1,375.14 |
| 592230 | | | 2,006.26 |
| 592100 | B | | 366.72 |
| 592160 | | | 1,844.58 |
| 592160 | | | 2,016.12 |
| 592100 | B | | 320.92 |
| 592060 | | | 1,074.86 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,428.90 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,517.12 |
| 592060 | | | 1,273.76 |
| 592160 | | | 1,868.34 |
| 592060 | | | 1,410.84 |
| 592060 | | | 1,415.46 |
| 592070 | | | 877.32 |

| Code | | Amount |
|------|---|--------|
| 592200 | B | 1,204.38 |
| 592060 | | 691.74 |
| 592230 | | 2,362.50 |
| 592230 | | 1,312.60 |
| 592160 | | 1,245.00 |
| 592270 | B | 434.94 |
| 592270 | B | 715.82 |
| 592160 | | 2,047.50 |
| 592230 | | 2,066.26 |
| 592110 | | 2,161.14 |
| 592160 | | 2,816.76 |
| 592160 | | 2,358.76 |
| 592160 | | 2,371.24 |
| 592200 | Redacted for PII  B | 352.22 |
| 592070 | | 412.00 |
| 592160 | | 2,710.56 |
| 592080 | | 458.22 |
| 592060 | | 716.00 |
| 592060 | | 839.24 |
| 592270 | B | 395.06 |
| 592160 | | 1,839.48 |
| 592060 | | 768.64 |
| 592230 | | 2,041.78 |
| 592180 | | 1,027.44 |
| 592230 | | 2,028.76 |
| 592060 | | 1,144.16 |
| 592060 | | 1,532.26 |
| 592160 | | 1,032.42 |
| 592160 | | 1,228.46 |
| 592130 | | 1,896.72 |
| 592160 | | 1,910.40 |
| 592160 | | 2,047.50 |
| 592230 | | 2,010.00 |
| 592060 | | 1,181.48 |
| 592270 | B | 729.16 |
| 592230 | | 2,028.76 |
| 592160 | | 1,898.80 |
| 592060 | | 1,411.94 |
| 592170 | | 707.30 |
| 592160 | | 1,837.08 |
| 592160 | | 1,984.88 |
| 592230 | | 1,273.68 |
| 592240 | | 1,076.16 |
| 592110 | | 1,503.38 |
| 592200 | B | 617.60 |
| 592160 | | 2,302.50 |
| 592160 | | 2,028.76 |
| 592250 | | 537.42 |
| 592100 | B | 154.50 |
| 592060 | | 1,366.20 |
| 592160 | | 2,090.00 |
| 592060 | | 1,049.60 |
| 592160 | | 2,275.42 |
| 592170 | | 1,194.28 |
| 592110 | | 1,427.80 |
| 592060 | | 1,428.54 |
| 592270 | B | 463.32 |

| Code | | Amount |
|---|---|---|
| 592230 | Redacted for PII | 2,031.36 |
| 592070 | | 430.44 |
| 592160 | | 2,430.00 |
| 592170 | | 1,286.18 |
| 592230 | | 2,028.76 |
| 592160 | | 1,964.56 |
| 592060 | | 1,521.96 |
| 592110 | | 1,434.98 |
| 592160 | | 2,213.58 |
| 592100 | | 291.50 |
| 592230 | | 1,893.76 |
| 592060 | | 1,235.48 |
| 592160 | | 1,803.76 |
| 592060 | | 1,024.86 |
| 592110 | | 1,438.98 |
| 592210 | | 946.14 |
| 592230 | | 2,097.56 |
| 592160 | | 2,469.14 |
| 592160 | | 2,658.76 |
| 592060 | | 1,171.36 |
| 592110 | | 1,452.26 |
| 592070 | | 430.44 |
| 592160 | | 2,411.26 |
| 592060 | | 1,418.60 |
| 592230 | | 2,404.08 |
| 592100 | | 603.12 |
| 592060 | | 1,069.50 |
| 592060 | | 917.34 |
| 592160 | | 2,283.76 |
| 592060 | | 1,396.26 |
| 592230 | | 1,909.88 |
| 592240 | | 872.64 |
| 592160 | | 2,025.56 |
| 592060 | | 1,109.64 |
| 592060 | | 1,047.44 |
| 592110 | | 1,281.06 |
| 592180 | | 533.20 |
| 592160 | | 1,210.36 |
| 592160 | | 2,066.26 |
| 592230 | | 2,481.00 |
| 592160 | | 1,804.66 |
| 592160 | | 1,948.68 |
| 592060 | | 951.06 |
| 592160 | | 2,076.76 |
| 592230 | | 2,263.14 |
| 592060 | | 1,059.42 |
| 592230 | | 2,106.72 |
| 592250 | | 879.70 |
| 592130 | | 1,136.82 |
| 592160 | | 2,212.76 |
| 592160 | | 2,002.72 |
| 592060 | | 1,718.50 |
| 592060 | | 2,007.46 |
| 592230 | | 1,269.72 |
| 592080 | | 448.64 |
| 592160 | | 1,855.84 |
| 592060 | Redacted for PII | 1,042.76 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592110 | | 1,644.56 |
| 592160 | | 1,855.84 |
| 592250 | | 476.22 |
| 592160 | | 2,249.90 |
| 592160 | | 2,203.42 |
| 592060 | | 1,304.02 |
| 592160 | | 1,261.68 |
| 592060 | | 1,589.66 |
| 592060 | | 1,204.68 |
| 592160 | | 1,874.58 |
| 592230 | | 2,411.26 |
| 592130 | | 2,018.04 |
| 592170 | | 656.06 |
| 592160 | | 2,130.00 |
| 592160 | | 1,888.92 |
| 592060 | | 533.64 |
| 592230 | | 1,928.62 |
| 592170 | | 1,274.22 |
| 592270 | B | 430.00 |
| 592160 | | 2,262.40 |
| 592170 | | 1,169.20 |
| 592060 | | 3,042.12 |
| 592160 | | 2,043.76 |
| 592270 | B | 399.34 |
| 592060 | | 1,171.78 |
| 592230 | | 2,283.76 |
| 592160 | | 2,437.50 |
| 592160 | | 1,307.68 |
| 592110 | | 1,447.70 |
| 592110 | | 1,504.52 |
| 592230 | | 2,028.76 |
| 592230 | | 2,475.00 |
| 592160 | | 2,047.50 |
| 592230 | | 2,062.62 |
| 592250 | | 975.04 |
| 592060 | | 890.56 |
| 592060 | | 883.34 |
| 592230 | | 2,059.74 |
| 592170 | | 1,210.56 |
| 592270 | B | 400.14 |
| 592080 | | 524.04 |
| 592230 | | 2,081.54 |
| 592160 | | 1,128.82 |
| 592160 | | 1,548.60 |
| 592160 | | 2,066.26 |
| 592160 | | 2,283.76 |
| 592170 | | 669.28 |
| 592160 | | 2,384.56 |
| 592230 | Redacted for PII | 2,509.14 |
| 592060 | | 1,128.10 |
| 592160 | | 2,062.50 |
| 592230 | | 2,465.64 |
| 592060 | | 721.10 |
| 592230 | | 2,475.00 |
| 592060 | | 1,660.48 |
| 592160 | | 2,203.42 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,066.26 |
| 592100 | | | 365.00 |
| 592160 | | | 1,585.42 |
| 592230 | | | 2,718.76 |
| 592180 | | | 653.06 |
| 592160 | | | 2,047.50 |
| 592060 | | | 869.40 |
| 592270 | B | | 246.60 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,492.06 |
| 592160 | | | 1,718.92 |
| 592230 | | | 2,170.42 |
| 592250 | | | 901.80 |
| 592070 | | | 412.00 |
| 592160 | | | 2,212.50 |
| 592060 | | | 1,639.86 |
| 592200 | B | | 799.78 |
| 592230 | | | 2,028.76 |
| 592250 | | | 896.08 |
| 592160 | | | 2,151.78 |
| 592160 | | | 2,103.76 |
| 592160 | | | 1,989.74 |
| 592060 | | | 1,447.70 |
| 592110 | | | 1,458.28 |
| 592060 | | | 814.98 |
| 592100 | B | | 175.00 |
| 592160 | | | 2,226.20 |
| 592060 | | | 1,085.00 |
| 592160 | | | 1,682.92 |
| 592060 | | | 967.32 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,493.04 |
| 592160 | | | 2,021.46 |
| 592230 | | | 1,307.94 |
| 592160 | | | 2,028.76 |
| 592170 | | | 1,658.30 |
| 592250 | | | 706.06 |
| 592160 | | | 2,309.94 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,452.06 |
| 592060 | | | 931.74 |
| 592060 | | | 1,433.98 |
| 592060 | Redacted for PII | Redacted for PII | 1,412.56 |
| 592230 | | | 2,028.76 |
| 592130 | | | 1,579.98 |
| 592200 | B | | 206.00 |
| 592230 | | | 2,110.42 |
| 592160 | | | 2,066.26 |
| 592100 | B | | 192.16 |
| 592230 | | | 2,041.78 |
| 592170 | | | 620.50 |
| 592170 | | | 962.42 |
| 592160 | | | 2,052.50 |
| 592160 | | | 2,252.50 |
| 592230 | | | 2,430.00 |
| 592160 | | | 2,036.26 |
| 592100 | B | | 655.14 |

| Code | | Amount |
|------|------|--------|
| 592060 | | 926.92 |
| 592060 | | 586.82 |
| 592230 | | 1,623.54 |
| 592230 | | 1,332.16 |
| 592130 | | 980.30 |
| 592100 | | 312.30 |
| 592060 | | 1,038.82 |
| 592170 | | 1,140.08 |
| 592070 | | 619.98 |
| 592270 | B | 760.84 |
| 592110 | | 1,430.18 |
| 592230 | | 1,447.74 |
| 592110 | | 1,458.18 |
| 592110 | | 1,458.18 |
| 592060 | | 1,435.86 |
| 592230 | | 2,070.52 |
| 592060 | | 1,470.34 |
| 592160 | | 2,257.68 |
| 592160 | | 2,066.26 |
| 592060 | | 849.26 |
| 592270 | B | 723.86 |
| 592170 | | 1,314.64 |
| 592160 | | 2,525.42 |
| 592160 | | 2,079.48 |
| 592060 | | 1,610.84 |
| 592060 | | 1,398.86 |
| 592160 | | 2,028.76 |
| 592060 | | 1,155.60 |
| 592160 | | 2,283.96 |
| 592070 | | 740.02 |
| 592080 | | 430.44 |
| 592060 | | 1,108.78 |
| 592160 | | 2,583.76 |
| 592230 | | 1,511.00 |
| 592100 | B | 653.18 |
| 592180 | Redacted for PII | 672.94 |
| 592060 | | 962.96 |
| 592230 | | 2,047.50 |
| 592270 | B | 721.90 |
| 592160 | | 1,984.88 |
| 592170 | | 400.00 |
| 592230 | | 2,493.76 |
| 592060 | | 1,417.42 |
| 592250 | | 1,207.04 |
| 592110 | | 1,492.10 |
| 592230 | | 2,314.28 |
| 592160 | | 2,347.30 |
| 592160 | | 2,002.32 |
| 592160 | | 1,869.78 |
| 592170 | | 1,193.34 |
| 592160 | | 2,752.50 |
| 592250 | | 961.08 |
| 592160 | | 2,055.64 |
| 592070 | | 430.44 |
| 592230 | | 2,062.50 |
| 592060 | | 997.24 |
| 592060 | | 1,406.86 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,028.76 |
| 592060 | | | 1,458.28 |
| 592160 | | | 2,227.90 |
| 592230 | | | 1,715.38 |
| 592160 | | | 1,998.66 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,211.18 |
| 592160 | | | 2,010.78 |
| 592170 | | | 995.10 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,991.26 |
| 592060 | | | 1,467.64 |
| 592130 | | | 990.24 |
| 592160 | | | 1,868.12 |
| 592060 | | | 873.68 |
| 592060 | | | 935.36 |
| 592270 | B | | 682.48 |
| 592160 | | | 2,026.94 |
| 592160 | | | 2,142.08 |
| 592160 | | | 2,030.94 |
| 592230 | | | 2,461.00 |
| 592160 | | | 2,220.48 |
| 592170 | | | 1,079.10 |
| 592160 | | | 2,303.10 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,462.92 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,085.00 |
| 592060 | Redacted for PII | Redacted for PII | 1,180.46 |
| 592170 | | | 684.08 |
| 592170 | | | 463.22 |
| 592060 | | | 657.36 |
| 592230 | | | 2,137.00 |
| 592070 | | | 473.60 |
| 592270 | B | | 1,021.88 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,166.78 |
| 592060 | | | 1,001.42 |
| 592160 | | | 1,255.72 |
| 592060 | | | 1,172.10 |
| 592160 | | | 1,696.26 |
| 592270 | B | | 724.76 |
| 592160 | | | 1,699.58 |
| 592270 | B | | 424.30 |
| 592160 | | | 2,002.06 |
| 592170 | | | 714.04 |
| 592110 | | | 1,523.26 |
| 592060 | | | 1,264.10 |
| 592160 | | | 2,039.44 |
| 592060 | | | 1,412.34 |
| 592170 | | | 400.00 |
| 592160 | | | 3,446.50 |
| 592170 | | | 986.48 |
| 592230 | | | 2,665.08 |
| 592070 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592180 | | | 703.84 |

| Account | | | Amount |
|---|---|---|---|
| 592060 | | | 915.94 |
| 592110 | | | 1,446.72 |
| 592060 | | | 1,443.26 |
| 592130 | | | 1,554.10 |
| 592200 | B | | 419.66 |
| 592230 | | | 2,124.60 |
| 592060 | | | 894.80 |
| 592060 | | | 1,552.16 |
| 592060 | | | 942.36 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,621.26 |
| 592160 | | | 2,126.46 |
| 592060 | | | 726.78 |
| 592160 | | | 2,743.14 |
| 592160 | | | 1,791.14 |
| 592250 | | | 802.38 |
| 592070 | | | 417.78 |
| 592060 | | | 730.44 |
| 592230 | | | 2,475.00 |
| 592160 | | | 2,733.76 |
| 592230 | | | 2,077.02 |
| 592160 | Redacted for PII | Redacted for PII | 1,818.34 |
| 592060 | | | 1,873.36 |
| 592170 | | | 896.76 |
| 592270 | B | | 148.00 |
| 592110 | | | 1,438.98 |
| 592230 | | | 1,641.20 |
| 592160 | | | 2,141.04 |
| 592160 | | | 1,929.66 |
| 592110 | | | 1,449.50 |
| 592060 | | | 542.26 |
| 592060 | | | 1,229.90 |
| 592160 | | | 1,713.86 |
| 592060 | | | 1,356.94 |
| 592270 | B | | 394.08 |
| 592230 | | | 1,218.54 |
| 592160 | | | 2,820.88 |
| 592160 | | | 1,967.30 |
| 592110 | | | 1,447.70 |
| 592230 | | | 3,042.38 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,002.32 |
| 592060 | | | 1,432.22 |
| 592110 | | | 1,394.46 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,735.04 |
| 592060 | | | 791.06 |
| 592130 | | | 1,267.14 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,364.96 |
| 592230 | | | 2,033.96 |
| 592100 | | | 331.90 |
| 592160 | | | 1,883.80 |
| 592070 | | | 430.44 |

| | | |
|---|---|---|
| 592160 | | 1,948.56 |
| 592160 | | 1,946.34 |
| 592230 | | 2,036.26 |
| 592060 | | 910.22 |
| 592060 | | 1,173.22 |
| 592180 | | 630.14 |
| 592160 | | 2,865.00 |
| 592160 | | 1,618.76 |
| 592130 | | 1,599.58 |
| 592060 | | 1,432.58 |
| 592160 | | 2,079.64 |
| 592240 | | 1,370.14 |
| 592230 | | 1,368.56 |
| 592160 | | 1,822.50 |
| 592060 | Redacted for PII | 1,419.94 |
| 592230 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592160 | | 1,921.98 |
| 592240 | | 1,214.54 |
| 592230 | | 2,047.50 |
| 592170 | | 400.00 |
| 592160 | | 2,302.50 |
| 592230 | | 2,031.36 |
| 592110 | | 1,430.18 |
| 592160 | | 2,642.10 |
| 592230 | | 1,336.04 |
| 592170 | | 993.68 |
| 592230 | | 1,474.92 |
| 592250 | | 604.12 |
| 592230 | | 2,488.02 |
| 592080 | | 860.12 |
| 592160 | | 1,877.58 |
| 592230 | | 1,256.40 |
| 592270 | B | 541.42 |
| 592060 | | 1,304.20 |
| 592060 | | 1,414.88 |
| 592160 | | 2,032.72 |
| 592170 | | 805.02 |
| 592160 | | 2,055.00 |
| 592230 | | 1,216.68 |
| 592240 | | 400.00 |
| 592240 | | 602.00 |
| 592060 | | 1,411.94 |
| 592060 | | 1,231.40 |
| 592080 | | 904.66 |
| 592100 | B | 533.68 |
| 592170 | | 1,059.34 |
| 592160 | | 1,272.38 |
| 592160 | | 1,534.62 |
| 592160 | | 1,796.46 |
| 592230 | | 1,935.00 |
| 592230 | | 2,043.86 |
| 592160 | | 1,855.84 |
| 592240 | | 402.48 |
| 592160 | | 2,047.50 |
| 592170 | | 1,016.50 |
| 592160 | | 2,121.68 |

| Account | | | Amount |
|---|---|---|---|
| 592060 | | | 1,347.46 |
| 592060 | | | 951.48 |
| 592110 | | | 1,443.26 |
| 592230 | | | 1,415.70 |
| 592230 | | | 2,077.38 |
| 592250 | | | 1,196.86 |
| 592230 | | | 2,028.76 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592230 | | | 2,081.36 |
| 592230 | | | 2,107.06 |
| 592110 | | | 1,455.64 |
| 592110 | | | 712.92 |
| 592060 | | | 1,009.30 |
| 592170 | | | 1,031.02 |
| 592130 | | | 1,513.24 |
| 592160 | | | 1,937.40 |
| 592060 | | | 1,593.68 |
| 592060 | | | 582.96 |
| 592060 | | | 1,109.92 |
| 592160 | | | 2,671.50 |
| 592160 | | | 1,992.18 |
| 592060 | | | 855.34 |
| 592230 | | | 2,029.74 |
| 592110 | | | 1,447.08 |
| 592230 | | | 1,285.46 |
| 592270 | B | | 1,080.40 |
| 592240 | | | 1,084.90 |
| 592170 | | | 889.38 |
| 592230 | | | 2,060.00 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,242.12 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,447.70 |
| 592240 | | | 888.64 |
| 592250 | | | 1,261.02 |
| 592060 | | | 1,226.60 |
| 592160 | | | 1,929.66 |
| 592170 | | | 1,225.64 |
| 592170 | | | 1,167.50 |
| 592060 | | | 876.62 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,010.78 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 541.42 |
| 592110 | | | 1,453.48 |
| 592160 | | | 1,599.58 |
| 592110 | | | 1,458.28 |
| 592100 | B | | 351.02 |
| 592160 | | | 1,872.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,435.76 |
| 592160 | | | 1,650.42 |
| 592170 | | | 1,112.50 |
| 592250 | | | 935.98 |
| 592170 | | | 1,320.06 |
| 592170 | | | 448.56 |

| | | |
|---|---|---|
| 592060 | Redacted for PII | 965.34 |
| 592110 | | 1,416.24 |
| 592160 | | 1,741.24 |
| 592230 | | 2,047.50 |
| 592230 | | 1,256.20 |
| 592230 | | 2,539.74 |
| 592160 | | 1,948.42 |
| 592230 | | 2,506.20 |
| 592070 | | 430.44 |
| 592230 | | 2,411.26 |
| 592230 | | 2,029.68 |
| 592230 | | 2,377.50 |
| 592110 | | 1,543.26 |
| 592160 | | 2,330.40 |
| 592160 | | 1,979.16 |
| 592160 | | 2,302.50 |
| 592060 | | 829.94 |
| 592230 | | 2,373.76 |
| 592230 | | 2,062.22 |
| 592060 | | 1,009.66 |
| 592170 | | 1,324.38 |
| 592160 | | 2,066.26 |
| 592060 | | 1,250.10 |
| 592060 | | 1,225.90 |
| 592160 | | 2,001.80 |
| 592170 | | 886.62 |
| 592160 | | 1,947.50 |
| 592060 | | 1,185.98 |
| 592070 | | 430.44 |
| 592230 | | 2,073.62 |
| 592060 | | 580.92 |
| 592060 | | 1,099.84 |
| 592160 | | 2,446.26 |
| 592060 | | 931.52 |
| 592160 | | 2,195.08 |
| 592060 | | 938.46 |
| 592160 | | 2,203.28 |
| 592230 | | 2,835.00 |
| 592160 | | 2,251.34 |
| 592060 | | 1,195.04 |
| 592060 | | 1,458.20 |
| 592230 | | 2,125.08 |
| 592060 | | 1,058.46 |
| 592110 | | 1,233.62 |
| 592160 | | 2,025.38 |
| 592060 | | 921.50 |
| 592060 | | 906.52 |
| 592160 | | 2,081.26 |
| 592160 | | 2,031.54 |
| 592160 | | 1,822.16 |
| 592060 | Redacted for PII | 933.16 |
| 592110 | | 1,449.50 |
| 592160 | | 1,797.50 |
| 592160 | | 1,198.14 |
| 592080 | | 412.00 |
| 592110 | | 1,702.30 |
| 592160 | | 1,270.32 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,430.18 |
| 592060 | | | 1,344.70 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,428.56 |
| 592170 | | | 590.32 |
| 592170 | | | 569.28 |
| 592270 | B | | 1,114.22 |
| 592160 | | | 1,855.84 |
| 592060 | | | 834.82 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,077.12 |
| 592060 | | | 595.02 |
| 592230 | | | 1,537.50 |
| 592060 | | | 1,015.68 |
| 592160 | | | 2,399.26 |
| 592160 | | | 1,973.44 |
| 592160 | | | 1,887.08 |
| 592160 | | | 3,105.42 |
| 592160 | | | 2,377.50 |
| 592160 | | | 3,045.36 |
| 592250 | | | 839.64 |
| 592160 | | | 1,811.26 |
| 592160 | | | 2,740.00 |
| 592160 | | | 2,010.66 |
| 592060 | | | 1,581.94 |
| 592160 | | | 2,197.30 |
| 592100 | B | | 202.88 |
| 592100 | | | 180.26 |
| 592180 | | | 1,586.62 |
| 592230 | | | 2,657.12 |
| 592160 | | | 1,910.92 |
| 592160 | | | 2,771.26 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,512.36 |
| 592110 | | | 1,458.28 |
| 592070 | | | 514.78 |
| 592060 | | | 1,204.74 |
| 592060 | | | 966.82 |
| 592160 | | | 2,267.14 |
| 592160 | | | 2,092.08 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,058.84 |
| 592230 | Redacted for PII | Redacted for PII | 2,097.38 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,272.50 |
| 592250 | | | 1,171.44 |
| 592060 | | | 1,378.42 |
| 592160 | | | 1,783.58 |
| 592160 | | | 1,929.88 |
| 592060 | | | 1,306.80 |
| 592060 | | | 845.04 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,232.52 |
| 592230 | | | 2,197.50 |
| 592250 | | | 487.58 |
| 592230 | | | 2,411.26 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,318.42 |
| 592060 | | 938.98 |
| 592060 | | 956.44 |
| 592160 | | 2,047.50 |
| 592230 | | 1,256.28 |
| 592200 | B | 809.16 |
| 592160 | | 2,340.00 |
| 592110 | | 1,460.78 |
| 592230 | | 1,292.72 |
| 592160 | | 1,269.72 |
| 592110 | | 1,447.70 |
| 592100 | B | 150.00 |
| 592160 | | 2,786.72 |
| 592250 | | 761.18 |
| 592060 | | 1,087.62 |
| 592070 | | 430.44 |
| 592230 | | 2,118.76 |
| 592160 | | 2,047.50 |
| 592230 | | 2,265.00 |
| 592130 | | 1,572.38 |
| 592100 | B | 374.34 |
| 592060 | | 1,483.48 |
| 592110 | | 1,445.74 |
| 592170 | | 1,222.12 |
| 592230 | | 1,453.00 |
| 592060 | | 1,264.24 |
| 592160 | | 1,890.42 |
| 592100 | | 241.62 |
| 592250 | | 801.86 |
| 592160 | | 2,028.76 |
| 592060 | | 786.14 |
| 592160 | | 2,047.50 |
| 592160 | | 2,302.50 |
| 592060 | | 1,114.50 |
| 592110 | | 1,368.08 |
| 592230 | | 2,355.00 |
| 592160 | Redacted for PII | 2,085.00 |
| 592110 | | 1,427.80 |
| 592160 | | 2,658.76 |
| 592060 | | 1,484.48 |
| 592230 | | 2,283.76 |
| 592230 | | 2,028.76 |
| 592060 | | 788.36 |
| 592230 | | 2,060.00 |
| 592060 | | 939.68 |
| 592060 | | 702.18 |
| 592110 | | 1,431.26 |
| 592230 | | 2,025.00 |
| 592160 | | 1,913.34 |
| 592270 | B | 1,004.88 |
| 592060 | | 1,395.56 |
| 592160 | | 2,259.66 |
| 592130 | | 1,560.66 |
| 592160 | | 1,887.08 |
| 592170 | | 976.40 |
| 592160 | | 4,419.76 |
| 592230 | | 1,238.32 |

| | | |
|---|---|---|
| 592170 | | 584.68 |
| 592160 | | 1,965.20 |
| 592250 | | 1,076.34 |
| 592270 | B | 715.64 |
| 592060 | | 1,059.46 |
| 592160 | | 1,599.46 |
| 592060 | | 1,247.24 |
| 592160 | | 1,805.32 |
| 592160 | | 1,896.34 |
| 592160 | | 2,045.94 |
| 592230 | | 2,078.10 |
| 592060 | | 937.94 |
| 592060 | | 1,430.18 |
| 592170 | | 1,195.54 |
| 592160 | | 2,165.92 |
| 592160 | | 2,419.70 |
| 592160 | | 1,796.46 |
| 592060 | | 1,124.40 |
| 592230 | | 2,036.26 |
| 592160 | | 2,488.12 |
| 592160 | | 1,948.56 |
| 592230 | | 2,519.80 |
| 592240 | | 1,033.44 |
| 592110 | | 1,458.28 |
| 592130 | | 1,546.16 |
| 592160 | | 2,513.42 |
| 592060 | | 1,113.40 |
| 592200 | B | 437.82 |
| 592160 | | 2,036.26 |
| 592230 | Redacted for PII | 2,078.70 |
| 592160 | | 1,875.84 |
| 592230 | | 2,028.76 |
| 592230 | | 2,512.50 |
| 592160 | | 2,590.00 |
| 592230 | | 2,010.00 |
| 592170 | | 461.72 |
| 592160 | | 1,233.58 |
| 592160 | | 1,146.92 |
| 592160 | | 1,310.42 |
| 592230 | | 2,458.48 |
| 592160 | | 1,956.36 |
| 592160 | | 1,796.46 |
| 592090 | | 412.00 |
| 592130 | | 1,591.24 |
| 592160 | | 2,223.84 |
| 592160 | | 1,310.46 |
| 592230 | | 1,680.92 |
| 592160 | | 2,321.26 |
| 592100 | B | 480.60 |
| 592270 | B | 423.68 |
| 592270 | B | 426.06 |
| 592060 | | 1,584.54 |
| 592160 | | 1,858.96 |
| 592160 | | 1,929.54 |
| 592060 | | 1,172.70 |
| 592060 | | 1,306.64 |
| 592230 | | 2,463.76 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 1,972.96 |
| 592160 | | 2,209.50 |
| 592160 | | 2,377.50 |
| 592160 | | 2,037.84 |
| 592160 | | 1,231.58 |
| 592270 | B | 953.54 |
| 592160 | | 2,206.66 |
| 592230 | | 2,043.98 |
| 592200 | B | 729.14 |
| 592160 | | 2,280.00 |
| 592160 | | 2,077.50 |
| 592110 | | 1,452.94 |
| 592060 | | 539.92 |
| 592160 | | 2,053.52 |
| 592230 | | 2,058.76 |
| 592230 | | 2,571.32 |
| 592160 | | 1,939.70 |
| 592160 | | 2,448.76 |
| 592060 | | 1,235.18 |
| 592100 | B | 215.22 |
| 592060 | | 1,438.98 |
| 592160 | Redacted for PII | 2,771.26 |
| 592160 | | 1,580.84 |
| 592060 | | 945.18 |
| 592160 | | 1,974.78 |
| 592160 | | 2,012.92 |
| 592230 | | 1,515.86 |
| 592070 | | 443.24 |
| 592160 | | 2,283.76 |
| 592130 | | 2,024.60 |
| 592250 | | 976.44 |
| 592060 | | 938.44 |
| 592060 | | 1,449.78 |
| 592060 | | 1,710.12 |
| 592160 | | 2,012.88 |
| 592230 | | 2,414.34 |
| 592060 | | 1,062.44 |
| 592160 | | 2,029.80 |
| 592160 | | 2,337.18 |
| 592160 | | 1,996.60 |
| 592180 | | 831.58 |
| 592160 | | 1,855.84 |
| 592160 | | 1,580.82 |
| 592270 | B | 542.30 |
| 592060 | | 1,186.76 |
| 592160 | | 2,331.66 |
| 592160 | | 2,096.26 |
| 592160 | | 2,374.68 |
| 592060 | | 1,081.62 |
| 592060 | | 1,385.98 |
| 592070 | | 412.00 |
| 592060 | | 1,163.84 |
| 592160 | | 2,025.24 |
| 592170 | | 852.24 |
| 592250 | | 494.56 |
| 592100 | B | 386.76 |

| | | |
|---|---|---|
| 592160 | | 2,660.84 |
| 592230 | | 1,515.76 |
| 592230 | | 1,953.76 |
| 592070 | | 430.44 |
| 592160 | | 2,005.20 |
| 592230 | | 2,028.76 |
| 592060 | | 755.14 |
| 592160 | | 2,190.72 |
| 592230 | | 1,327.04 |
| 592250 | | 1,066.10 |
| 592230 | | 2,437.50 |
| 592170 | | 1,268.08 |
| 592060 | | 815.60 |
| 592230 | | 2,011.32 |
| 592060 | | 1,190.28 |
| 592060 | Redacted for PII | 1,447.80 |
| 592160 | | 2,098.50 |
| 592060 | A | 1,201.70 |
| 592060 | | 1,085.52 |
| 592110 | | 1,458.28 |
| 592160 | | 1,958.96 |
| 592230 | | 1,388.52 |
| 592160 | | 1,855.84 |
| 592230 | | 2,242.50 |
| 592160 | | 2,042.56 |
| 592100 | | 263.22 |
| 592190 | | 484.72 |
| 592230 | | 2,028.76 |
| 592060 | | 1,618.80 |
| 592160 | | 1,781.88 |
| 592160 | | 2,815.00 |
| 592160 | | 2,550.00 |
| 592160 | | 1,855.84 |
| 592200 | B | 332.72 |
| 592080 | | 695.18 |
| 592060 | | 1,234.26 |
| 592160 | | 2,100.24 |
| 592170 | | 1,329.58 |
| 592060 | | 677.14 |
| 592160 | | 1,367.50 |
| 592100 | B | 689.46 |
| 592230 | | 2,339.88 |
| 592160 | | 2,117.76 |
| 592160 | | 1,802.44 |
| 592160 | | 2,010.00 |
| 592170 | | 888.80 |
| 592170 | | 440.92 |
| 592160 | | 1,903.84 |
| 592160 | | 2,047.50 |
| 592270 | B | 480.46 |
| 592060 | | 1,214.28 |
| 592110 | | 1,779.72 |
| 592110 | | 1,571.16 |
| 592230 | | 2,028.76 |
| 592130 | | 1,564.42 |
| 592210 | | 2,983.96 |
| 592230 | | 1,324.38 |

| Code | | Amount |
|---|---|---|
| 592250 | Redacted for PII | 886.54 |
| 592060 | | 1,436.20 |
| 592060 | | 1,029.14 |
| 592160 | | 2,028.76 |
| 592080 | | 627.94 |
| 592170 | | 895.98 |
| 592160 | | 2,206.88 |
| 592170 | | 911.50 |
| 592060 | | 831.34 |
| 592060 | | 755.24 |
| 592160 | | 2,009.62 |
| 592160 | | 1,957.92 |
| 592160 | | 1,825.22 |
| 592160 | | 1,947.90 |
| 592250 | | 932.28 |
| 592230 | | 2,501.26 |
| 592170 | | 1,288.60 |
| 592130 | | 980.44 |
| 592190 | | 572.18 |
| 592230 | | 1,359.42 |
| 592060 | | 813.22 |
| 592170 | | 951.80 |
| 592060 | | 1,303.78 |
| 592230 | | 2,129.88 |
| 592060 | | 846.22 |
| 592160 | | 2,066.26 |
| 592160 | | 2,692.50 |
| 592060 | | 1,102.04 |
| 592170 | | 1,248.50 |
| 592270 | B | 515.98 |
| 592170 | | 1,120.10 |
| 592160 | | 2,197.50 |
| 592160 | | 2,490.00 |
| 592230 | | 2,392.50 |
| 592230 | | 2,106.88 |
| 592110 | | 1,442.38 |
| 592110 | | 1,503.38 |
| 592160 | | 2,298.98 |
| 592060 | | 1,389.10 |
| 592200 | B | 469.04 |
| 592060 | | 993.00 |
| 592160 | | 1,682.92 |
| 592060 | | 1,432.22 |
| 592100 | B | 320.70 |
| 592160 | | 2,196.26 |
| 592060 | | 1,252.58 |
| 592090 | | 425.16 |
| 592230 | | 2,047.50 |
| 592160 | | 1,803.76 |
| 592160 | | 2,660.84 |
| 592160 | | 1,896.34 |
| 592100 | B | 681.20 |
| 592070 | | 430.44 |
| 592230 | | 2,444.46 |
| 592160 | | 1,856.46 |
| 592230 | | 2,310.00 |
| 592160 | | 2,047.50 |

| | | | |
|---|---|---|---|
| 592110 | Redacted for PII | Redacted for PII | 1,447.46 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,340.78 |
| 592160 | | | 2,028.76 |
| 592070 | | | 595.32 |
| 592230 | | | 1,348.24 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,332.66 |
| 592160 | | | 1,866.68 |
| 592170 | | | 979.28 |
| 592230 | | | 2,068.00 |
| 592060 | | | 919.04 |
| 592160 | | | 2,469.38 |
| 592160 | | | 1,837.08 |
| 592060 | | | 766.08 |
| 592160 | | | 1,722.50 |
| 592070 | | | 443.44 |
| 592270 | B | | 479.30 |
| 592160 | | | 1,948.28 |
| 592230 | | | 2,655.86 |
| 592110 | | | 1,276.46 |
| 592160 | | | 2,032.66 |
| 592100 | | | 125.00 |
| 592060 | | | 955.72 |
| 592170 | | | 815.30 |
| 592110 | | | 1,449.66 |
| 592160 | | | 2,096.58 |
| 592130 | | | 1,322.44 |
| 592060 | | | 1,365.10 |
| 592110 | | | 1,595.54 |
| 592160 | | | 1,346.58 |
| 592160 | | | 2,085.00 |
| 592230 | | | 1,365.44 |
| 592160 | | | 2,505.00 |
| 592200 | B | | 703.52 |
| 592060 | | | 1,131.92 |
| 592160 | | | 1,539.62 |
| 592230 | | | 2,043.78 |
| 592160 | | | 2,002.32 |
| 592160 | | | 1,855.84 |
| 592160 | | | 3,149.16 |
| 592160 | | | 1,948.56 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,121.22 |
| 592110 | | | 1,447.70 |
| 592060 | | | 714.32 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,432.22 |
| 592060 | | | 808.36 |
| 592060 | | | 1,001.84 |
| 592180 | | | 805.80 |
| 592060 | Redacted for PII | Redacted for PII | 1,509.58 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,699.58 |
| 592170 | | | 986.08 |
| 592160 | | | 2,330.00 |
| 592230 | | | 2,028.76 |

| | | |
|---|---|---|
| 592160 | | 2,408.76 |
| 592160 | | 1,647.20 |
| 592250 | | 1,245.98 |
| 592250 | | 1,507.48 |
| 592060 | | 1,123.60 |
| 592160 | | 2,417.10 |
| 592160 | | 1,742.08 |
| 592080 | | 587.38 |
| 592240 | | 728.98 |
| 592060 | | 1,049.60 |
| 592100 | B | 539.68 |
| 592110 | | 1,454.68 |
| 592160 | | 1,801.66 |
| 592230 | | 2,024.66 |
| 592160 | | 1,292.44 |
| 592090 | | 412.00 |
| 592060 | | 1,134.40 |
| 592180 | | 989.26 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592130 | | 1,600.00 |
| 592160 | | 983.48 |
| 592060 | | 1,357.12 |
| 592230 | | 1,589.40 |
| 592230 | | 2,677.50 |
| 592100 | | 259.12 |
| 592160 | | 2,002.32 |
| 592060 | | 716.92 |
| 592110 | | 1,447.70 |
| 592100 | | 403.66 |
| 592230 | | 1,416.94 |
| 592230 | | 2,101.56 |
| 592160 | | 2,283.76 |
| 592160 | | 1,896.82 |
| 592230 | | 2,098.30 |
| 592250 | | 892.80 |
| 592230 | | 2,028.76 |
| 592230 | | 2,321.26 |
| 592060 | | 568.16 |
| 592170 | | 1,187.22 |
| 592230 | | 2,055.00 |
| 592160 | | 2,302.50 |
| 592060 | | 1,079.50 |
| 592160 | | 1,855.84 |
| 592160 | Redacted for PII | 2,377.50 |
| 592060 | | 1,233.94 |
| 592120 | B | 703.64 |
| 592270 | B | 539.10 |
| 592230 | | 2,882.18 |
| 592160 | | 2,219.10 |
| 592110 | | 1,458.28 |
| 592230 | | 1,218.54 |
| 592230 | | 2,454.32 |
| 592230 | | 2,077.20 |
| 592160 | | 2,136.88 |
| 592160 | | 1,794.88 |
| 592180 | | 788.08 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 744.00 |
| 592160 | | | 1,676.26 |
| 592060 | | | 973.92 |
| 592160 | | | 1,948.42 |
| 592170 | | | 1,028.28 |
| 592160 | | | 2,278.42 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,047.50 |
| 592060 | | | 940.02 |
| 592090 | | | 412.00 |
| 592240 | | | 1,114.56 |
| 592080 | | | 702.66 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,902.40 |
| 592160 | | | 1,807.92 |
| 592160 | | | 1,940.08 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,791.76 |
| 592160 | | | 1,599.88 |
| 592160 | | | 2,246.60 |
| 592160 | | | 2,247.46 |
| 592250 | | | 1,055.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,132.58 |
| 592230 | | | 2,379.18 |
| 592160 | | | 1,855.84 |
| 592180 | | | 916.64 |
| 592060 | | | 1,092.84 |
| 592160 | | | 1,972.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,833.96 |
| 592110 | | | 1,427.80 |
| 592160 | | | 2,454.60 |
| 592160 | | | 1,947.24 |
| 592160 | | | 1,796.46 |
| 592250 | | | 1,000.58 |
| 592230 | Redacted for P | Redacted for PII | 2,028.76 |
| 592170 | | | 956.76 |
| 592230 | | | 2,505.38 |
| 592270 | B | | 281.88 |
| 592160 | | | 1,823.54 |
| 592160 | | | 1,618.74 |
| 592160 | | | 2,096.58 |
| 592070 | | | 430.44 |
| 592230 | | | 2,130.00 |
| 592170 | | | 1,038.48 |
| 592060 | | | 895.70 |
| 592160 | | | 1,707.08 |
| 592160 | | | 1,450.52 |
| 592060 | | | 1,166.54 |
| 592230 | | | 2,790.00 |
| 592170 | | | 1,191.60 |
| 592270 | B | | 148.00 |
| 592230 | | | 1,764.20 |
| 592160 | | | 1,404.30 |
| 592160 | | | 1,961.42 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,517.16 |
| 592110 | | 1,458.28 |
| 592060 | | 808.42 |
| 592230 | | 1,239.78 |
| 592160 | | 1,982.80 |
| 592120 | B | 829.62 |
| 592230 | | 2,112.26 |
| 592230 | | 2,114.88 |
| 592200 | B | 398.40 |
| 592160 | | 1,855.84 |
| 592160 | | 1,873.76 |
| 592060 | | 1,001.10 |
| 592160 | | 1,876.16 |
| 592230 | | 2,548.28 |
| 592160 | | 2,066.26 |
| 592190 | | 400.00 |
| 592160 | | 2,047.50 |
| 592080 | | 412.00 |
| 592060 | | 1,128.16 |
| 592070 | | 430.44 |
| 592160 | | 2,390.00 |
| 592170 | | 1,203.02 |
| 592060 | | 1,069.50 |
| 592160 | | 1,064.12 |
| 592160 | | 2,047.50 |
| 592270 | B | 206.00 |
| 592070 | | 412.00 |
| 592170 | | 771.52 |
| 592200 | B | 278.38 |
| 592270 | B | 918.54 |
| 592160 | Redacted for PII | 2,322.30 |
| 592060 | | 985.10 |
| 592270 | B | 502.80 |
| 592250 | | 852.44 |
| 592270 | B | 753.58 |
| 592270 | B | 974.22 |
| 592200 | B | 450.10 |
| 592180 | | 1,198.64 |
| 592110 | | 1,458.28 |
| 592160 | | 1,822.50 |
| 592240 | | 512.90 |
| 592060 | | 1,150.66 |
| 592110 | | 1,419.68 |
| 592110 | | 1,485.32 |
| 592160 | | 2,291.26 |
| 592080 | | 412.00 |
| 592110 | | 1,449.50 |
| 592200 | B | 355.30 |
| 592270 | B | 729.16 |
| 592110 | | 1,438.98 |
| 592160 | | 1,826.66 |
| 592060 | | 1,350.06 |
| 592230 | | 2,437.50 |
| 592110 | | 1,442.38 |
| 592230 | | 2,437.50 |
| 592060 | | 864.14 |
| 592160 | | 1,403.60 |

| | | |
|---|---|---|
| 592130 | | 1,719.92 |
| 592160 | | 2,372.64 |
| 592060 | | 847.16 |
| 592230 | | 2,017.82 |
| 592230 | | 1,361.84 |
| 592160 | | 2,009.74 |
| 592160 | | 1,597.44 |
| 592100 | B | 367.54 |
| 592160 | | 1,822.50 |
| 592170 | | 1,273.70 |
| 592070 | | 446.22 |
| 592230 | | 2,028.76 |
| 592160 | | 2,240.92 |
| 592110 | | 1,438.98 |
| 592160 | | 2,771.26 |
| 592170 | | 891.82 |
| 592230 | | 1,481.94 |
| 592160 | | 2,047.50 |
| 592060 | | 1,385.92 |
| 592060 | | 1,411.94 |
| 592060 | | 1,433.32 |
| 592060 | | 1,203.46 |
| 592160 | | 1,822.50 |
| 592060 | Redacted for PII | 838.36 |
| 592160 | | 1,995.08 |
| 592160 | | 2,047.50 |
| 592170 | | 1,001.64 |
| 592160 | | 1,236.10 |
| 592060 | | 939.98 |
| 592160 | | 1,256.46 |
| 592060 | | 1,360.16 |
| 592160 | | 1,940.52 |
| 592170 | | 760.88 |
| 592110 | | 1,447.70 |
| 592060 | | 937.62 |
| 592230 | | 1,471.28 |
| 592250 | | 583.40 |
| 592060 | | 945.84 |
| 592160 | | 2,047.50 |
| 592270 | B | 453.34 |
| 592160 | | 1,971.20 |
| 592270 | B | 583.34 |
| 592170 | | 999.78 |
| 592170 | | 400.00 |
| 592230 | | 2,283.76 |
| 592230 | | 2,077.38 |
| 592160 | | 1,234.30 |
| 592060 | | 1,225.84 |
| 592270 | B | 779.74 |
| 592160 | | 2,926.54 |
| 592160 | | 1,855.80 |
| 592060 | | 775.36 |
| 592110 | | 422.66 |
| 592230 | | 2,160.00 |
| 592230 | | 2,028.76 |
| 592230 | | 3,024.96 |
| 592110 | | 1,458.04 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592130 | | 1,987.18 |
| 592060 | | 1,242.12 |
| 592060 | | 1,130.00 |
| 592160 | | 2,248.86 |
| 592170 | | 1,484.18 |
| 592160 | | 1,724.58 |
| 592130 | | 918.34 |
| 592060 | | 1,432.22 |
| 592230 | | 2,449.64 |
| 592230 | | 2,118.54 |
| 592160 | | 2,302.50 |
| 592230 | | 2,028.76 |
| 592060 | | 1,143.38 |
| 592160 | | 2,148.18 |
| 592230 | | 2,077.38 |
| 592170 | | 1,130.22 |
| 592060 | | 769.94 |
| 592200 | B | 351.36 |
| 592230 | | 2,411.26 |
| 592160 | | 2,342.08 |
| 592060 | | 1,235.38 |
| 592160 | | 2,210.92 |
| 592230 | | 2,477.22 |
| 592250 | | 1,297.10 |
| 592180 | | 1,120.44 |
| 592170 | | 1,006.18 |
| 592230 | | 2,437.50 |
| 592160 | | 1,905.18 |
| 592110 | | 1,519.66 |
| 592060 | | 1,008.10 |
| 592230 | | 2,028.76 |
| 592160 | | 2,387.42 |
| 592100 | | 100.00 |
| 592110 | | 1,452.34 |
| 592230 | | 2,089.62 |
| 592160 | | 1,928.76 |
| 592230 | | 2,156.36 |
| 592160 | | 1,855.84 |
| 592250 | | 562.70 |
| 592160 | | 1,414.78 |
| 592230 | | 2,114.00 |
| 592160 | | 1,883.26 |
| 592230 | | 2,040.48 |
| 592160 | | 2,409.38 |
| 592100 | | 247.12 |
| 592160 | | 1,855.84 |
| 592130 | | 2,201.80 |
| 592230 | | 2,130.00 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592160 | | 2,081.94 |
| 592230 | | 2,124.60 |
| 592200 | B | 984.82 |
| 592060 | | 832.54 |
| 592130 | | 1,604.80 |
| 592160 | | 2,028.76 |
| 592230 | | 1,443.26 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,863.34 |
| 592230 | | | 2,521.76 |
| 592060 | | | 1,263.74 |
| 592160 | | | 2,025.08 |
| 592270 | B | | 727.82 |
| 592160 | | | 1,985.92 |
| 592160 | | | 1,599.60 |
| 592060 | | | 1,443.26 |
| 592100 | B | | 567.10 |
| 592060 | Redacted for PII | Redacted for PII | 1,336.60 |
| 592230 | | | 2,302.50 |
| 592070 | | | 551.14 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,873.68 |
| 592230 | | | 2,921.26 |
| 592270 | B | | 530.24 |
| 592270 | B | | 533.86 |
| 592160 | | | 2,109.16 |
| 592080 | | | 412.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,371.12 |
| 592170 | | | 969.40 |
| 592160 | | | 2,428.44 |
| 592230 | | | 1,157.08 |
| 592230 | | | 1,935.00 |
| 592080 | | | 578.78 |
| 592160 | | | 1,822.50 |
| 592080 | | | 1,125.34 |
| 592100 | | | 305.12 |
| 592170 | | | 1,087.52 |
| 592060 | | | 655.40 |
| 592130 | | | 1,695.78 |
| 592250 | | | 602.44 |
| 592230 | | | 1,563.42 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,504.64 |
| 592200 | B | | 695.26 |
| 592160 | | | 2,616.66 |
| 592160 | | | 2,143.00 |
| 592200 | B | | 443.76 |
| 592170 | | | 1,254.92 |
| 592110 | | | 1,458.20 |
| 592230 | | | 2,028.76 |
| 592060 | | | 829.02 |
| 592160 | | | 2,028.76 |
| 592100 | | | 150.00 |
| 592230 | | | 1,296.26 |
| 592270 | B | | 909.16 |
| 592160 | | | 2,096.68 |
| 592230 | | | 1,330.22 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,154.06 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,446.72 |
| 592090 | | | 412.00 |

| | | |
|---|---|---|
| 592200 | B | 615.96 |
| 592160 | | 2,369.96 |
| 592110 | Redacted for PII | 1,458.18 |
| 592110 | | 1,442.38 |
| 592230 | | 2,085.00 |
| 592060 | | 1,447.70 |
| 592160 | | 2,411.26 |
| 592160 | | 2,711.46 |
| 592100 | B | 466.14 |
| 592230 | | 2,424.28 |
| 592230 | | 2,112.08 |
| 592160 | | 1,331.80 |
| 592160 | | 2,010.52 |
| 592270 | B | 938.80 |
| 592160 | | 2,324.70 |
| 592110 | | 1,445.44 |
| 592080 | | 450.14 |
| 592160 | | 2,028.76 |
| 592160 | | 2,426.26 |
| 592160 | | 2,066.26 |
| 592230 | | 2,036.58 |
| 592230 | | 2,446.88 |
| 592230 | | 2,028.76 |
| 592230 | | 2,069.62 |
| 592060 | | 920.86 |
| 592170 | | 1,857.20 |
| 592230 | | 2,028.76 |
| 592160 | | 2,767.08 |
| 592080 | | 412.00 |
| 592060 | | 734.70 |
| 592060 | | 1,069.50 |
| 592060 | | 994.06 |
| 592100 | | 462.96 |
| 592060 | | 786.28 |
| 592100 | B | 548.04 |
| 592170 | | 651.72 |
| 592160 | | 1,839.18 |
| 592060 | | 830.76 |
| 592160 | | 2,423.24 |
| 592160 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592070 | | 426.82 |
| 592130 | | 1,822.02 |
| 592060 | | 1,221.60 |
| 592110 | | 1,458.28 |
| 592230 | | 2,077.38 |
| 592230 | | 2,101.68 |
| 592160 | | 1,963.78 |
| 592100 | B | 573.02 |
| 592160 | | 2,028.76 |
| 592230 | | 2,311.76 |
| 592110 | | 1,562.58 |
| 592070 | Redacted for PII | 412.00 |
| 592160 | | 2,009.82 |
| 592060 | | 1,132.52 |
| 592060 | | 967.50 |
| 592160 | | 1,289.06 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,002.20 |
| 592160 | | | 2,028.76 |
| 592180 | | | 1,022.12 |
| 592160 | | | 2,101.00 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,104.08 |
| 592160 | | | 2,085.00 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,498.74 |
| 592100 | | | 468.72 |
| 592270 | B | | 367.56 |
| 592110 | | | 1,442.92 |
| 592060 | | | 1,233.60 |
| 592180 | | | 816.78 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,003.80 |
| 592060 | | | 650.90 |
| 592160 | | | 2,175.00 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,641.24 |
| 592170 | | | 459.82 |
| 592060 | | | 936.96 |
| 592110 | | | 1,447.70 |
| 592250 | | | 525.08 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,430.18 |
| 592160 | | | 1,843.84 |
| 592230 | | | 2,437.50 |
| 592110 | | | 1,288.54 |
| 592070 | | | 533.16 |
| 592230 | | | 1,314.64 |
| 592060 | | | 1,230.92 |
| 592100 | B | | 706.24 |
| 592060 | | | 746.50 |
| 592160 | | | 1,866.60 |
| 592160 | | | 3,121.24 |
| 592160 | | | 2,170.08 |
| 592060 | | | 829.04 |
| 592200 | B | | 469.68 |
| 592230 | | | 1,229.42 |
| 592230 | | | 1,543.32 |
| 592160 | | | 2,197.10 |
| 592080 | | | 791.04 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,515.00 |
| 592070 | Redacted for PII | Redacted for PII | 430.44 |
| 592110 | | | 1,714.60 |
| 592060 | | | 917.96 |
| 592130 | | | 1,494.26 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 215.22 |
| 592110 | | | 1,427.92 |
| 592250 | | | 400.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,395.74 |
| 592230 | | | 2,846.26 |

| Code | | Amount |
|------|--|-------:|
| 592060 | | 1,360.16 |
| 592180 | | 955.20 |
| 592080 | | 412.00 |
| 592060 | | 1,405.88 |
| 592230 | | 2,077.38 |
| 592160 | | 1,743.34 |
| 592230 | | 2,094.72 |
| 592070 | | 430.44 |
| 592060 | | 1,119.12 |
| 592240 | | 400.00 |
| 592060 | | 1,428.82 |
| 592180 | | 1,074.04 |
| 592160 | | 1,047.46 |
| 592160 | | 2,377.50 |
| 592060 | | 939.86 |
| 592160 | | 909.98 |
| 592160 | | 1,317.02 |
| 592060 | | 968.40 |
| 592110 | | 1,435.44 |
| 592230 | | 2,041.78 |
| 592060 | | 932.78 |
| 592060 | | 1,426.14 |
| 592160 | | 2,035.90 |
| 592060 | | 743.18 |
| 592160 | | 2,302.50 |
| 592070 | | 969.14 |
| 592230 | | 1,241.12 |
| 592160 | | 2,036.26 |
| 592160 | | 1,967.16 |
| 592060 | | 1,242.12 |
| 592160 | | 1,817.50 |
| 592270 | B | 602.00 |
| 592160 | | 1,855.84 |
| 592160 | | 1,599.60 |
| 592160 | | 2,047.50 |
| 592170 | | 1,037.90 |
| 592180 | | 795.66 |
| 592170 | | 1,036.92 |
| 592160 | Redacted for PII | 2,411.26 |
| 592160 | | 2,047.50 |
| 592160 | | 2,380.48 |
| 592070 | | 412.00 |
| 592230 | | 2,028.76 |
| 592230 | | 1,525.36 |
| 592160 | | 1,889.48 |
| 592180 | | 757.02 |
| 592230 | | 1,673.60 |
| 592160 | | 2,617.08 |
| 592160 | | 2,430.00 |
| 592230 | | 2,512.50 |
| 592160 | | 2,321.26 |
| 592230 | | 2,077.38 |
| 592060 | | 616.08 |
| 592160 | | 2,036.26 |
| 592160 | | 1,896.34 |
| 592060 | | 1,641.42 |
| 592130 | | 1,779.68 |

| Code | | Amount |
|------|---|-------|
| 592060 | | 1,386.26 |
| 592230 | | 2,606.72 |
| 592160 | | 2,426.80 |
| 592060 | | 1,115.92 |
| 592060 | | 1,261.86 |
| 592060 | | 1,016.06 |
| 592160 | | 1,808.96 |
| 592160 | | 2,184.40 |
| 592060 | | 474.16 |
| 592160 | | 1,767.66 |
| 592170 | | 400.00 |
| 592230 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592060 | | 1,204.00 |
| 592160 | | 2,465.00 |
| 592160 | | 1,929.80 |
| 592230 | | 2,059.94 |
| 592230 | | 2,079.08 |
| 592230 | | 2,028.76 |
| 592270 | B | 394.18 |
| 592160 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592130 | | 1,131.50 |
| 592060 | | 1,090.80 |
| 592160 | | 1,829.80 |
| 592160 | | 2,351.26 |
| 592160 | | 1,699.58 |
| 592100 | B | 454.78 |
| 592160 | | 1,971.46 |
| 592160 | | 1,826.94 |
| 592230 | | 2,463.76 |
| 592230 | Redacted for PII | 2,424.28 |
| 592110 | | 1,419.68 |
| 592100 | B | 484.36 |
| 592070 | | 430.44 |
| 592060 | | 1,102.64 |
| 592160 | | 2,141.04 |
| 592060 | | 1,452.08 |
| 592160 | | 1,876.94 |
| 592230 | | 2,552.64 |
| 592230 | | 2,028.76 |
| 592230 | | 2,472.76 |
| 592230 | | 2,662.50 |
| 592190 | | 748.20 |
| 592060 | | 1,144.66 |
| 592130 | | 1,579.96 |
| 592060 | | 1,320.06 |
| 592060 | | 976.20 |
| 592270 | B | 1,010.54 |
| 592230 | | 2,337.24 |
| 592160 | | 1,877.06 |
| 592160 | | 1,786.56 |
| 592060 | | 1,409.56 |
| 592070 | | 412.00 |
| 592160 | | 2,515.00 |
| 592110 | | 1,447.70 |
| 592250 | | 517.76 |

| Code | | | Amount |
|------|---|---|-------:|
| 592230 | | | 2,336.26 |
| 592270 | B | | 710.50 |
| 592160 | | | 2,232.72 |
| 592230 | | | 2,426.26 |
| 592160 | | | 2,520.92 |
| 592230 | | | 1,498.28 |
| 592230 | | | 2,094.72 |
| 592160 | | | 2,321.26 |
| 592160 | | | 2,613.44 |
| 592160 | | | 1,828.14 |
| 592060 | | | 1,093.94 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,326.60 |
| 592160 | | | 1,897.50 |
| 592160 | | | 1,343.98 |
| 592230 | | | 2,102.20 |
| 592170 | | | 1,113.86 |
| 592100 | B | | 159.14 |
| 592230 | | | 1,002.54 |
| 592160 | | | 1,929.80 |
| 592170 | | | 523.82 |
| 592060 | | | 1,897.62 |
| 592160 | | | 2,662.50 |
| 592180 | | | 1,013.64 |
| 592250 | | Redacted for PII | 798.34 |
| 592160 | | | 2,073.76 |
| 592060 | | | 1,248.98 |
| 592060 | | | 1,078.76 |
| 592200 | B | | 930.16 |
| 592160 | | | 1,955.92 |
| 592160 | | | 1,829.80 |
| 592080 | | | 596.74 |
| 592160 | | | 2,265.74 |
| 592160 | | | 1,662.08 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,430.18 |
| 592270 | B | | 542.30 |
| 592160 | | | 2,321.26 |
| 592160 | | | 1,045.24 |
| 592060 | | | 974.66 |
| 592060 | | | 1,396.26 |
| 592170 | | | 728.52 |
| 592270 | B | | 706.86 |
| 592230 | | | 2,100.72 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,548.62 |
| 592230 | | | 2,120.42 |
| 592230 | | | 2,556.32 |
| 592160 | | | 2,416.04 |
| 592230 | | | 1,363.32 |
| 592180 | | | 1,294.58 |
| 592180 | | | 615.50 |
| 592100 | B | | 573.66 |
| 592270 | B | | 517.12 |
| 592100 | | | 565.20 |
| 592200 | B | | 359.02 |
| 592070 | | | 430.44 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592160 | | 1,910.92 |
| 592230 | | 1,363.32 |
| 592160 | | 2,046.86 |
| 592060 | | 764.98 |
| 592160 | | 1,877.58 |
| 592100 | B | 495.50 |
| 592160 | | 2,302.50 |
| 592110 | | 1,504.64 |
| 592230 | | 2,028.76 |
| 592230 | | 1,897.50 |
| 592230 | | 2,054.80 |
| 592160 | | 2,353.08 |
| 592230 | | 2,060.00 |
| 592060 | | 909.20 |
| 592160 | | 1,438.76 |
| 592110 | | 1,447.70 |
| 592200 | Redacted for PII   B | 1,292.92 |
| 592060 | | 733.28 |
| 592110 | | 1,447.70 |
| 592160 | | 1,860.00 |
| 592270 | B | 395.18 |
| 592060 | | 1,411.34 |
| 592160 | | 1,929.66 |
| 592160 | | 1,796.46 |
| 592110 | | 1,438.98 |
| 592060 | | 2,644.52 |
| 592160 | | 1,855.84 |
| 592230 | | 1,378.32 |
| 592230 | | 2,028.76 |
| 592060 | | 1,095.22 |
| 592060 | | 1,600.70 |
| 592230 | | 2,528.74 |
| 592200 | B | 738.80 |
| 592160 | | 2,066.26 |
| 592160 | | 1,999.80 |
| 592160 | | 2,252.32 |
| 592110 | | 1,589.26 |
| 592100 | | 748.12 |
| 592230 | | 2,570.84 |
| 592160 | | 2,047.50 |
| 592130 | | 1,472.08 |
| 592160 | | 2,066.26 |
| 592250 | | 1,082.22 |
| 592170 | | 1,052.34 |
| 592200 | B | 247.58 |
| 592250 | | 1,457.90 |
| 592230 | | 1,332.16 |
| 592080 | | 412.00 |
| 592160 | | 2,358.76 |
| 592200 | B | 540.88 |
| 592160 | | 1,906.76 |
| 592110 | | 1,449.50 |
| 592270 | B | 729.16 |
| 592060 | | 937.94 |
| 592060 | | 851.40 |
| 592160 | | 2,430.00 |

| | | |
|---|---|---|
| 592230 | | 2,377.50 |
| 592100 | B | 638.36 |
| 592230 | | 2,024.16 |
| 592170 | | 1,219.68 |
| 592250 | | 958.44 |
| 592160 | | 2,164.16 |
| 592160 | | 2,147.16 |
| 592160 | | 2,255.90 |
| 592180 | | 1,166.84 |
| 592060 | | 1,028.78 |
| 592230 | Redacted for PII | 2,041.78 |
| 592060 | | 1,171.66 |
| 592110 | | 1,447.70 |
| 592160 | | 1,889.00 |
| 592230 | | 2,121.62 |
| 592160 | | 1,929.80 |
| 592060 | | 1,479.06 |
| 592160 | | 1,822.50 |
| 592230 | | 2,065.22 |
| 592160 | | 2,066.26 |
| 592110 | | 1,427.80 |
| 592110 | | 1,438.98 |
| 592130 | | 447.48 |
| 592060 | | 1,360.16 |
| 592160 | | 1,902.84 |
| 592060 | | 1,492.60 |
| 592110 | | 1,458.18 |
| 592060 | | 1,646.08 |
| 592230 | | 2,016.26 |
| 592060 | | 1,279.14 |
| 592130 | | 1,567.96 |
| 592200 | B | 555.60 |
| 592230 | | 2,079.44 |
| 592200 | B | 726.74 |
| 592080 | | 664.22 |
| 592160 | | 1,682.92 |
| 592160 | | 2,047.50 |
| 592160 | | 1,056.24 |
| 592160 | | 2,396.26 |
| 592190 | | 400.00 |
| 592170 | | 942.34 |
| 592060 | | 1,364.32 |
| 592230 | | 2,124.96 |
| 592060 | | 583.72 |
| 592160 | | 1,796.32 |
| 592100 | B | 206.00 |
| 592160 | | 2,047.50 |
| 592160 | | 2,321.26 |
| 592110 | | 1,562.58 |
| 592060 | | 1,219.58 |
| 592230 | | 2,317.50 |
| 592060 | | 1,308.16 |
| 592060 | | 706.90 |
| 592160 | | 1,965.74 |
| 592250 | | 938.94 |
| 592160 | | 2,475.00 |
| 592160 | | 1,129.86 |

| Code | | Redacted | Amount |
|------|---|----------|-------:|
| 592160 | | | 1,935.56 |
| 592270 | B | | 1,023.76 |
| 592160 | | | 2,028.76 |
| 592060 | Redacted for P | Redacted for PII | 1,214.30 |
| 592160 | | | 1,640.96 |
| 592060 | | | 1,549.46 |
| 592160 | | | 1,600.00 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,913.76 |
| 592110 | | | 1,438.98 |
| 592060 | | | 678.76 |
| 592230 | | | 2,411.26 |
| 592060 | A | | 1,026.36 |
| 592160 | | | 2,328.50 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,224.00 |
| 592160 | | | 2,283.76 |
| 592060 | | | 1,241.26 |
| 592160 | | | 1,586.04 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,105.32 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,537.04 |
| 592250 | | | 849.14 |
| 592270 | B | | 706.16 |
| 592230 | | | 2,726.26 |
| 592160 | | | 1,777.70 |
| 592180 | | | 1,038.66 |
| 592160 | | | 2,059.74 |
| 592060 | | | 1,441.90 |
| 592200 | B | | 674.66 |
| 592160 | | | 1,079.66 |
| 592170 | | | 1,413.02 |
| 592110 | | | 1,439.84 |
| 592230 | | | 1,327.68 |
| 592160 | | | 1,463.90 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,085.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,686.76 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,437.50 |
| 592240 | | | 1,046.76 |
| 592160 | | | 1,612.72 |
| 592160 | | | 2,411.26 |
| 592060 | | | 747.48 |
| 592230 | | | 2,141.26 |
| 592160 | | | 1,910.14 |
| 592060 | | | 1,228.96 |
| 592060 | | | 1,244.08 |
| 592230 | | | 1,361.38 |
| 592160 | | | 1,751.32 |
| 592060 | | | 716.00 |
| 592060 | Redacted for P | Redacted for PII | 1,458.96 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,536.98 |
| 592160 | | | 1,822.50 |

| | | |
|---|---|---:|
| 592270 | B | 565.82 |
| 592160 | | 1,855.84 |
| 592160 | | 2,034.80 |
| 592160 | | 1,855.84 |
| 592060 | | 1,135.04 |
| 592230 | | 2,060.00 |
| 592100 | | 404.70 |
| 592230 | | 2,028.76 |
| 592160 | | 2,104.58 |
| 592230 | | 1,326.80 |
| 592110 | | 1,419.68 |
| 592160 | | 2,028.68 |
| 592060 | | 1,099.68 |
| 592070 | | 479.54 |
| 592170 | | 1,333.36 |
| 592130 | | 2,319.42 |
| 592160 | | 1,962.00 |
| 592160 | | 2,055.00 |
| 592060 | | 939.98 |
| 592060 | | 1,428.54 |
| 592240 | | 400.00 |
| 592110 | | 1,458.28 |
| 592110 | | 1,449.50 |
| 592100 | | 416.66 |
| 592250 | | 1,079.84 |
| 592230 | | 2,078.62 |
| 592160 | | 1,718.34 |
| 592230 | | 2,041.78 |
| 592160 | | 2,752.50 |
| 592230 | | 2,062.50 |
| 592110 | | 1,447.70 |
| 592060 | | 664.46 |
| 592230 | | 2,362.08 |
| 592160 | | 1,875.84 |
| 592230 | | 1,992.50 |
| 592170 | | 824.44 |
| 592230 | | 2,201.26 |
| 592060 | | 1,370.56 |
| 592160 | | 1,901.54 |
| 592250 | | 1,564.60 |
| 592070 | | 430.44 |
| 592170 | | 789.82 |
| 592060 | | 1,220.84 |
| 592060 | | 1,458.28 |
| 592270 | B | 304.72 |
| 592060 | | 1,387.96 |
| 592160 | Redacted for PII | 1,291.30 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592160 | | 2,001.94 |
| 592170 | | 829.90 |
| 592160 | | 2,047.50 |
| 592170 | | 1,080.72 |
| 592230 | | 2,408.76 |
| 592060 | | 1,009.16 |
| 592170 | | 571.48 |
| 592170 | | 1,069.76 |

| Code | | Amount |
|------|------|--------:|
| 592270 | B | 394.82 |
| 592230 | | 1,340.54 |
| 592060 | | 809.16 |
| 592060 | | 1,021.70 |
| 592160 | | 2,002.32 |
| 592230 | | 1,260.10 |
| 592270 | B | 539.58 |
| 592080 | | 905.26 |
| 592160 | | 2,373.44 |
| 592160 | | 2,316.00 |
| 592230 | | 2,423.76 |
| 592130 | | 994.66 |
| 592100 | B | 398.66 |
| 592160 | | 1,857.92 |
| 592200 | B | 450.10 |
| 592160 | | 1,991.26 |
| 592230 | | 1,059.90 |
| 592170 | | 930.28 |
| 592230 | | 2,523.62 |
| 592060 | | 1,099.68 |
| 592110 | | 1,458.28 |
| 592110 | | 3,041.08 |
| 592270 | B | 468.98 |
| 592160 | | 2,047.50 |
| 592270 | B | 639.86 |
| 592130 | | 1,513.24 |
| 592180 | | 1,047.52 |
| 592130 | | 2,193.68 |
| 592230 | | 2,047.50 |
| 592060 | | 1,245.94 |
| 592200 | B | 206.00 |
| 592060 | | 1,502.26 |
| 592160 | | 2,028.36 |
| 592160 | | 1,812.82 |
| 592060 | | 1,403.66 |
| 592070 | | 430.44 |
| 592060 | | 1,118.72 |
| 592160 | | 2,028.76 |
| 592060 | | 603.02 |
| 592250 | Redacted for PII | 1,083.14 |
| 592160 | | 1,802.18 |
| 592160 | | 1,855.84 |
| 592060 | | 1,084.60 |
| 592230 | | 1,268.36 |
| 592060 | | 1,412.50 |
| 592230 | | 2,092.50 |
| 592060 | | 1,470.34 |
| 592270 | B | 1,006.10 |
| 592060 | | 1,088.86 |
| 592110 | | 1,438.98 |
| 592160 | | 2,028.76 |
| 592200 | B | 784.92 |
| 592160 | | 2,047.50 |
| 592160 | | 2,006.26 |
| 592110 | | 1,468.58 |
| 592160 | | 1,940.08 |
| 592230 | | 2,396.26 |

| Account | | | Amount |
|---|---|---|---|
| 592100 | | | 681.76 |
| 592200 | B | | 478.96 |
| 592170 | | | 1,237.70 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,955.08 |
| 592230 | | | 1,302.48 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,596.36 |
| 592060 | | | 1,241.26 |
| 592060 | | | 1,110.84 |
| 592060 | | | 691.02 |
| 592160 | | | 2,029.40 |
| 592060 | | | 1,234.96 |
| 592180 | | | 755.04 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,448.76 |
| 592230 | | | 1,364.16 |
| 592270 | B | | 719.50 |
| 592060 | | | 1,232.02 |
| 592070 | | | 478.18 |
| 592230 | | | 2,559.90 |
| 592160 | | | 2,501.26 |
| 592250 | | | 400.00 |
| 592230 | | | 1,404.96 |
| 592250 | | | 400.00 |
| 592100 | B | | 428.30 |
| 592230 | | | 2,047.50 |
| 592170 | | | 1,298.42 |
| 592230 | | | 1,202.96 |
| 592160 | | | 2,426.74 |
| 592160 | | | 2,047.50 |
| 592060 | Redacted for PII | Redacted for PII | 951.06 |
| 592060 | | | 1,414.86 |
| 592230 | | | 1,935.00 |
| 592250 | | | 1,440.96 |
| 592060 | | | 1,073.64 |
| 592170 | | | 1,075.88 |
| 592270 | B | | 1,102.30 |
| 592060 | | | 835.24 |
| 592110 | | | 1,452.26 |
| 592270 | B | | 807.92 |
| 592170 | | | 849.18 |
| 592270 | B | | 206.00 |
| 592250 | | | 1,009.22 |
| 592270 | B | | 935.00 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,620.66 |
| 592200 | B | | 931.66 |
| 592230 | | | 2,752.50 |
| 592160 | | | 1,948.42 |
| 592170 | | | 1,023.18 |
| 592160 | | | 1,953.36 |
| 592160 | | | 2,331.00 |
| 592160 | | | 1,868.34 |
| 592230 | | | 2,377.50 |

| Code | | Redacted for PII | Amount |
|------|---|---|------|
| 592060 | | | 1,011.90 |
| 592160 | | | 1,599.58 |
| 592270 | B | | 715.10 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,321.26 |
| 592160 | | | 2,053.28 |
| 592160 | | | 2,377.50 |
| 592250 | | | 948.00 |
| 592110 | | | 1,434.98 |
| 592230 | | | 1,249.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,887.08 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,603.36 |
| 592160 | | | 2,010.00 |
| 592110 | | | 1,301.66 |
| 592160 | | | 1,992.04 |
| 592230 | | | 2,424.28 |
| 592110 | | | 1,457.22 |
| 592170 | | | 1,465.30 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 399.00 |
| 592160 | | | 2,692.34 |
| 592160 | | | 1,886.62 |
| 592230 | | | 1,243.72 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,286.24 |
| 592160 | | | 2,174.12 |
| 592230 | | | 2,112.44 |
| 592110 | | | 1,458.20 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,017.38 |
| 592060 | | | 1,432.22 |
| 592110 | | | 1,427.80 |
| 592130 | | | 1,511.08 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,328.58 |
| 592160 | A | | 2,064.00 |
| 592160 | | | 2,007.90 |
| 592160 | | | 1,877.46 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,822.50 |
| 592110 | | | 1,407.34 |
| 592230 | | | 1,991.26 |
| 592060 | | | 956.98 |
| 592160 | | | 2,658.76 |
| 592270 | B | | 650.86 |
| 592060 | | | 862.06 |
| 592250 | | | 1,098.30 |
| 592250 | | | 1,026.96 |
| 592060 | | | 1,585.68 |
| 592230 | | | 1,211.00 |
| 592080 | | | 756.84 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,003.36 |

| | | | |
|---|---|---|---|
| 592170 | | | 1,276.94 |
| 592100 | B | | 255.08 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,362.14 |
| 592130 | | | 1,015.52 |
| 592170 | | | 1,294.44 |
| 592180 | | | 621.26 |
| 592160 | | | 2,055.00 |
| 592130 | | | 1,606.80 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,430.00 |
| 592270 | B | | 483.66 |
| 592230 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,896.34 |
| 592070 | | | 782.80 |
| 592070 | | | 412.00 |
| 592170 | Redacted for PII | Redacted for PII | 1,054.06 |
| 592270 | B | | 439.08 |
| 592240 | | | 1,168.56 |
| 592160 | | | 1,901.68 |
| 592270 | B | | 444.40 |
| 592060 | | | 705.62 |
| 592060 | | | 924.28 |
| 592160 | | | 1,254.48 |
| 592170 | | | 1,228.98 |
| 592230 | | | 1,226.26 |
| 592160 | | | 2,792.44 |
| 592200 | B | | 215.22 |
| 592200 | B | | 286.62 |
| 592230 | | | 2,124.60 |
| 592110 | | | 1,438.98 |
| 592060 | | | 820.50 |
| 592250 | | | 757.20 |
| 592230 | | | 1,281.58 |
| 592160 | | | 1,799.58 |
| 592110 | | | 1,427.80 |
| 592230 | | | 1,240.20 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,357.80 |
| 592160 | | | 1,940.22 |
| 592160 | | | 5,312.50 |
| 592160 | | | 1,897.50 |
| 592160 | | | 2,311.90 |
| 592170 | | | 957.22 |
| 592230 | | | 2,100.28 |
| 592130 | | | 1,546.16 |
| 592130 | | | 2,263.86 |
| 592060 | | | 1,387.40 |
| 592160 | | | 1,255.82 |
| 592230 | | | 2,512.50 |
| 592160 | | | 2,135.64 |
| 592160 | | | 1,828.22 |
| 592070 | | | 430.44 |
| 592160 | | | 2,071.62 |
| 592060 | | | 1,117.14 |

| Account | | Amount |
|---|---|---|
| 592230 | | 2,066.26 |
| 592240 | | 530.76 |
| 592110 | | 1,727.82 |
| 592060 | | 1,478.42 |
| 592250 | | 1,308.60 |
| 592230 | | 1,938.92 |
| 592230 | | 2,094.72 |
| 592160 | | 1,916.26 |
| 592230 | | 2,408.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,302.50 |
| 592160 | Redacted for PII | 2,028.76 |
| 592230 | | 2,106.02 |
| 592160 | | 1,901.80 |
| 592230 | | 1,972.50 |
| 592170 | | 939.24 |
| 592110 | | 1,438.98 |
| 592160 | | 1,929.80 |
| 592230 | | 2,371.68 |
| 592160 | | 1,903.76 |
| 592060 | | 988.72 |
| 592230 | | 1,363.32 |
| 592060 | | 1,751.08 |
| 592160 | | 1,958.70 |
| 592060 | | 789.60 |
| 592230 | | 2,049.06 |
| 592060 | | 732.48 |
| 592250 | | 1,022.62 |
| 592160 | | 2,321.26 |
| 592250 | | 944.08 |
| 592230 | | 2,094.60 |
| 592230 | | 2,625.00 |
| 592060 | | 873.74 |
| 592250 | | 653.12 |
| 592160 | | 2,643.76 |
| 592060 | | 1,084.60 |
| 592110 | | 1,576.00 |
| 592230 | | 2,120.60 |
| 592160 | | 3,487.50 |
| 592230 | | 2,085.00 |
| 592160 | | 2,761.88 |
| 592160 | | 1,796.46 |
| 592060 | | 719.28 |
| 592070 | | 535.22 |
| 592200 | B | 657.72 |
| 592230 | | 2,405.50 |
| 592060 | | 864.48 |
| 592180 | | 749.50 |
| 592060 | | 931.24 |
| 592170 | | 1,000.46 |
| 592170 | | 1,256.16 |
| 592230 | | 2,172.76 |
| 592060 | | 1,461.64 |
| 592160 | | 3,265.32 |
| 592250 | | 585.72 |
| 592160 | | 1,872.92 |
| 592160 | | 1,855.84 |

| Code | | Redacted | Amount |
|------|---|----------|--------|
| 592070 | | Redacted for PII | 807.88 |
| 592160 | | | 1,887.08 |
| 592160 | | | 2,028.76 |
| 592060 | | | 963.74 |
| 592160 | | | 2,087.74 |
| 592100 | B | | 215.24 |
| 592160 | | | 2,002.46 |
| 592170 | | | 1,174.40 |
| 592110 | | | 1,434.82 |
| 592060 | | | 1,515.92 |
| 592230 | | | 1,229.88 |
| 592160 | | | 2,075.42 |
| 592160 | | | 1,815.62 |
| 592110 | | | 1,622.14 |
| 592160 | | | 1,848.54 |
| 592160 | | | 1,867.50 |
| 592200 | B | | 314.44 |
| 592060 | | | 2,002.46 |
| 592160 | | | 2,938.58 |
| 592170 | | | 756.06 |
| 592170 | | | 490.50 |
| 592250 | | | 1,543.88 |
| 592170 | | | 400.00 |
| 592170 | | | 1,211.98 |
| 592160 | | | 2,001.80 |
| 592170 | | | 1,001.46 |
| 592230 | | | 1,884.26 |
| 592060 | | | 1,059.46 |
| 592100 | | | 774.64 |
| 592270 | B | | 1,171.88 |
| 592160 | | | 2,244.44 |
| 592110 | | | 1,429.32 |
| 592110 | | | 1,269.46 |
| 592170 | | | 568.18 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,125.94 |
| 592160 | | | 2,769.14 |
| 592070 | | | 430.44 |
| 592060 | | | 1,241.14 |
| 592160 | | | 1,239.82 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,512.50 |
| 592200 | B | | 1,320.00 |
| 592110 | | | 1,442.38 |
| 592160 | | | 1,945.16 |
| 592230 | | | 1,183.04 |
| 592110 | | | 1,458.28 |
| 592060 | | | 900.82 |
| 592230 | | | 2,272.50 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,708.52 |
| 592160 | | | 2,265.00 |
| 592070 | | | 430.44 |
| 592100 | | Redacted for PII | 1,153.80 |
| 592060 | | | 1,385.98 |
| 592230 | | | 2,047.50 |

| | | |
|---|---|---|
| 592160 | | 2,001.94 |
| 592230 | | 2,047.50 |
| 592060 | | 1,364.96 |
| 592170 | | 1,033.26 |
| 592060 | | 1,436.30 |
| 592160 | | 2,002.72 |
| 592110 | | 1,458.28 |
| 592160 | | 2,278.42 |
| 592060 | | 1,626.00 |
| 592060 | | 780.60 |
| 592170 | | 496.36 |
| 592170 | | 781.34 |
| 592070 | | 646.92 |
| 592060 | | 1,443.26 |
| 592160 | | 2,066.26 |
| 592160 | | 1,855.84 |
| 592170 | | 973.40 |
| 592170 | | 1,179.72 |
| 592230 | | 2,715.00 |
| 592060 | | 1,410.18 |
| 592230 | | 2,028.76 |
| 592170 | | 1,156.20 |
| 592060 | | 1,458.28 |
| 592160 | | 1,811.38 |
| 592230 | | 2,236.40 |
| 592160 | | 2,396.26 |
| 592110 | | 1,427.80 |
| 592060 | | 787.70 |
| 592160 | | 3,239.22 |
| 592170 | | 1,012.24 |
| 592060 | | 1,218.46 |
| 592110 | | 1,447.70 |
| 592160 | | 2,287.50 |
| 592110 | | 1,669.96 |
| 592110 | | 1,561.50 |
| 592160 | | 1,522.78 |
| 592060 | | 1,079.34 |
| 592170 | | 912.86 |
| 592060 | | 1,081.10 |
| 592230 | | 2,028.76 |
| 592060 | | 598.66 |
| 592100 | | 407.34 |
| 592080 | | 477.86 |
| 592230 | | 2,495.48 |
| 592160 | | 2,642.10 |
| 592160 | | 2,263.14 |
| 592230 | | 1,429.76 |
| 592160 | Redacted for PII | 2,135.64 |
| 592170 | | 1,106.60 |
| 592060 | | 1,458.28 |
| 592110 | | 1,430.18 |
| 592160 | | 2,062.50 |
| 592160 | | 2,007.14 |
| 592110 | | 1,438.98 |
| 592170 | | 400.00 |
| 592230 | | 2,411.26 |
| 592160 | | 2,374.38 |

| Code | | | Amount |
|------|---|---|--------:|
| 592110 | | | 1,578.12 |
| 592080 | | | 778.38 |
| 592170 | | | 1,093.08 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,031.10 |
| 592160 | | | 2,149.38 |
| 592230 | | | 2,010.00 |
| 592160 | | | 2,621.26 |
| 592100 | B | | 267.60 |
| 592060 | | | 1,203.86 |
| 592180 | | | 1,065.46 |
| 592170 | | | 1,088.86 |
| 592160 | | | 2,448.76 |
| 592060 | | | 968.06 |
| 592230 | | | 2,188.14 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,832.14 |
| 592160 | | | 2,302.50 |
| 592170 | | | 673.84 |
| 592130 | | | 1,502.30 |
| 592160 | | | 2,387.92 |
| 592100 | B | | 381.66 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,460.00 |
| 592170 | | | 1,284.38 |
| 592080 | | | 578.88 |
| 592090 | | | 1,024.86 |
| 592160 | | | 2,307.14 |
| 592060 | | | 1,222.08 |
| 592160 | | | 1,799.32 |
| 592060 | | | 1,304.98 |
| 592060 | | | 895.98 |
| 592160 | | | 2,003.50 |
| 592100 | A | | 299.94 |
| 592160 | | | 2,447.52 |
| 592110 | | | 1,445.98 |
| 592270 | B | | 780.26 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 215.22 |
| 592110 | | | 1,447.70 |
| 592250 | Redacted for P | Redacted for PII | 836.06 |
| 592200 | B | | 463.46 |
| 592060 | | | 745.04 |
| 592160 | | | 1,361.04 |
| 592230 | | | 2,914.74 |
| 592230 | | | 2,034.26 |
| 592160 | | | 2,430.00 |
| 592170 | | | 971.46 |
| 592160 | | | 1,874.58 |
| 592190 | | | 400.00 |
| 592170 | | | 1,212.88 |
| 592160 | | | 1,567.30 |
| 592230 | | | 2,028.76 |
| 592100 | | | 166.78 |
| 592160 | | | 1,182.22 |
| 592230 | | | 2,495.52 |
| 592170 | | | 1,142.38 |

| Code | | Amount |
|------|------|--------|
| 592230 | | 3,021.76 |
| 592160 | | 1,970.32 |
| 592060 | | 1,458.28 |
| 592160 | | 1,884.88 |
| 592110 | | 1,438.98 |
| 592170 | | 400.00 |
| 592060 | | 921.62 |
| 592230 | | 1,247.98 |
| 592200 | B | 215.22 |
| 592160 | | 2,302.50 |
| 592160 | | 2,749.38 |
| 592200 | B | 238.56 |
| 592060 | | 883.08 |
| 592250 | | 733.38 |
| 592160 | | 2,186.26 |
| 592180 | | 698.74 |
| 592160 | | 3,157.20 |
| 592060 | | 1,432.22 |
| 592160 | | 2,047.50 |
| 592060 | | 921.50 |
| 592230 | | 3,207.76 |
| 592270 | B | 369.82 |
| 592230 | | 2,028.76 |
| 592060 | | 953.06 |
| 592060 | | 567.14 |
| 592230 | | 1,187.94 |
| 592160 | | 1,843.60 |
| 592230 | | 2,118.42 |
| 592170 | | 934.44 |
| 592160 | | 2,085.00 |
| 592160 | | 1,896.34 |
| 592060 | | 953.06 |
| 592060 | | 1,538.58 |
| 592070 | Redacted for PII | 412.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.82 |
| 592110 | | 1,430.18 |
| 592160 | | 1,171.18 |
| 592250 | | 911.00 |
| 592060 | | 1,059.46 |
| 592170 | | 1,174.40 |
| 592160 | | 1,237.52 |
| 592160 | | 2,291.26 |
| 592230 | | 4,469.24 |
| 592230 | | 2,101.58 |
| 592230 | | 1,766.56 |
| 592160 | | 2,028.76 |
| 592160 | | 2,053.06 |
| 592160 | | 1,797.76 |
| 592230 | | 2,463.76 |
| 592100 | B | 280.24 |
| 592160 | | 1,974.06 |
| 592160 | | 2,047.50 |
| 592230 | | 2,073.62 |
| 592060 | | 1,218.46 |
| 592250 | | 940.86 |
| 592060 | | 956.62 |

| Code | | | Amount |
|------|--|--|-------:|
| 592160 | | | 1,699.58 |
| 592200 | B | | 863.54 |
| 592060 | | | 1,055.78 |
| 592250 | | | 1,155.36 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,963.06 |
| 592160 | | | 1,298.70 |
| 592200 | B | | 395.54 |
| 592230 | | | 2,280.00 |
| 592200 | B | | 208.96 |
| 592160 | | | 2,861.12 |
| 592070 | | | 412.00 |
| 592060 | | | 1,240.84 |
| 592160 | | | 2,028.76 |
| 592170 | | | 1,061.12 |
| 592180 | | | 990.44 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,171.30 |
| 592080 | | | 572.30 |
| 592110 | | | 1,613.26 |
| 592160 | | | 2,834.38 |
| 592060 | | | 788.36 |
| 592160 | | | 1,469.90 |
| 592060 | | | 1,196.70 |
| 592230 | | | 2,789.88 |
| 592160 | | | 1,855.84 |
| 592090 | Redacted for PII | Redacted for PII | 687.44 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,585.84 |
| 592070 | | | 417.92 |
| 592250 | | | 1,210.44 |
| 592110 | | | 1,427.80 |
| 592230 | | | 1,188.66 |
| 592110 | | | 1,457.32 |
| 592230 | | | 2,100.36 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,305.80 |
| 592230 | | | 2,451.38 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,858.76 |
| 592080 | | | 808.48 |
| 592070 | | | 742.74 |
| 592160 | | | 1,160.82 |
| 592130 | | | 1,842.62 |
| 592110 | | | 1,592.10 |
| 592160 | | | 1,948.16 |
| 592160 | | | 2,593.34 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,252.36 |
| 592160 | | | 1,929.66 |
| 592170 | | | 1,282.38 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,006.26 |
| 592070 | | | 412.00 |
| 592160 | | | 2,066.26 |
| 592170 | | | 736.22 |
| 592110 | | | 1,655.20 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592230 | | | 2,857.30 |
| 592060 | | | 1,224.00 |
| 592060 | | | 822.56 |
| 592080 | | | 661.20 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,990.76 |
| 592160 | | | 2,475.00 |
| 592230 | | | 2,102.02 |
| 592170 | | | 613.20 |
| 592170 | | | 1,376.82 |
| 592270 | B | | 215.22 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,685.98 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,860.00 |
| 592160 | | | 3,940.34 |
| 592160 | | | 1,973.42 |
| 592060 | Redacted for P | Redacted for PII | 1,115.48 |
| 592100 | | | 147.50 |
| 592110 | | | 1,458.18 |
| 592160 | | | 1,874.58 |
| 592110 | | | 1,458.14 |
| 592160 | | | 1,841.04 |
| 592230 | | | 2,507.64 |
| 592160 | | | 2,028.76 |
| 592130 | | | 1,840.34 |
| 592110 | | | 1,447.70 |
| 592170 | | | 591.26 |
| 592230 | | | 2,065.08 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,855.84 |
| 592060 | | | 900.88 |
| 592060 | | | 994.68 |
| 592160 | | | 1,948.42 |
| 592070 | | | 501.88 |
| 592160 | | | 1,956.62 |
| 592060 | | | 1,302.12 |
| 592170 | | | 832.82 |
| 592060 | | | 1,136.22 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,021.20 |
| 592060 | | | 1,312.96 |
| 592160 | | | 1,987.58 |
| 592160 | | | 2,780.74 |
| 592100 | | | 334.30 |
| 592160 | | | 1,940.08 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,503.38 |
| 592170 | | | 1,105.76 |
| 592230 | | | 1,523.62 |
| 592060 | | | 1,236.32 |
| 592180 | | | 648.92 |
| 592160 | | | 2,103.76 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,345.26 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,132.72 |
| 592110 | | | 1,449.18 |
| 592160 | | | 964.52 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,447.70 |
| 592160 | | | 1,814.42 |
| 592200 | B | | 396.82 |
| 592250 | | | 400.00 |
| 592060 | | | 810.40 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 352.82 |
| 592210 | | | 2,663.20 |
| 592170 | Redacted for PII | Redacted for PII | 2,974.40 |
| 592060 | | | 1,443.26 |
| 592110 | | | 1,453.48 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,542.80 |
| 592110 | | | 1,655.38 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,169.42 |
| 592060 | | | 993.98 |
| 592230 | | | 2,625.00 |
| 592250 | | | 636.38 |
| 592250 | | | 749.48 |
| 592160 | | | 1,743.34 |
| 592130 | | | 1,523.72 |
| 592270 | B | | 368.00 |
| 592070 | | | 508.36 |
| 592270 | B | | 847.20 |
| 592270 | B | | 539.10 |
| 592160 | | | 2,333.74 |
| 592160 | | | 2,357.48 |
| 592230 | | | 1,222.62 |
| 592060 | | | 912.26 |
| 592160 | | | 2,310.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,060.00 |
| 592170 | | | 1,021.26 |
| 592060 | | | 1,455.64 |
| 592270 | B | | 1,014.38 |
| 592060 | | | 1,228.38 |
| 592060 | | | 933.64 |
| 592160 | | | 3,026.20 |
| 592160 | | | 1,933.58 |
| 592230 | | | 2,010.00 |
| 592170 | | | 1,082.38 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,524.04 |
| 592170 | | | 692.24 |
| 592230 | | | 2,029.14 |
| 592060 | | | 849.02 |
| 592100 | B | | 497.28 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,761.08 |
| 592060 | | | 1,674.10 |

| Code | | | Amount |
|---|---|---|---|
| 592130 | Redacted for PII | Redacted for PII | 1,501.64 |
| 592170 | | | 949.22 |
| 592230 | | | 2,038.86 |
| 592110 | | | 1,636.42 |
| 592160 | | | 1,934.74 |
| 592160 | | | 2,254.58 |
| 592060 | | | 1,069.50 |
| 592160 | | | 1,624.70 |
| 592160 | | | 2,329.20 |
| 592230 | | | 2,028.76 |
| 592160 | | | 4,015.74 |
| 592070 | | | 430.44 |
| 592060 | A | | 807.28 |
| 592190 | | | 543.84 |
| 592230 | | | 2,515.64 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,155.74 |
| 592160 | | | 1,831.68 |
| 592160 | | | 1,961.18 |
| 592270 | B | | 550.16 |
| 592070 | | | 430.44 |
| 592160 | | | 1,631.26 |
| 592160 | | | 2,043.76 |
| 592230 | | | 2,576.12 |
| 592110 | | | 1,562.58 |
| 592160 | | | 1,814.00 |
| 592200 | B | | 1,070.40 |
| 592100 | | | 419.26 |
| 592230 | | | 2,059.74 |
| 592110 | | | 1,303.78 |
| 592060 | | | 1,105.14 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,254.24 |
| 592160 | | | 1,777.70 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,015.26 |
| 592060 | | | 1,599.70 |
| 592160 | | | 1,841.26 |
| 592230 | | | 1,263.10 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,434.98 |
| 592250 | | | 842.56 |
| 592160 | | | 2,012.60 |
| 592230 | | | 2,828.14 |
| 592230 | A | | 2,392.50 |
| 592170 | | | 1,107.84 |
| 592160 | | | 2,103.54 |
| 592160 | | | 2,753.62 |
| 592170 | | | 1,199.78 |
| 592160 | | | 1,878.76 |
| 592160 | | | 2,036.26 |
| 592230 | | | 1,800.00 |
| 592160 | | | 2,373.76 |
| 592060 | | | 1,001.14 |
| 592160 | Redacted for PII | Redacted for PII | 1,865.00 |
| 592110 | | | 1,619.76 |

| Code | | Amount |
|------|---|--------|
| 592160 | | 2,047.50 |
| 592170 | | 400.00 |
| 592170 | | 571.18 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,396.56 |
| 592060 | | 1,245.76 |
| 592060 | | 796.50 |
| 592160 | | 1,929.66 |
| 592230 | | 2,066.26 |
| 592230 | | 2,023.02 |
| 592160 | | 2,000.12 |
| 592230 | | 2,302.50 |
| 592070 | | 527.16 |
| 592250 | | 614.18 |
| 592060 | | 1,219.58 |
| 592100 | B | 341.60 |
| 592160 | | 1,641.24 |
| 592160 | | 2,047.50 |
| 592230 | | 1,528.48 |
| 592060 | | 1,211.18 |
| 592160 | | 2,516.04 |
| 592060 | | 956.24 |
| 592250 | | 858.54 |
| 592230 | | 1,379.86 |
| 592060 | | 1,363.70 |
| 592080 | | 412.00 |
| 592160 | | 1,948.42 |
| 592160 | | 1,741.24 |
| 592160 | | 1,381.52 |
| 592160 | | 1,876.42 |
| 592160 | | 2,204.06 |
| 592100 | | 94.64 |
| 592160 | | 2,747.30 |
| 592160 | | 1,967.70 |
| 592090 | | 1,143.32 |
| 592060 | | 886.68 |
| 592060 | | 1,263.34 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592060 | | 1,268.20 |
| 592230 | | 2,019.28 |
| 592230 | | 2,534.06 |
| 592250 | | 704.96 |
| 592110 | | 1,427.80 |
| 592100 | B | 202.88 |
| 592170 | | 1,337.22 |
| 592110 | Redacted for PII | 1,427.80 |
| 592130 | | 1,614.54 |
| 592080 | | 412.00 |
| 592160 | | 1,921.86 |
| 592060 | | 1,447.70 |
| 592170 | | 870.58 |
| 592160 | | 1,979.98 |
| 592190 | | 609.92 |
| 592170 | | 909.24 |

| | | |
|---|---|---|
| 592160 | | 1,965.74 |
| 592160 | | 1,953.62 |
| 592230 | | 1,191.94 |
| 592160 | | 2,002.32 |
| 592060 | | 919.78 |
| 592060 | | 949.16 |
| 592160 | | 1,972.50 |
| 592160 | | 2,028.76 |
| 592110 | | 1,503.38 |
| 592160 | | 1,276.04 |
| 592160 | | 2,302.50 |
| 592070 | | 456.42 |
| 592160 | | 2,047.50 |
| 592080 | | 412.00 |
| 592160 | | 2,025.00 |
| 592160 | | 2,028.76 |
| 592060 | | 1,223.70 |
| 592060 | | 921.58 |
| 592130 | | 897.36 |
| 592160 | | 2,066.26 |
| 592160 | | 2,153.54 |
| 592180 | | 400.00 |
| 592160 | | 2,017.68 |
| 592160 | | 2,047.50 |
| 592230 | | 2,503.14 |
| 592160 | | 2,003.76 |
| 592110 | | 1,442.62 |
| 592160 | | 2,161.08 |
| 592230 | | 2,655.00 |
| 592190 | | 400.00 |
| 592130 | | 1,317.22 |
| 592230 | | 2,066.26 |
| 592170 | | 1,866.52 |
| 592160 | | 3,183.84 |
| 592160 | | 2,010.92 |
| 592060 | | 1,349.58 |
| 592180 | | 1,159.18 |
| 592060 | | 1,605.38 |
| 592060 | | 943.06 |
| 592160 | | 1,929.66 |
| 592230 | | 2,124.80 |
| 592160 | Redacted for PII | 2,026.94 |
| 592060 | | 1,171.66 |
| 592060 | | 1,304.98 |
| 592130 | | 954.90 |
| 592230 | | 1,811.26 |
| 592160 | | 1,803.76 |
| 592160 | | 2,047.50 |
| 592270 | B | 1,096.58 |
| 592270 | B | 680.08 |
| 592160 | | 2,419.58 |
| 592160 | | 2,377.50 |
| 592160 | | 2,374.46 |
| 592160 | | 2,283.24 |
| 592230 | | 2,066.26 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |

| | | |
|---|---|---|
| 592200 | B | 428.00 |
| 592230 | | 1,706.46 |
| 592160 | | 2,737.50 |
| 592230 | | 2,015.22 |
| 592060 | | 1,093.06 |
| 592170 | | 1,163.20 |
| 592160 | | 1,882.66 |
| 592270 | B | 578.10 |
| 592070 | | 430.44 |
| 592060 | | 1,159.56 |
| 592170 | | 1,064.72 |
| 592160 | | 2,338.96 |
| 592070 | | 430.44 |
| 592160 | | 2,238.96 |
| 592230 | | 1,287.32 |
| 592230 | | 2,339.80 |
| 592110 | | 1,508.08 |
| 592060 | | 1,091.86 |
| 592060 | | 1,375.84 |
| 592230 | | 1,253.80 |
| 592180 | | 1,127.06 |
| 592160 | | 2,343.00 |
| 592110 | | 1,438.98 |
| 592060 | | 1,380.82 |
| 592230 | | 1,175.82 |
| 592230 | | 3,119.26 |
| 592080 | | 412.00 |
| 592060 | | 1,002.10 |
| 592160 | | 1,893.30 |
| 592160 | | 2,347.92 |
| 592060 | | 937.94 |
| 592130 | | 955.66 |
| 592160 | | 1,858.44 |
| 592230 | | 2,028.76 |
| 592270 | Redacted for PII | 1,106.92 |
| 592160 | | 2,028.76 |
| 592160 | | 2,621.26 |
| 592060 | | 1,230.16 |
| 592230 | | 2,047.50 |
| 592060 | | 1,998.52 |
| 592160 | | 2,790.00 |
| 592060 | | 1,243.02 |
| 592160 | | 3,486.76 |
| 592110 | | 1,704.22 |
| 592170 | | 925.52 |
| 592230 | | 2,065.22 |
| 592250 | | 711.34 |
| 592160 | | 2,066.26 |
| 592060 | | 1,518.84 |
| 592060 | | 834.22 |
| 592070 | | 430.44 |
| 592060 | | 1,415.28 |
| 592060 | | 1,434.92 |
| 592110 | | 1,392.64 |
| 592060 | | 1,212.20 |
| 592160 | | 2,294.04 |
| 592060 | | 961.90 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,000.58 |
| 592230 | | | 1,638.30 |
| 592160 | | | 2,030.02 |
| 592160 | | | 1,933.96 |
| 592110 | | | 1,588.06 |
| 592160 | | | 2,623.34 |
| 592160 | | | 1,992.18 |
| 592080 | | | 400.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,641.26 |
| 592170 | | | 1,140.26 |
| 592230 | | | 2,475.00 |
| 592230 | | | 2,518.96 |
| 592080 | | | 459.94 |
| 592110 | | | 1,542.20 |
| 592160 | | | 2,259.82 |
| 592060 | | | 1,249.00 |
| 592160 | | | 2,431.14 |
| 592230 | | | 2,815.92 |
| 592080 | | | 584.58 |
| 592100 | | | 248.98 |
| 592160 | | | 1,977.06 |
| 592080 | | | 577.38 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,971.34 |
| 592060 | | | 1,458.28 |
| 592160 | | | 1,796.46 |
| 592160 | Redacted for PII | Redacted for PII | 2,480.90 |
| 592130 | | | 917.18 |
| 592230 | | | 2,120.42 |
| 592170 | | | 811.98 |
| 592160 | | | 2,823.92 |
| 592160 | | | 1,992.18 |
| 592270 | B | | 774.94 |
| 592250 | | | 400.00 |
| 592160 | | | 2,790.00 |
| 592060 | | | 794.14 |
| 592080 | | | 650.62 |
| 592110 | | | 1,458.28 |
| 592180 | | | 400.00 |
| 592100 | B | | 377.36 |
| 592230 | | | 2,010.00 |
| 592170 | | | 420.56 |
| 592230 | | | 2,122.06 |
| 592160 | | | 1,610.28 |
| 592060 | | | 1,204.74 |
| 592060 | | | 1,047.32 |
| 592080 | | | 417.18 |
| 592110 | | | 1,466.02 |
| 592110 | | | 1,583.58 |
| 592230 | | | 2,484.00 |
| 592060 | | | 930.40 |
| 592060 | | | 1,241.26 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,081.26 |
| 592230 | | | 2,193.92 |
| 592060 | | | 961.58 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,173.02 |
| 592160 | | 2,047.50 |
| 592160 | | 1,922.50 |
| 592110 | | 1,409.62 |
| 592160 | | 2,028.50 |
| 592160 | | 2,475.00 |
| 592250 | | 864.90 |
| 592160 | | 1,682.92 |
| 592160 | | 2,229.52 |
| 592250 | | 912.72 |
| 592070 | | 430.44 |
| 592160 | | 1,908.96 |
| 592230 | | 2,108.44 |
| 592180 | | 1,047.36 |
| 592140 | B | 754.52 |
| 592160 | | 2,557.02 |
| 592230 | | 2,442.50 |
| 592240 | | 1,325.18 |
| 592160 | | 2,047.50 |
| 592160 | | 1,916.26 |
| 592160 | Redacted for PII | 2,302.50 |
| 592230 | | 2,291.78 |
| 592180 | | 777.68 |
| 592180 | | 699.28 |
| 592100 | | 320.08 |
| 592180 | | 412.00 |
| 592200 | B | 724.22 |
| 592170 | | 922.24 |
| 592160 | | 2,752.50 |
| 592180 | | 751.86 |
| 592060 | | 949.40 |
| 592170 | | 1,254.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,829.80 |
| 592240 | | 1,091.64 |
| 592250 | | 1,255.16 |
| 592160 | | 1,223.08 |
| 592160 | | 1,709.16 |
| 592160 | | 2,047.50 |
| 592160 | | 2,023.28 |
| 592160 | | 2,047.50 |
| 592060 | | 1,445.98 |
| 592060 | | 680.46 |
| 592060 | | 1,432.22 |
| 592110 | | 1,375.28 |
| 592060 | | 1,396.40 |
| 592060 | | 1,432.76 |
| 592160 | | 2,106.26 |
| 592060 | | 1,237.32 |
| 592060 | | 799.26 |
| 592160 | | 1,632.92 |
| 592200 | B | 974.20 |
| 592060 | | 1,084.60 |
| 592160 | | 1,987.50 |
| 592180 | | 641.70 |
| 592160 | | 1,895.30 |
| 592060 | | 1,236.44 |

| | | |
|---|---|---|
| 592160 | Redacted for PII | 1,307.94 |
| 592160 | | 1,980.92 |
| 592240 | | 1,054.10 |
| 592160 | | 1,769.24 |
| 592160 | | 1,822.50 |
| 592160 | | 2,047.50 |
| 592170 | | 907.78 |
| 592130 | | 1,893.76 |
| 592160 | | 2,151.46 |
| 592230 | | 2,486.86 |
| 592230 | | 2,047.50 |
| 592160 | | 2,827.50 |
| 592160 | | 2,411.26 |
| 592230 | | 2,089.08 |
| 592160 | | 2,010.00 |
| 592160 | | 2,066.26 |
| 592160 | | 2,010.00 |
| 592060 | | 1,249.44 |
| 592060 | | 901.86 |
| 592230 | | 2,540.28 |
| 592160 | | 2,298.48 |
| 592060 | | 1,603.84 |
| 592170 | | 776.76 |
| 592230 | | 2,077.38 |
| 592170 | | 406.34 |
| 592070 | | 412.00 |
| 592070 | | 430.44 |
| 592230 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592250 | | 826.50 |
| 592060 | | 957.66 |
| 592060 | | 981.46 |
| 592160 | | 1,852.08 |
| 592060 | | 3,367.04 |
| 592230 | | 2,102.36 |
| 592160 | | 2,299.44 |
| 592060 | | 1,395.38 |
| 592230 | | 2,082.76 |
| 592230 | | 1,206.70 |
| 592270 | B | 751.56 |
| 592160 | | 1,896.34 |
| 592160 | | 2,047.50 |
| 592230 | | 2,369.70 |
| 592160 | | 2,017.32 |
| 592110 | | 1,458.30 |
| 592230 | | 2,059.82 |
| 592110 | | 1,447.70 |
| 592230 | | 1,192.06 |
| 592230 | | 2,113.14 |
| 592160 | | 2,162.64 |
| 592100 | B | 341.12 |
| 592230 | | 2,131.42 |
| 592130 | | 1,579.98 |
| 592160 | | 2,113.50 |
| 592230 | | 2,028.76 |
| 592230 | | 2,302.02 |
| 592160 | | 1,855.84 |

| Code | | | Amount |
|---|---|---|---|
| 592070 | | | 412.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,080.28 |
| 592250 | | | 695.20 |
| 592130 | | | 1,560.52 |
| 592170 | | | 564.34 |
| 592170 | Redacted for PII | Redacted for PII | 816.00 |
| 592230 | | | 2,537.24 |
| 592250 | | | 1,150.42 |
| 592230 | | | 2,317.14 |
| 592230 | | | 2,411.26 |
| 592180 | | | 400.00 |
| 592230 | | | 2,565.00 |
| 592240 | | | 676.58 |
| 592060 | | | 1,237.44 |
| 592060 | | | 849.72 |
| 592160 | | | 2,321.26 |
| 592060 | | | 674.98 |
| 592250 | | | 733.00 |
| 592170 | | | 1,347.02 |
| 592110 | | | 1,562.22 |
| 592230 | | | 1,235.28 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592110 | | | 2,187.72 |
| 592060 | | | 1,273.92 |
| 592160 | | | 1,992.12 |
| 592230 | A | | 1,897.50 |
| 592160 | | | 3,118.96 |
| 592060 | | | 1,247.30 |
| 592230 | | | 2,076.84 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 623.58 |
| 592160 | | | 2,567.10 |
| 592230 | | | 2,302.50 |
| 592230 | | | 1,315.02 |
| 592060 | | | 1,181.32 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,283.76 |
| 592200 | B | | 751.70 |
| 592160 | | | 1,996.08 |
| 592160 | | | 1,939.18 |
| 592060 | | | 1,147.54 |
| 592060 | | | 931.70 |
| 592160 | | | 1,855.84 |
| 592170 | | | 561.72 |
| 592230 | | | 1,214.82 |
| 592250 | | | 997.98 |
| 592160 | | | 2,007.80 |
| 592110 | | | 1,452.26 |
| 592180 | | | 1,034.22 |
| 592160 | | | 1,938.66 |
| 592060 | | | 1,412.64 |
| 592060 | | | 1,385.98 |
| 592230 | | | 2,036.26 |
| 592200 | B | | 628.22 |
| 592180 | Redacted for PII | Redacted for PII | 806.70 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,122.32 |
| 592060 | | | 1,390.88 |
| 592100 | B | | 409.50 |
| 592130 | | | 1,839.00 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,082.84 |
| 592180 | | | 400.00 |
| 592250 | | | 734.64 |
| 592160 | | | 1,884.76 |
| 592160 | | | 2,336.26 |
| 592160 | | | 2,005.84 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,447.90 |
| 592250 | | | 717.78 |
| 592160 | | | 1,992.18 |
| 592100 | B | | 412.22 |
| 592060 | | | 1,947.44 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,235.00 |
| 592160 | | | 2,302.50 |
| 592080 | | | 412.00 |
| 592060 | | | 965.84 |
| 592060 | | | 1,349.58 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 698.84 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,039.82 |
| 592160 | | | 2,047.50 |
| 592170 | | | 682.32 |
| 592160 | | | 2,696.26 |
| 592060 | | | 1,698.42 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,254.84 |
| 592160 | | | 1,876.94 |
| 592160 | | | 1,855.84 |
| 592100 | | | 159.14 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,066.26 |
| 592250 | | | 1,128.66 |
| 592160 | | | 1,808.02 |
| 592250 | | | 794.34 |
| 592160 | | | 2,047.24 |
| 592130 | | | 1,816.70 |
| 592060 | | | 802.80 |
| 592070 | | | 461.42 |
| 592230 | Redacted for PII | | 2,048.68 |
| 592160 | | | 2,393.76 |
| 592060 | | | 839.80 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,377.12 |
| 592270 | B | | 678.42 |
| 592170 | | | 762.16 |
| 592270 | B | | 386.50 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,051.32 |
| 592110 | | | 1,467.74 |
| 592160 | | | 1,940.08 |
| 592230 | | | 2,625.00 |
| 592160 | | | 1,908.06 |
| 592180 | | | 552.66 |
| 592060 | | | 2,850.30 |
| 592110 | | | 1,419.62 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 444.78 |
| 592170 | | | 1,404.40 |
| 592230 | | | 2,377.50 |
| 592060 | | | 1,059.46 |
| 592100 | | | 431.28 |
| 592160 | | | 2,447.16 |
| 592160 | | | 1,904.80 |
| 592060 | | | 1,282.48 |
| 592160 | | | 2,278.56 |
| 592060 | | | 1,245.76 |
| 592160 | | | 1,996.50 |
| 592230 | | | 2,050.10 |
| 592180 | | | 400.00 |
| 592160 | | | 2,846.26 |
| 592210 | | | 1,570.00 |
| 592130 | | | 1,513.88 |
| 592060 | | | 986.72 |
| 592230 | | | 2,066.26 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,211.42 |
| 592110 | | | 1,446.66 |
| 592160 | | | 2,195.94 |
| 592080 | | | 674.80 |
| 592100 | B | | 215.22 |
| 592100 | | | 477.70 |
| 592060 | | | 1,031.56 |
| 592070 | | | 430.44 |
| 592230 | | | 2,060.00 |
| 592060 | | | 1,279.54 |
| 592160 | | | 1,984.88 |
| 592160 | | | 2,321.26 |
| 592160 | | | 1,858.24 |
| 592160 | | | 2,377.50 |
| 592070 | Redacted for P | Redacted for PII | 412.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,366.74 |
| 592230 | | | 1,527.44 |
| 592060 | | | 1,224.00 |
| 592160 | | | 1,774.74 |
| 592110 | | | 1,807.34 |
| 592160 | | | 2,066.26 |
| 592140 | B | | 482.20 |
| 592160 | | | 1,855.84 |
| 592190 | | | 1,232.26 |
| 592160 | | | 1,985.92 |
| 592180 | | | 1,072.98 |
| 592230 | | | 2,047.50 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,002.58 |
| 592170 | | 1,730.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,430.18 |
| 592110 | | 2,132.78 |
| 592060 | | 1,331.92 |
| 592230 | | 2,047.50 |
| 592230 | | 2,523.62 |
| 592200 | B | 381.48 |
| 592240 | | 918.54 |
| 592160 | | 1,395.78 |
| 592160 | | 2,028.76 |
| 592060 | | 1,124.80 |
| 592110 | | 1,659.68 |
| 592230 | | 2,060.52 |
| 592160 | | 2,302.50 |
| 592060 | | 1,023.06 |
| 592160 | | 1,966.12 |
| 592270 | B | 437.80 |
| 592060 | | 1,079.16 |
| 592060 | | 1,041.22 |
| 592200 | B | 671.36 |
| 592160 | | 1,855.84 |
| 592160 | | 1,855.84 |
| 592230 | | 3,016.10 |
| 592270 | B | 985.78 |
| 592160 | | 2,165.64 |
| 592160 | | 1,807.92 |
| 592060 | | 1,067.76 |
| 592160 | | 1,911.06 |
| 592060 | | 1,447.70 |
| 592100 | | 208.06 |
| 592160 | | 1,897.92 |
| 592060 | | 1,277.26 |
| 592060 | Redacted for PII | 1,288.88 |
| 592160 | | 1,987.34 |
| 592110 | | 1,447.70 |
| 592160 | | 2,365.08 |
| 592160 | | 2,155.64 |
| 592160 | | 2,283.76 |
| 592060 | | 988.44 |
| 592230 | | 2,505.60 |
| 592110 | | 1,458.28 |
| 592170 | A | 680.06 |
| 592060 | | 946.24 |
| 592110 | | 1,455.64 |
| 592110 | | 1,618.14 |
| 592180 | | 950.60 |
| 592060 | | 1,086.16 |
| 592230 | | 1,916.26 |
| 592110 | | 1,436.08 |
| 592170 | | 608.92 |
| 592230 | | 2,067.38 |
| 592270 | B | 1,054.78 |
| 592160 | | 2,372.30 |
| 592160 | | 2,149.48 |

| | | |
|---|---|---|
| 592080 | | 412.00 |
| 592060 | | 1,138.92 |
| 592230 | | 2,396.26 |
| 592230 | | 2,047.50 |
| 592160 | | 2,055.00 |
| 592060 | | 980.90 |
| 592160 | | 1,608.76 |
| 592230 | | 2,803.50 |
| 592160 | | 1,796.24 |
| 592060 | | 908.46 |
| 592080 | | 700.84 |
| 592170 | | 1,486.72 |
| 592160 | | 1,298.10 |
| 592060 | | 822.56 |
| 592060 | | 887.06 |
| 592160 | | 2,152.50 |
| 592060 | | 1,109.56 |
| 592160 | | 1,848.54 |
| 592070 | | 438.32 |
| 592160 | | 1,796.46 |
| 592160 | | 1,961.18 |
| 592060 | | 1,042.62 |
| 592230 | | 1,476.12 |
| 592160 | | 2,315.58 |
| 592110 | | 1,447.70 |
| 592060 | | 1,016.66 |
| 592230 | | 1,224.56 |
| 592130 | | 1,582.66 |
| 592060 | Redacted for PII | 920.48 |
| 592270 | B | 215.24 |
| 592160 | | 2,827.50 |
| 592060 | | 987.58 |
| 592160 | | 2,028.52 |
| 592160 | | 1,953.76 |
| 592230 | | 2,339.88 |
| 592230 | | 2,094.76 |
| 592060 | | 982.40 |
| 592230 | | 2,028.76 |
| 592160 | | 1,877.58 |
| 592060 | | 1,242.12 |
| 592230 | | 2,028.76 |
| 592060 | | 732.48 |
| 592160 | | 2,011.10 |
| 592130 | | 888.02 |
| 592060 | | 1,349.58 |
| 592270 | B | 465.24 |
| 592060 | | 1,218.54 |
| 592250 | | 1,282.32 |
| 592110 | | 1,461.20 |
| 592060 | | 1,099.84 |
| 592060 | | 1,396.08 |
| 592060 | | 1,313.44 |
| 592110 | | 1,455.64 |
| 592160 | | 1,608.34 |
| 592060 | | 1,304.34 |
| 592060 | | 1,363.32 |
| 592160 | | 1,822.50 |

| | | |
|---|---|---|
| 592110 | | 1,427.80 |
| 592160 | | 1,947.64 |
| 592160 | | 1,855.84 |
| 592160 | | 1,157.98 |
| 592110 | | 1,458.28 |
| 592250 | | 1,199.28 |
| 592100 | | 162.66 |
| 592110 | | 1,446.72 |
| 592110 | | 1,581.90 |
| 592230 | | 2,430.00 |
| 592230 | | 1,187.78 |
| 592160 | | 2,725.92 |
| 592270 | B | 559.58 |
| 592160 | | 2,470.64 |
| 592160 | | 2,066.26 |
| 592110 | | 1,447.46 |
| 592160 | | 1,984.88 |
| 592160 | | 2,623.34 |
| 592060 | | 1,236.10 |
| 592160 | | 2,028.76 |
| 592230 | | 4,515.76 |
| 592110 | Redacted for PII | 1,457.74 |
| 592230 | | 2,060.52 |
| 592130 | | 1,720.86 |
| 592230 | | 2,082.92 |
| 592230 | | 1,289.66 |
| 592250 | | 920.90 |
| 592250 | | 1,152.70 |
| 592060 | | 763.92 |
| 592160 | | 2,452.20 |
| 592230 | | 2,936.20 |
| 592170 | | 1,379.02 |
| 592080 | | 479.02 |
| 592250 | | 1,246.48 |
| 592230 | | 2,047.50 |
| 592100 | B | 511.40 |
| 592160 | | 2,055.00 |
| 592100 | B | 446.18 |
| 592170 | | 904.56 |
| 592230 | | 2,846.26 |
| 592270 | B | 678.96 |
| 592060 | | 1,247.96 |
| 592160 | | 1,394.56 |
| 592230 | | 2,047.50 |
| 592230 | | 2,488.02 |
| 592060 | | 1,264.92 |
| 592060 | | 1,428.32 |
| 592160 | | 1,923.02 |
| 592160 | | 2,010.78 |
| 592160 | | 2,017.90 |
| 592100 | | 428.16 |
| 592080 | | 412.00 |
| 592130 | | 1,587.50 |
| 592160 | | 2,736.06 |
| 592100 | | 675.00 |
| 592160 | | 2,005.32 |
| 592070 | | 412.00 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,047.50 |
| 592060 | | | 1,102.20 |
| 592270 | B | | 581.48 |
| 592160 | | | 2,066.26 |
| 592060 | | | 842.28 |
| 592180 | | | 517.22 |
| 592160 | | | 2,216.26 |
| 592230 | | | 2,505.00 |
| 592060 | | | 1,458.28 |
| 592230 | | | 2,083.50 |
| 592160 | | | 1,855.84 |
| 592270 | B | | 618.88 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,447.80 |
| 592060 | Redacted for PII | Redacted for PII | 1,432.22 |
| 592160 | | | 1,858.84 |
| 592060 | | | 1,025.52 |
| 592270 | B | | 417.64 |
| 592160 | | | 3,018.14 |
| 592160 | | | 1,818.34 |
| 592160 | | | 2,148.68 |
| 592230 | | | 1,446.10 |
| 592230 | | | 2,411.26 |
| 592230 | | | 1,207.94 |
| 592230 | | | 2,041.78 |
| 592060 | | | 1,095.16 |
| 592160 | | | 1,803.76 |
| 592160 | | | 2,094.38 |
| 592230 | | | 2,753.60 |
| 592060 | | | 795.10 |
| 592160 | | | 2,441.26 |
| 592160 | | | 2,350.30 |
| 592060 | | | 1,411.60 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,043.76 |
| 592250 | | | 942.54 |
| 592230 | | | 2,106.44 |
| 592060 | | | 909.52 |
| 592190 | | | 400.00 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,492.24 |
| 592110 | | | 1,620.52 |
| 592160 | | | 2,121.26 |
| 592060 | | | 674.18 |
| 592130 | | | 2,276.96 |
| 592230 | | | 1,381.60 |
| 592200 | B | | 511.38 |
| 592230 | | | 2,077.38 |
| 592080 | | | 675.06 |
| 592230 | | | 1,208.62 |
| 592110 | | | 1,442.38 |
| 592160 | | | 2,169.18 |
| 592160 | | | 2,085.00 |
| 592060 | | | 842.42 |
| 592160 | | | 1,472.16 |

| | | |
|---|---|---|
| 592060 | | 809.48 |
| 592100 | B | 150.00 |
| 592230 | | 1,239.86 |
| 592160 | | 1,060.26 |
| 592160 | | 2,936.62 |
| 592080 | | 683.96 |
| 592240 | | 400.00 |
| 592230 | Redacted for PII | 2,047.50 |
| 592170 | | 1,128.16 |
| 592160 | | 1,965.08 |
| 592160 | | 1,870.84 |
| 592100 | B | 620.02 |
| 592060 | | 1,337.70 |
| 592080 | | 1,592.00 |
| 592160 | | 1,829.40 |
| 592230 | | 1,988.34 |
| 592060 | | 714.54 |
| 592060 | | 1,378.42 |
| 592060 | | 605.68 |
| 592160 | | 2,378.26 |
| 592100 | | 185.42 |
| 592160 | | 2,204.58 |
| 592160 | | 2,168.40 |
| 592060 | | 960.66 |
| 592160 | | 1,306.50 |
| 592160 | | 1,880.58 |
| 592270 | B | 519.22 |
| 592160 | | 2,085.00 |
| 592160 | | 2,316.20 |
| 592180 | | 1,379.62 |
| 592270 | B | 724.76 |
| 592270 | B | 543.22 |
| 592060 | | 1,147.68 |
| 592160 | | 2,047.50 |
| 592080 | | 1,326.60 |
| 592060 | | 701.06 |
| 592060 | | 818.56 |
| 592180 | | 792.94 |
| 592110 | | 1,598.20 |
| 592100 | | 285.86 |
| 592160 | | 2,302.50 |
| 592230 | | 2,441.34 |
| 592230 | | 2,668.08 |
| 592230 | | 1,274.50 |
| 592100 | | 150.00 |
| 592070 | | 430.44 |
| 592060 | | 1,033.80 |
| 592230 | | 2,251.68 |
| 592160 | | 2,416.20 |
| 592160 | | 2,080.78 |
| 592160 | | 2,001.54 |
| 592060 | | 1,161.16 |
| 592060 | | 1,366.28 |
| 592060 | | 1,427.96 |
| 592160 | | 1,837.08 |
| 592070 | | 430.44 |
| 592230 | | 2,302.50 |

| | | | |
|---|---|---|---|
| 592170 | Redacted for PII | Redacted for PII | 929.94 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,365.24 |
| 592160 | | | 1,846.98 |
| 592170 | | | 927.60 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,010.00 |
| 592230 | | | 2,077.38 |
| 592060 | | | 947.96 |
| 592060 | | | 1,015.78 |
| 592100 | | | 411.90 |
| 592160 | | | 2,062.50 |
| 592060 | | | 837.02 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,092.44 |
| 592160 | | | 2,755.34 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,188.14 |
| 592160 | | | 1,896.46 |
| 592060 | | | 1,126.52 |
| 592160 | | | 2,328.76 |
| 592200 | B | | 487.00 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,066.26 |
| 592060 | | | 677.14 |
| 592170 | | | 511.50 |
| 592060 | | | 1,133.80 |
| 592160 | | | 1,306.68 |
| 592060 | | | 1,468.56 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,876.94 |
| 592250 | | | 1,189.32 |
| 592060 | | | 743.74 |
| 592100 | B | | 666.30 |
| 592160 | | | 2,377.12 |
| 592160 | | | 1,837.08 |
| 592060 | | | 897.82 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,149.30 |
| 592160 | | | 2,334.04 |
| 592200 | B | | 288.90 |
| 592230 | | | 2,028.76 |
| 592060 | | | 963.74 |
| 592140 | B | | 203.76 |
| 592160 | | | 1,923.68 |
| 592250 | | | 774.18 |
| 592060 | | | 951.06 |
| 592060 | | | 1,340.48 |
| 592230 | | | 1,375.50 |
| 592160 | Redacted for PII | Redacted for PII | 1,889.96 |
| 592060 | | | 656.46 |
| 592160 | | | 1,892.58 |
| 592100 | B | | 215.22 |
| 592230 | | | 3,219.86 |
| 592160 | | | 1,891.26 |
| 592230 | | | 1,248.46 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592270 | B | 724.76 |
| 592230 | | 2,506.26 |
| 592160 | | 2,029.80 |
| 592230 | | 2,863.20 |
| 592230 | | 2,028.76 |
| 592160 | | 2,343.76 |
| 592060 | | 1,428.86 |
| 592110 | | 1,447.70 |
| 592060 | | 968.06 |
| 592160 | | 1,877.58 |
| 592230 | | 2,028.76 |
| 592230 | | 1,248.42 |
| 592110 | | 1,461.20 |
| 592230 | | 2,077.38 |
| 592160 | | 2,085.00 |
| 592160 | | 1,699.58 |
| 592060 | | 1,081.80 |
| 592160 | | 2,028.76 |
| 592100 | | 175.00 |
| 592170 | | 1,328.52 |
| 592160 | | 2,311.30 |
| 592160 | | 1,929.66 |
| 592160 | | 1,785.00 |
| 592230 | | 1,942.50 |
| 592170 | | 914.84 |
| 592160 | | 1,705.84 |
| 592230 | | 2,028.76 |
| 592080 | | 612.80 |
| 592230 | | 2,105.14 |
| 592160 | | 2,047.50 |
| 592160 | | 2,027.58 |
| 592060 | | 1,223.32 |
| 592160 | | 2,025.24 |
| 592250 | | 1,238.12 |
| 592170 | | 852.98 |
| 592060 | | 916.56 |
| 592160 | | 1,798.68 |
| 592230 | | 2,010.00 |
| 592130 | | 1,519.24 |
| 592270 | B | 510.40 |
| 592060 | | 1,385.98 |
| 592060 | | 1,356.46 |
| 592160 | Redacted for PII | 1,793.30 |
| 592230 | A | 1,972.50 |
| 592160 | | 2,062.34 |
| 592160 | | 2,649.38 |
| 592160 | | 1,887.08 |
| 592080 | | 414.24 |
| 592060 | | 1,511.44 |
| 592230 | | 1,371.72 |
| 592230 | | 2,993.24 |
| 592230 | | 2,096.12 |
| 592160 | | 1,599.58 |
| 592060 | | 1,581.90 |
| 592200 | B | 215.22 |
| 592160 | | 1,678.76 |

| Account | | | Amount |
|---|---|---|---|
| 592160 | | | 1,966.12 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,992.18 |
| 592070 | | | 545.70 |
| 592070 | | | 430.44 |
| 592060 | | | 1,723.52 |
| 592180 | | | 871.38 |
| 592100 | A | | 381.30 |
| 592170 | | | 1,181.48 |
| 592060 | | | 1,058.90 |
| 592080 | | | 626.52 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,892.58 |
| 592060 | | | 1,504.12 |
| 592060 | | | 1,535.96 |
| 592060 | | | 1,092.80 |
| 592110 | | | 1,375.14 |
| 592070 | | | 643.46 |
| 592250 | | | 617.40 |
| 592100 | | | 175.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,428.54 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,388.54 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,714.44 |
| 592230 | | | 2,510.22 |
| 592230 | | | 1,269.84 |
| 592170 | | | 1,032.28 |
| 592160 | | | 1,917.72 |
| 592160 | | | 1,956.36 |
| 592230 | | | 2,033.96 |
| 592230 | | | 1,991.26 |
| 592060 | Redacted for P | Redacted for PII | 1,133.80 |
| 592060 | | | 938.98 |
| 592080 | | | 572.28 |
| 592230 | | | 2,468.84 |
| 592270 | B | | 275.48 |
| 592160 | | | 2,217.62 |
| 592200 | B | | 511.72 |
| 592110 | | | 1,449.50 |
| 592100 | | | 394.30 |
| 592160 | | | 2,353.56 |
| 592230 | | | 2,413.86 |
| 592230 | | | 1,248.48 |
| 592060 | | | 882.72 |
| 592080 | | | 500.08 |
| 592160 | | | 1,796.46 |
| 592070 | | | 789.56 |
| 592160 | | | 1,600.00 |
| 592060 | | | 607.20 |
| 592160 | | | 2,016.64 |
| 592060 | | | 844.26 |
| 592060 | | | 1,458.28 |

| | | |
|---|---|---|
| 592110 | | 1,458.28 |
| 592230 | | 1,435.90 |
| 592230 | | 2,928.76 |
| 592170 | | 400.00 |
| 592230 | | 2,411.26 |
| 592160 | | 1,939.96 |
| 592180 | | 1,091.68 |
| 592200 | B | 820.62 |
| 592160 | | 1,912.88 |
| 592110 | | 539.40 |
| 592160 | | 2,020.68 |
| 592230 | | 2,552.10 |
| 592230 | | 1,552.84 |
| 592250 | | 578.00 |
| 592230 | | 2,358.76 |
| 592170 | | 1,057.04 |
| 592160 | | 1,896.46 |
| 592170 | | 1,571.92 |
| 592060 | | 1,458.52 |
| 592060 | | 923.36 |
| 592160 | | 1,885.10 |
| 592110 | | 1,453.48 |
| 592110 | | 1,447.70 |
| 592160 | | 2,055.00 |
| 592160 | | 2,047.50 |
| 592060 | | 1,412.34 |
| 592160 | | 2,018.06 |
| 592110 | | 1,430.18 |
| 592230 | | 2,072.16 |
| 592160 | Redacted for PII | 2,395.50 |
| 592060 | | 1,070.14 |
| 592060 | | 1,077.90 |
| 592110 | | 1,449.44 |
| 592060 | | 1,246.40 |
| 592160 | | 1,903.88 |
| 592160 | | 1,948.28 |
| 592270 | B | 581.84 |
| 592240 | | 832.36 |
| 592100 | B | 699.86 |
| 592110 | | 1,506.34 |
| 592110 | | 1,436.88 |
| 592160 | | 2,000.00 |
| 592100 | B | 498.34 |
| 592060 | | 1,210.68 |
| 592160 | | 2,265.66 |
| 592230 | | 2,845.10 |
| 592060 | | 1,021.70 |
| 592060 | | 839.46 |
| 592160 | | 1,969.76 |
| 592160 | | 1,866.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,837.08 |
| 592060 | | 1,299.66 |
| 592110 | | 1,434.82 |
| 592230 | | 2,358.76 |
| 592160 | | 1,803.76 |
| 592060 | | 1,147.50 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,555.98 |
| 592160 | | | 1,834.74 |
| 592160 | | | 2,188.44 |
| 592110 | | | 1,449.18 |
| 592250 | | | 1,009.56 |
| 592250 | | | 1,058.26 |
| 592060 | | | 1,386.46 |
| 592250 | | | 1,112.08 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,427.80 |
| 592160 | | | 1,984.62 |
| 592160 | | | 2,335.06 |
| 592060 | | | 955.40 |
| 592160 | | | 2,549.76 |
| 592230 | | | 2,377.50 |
| 592230 | | | 1,233.98 |
| 592270 | B | | 1,005.20 |
| 592160 | | | 1,976.68 |
| 592100 | B | | 346.98 |
| 592160 | | | 2,043.76 |
| 592240 | | | 1,218.48 |
| 592080 | | | 779.22 |
| 592190 | Redacted for PII | Redacted for PII | 471.84 |
| 592250 | | | 1,022.64 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,218.70 |
| 592250 | | | 669.60 |
| 592060 | | | 628.26 |
| 592160 | | | 2,273.48 |
| 592230 | | | 2,752.50 |
| 592110 | | | 1,437.92 |
| 592060 | | | 1,080.12 |
| 592230 | | | 2,274.24 |
| 592060 | | | 1,042.80 |
| 592060 | | | 1,067.84 |
| 592110 | | | 1,520.10 |
| 592200 | B | | 301.20 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,150.12 |
| 592250 | | | 948.42 |
| 592230 | | | 2,076.50 |
| 592230 | | | 2,108.10 |
| 592160 | | | 2,466.78 |
| 592160 | | | 2,048.06 |
| 592090 | | | 412.00 |
| 592060 | | | 885.06 |
| 592160 | | | 2,321.26 |
| 592160 | | | 2,038.00 |
| 592060 | | | 848.58 |
| 592270 | B | | 215.24 |
| 592060 | | | 826.50 |
| 592060 | | | 1,133.10 |
| 592170 | | | 1,254.14 |
| 592160 | | | 1,848.54 |
| 592070 | | | 412.00 |
| 592110 | | | 1,466.50 |
| 592160 | | | 1,782.92 |

| Code | | Amount |
|---|---|---|
| 592240 | | 485.88 |
| 592230 | | 1,359.10 |
| 592230 | | 2,028.76 |
| 592100 | B | 632.66 |
| 592070 | | 412.00 |
| 592110 | | 1,447.70 |
| 592160 | | 2,028.84 |
| 592160 | | 1,844.38 |
| 592230 | | 2,047.50 |
| 592170 | | 1,220.60 |
| 592230 | | 2,430.00 |
| 592230 | | 2,143.86 |
| 592100 | | 313.14 |
| 592060 | | 713.26 |
| 592160 | | 1,868.34 |
| 592060 | Redacted for PII | 598.64 |
| 592180 | | 1,059.92 |
| 592160 | | 1,981.50 |
| 592160 | | 2,028.76 |
| 592160 | | 1,381.04 |
| 592230 | | 2,475.00 |
| 592180 | | 1,389.82 |
| 592160 | | 2,405.76 |
| 592230 | | 2,471.84 |
| 592080 | | 527.70 |
| 592110 | | 1,485.06 |
| 592160 | | 1,225.16 |
| 592230 | | 1,535.24 |
| 592110 | | 1,423.38 |
| 592160 | | 1,855.84 |
| 592270 | B | 685.18 |
| 592180 | | 1,034.76 |
| 592170 | | 1,074.80 |
| 592070 | | 412.00 |
| 592130 | | 1,561.82 |
| 592270 | B | 1,151.46 |
| 592070 | | 412.00 |
| 592160 | | 2,342.78 |
| 592060 | | 1,276.68 |
| 592110 | | 1,438.98 |
| 592160 | | 2,253.76 |
| 592180 | | 403.88 |
| 592130 | | 1,447.42 |
| 592160 | | 1,856.16 |
| 592200 | B | 1,066.26 |
| 592160 | | 1,807.14 |
| 592160 | | 2,756.26 |
| 592060 | | 1,428.46 |
| 592060 | | 1,396.18 |
| 592230 | | 2,311.12 |
| 592160 | | 2,028.76 |
| 592160 | | 1,940.08 |
| 592200 | B | 802.02 |
| 592060 | | 1,651.68 |
| 592160 | | 1,985.92 |
| 592110 | | 1,430.18 |
| 592110 | | 1,631.26 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,925.52 |
| 592070 | | 430.44 |
| 592060 | | 909.14 |
| 592060 | | 1,166.54 |
| 592230 | | 2,482.50 |
| 592230 | | 2,108.62 |
| 592170 | | 400.00 |
| 592160 | | 1,865.32 |
| 592060 | Redacted for PII | 1,428.32 |
| 592110 | | 1,427.80 |
| 592060 | | 1,298.12 |
| 592160 | | 2,047.50 |
| 592230 | | 2,535.90 |
| 592100 | B | 304.62 |
| 592060 | | 1,378.74 |
| 592160 | | 2,460.00 |
| 592230 | | 2,797.50 |
| 592200 | B | 972.52 |
| 592200 | B | 418.48 |
| 592170 | | 687.76 |
| 592070 | | 430.44 |
| 592100 | A | 315.94 |
| 592110 | | 1,428.62 |
| 592110 | | 1,458.28 |
| 592230 | | 1,442.52 |
| 592230 | | 2,028.76 |
| 592180 | | 1,109.86 |
| 592060 | | 1,001.28 |
| 592060 | | 1,481.28 |
| 592130 | | 1,438.98 |
| 592160 | | 2,047.50 |
| 592230 | | 2,898.76 |
| 592060 | | 705.62 |
| 592160 | | 1,700.00 |
| 592160 | | 2,305.82 |
| 592060 | | 1,428.12 |
| 592230 | | 2,030.06 |
| 592160 | | 1,855.84 |
| 592160 | | 1,910.00 |
| 592270 | B | 1,231.88 |
| 592060 | | 943.50 |
| 592230 | | 2,047.50 |
| 592160 | | 1,784.14 |
| 592060 | | 1,221.62 |
| 592170 | | 660.18 |
| 592070 | | 430.44 |
| 592080 | | 757.06 |
| 592160 | | 1,855.84 |
| 592110 | | 1,435.76 |
| 592160 | | 1,887.08 |
| 592060 | | 1,264.48 |
| 592160 | | 2,221.26 |
| 592160 | | 2,006.12 |
| 592060 | | 1,395.66 |
| 592230 | | 2,670.00 |
| 592060 | | 873.76 |
| 592160 | | 1,905.44 |

| | | |
|---|---|---|
| 592060 | | 1,459.74 |
| 592060 | Redacted for PII | 1,226.18 |
| 592160 | | 2,010.00 |
| 592230 | | 1,424.10 |
| 592110 | | 1,447.46 |
| 592060 | | 1,307.26 |
| 592060 | | 849.00 |
| 592160 | | 1,929.80 |
| 592230 | | 2,269.14 |
| 592060 | | 904.34 |
| 592160 | | 1,822.50 |
| 592060 | | 805.98 |
| 592250 | | 1,177.70 |
| 592060 | | 835.74 |
| 592160 | | 2,047.50 |
| 592230 | | 1,206.70 |
| 592160 | | 2,323.34 |
| 592130 | | 1,513.24 |
| 592110 | | 1,434.98 |
| 592180 | | 904.80 |
| 592060 | | 1,031.58 |
| 592080 | | 597.32 |
| 592160 | | 1,939.96 |
| 592160 | | 1,928.16 |
| 592230 | | 1,593.10 |
| 592070 | | 430.44 |
| 592060 | | 1,447.70 |
| 592160 | | 2,047.64 |
| 592230 | | 1,404.92 |
| 592100 | B | 329.02 |
| 592160 | | 1,929.66 |
| 592160 | | 1,823.54 |
| 592230 | | 2,028.76 |
| 592060 | | 986.60 |
| 592160 | | 2,425.88 |
| 592080 | | 430.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,001.54 |
| 592160 | | 2,028.76 |
| 592190 | | 900.94 |
| 592160 | | 1,881.80 |
| 592060 | | 821.06 |
| 592230 | | 2,028.76 |
| 592160 | | 2,448.76 |
| 592160 | | 1,986.56 |
| 592160 | | 1,896.34 |
| 592160 | | 1,948.42 |
| 592160 | | 1,954.58 |
| 592090 | | 757.36 |
| 592230 | | 1,987.74 |
| 592160 | | 2,002.46 |
| 592230 | Redacted for PII | 1,558.78 |
| 592160 | | 2,392.66 |
| 592200 | B | 849.80 |
| 592230 | | 1,215.80 |
| 592060 | | 900.20 |
| 592170 | | 580.28 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,431.94 |
| 592060 | | | 1,147.50 |
| 592060 | | | 943.10 |
| 592240 | | | 1,466.80 |
| 592230 | | | 2,377.50 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 206.00 |
| 592110 | | | 1,461.52 |
| 592230 | | | 1,423.60 |
| 592250 | | | 906.12 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,166.40 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,031.36 |
| 592270 | B | | 468.96 |
| 592110 | | | 1,430.18 |
| 592270 | B | | 355.90 |
| 592160 | | | 2,176.20 |
| 592160 | | | 3,312.90 |
| 592060 | | | 758.50 |
| 592080 | | | 412.00 |
| 592250 | | | 979.66 |
| 592060 | | | 812.90 |
| 592160 | | | 1,983.58 |
| 592160 | | | 1,792.76 |
| 592230 | | | 2,257.50 |
| 592060 | | | 1,154.14 |
| 592060 | | | 1,242.12 |
| 592250 | | | 987.84 |
| 592160 | | | 2,032.50 |
| 592110 | | | 1,427.80 |
| 592100 | | | 425.06 |
| 592160 | | | 2,028.76 |
| 592100 | | | 49.82 |
| 592160 | | | 2,023.94 |
| 592180 | | | 862.60 |
| 592160 | | | 2,499.74 |
| 592230 | | | 2,346.00 |
| 592250 | | | 501.00 |
| 592060 | | | 1,008.18 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,752.50 |
| 592160 | | | 1,855.26 |
| 592110 | | | 1,513.64 |
| 592230 | Redacted for P | Redacted for PII | 2,479.44 |
| 592130 | | | 1,691.56 |
| 592160 | | | 2,150.12 |
| 592140 | B | | 931.18 |
| 592230 | | | 2,287.50 |
| 592110 | | | 1,400.36 |
| 592060 | | | 1,166.54 |
| 592230 | | | 2,028.76 |
| 592060 | | | 578.18 |
| 592060 | | | 1,133.80 |
| 592060 | | | 851.88 |
| 592060 | | | 1,240.96 |
| 592160 | | | 1,874.58 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,567.86 |
| 592070 | | 412.00 |
| 592070 | | 430.44 |
| 592110 | | 1,384.06 |
| 592160 | | 2,047.50 |
| 592130 | | 1,502.30 |
| 592160 | | 2,166.76 |
| 592160 | | 2,660.84 |
| 592160 | | 2,270.08 |
| 592160 | | 2,221.12 |
| 592230 | | 2,177.10 |
| 592160 | | 2,280.26 |
| 592130 | | 1,557.80 |
| 592230 | | 2,812.50 |
| 592230 | | 2,733.76 |
| 592060 | | 1,114.56 |
| 592160 | | 2,047.50 |
| 592160 | | 1,741.24 |
| 592160 | | 1,877.58 |
| 592160 | | 1,935.00 |
| 592230 | | 2,028.76 |
| 592240 | | 836.70 |
| 592060 | | 1,303.56 |
| 592060 | | 1,395.38 |
| 592160 | | 1,965.74 |
| 592100 | B | 621.80 |
| 592110 | | 1,438.98 |
| 592160 | | 2,047.50 |
| 592170 | | 1,226.04 |
| 592230 | | 2,059.88 |
| 592110 | | 1,430.18 |
| 592160 | | 2,340.00 |
| 592270 | B | 332.22 |
| 592160 | | 2,321.26 |
| 592160 | | 2,224.62 |
| 592170 | | 963.80 |
| 592250 | | 1,000.28 |
| 592130 | Redacted for PII | 1,530.40 |
| 592110 | | 1,444.70 |
| 592130 | | 1,518.66 |
| 592230 | | 2,145.54 |
| 592270 | B | 726.00 |
| 592160 | | 2,059.86 |
| 592160 | | 2,047.50 |
| 592230 | | 2,064.18 |
| 592160 | | 2,437.50 |
| 592060 | | 811.92 |
| 592100 | | 513.42 |
| 592270 | B | 710.64 |
| 592160 | | 2,004.90 |
| 592060 | | 1,230.02 |
| 592160 | | 1,146.66 |
| 592110 | | 1,434.98 |
| 592060 | | 1,231.76 |
| 592060 | | 917.78 |
| 592110 | | 1,447.70 |
| 592160 | | 2,005.20 |

| | | |
|---|---|---|
| 592160 | | 1,217.26 |
| 592250 | | 898.64 |
| 592270 | B | 544.20 |
| 592260 | | 782.78 |
| 592060 | | 805.56 |
| 592200 | B | 395.30 |
| 592100 | | 703.64 |
| 592060 | | 1,395.20 |
| 592230 | | 2,097.68 |
| 592160 | | 1,967.32 |
| 592160 | | 2,231.10 |
| 592270 | B | 414.96 |
| 592200 | B | 472.24 |
| 592160 | | 2,044.90 |
| 592080 | | 574.80 |
| 592060 | | 990.90 |
| 592160 | | 2,073.76 |
| 592160 | | 1,844.38 |
| 592160 | | 2,138.54 |
| 592230 | | 1,265.94 |
| 592160 | | 1,950.00 |
| 592170 | | 1,987.50 |
| 592160 | | 4,085.40 |
| 592160 | | 3,988.08 |
| 592070 | | 869.86 |
| 592270 | B | 529.74 |
| 592160 | | 2,913.00 |
| 592060 | | 988.54 |
| 592160 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592230 | Redacted for PII   Redacted for PII | 2,353.96 |
| 592110 | | 1,537.36 |
| 592060 | | 1,076.76 |
| 592160 | | 1,727.80 |
| 592110 | | 1,458.28 |
| 592160 | | 1,855.84 |
| 592110 | | 1,704.58 |
| 592160 | | 2,827.50 |
| 592160 | | 2,437.50 |
| 592160 | | 1,796.72 |
| 592230 | | 2,058.62 |
| 592230 | | 1,991.26 |
| 592170 | | 1,339.20 |
| 592170 | | 1,167.34 |
| 592230 | | 2,097.92 |
| 592160 | | 2,415.00 |
| 592170 | | 1,224.00 |
| 592060 | | 563.30 |
| 592130 | | 1,024.44 |
| 592100 | B | 577.16 |
| 592230 | | 1,505.16 |
| 592250 | | 776.12 |
| 592060 | | 1,071.02 |
| 592090 | | 412.00 |
| 592060 | | 744.80 |
| 592230 | | 1,201.62 |
| 592110 | | 1,430.18 |



| | |
|---|---|
| 592240 | 1,070.20 |
| 592060 | 1,686.66 |
| 592060 | 777.70 |
| 592130 | 1,969.32 |
| 592160 | 1,966.00 |
| 592160 | 1,796.46 |
| 592160 | 1,980.52 |
| 592160 | 2,065.24 |
| 592160 | 1,777.72 |
| 592060 | 994.68 |
| 592160 | 1,852.92 |
| 592160 | 2,047.50 |
| 592230 | 1,847.52 |
| 592160 | 2,028.76 |
| 592060 | 1,237.74 |
| 592160 | 2,002.46 |
| 592180 | 858.98 |
| 592230 | 2,028.76 |
| 592160 | 2,047.50 |
| 592230 | 1,369.66 |
| 592110 | 1,466.02 |
| 592160 | 2,460.00 |
| 592160 | 2,150.94 |
| 592070 | 430.44 |
| 592060 | 1,307.44 |
| 592100 | 323.32 |
| 592160 | 1,924.08 |
| 592110 | 1,447.46 |
| 592060 | 1,009.40 |
| 592160 | 1,934.62 |
| 592060 | 1,590.44 |
| 592160 | 1,887.08 |
| 592160 | 1,876.54 |
| 592230 | 2,411.26 |
| 592230 | 2,076.98 |
| 592230 | 2,124.60 |
| 592230 | 2,446.88 |
| 592060 | 944.10 |
| 592160 | 2,047.50 |
| 592100 | 185.66 |
| 592160 | 1,855.80 |
| 592230 | 2,991.88 |
| 592180 | 559.94 |
| 592160 | 2,235.00 |
| 592160 | 1,384.62 |
| 592230 | 1,265.94 |
| 592060 | 725.42 |
| 592160 | 2,028.76 |
| 592060 | 1,392.06 |
| 592160 | 2,028.76 |
| 592100 | 654.52 |
| 592070 | 544.88 |
| 592230 | 2,216.26 |
| 592250 | 578.98 |
| 592170 | 713.86 |
| 592130 | 1,441.66 |
| 592160 | 2,310.00 |

| | | |
|---|---|---|
| 592160 | | 2,102.46 |
| 592080 | | 412.00 |
| 592170 | | 1,305.62 |
| 592060 | | 815.40 |
| 592160 | | 2,021.34 |
| 592160 | | 1,725.84 |
| 592230 | | 1,209.86 |
| 592110 | | 1,458.28 |
| 592160 | | 1,938.00 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 1,008.18 |
| 592160 | | 2,440.00 |
| 592060 | | 1,119.38 |
| 592160 | | 1,958.32 |
| 592060 | | 1,181.66 |
| 592110 | Redacted for PII | 1,489.16 |
| 592230 | | 2,340.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,269.46 |
| 592160 | | 1,837.08 |
| 592110 | | 1,447.70 |
| 592060 | | 900.20 |
| 592130 | | 1,546.16 |
| 592160 | A | 1,855.84 |
| 592160 | | 2,082.00 |
| 592230 | | 2,640.00 |
| 592060 | | 979.76 |
| 592230 | | 2,475.00 |
| 592110 | | 1,458.28 |
| 592160 | | 1,994.00 |
| 592170 | | 1,231.52 |
| 592230 | | 2,377.50 |
| 592170 | | 1,114.20 |
| 592230 | | 2,272.50 |
| 592160 | | 1,891.26 |
| 592060 | | 1,031.56 |
| 592160 | | 2,435.82 |
| 592160 | | 1,837.08 |
| 592210 | | 955.50 |
| 592060 | | 917.66 |
| 592160 | | 2,028.76 |
| 592270 | B | 607.40 |
| 592070 | | 450.48 |
| 592160 | | 2,467.14 |
| 592230 | | 2,006.26 |
| 592160 | | 1,801.66 |
| 592110 | | 1,418.94 |
| 592060 | | 882.04 |
| 592230 | | 2,437.30 |
| 592160 | | 1,913.52 |
| 592160 | | 1,160.10 |
| 592060 | | 1,384.78 |
| 592070 | | 442.92 |
| 592160 | | 1,653.12 |
| 592160 | | 1,935.84 |
| 592060 | | 1,246.00 |

| | | |
|---|---|---|
| 592230 | | 2,765.64 |
| 592230 | | 2,041.78 |
| 592060 | | 752.50 |
| 592060 | | 1,307.08 |
| 592170 | | 400.00 |
| 592180 | | 1,043.26 |
| 592230 | | 2,078.50 |
| 592130 | | 1,819.42 |
| 592060 | | 1,035.90 |
| 592230 | Redacted for PII | 2,028.76 |
| 592180 | | 1,073.16 |
| 592230 | | 2,933.10 |
| 592060 | | 818.86 |
| 592060 | | 2,467.74 |
| 592060 | | 1,129.10 |
| 592060 | | 1,369.08 |
| 592170 | | 1,180.74 |
| 592250 | | 759.00 |
| 592070 | | 430.44 |
| 592060 | | 763.46 |
| 592160 | | 2,411.26 |
| 592060 | | 810.50 |
| 592060 | | 1,099.68 |
| 592160 | | 1,953.62 |
| 592110 | | 1,438.98 |
| 592160 | | 2,046.72 |
| 592160 | | 1,948.42 |
| 592160 | | 2,053.58 |
| 592160 | | 2,236.28 |
| 592100 | | 417.26 |
| 592250 | | 1,126.46 |
| 592060 | | 1,078.86 |
| 592060 | | 635.48 |
| 592120 | B | 667.54 |
| 592160 | | 1,716.66 |
| 592090 | | 412.00 |
| 592160 | | 1,558.94 |
| 592060 | | 1,109.04 |
| 592060 | | 1,301.44 |
| 592250 | | 1,421.32 |
| 592160 | | 2,028.76 |
| 592230 | | 2,451.00 |
| 592060 | | 1,246.32 |
| 592230 | | 1,268.86 |
| 592160 | | 1,600.84 |
| 592110 | | 1,444.80 |
| 592170 | | 892.70 |
| 592060 | | 1,443.24 |
| 592160 | | 2,602.50 |
| 592060 | | 1,215.74 |
| 592250 | | 857.02 |
| 592110 | | 1,484.96 |
| 592160 | | 1,700.00 |
| 592160 | | 2,430.00 |
| 592230 | | 2,096.12 |
| 592170 | | 1,682.32 |
| 592160 | | 1,716.24 |

| Code | | Amount |
|------|------|------|
| 592230 | Redacted for PII | 3,021.76 |
| 592110 | | 1,455.64 |
| 592060 | | 1,432.22 |
| 592080 | | 429.58 |
| 592060 | | 1,356.92 |
| 592160 | | 2,028.76 |
| 592170 | | 400.00 |
| 592160 | | 1,937.16 |
| 592060 | | 1,509.54 |
| 592180 | | 1,233.32 |
| 592110 | | 1,457.22 |
| 592110 | | 1,425.82 |
| 592160 | | 2,047.50 |
| 592060 | | 944.88 |
| 592160 | | 2,032.72 |
| 592230 | | 3,067.70 |
| 592110 | | 1,446.72 |
| 592130 | | 1,727.52 |
| 592060 | | 1,218.70 |
| 592070 | | 417.92 |
| 592160 | | 1,796.46 |
| 592160 | | 2,361.74 |
| 592230 | | 2,043.76 |
| 592070 | | 430.44 |
| 592160 | | 1,921.86 |
| 592060 | | 1,431.66 |
| 592060 | | 610.60 |
| 592070 | | 412.00 |
| 592110 | | 1,449.50 |
| 592230 | | 2,028.76 |
| 592060 | | 841.04 |
| 592060 | | 1,082.26 |
| 592160 | | 1,276.58 |
| 592200 | B | 951.34 |
| 592060 | | 1,428.82 |
| 592060 | | 1,548.40 |
| 592170 | | 725.36 |
| 592160 | | 2,020.04 |
| 592160 | | 2,066.26 |
| 592110 | | 1,673.10 |
| 592110 | | 1,622.64 |
| 592250 | | 660.08 |
| 592160 | | 1,802.18 |
| 592060 | | 1,160.00 |
| 592170 | | 634.82 |
| 592160 | | 1,837.08 |
| 592160 | | 1,992.68 |
| 592160 | | 1,966.00 |
| 592160 | | 1,691.26 |
| 592180 | | 653.80 |
| 592190 | | 405.34 |
| 592110 | | 1,443.26 |
| 592070 | Redacted for PII | 430.44 |
| 592160 | | 2,047.50 |
| 592230 | | 2,081.36 |
| 592060 | | 843.44 |
| 592230 | | 1,172.62 |

| | | |
|---|---|---|
| 592090 | | 412.00 |
| 592170 | | 1,088.92 |
| 592230 | | 2,106.02 |
| 592230 | | 1,935.00 |
| 592230 | | 2,094.72 |
| 592060 | | 905.50 |
| 592180 | | 400.00 |
| 592230 | | 2,055.00 |
| 592160 | | 1,837.08 |
| 592160 | | 1,855.84 |
| 592230 | | 2,039.26 |
| 592170 | | 1,027.04 |
| 592160 | | 2,027.98 |
| 592230 | | 2,028.76 |
| 592110 | | 1,438.98 |
| 592110 | | 1,434.98 |
| 592230 | | 1,391.56 |
| 592170 | | 848.66 |
| 592110 | | 1,447.70 |
| 592160 | | 5,582.66 |
| 592230 | | 1,208.76 |
| 592160 | | 2,360.82 |
| 592230 | | 2,110.36 |
| 592210 | | 1,933.50 |
| 592160 | | 1,310.74 |
| 592230 | | 1,991.26 |
| 592230 | | 2,249.42 |
| 592060 | | 1,395.56 |
| 592160 | | 2,846.26 |
| 592230 | | 2,700.00 |
| 592110 | | 1,447.70 |
| 592230 | | 1,204.66 |
| 592110 | | 1,642.62 |
| 592060 | | 1,379.44 |
| 592160 | | 1,867.50 |
| 592230 | | 2,070.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592160 | | 2,028.76 |
| 592060 | | 825.98 |
| 592060 | | 781.46 |
| 592160 | | 1,897.50 |
| 592170 | | 873.82 |
| 592230 | | 2,028.76 |
| 592200 | B | 582.10 |
| 592060 | Redacted for PII | 1,507.82 |
| 592250 | | 400.00 |
| 592270 | B | 496.86 |
| 592160 | | 2,047.50 |
| 592060 | | 412.00 |
| 592160 | | 1,855.84 |
| 592170 | | 757.44 |
| 592060 | | 1,286.50 |
| 592160 | | 2,040.08 |
| 592110 | | 1,438.98 |
| 592160 | | 1,903.62 |
| 592160 | | 2,054.00 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,458.28 |
| 592160 | | | 3,938.36 |
| 592270 | B | | 344.84 |
| 592160 | | | 2,047.50 |
| 592060 | | | 412.00 |
| 592080 | | | 412.00 |
| 592160 | | | 1,414.18 |
| 592060 | | | 1,245.90 |
| 592180 | | | 798.94 |
| 592180 | | | 883.92 |
| 592160 | | | 2,372.16 |
| 592070 | | | 432.56 |
| 592060 | | | 694.34 |
| 592160 | | | 2,359.88 |
| 592180 | | | 1,091.56 |
| 592160 | | | 2,396.26 |
| 592160 | | | 2,102.50 |
| 592060 | | | 1,141.90 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592250 | | | 1,617.94 |
| 592070 | N | | 463.30 |
| 592060 | | | 1,395.20 |
| 592160 | | | 1,835.82 |
| 592060 | | | 824.38 |
| 592230 | | | 2,362.50 |
| 592160 | | | 2,028.76 |
| 592240 | | | 1,296.12 |
| 592060 | | | 1,804.90 |
| 592160 | | | 1,580.82 |
| 592160 | | | 1,418.18 |
| 592100 | B | | 680.98 |
| 592200 | B | | 1,023.76 |
| 592160 | | | 2,827.50 |
| 592110 | | | 1,673.54 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 715.10 |
| 592060 | | | 952.22 |
| 592270 | Redacted for PII | B | 497.38 |
| 592230 | | | 2,158.30 |
| 592110 | | | 1,457.32 |
| 592180 | | | 1,024.58 |
| 592160 | | | 2,415.70 |
| 592130 | | | 1,524.36 |
| 592160 | | | 2,751.96 |
| 592240 | | | 1,108.04 |
| 592160 | | | 2,226.68 |
| 592060 | | | 1,109.92 |
| 592230 | | | 1,199.42 |
| 592160 | | | 2,409.70 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,047.50 |
| 592180 | | | 538.08 |
| 592200 | B | | 287.58 |
| 592240 | | | 942.44 |
| 592160 | | | 2,417.26 |
| 592160 | | | 1,777.70 |

| Code | | Amount |
|------|---|--------|
| 592110 | | 1,427.80 |
| 592160 | | 1,844.58 |
| 592060 | | 1,241.26 |
| 592160 | | 1,935.00 |
| 592060 | | 1,288.26 |
| 592160 | | 2,098.50 |
| 592160 | | 2,043.14 |
| 592160 | | 1,855.84 |
| 592070 | | 598.72 |
| 592160 | | 2,280.00 |
| 592160 | | 2,503.14 |
| 592160 | | 2,164.18 |
| 592160 | | 2,816.36 |
| 592270 | B | 215.24 |
| 592060 | | 1,384.82 |
| 592230 | | 2,028.76 |
| 592130 | | 1,637.50 |
| 592170 | | 1,151.18 |
| 592230 | | 2,105.14 |
| 592230 | | 2,695.56 |
| 592060 | | 1,066.48 |
| 592240 | | 565.52 |
| 592060 | | 1,243.46 |
| 592160 | | 2,011.64 |
| 592110 | | 1,503.38 |
| 592160 | | 2,066.26 |
| 592230 | | 2,120.42 |
| 592230 | | 2,265.00 |
| 592200 | B | 762.20 |
| 592170 | | 430.66 |
| 592210 | | 1,337.50 |
| 592110 | Redacted for PII | 1,760.00 |
| 592250 | | 1,374.66 |
| 592110 | | 1,458.28 |
| 592110 | | 1,434.98 |
| 592060 | | 1,352.14 |
| 592060 | | 1,154.76 |
| 592060 | | 944.96 |
| 592060 | | 1,395.52 |
| 592250 | | 639.32 |
| 592160 | | 2,715.00 |
| 592060 | | 989.54 |
| 592160 | | 2,047.50 |
| 592170 | | 1,341.38 |
| 592170 | | 1,106.02 |
| 592060 | | 818.64 |
| 592060 | | 1,113.56 |
| 592160 | | 2,021.34 |
| 592110 | | 1,438.98 |
| 592230 | | 2,028.76 |
| 592060 | | 1,218.46 |
| 592230 | | 2,047.50 |
| 592160 | | 1,966.00 |
| 592230 | | 2,508.66 |
| 592160 | | 1,837.08 |
| 592160 | | 1,855.84 |
| 592060 | | 795.62 |

| Account | | | Amount |
|---|---|---|---|
| 592100 | B | | 351.18 |
| 592200 | B | | 550.78 |
| 592060 | | | 1,280.54 |
| 592270 | B | | 263.04 |
| 592230 | | | 1,268.34 |
| 592060 | | | 1,069.50 |
| 592160 | | | 2,865.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,805.26 |
| 592230 | | | 2,790.00 |
| 592160 | | | 2,048.50 |
| 592160 | | | 1,954.88 |
| 592250 | | | 1,112.64 |
| 592230 | | | 3,101.26 |
| 592170 | | | 992.88 |
| 592060 | | | 1,128.44 |
| 592110 | | | 1,458.28 |
| 592080 | | | 567.82 |
| 592060 | | | 1,378.52 |
| 592230 | | | 2,864.32 |
| 592160 | | | 1,891.52 |
| 592170 | | | 1,849.88 |
| 592070 | | | 430.44 |
| 592270 | Redacted for PII | Redacted for PII | 723.86 |
| 592060 | | | 1,465.70 |
| 592160 | | | 1,884.82 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,599.58 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,437.50 |
| 592230 | | | 2,418.76 |
| 592060 | | | 846.04 |
| 592230 | | | 2,069.72 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592060 | | | 969.76 |
| 592110 | | | 1,503.38 |
| 592160 | | | 2,085.00 |
| 592230 | | | 2,437.50 |
| 592230 | | | 1,169.90 |
| 592110 | | | 1,581.90 |
| 592170 | | | 928.52 |
| 592110 | | | 1,436.08 |
| 592270 | B | | 1,036.88 |
| 592230 | | | 2,110.00 |
| 592130 | | | 1,645.20 |
| 592160 | | | 2,537.18 |
| 592060 | | | 788.24 |
| 592060 | | | 1,143.24 |
| 592110 | | | 1,703.04 |
| 592070 | | | 430.44 |
| 592170 | | | 693.16 |
| 592060 | | | 1,443.18 |
| 592160 | | | 2,028.24 |
| 592060 | | | 885.42 |
| 592250 | | | 2,959.38 |

| Code | Redacted for PII | Amount |
|------|------------------|--------|
| 592060 | | 950.72 |
| 592160 | | 2,028.76 |
| 592230 | | 2,064.00 |
| 592170 | | 1,187.06 |
| 592160 | | 2,846.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,046.20 |
| 592110 | | 1,438.98 |
| 592170 | | 653.14 |
| 592170 | | 949.88 |
| 592080 | | 412.00 |
| 592060 | | 1,072.34 |
| 592170 | | 508.56 |
| 592170 | | 1,440.82 |
| 592160 | | 2,028.76 |
| 592230 | | 3,422.00 |
| 592070 | | 412.00 |
| 592170 | Redacted for PII | 1,199.24 |
| 592210 | | 910.14 |
| 592160 | | 2,446.26 |
| 592170 | | 968.90 |
| 592060 | | 798.40 |
| 592060 | | 926.60 |
| 592230 | | 2,047.50 |
| 592170 | | 925.52 |
| 592160 | | 2,072.82 |
| 592180 | | 734.28 |
| 592110 | | 1,427.80 |
| 592070 | | 430.44 |
| 592110 | | 1,427.72 |
| 592230 | | 2,105.14 |
| 592060 | | 1,447.70 |
| 592160 | | 2,028.76 |
| 592250 | | 1,500.32 |
| 592160 | | 2,028.76 |
| 592160 | | 1,877.32 |
| 592250 | | 400.00 |
| 592060 | | 1,622.74 |
| 592060 | | 827.94 |
| 592160 | | 1,855.84 |
| 592160 | | 2,752.50 |
| 592200 | B | 444.30 |
| 592060 | | 822.76 |
| 592110 | | 1,339.92 |
| 592110 | | 1,442.36 |
| 592070 | | 430.44 |
| 592230 | | 2,957.36 |
| 592160 | | 2,411.26 |
| 592110 | | 1,458.18 |
| 592250 | | 754.94 |
| 592170 | | 1,134.92 |
| 592060 | | 1,798.02 |
| 592230 | | 2,059.82 |
| 592230 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 1,486.24 |
| 592100 | | 394.70 |

| | | |
|---|---|---:|
| 592070 | | 412.00 |
| 592170 | | 1,011.78 |
| 592160 | | 2,358.76 |
| 592160 | | 1,875.00 |
| 592110 | | 1,669.60 |
| 592160 | | 4,360.38 |
| 592110 | | 1,434.98 |
| 592080 | | 727.30 |
| 592230 | | 2,107.32 |
| 592060 | | 1,015.86 |
| 592070 | Redacted for PII | 430.44 |
| 592160 | | 2,283.76 |
| 592160 | | 2,328.58 |
| 592250 | | 825.16 |
| 592180 | | 476.80 |
| 592130 | | 1,406.94 |
| 592160 | | 2,278.84 |
| 592100 | | 186.62 |
| 592230 | | 2,093.34 |
| 592060 | | 898.80 |
| 592230 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592160 | | 1,803.76 |
| 592160 | | 1,842.18 |
| 592160 | | 1,477.84 |
| 592170 | | 1,572.36 |
| 592070 | | 466.38 |
| 592060 | | 722.50 |
| 592160 | | 2,085.98 |
| 592070 | | 430.44 |
| 592100 | B | 340.94 |
| 592160 | | 2,283.76 |
| 592110 | | 1,499.14 |
| 592060 | | 1,283.20 |
| 592160 | | 2,047.50 |
| 592230 | | 2,253.42 |
| 592170 | | 920.92 |
| 592160 | | 1,641.24 |
| 592240 | | 879.34 |
| 592130 | | 3,114.96 |
| 592130 | | 1,582.92 |
| 592130 | | 2,175.52 |
| 592060 | | 1,155.48 |
| 592100 | B | 681.96 |
| 592060 | | 1,164.10 |
| 592160 | | 2,048.68 |
| 592270 | B | 719.50 |
| 592130 | | 1,567.64 |
| 592130 | | 926.18 |
| 592070 | | 430.46 |
| 592160 | | 2,283.76 |
| 592110 | | 1,449.50 |
| 592170 | | 948.92 |
| 592170 | | 427.50 |
| 592060 | | 1,822.22 |
| 592060 | | 1,003.20 |
| 592230 | | 2,043.76 |

| Code | | | Amount |
|---|---|---|---|
| 592250 | | | 1,147.32 |
| 592060 | | | 1,380.04 |
| 592060 | | | 1,330.66 |
| 592180 | Redacted for PII | Redacted for PII | 487.98 |
| 592100 | B | | 505.70 |
| 592110 | | | 1,434.98 |
| 592170 | | | 562.54 |
| 592060 | | | 903.60 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,107.24 |
| 592180 | | | 586.36 |
| 592130 | | | 1,547.06 |
| 592160 | | | 2,129.58 |
| 592100 | B | | 474.10 |
| 592060 | | | 839.68 |
| 592160 | | | 2,280.00 |
| 592170 | | | 653.04 |
| 592250 | | | 819.62 |
| 592160 | | | 1,923.30 |
| 592060 | | | 1,436.30 |
| 592100 | A | | 251.72 |
| 592060 | | | 1,627.98 |
| 592130 | | | 922.46 |
| 592230 | | | 1,244.78 |
| 592230 | | | 1,467.00 |
| 592160 | | | 1,887.08 |
| 592230 | | | 1,897.50 |
| 592160 | | | 2,585.84 |
| 592130 | | | 1,431.46 |
| 592110 | | | 1,464.12 |
| 592170 | | | 633.22 |
| 592230 | | | 2,055.32 |
| 592160 | | | 2,011.04 |
| 592230 | | | 2,957.36 |
| 592100 | | | 154.50 |
| 592170 | | | 1,275.12 |
| 592160 | | | 2,028.76 |
| 592060 | | | 772.48 |
| 592230 | | | 2,047.50 |
| 592060 | | | 999.84 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,040.66 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,103.92 |
| 592160 | | | 2,156.66 |
| 592230 | | | 2,102.20 |
| 592160 | | | 2,020.56 |
| 592060 | | | 1,404.98 |
| 592250 | | | 998.70 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,312.16 |
| 592230 | | | 2,036.12 |
| 592110 | | | 1,458.28 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592230 | | | 4,810.64 |
| 592070 | | | 430.44 |
| 592070 | | | 412.04 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,452.50 |
| 592060 | | 727.66 |
| 592230 | | 2,486.12 |
| 592160 | | 2,656.50 |
| 592270 | B | 222.10 |
| 592170 | | 1,148.08 |
| 592060 | | 692.44 |
| 592070 | | 430.44 |
| 592270 | B | 215.24 |
| 592060 | | 926.92 |
| 592060 | | 1,306.12 |
| 592160 | | 2,297.16 |
| 592060 | | 1,166.56 |
| 592060 | | 839.34 |
| 592250 | | 1,086.46 |
| 592230 | | 2,119.04 |
| 592160 | | 2,302.50 |
| 592060 | | 1,077.82 |
| 592160 | | 1,855.84 |
| 592240 | | 560.44 |
| 592230 | | 2,047.50 |
| 592230 | | 2,231.36 |
| 592230 | | 2,096.12 |
| 592160 | | 1,699.58 |
| 592230 | | 2,400.00 |
| 592160 | | 2,103.76 |
| 592230 | | 1,991.26 |
| 592110 | | 1,663.44 |
| 592250 | | 1,016.86 |
| 592230 | | 2,410.78 |
| 592230 | | 2,442.38 |
| 592060 | | 936.84 |
| 592060 | | 912.10 |
| 592060 | | 1,099.18 |
| 592160 | | 2,110.84 |
| 592160 | | 2,066.26 |
| 592160 | | 3,011.24 |
| 592060 | | 868.52 |
| 592160 | | 2,092.50 |
| 592060 | | 1,280.70 |
| 592060 | | 1,238.06 |
| 592130 | | 1,512.40 |
| 592190 | | 1,142.02 |
| 592160 | | 1,874.58 |
| 592160 | | 1,866.26 |
| 592230 | | 2,175.24 |
| 592180 | Redacted for PII | 1,303.94 |
| 592230 | | 2,281.90 |
| 592230 | | 2,060.00 |
| 592160 | | 2,244.34 |
| 592160 | | 1,937.48 |
| 592160 | | 2,042.12 |
| 592060 | | 926.92 |
| 592160 | | 1,227.00 |
| 592160 | | 2,019.38 |
| 592250 | | 783.98 |
| 592060 | | 1,162.36 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,420.94 |
| 592180 | | | 1,053.50 |
| 592060 | | | 957.92 |
| 592160 | | | 1,821.20 |
| 592230 | | | 2,077.38 |
| 592230 | | | 3,750.00 |
| 592170 | | | 1,031.40 |
| 592230 | | | 2,372.76 |
| 592230 | | | 2,189.88 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,494.54 |
| 592060 | | | 1,369.00 |
| 592170 | | | 1,126.38 |
| 592160 | | | 1,835.00 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,268.98 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,054.60 |
| 592060 | | | 1,019.76 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,241.10 |
| 592060 | | | 1,183.62 |
| 592230 | | | 2,275.56 |
| 592230 | | | 2,356.86 |
| 592160 | | | 1,260.44 |
| 592160 | | | 2,272.50 |
| 592230 | | | 1,966.78 |
| 592060 | | | 1,246.40 |
| 592160 | | | 1,239.16 |
| 592230 | | | 1,513.76 |
| 592170 | | | 1,164.96 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,084.60 |
| 592110 | | | 1,438.98 |
| 592130 | | | 1,406.94 |
| 592110 | | | 1,269.80 |
| 592230 | | | 2,353.20 |
| 592230 | Redacted for PII | Redacted for PII | 2,208.76 |
| 592100 | B | | 252.36 |
| 592160 | | | 1,909.96 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,362.54 |
| 592230 | | | 2,253.76 |
| 592060 | | | 911.58 |
| 592060 | | | 1,385.98 |
| 592230 | | | 2,302.50 |
| 592190 | | | 400.00 |
| 592200 | B | | 522.70 |
| 592060 | | | 825.66 |
| 592060 | | | 1,523.26 |
| 592160 | | | 2,073.76 |
| 592160 | | | 1,837.08 |
| 592130 | | | 1,487.06 |
| 592160 | | | 2,211.66 |
| 592060 | | | 1,204.74 |

| | | |
|---|---|---|
| 592240 | | 838.86 |
| 592230 | | 2,459.88 |
| 592250 | | 1,055.02 |
| 592160 | | 1,589.88 |
| 592160 | | 2,047.50 |
| 592230 | | 2,865.00 |
| 592230 | | 2,399.26 |
| 592160 | | 1,158.94 |
| 592110 | | 1,434.82 |
| 592160 | | 2,278.42 |
| 592060 | | 1,447.70 |
| 592060 | | 862.06 |
| 592160 | | 2,028.62 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592160 | | 2,176.08 |
| 592170 | | 1,316.78 |
| 592060 | | 1,188.28 |
| 592070 | | 430.44 |
| 592060 | | 468.06 |
| 592160 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592270 | B | 672.52 |
| 592230 | | 2,120.30 |
| 592070 | | 412.00 |
| 592110 | | 1,458.28 |
| 592240 | | 893.18 |
| 592230 | | 2,028.76 |
| 592110 | | 1,436.30 |
| 592250 | | 775.54 |
| 592180 | | 806.50 |
| 592160 | | 2,028.76 |
| 592110 | Redacted for PII | Redacted for PII | 1,419.88 |
| 592160 | | 1,643.34 |
| 592230 | | 2,509.88 |
| 592180 | | 400.00 |
| 592160 | | 2,190.00 |
| 592110 | | 1,452.26 |
| 592060 | | 1,021.12 |
| 592160 | | 1,933.58 |
| 592250 | | 1,326.78 |
| 592100 | | 347.10 |
| 592160 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592230 | | 2,302.50 |
| 592250 | | 1,069.60 |
| 592200 | B | 438.20 |
| 592230 | | 1,953.76 |
| 592110 | | 1,427.80 |
| 592250 | | 1,084.36 |
| 592230 | | 1,274.36 |
| 592060 | | 822.76 |
| 592270 | B | 517.74 |
| 592160 | | 2,036.26 |
| 592230 | | 2,028.76 |
| 592170 | | 1,281.22 |
| 592070 | | 778.46 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,900.84 |
| 592060 | | | 1,134.34 |
| 592160 | A | | 1,855.84 |
| 592250 | | | 1,126.90 |
| 592250 | | | 1,043.20 |
| 592160 | | | 1,711.08 |
| 592060 | | | 922.62 |
| 592130 | | | 1,752.46 |
| 592160 | | | 1,956.42 |
| 592270 | B | | 738.82 |
| 592230 | | | 2,340.00 |
| 592250 | | | 775.32 |
| 592230 | | | 2,028.76 |
| 592070 | | | 430.44 |
| 592250 | | | 1,308.78 |
| 592160 | | | 2,367.60 |
| 592230 | | | 1,576.92 |
| 592230 | | | 2,124.80 |
| 592070 | | | 584.42 |
| 592250 | | | 985.74 |
| 592160 | | | 1,185.22 |
| 592160 | | | 1,948.16 |
| 592160 | | | 1,740.40 |
| 592160 | | | 1,351.16 |
| 592230 | | | 2,238.76 |
| 592060 | Redacted for PII | Redacted for PII | 1,306.80 |
| 592070 | | | 412.00 |
| 592160 | | | 1,316.10 |
| 592060 | | | 1,083.44 |
| 592180 | | | 767.38 |
| 592130 | | | 995.50 |
| 592160 | | | 2,320.98 |
| 592060 | | | 1,092.44 |
| 592100 | B | | 370.94 |
| 592110 | | | 1,438.98 |
| 592060 | | | 939.98 |
| 592130 | | | 1,756.46 |
| 592160 | | | 2,047.50 |
| 592060 | | | 872.54 |
| 592180 | | | 400.00 |
| 592070 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,903.70 |
| 592160 | | | 1,727.08 |
| 592160 | | | 1,948.02 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,966.12 |
| 592060 | | | 890.92 |
| 592250 | | | 1,367.80 |
| 592230 | | | 2,283.76 |
| 592270 | B | | 491.86 |
| 592060 | | | 1,247.10 |
| 592060 | | | 1,458.28 |
| 592080 | | | 517.46 |
| 592060 | | | 1,250.48 |
| 592270 | B | | 215.22 |
| 592160 | | | 1,691.26 |

| | | |
|---|---|---|
| 592230 | | 2,091.60 |
| 592110 | | 1,438.98 |
| 592160 | | 2,377.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,084.62 |
| 592160 | | 1,984.74 |
| 592170 | | 951.44 |
| 592230 | | 2,128.32 |
| 592160 | | 2,230.00 |
| 592110 | | 4,256.34 |
| 592230 | | 1,412.40 |
| 592060 | | 914.46 |
| 592060 | | 1,428.66 |
| 592160 | | 1,803.76 |
| 592060 | | 1,540.94 |
| 592250 | | 782.70 |
| 592230 | | 2,028.76 |
| 592160 | | 1,862.72 |
| 592160 | Redacted for PII | 2,025.00 |
| 592180 | | 400.00 |
| 592250 | | 1,326.84 |
| 592060 | | 1,119.20 |
| 592060 | | 927.86 |
| 592270 | B | 721.64 |
| 592160 | | 2,047.50 |
| 592160 | | 1,841.58 |
| 592230 | | 2,028.76 |
| 592160 | | 1,608.76 |
| 592160 | | 1,200.74 |
| 592060 | | 947.84 |
| 592160 | | 2,327.22 |
| 592060 | | 1,629.92 |
| 592160 | | 1,952.98 |
| 592170 | | 413.14 |
| 592160 | | 1,866.26 |
| 592060 | | 1,278.74 |
| 592160 | | 2,846.90 |
| 592060 | | 1,432.22 |
| 592160 | | 2,006.88 |
| 592160 | | 2,827.50 |
| 592170 | | 870.58 |
| 592060 | | 1,058.46 |
| 592060 | | 1,143.38 |
| 592230 | | 2,047.50 |
| 592230 | | 2,454.28 |
| 592260 | | 926.90 |
| 592160 | | 2,028.76 |
| 592060 | | 1,128.52 |
| 592230 | | 2,459.88 |
| 592170 | | 1,225.54 |
| 592170 | | 1,542.74 |
| 592100 | B | 532.78 |
| 592060 | | 1,387.86 |
| 592060 | | 800.72 |
| 592060 | | 1,625.74 |
| 592110 | | 1,447.70 |
| 592160 | | 2,229.60 |

| Code | | Amount |
|------|------|-------|
| 592100 | | 175.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,562.58 |
| 592060 | | 1,420.28 |
| 592060 | | 901.86 |
| 592160 | | 2,302.50 |
| 592160 | | 2,076.00 |
| 592160 | | 2,028.76 |
| 592060 | | 1,433.98 |
| 592180 | | 830.68 |
| 592160 | | 1,892.34 |
| 592230 | Redacted for PII | 2,125.20 |
| 592110 | | 1,491.76 |
| 592230 | | 2,486.12 |
| 592110 | | 1,458.28 |
| 592160 | | 915.62 |
| 592160 | | 1,997.20 |
| 592230 | | 2,056.76 |
| 592060 | | 904.92 |
| 592100 | | 191.96 |
| 592100 | | 166.50 |
| 592230 | | 2,059.62 |
| 592230 | | 2,152.30 |
| 592110 | | 1,458.28 |
| 592160 | | 2,302.50 |
| 592160 | | 2,072.98 |
| 592230 | | 2,360.50 |
| 592230 | | 2,047.50 |
| 592160 | | 1,908.84 |
| 592110 | | 1,499.50 |
| 592230 | | 3,293.96 |
| 592160 | | 2,357.72 |
| 592170 | | 793.96 |
| 592230 | | 2,283.76 |
| 592160 | | 2,055.00 |
| 592170 | | 1,318.48 |
| 592250 | | 1,120.98 |
| 592080 | | 590.52 |
| 592100 | | 191.22 |
| 592060 | | 831.42 |
| 592160 | | 1,143.20 |
| 592170 | | 994.92 |
| 592170 | | 960.18 |
| 592160 | | 2,586.06 |
| 592230 | | 2,333.50 |
| 592160 | | 2,602.50 |
| 592060 | | 1,313.62 |
| 592060 | | 1,031.94 |
| 592060 | | 1,038.08 |
| 592160 | | 1,785.26 |
| 592160 | | 2,047.50 |
| 592230 | | 1,991.26 |
| 592230 | | 2,921.26 |
| 592230 | | 2,065.14 |
| 592160 | | 1,699.58 |
| 592160 | | 1,803.96 |
| 592230 | | 2,475.00 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,077.20 |
| 592170 | | 686.14 |
| 592160 | | 1,986.30 |
| 592160 | | 1,917.08 |
| 592160 | Redacted for PII | 2,259.80 |
| 592230 | | 1,442.46 |
| 592230 | | 2,063.92 |
| 592060 | | 1,006.52 |
| 592250 | | 1,569.36 |
| 592170 | | 987.56 |
| 592170 | | 994.40 |
| 592160 | | 1,019.34 |
| 592210 | | 2,474.00 |
| 592230 | | 2,120.18 |
| 592160 | | 2,444.50 |
| 592160 | | 2,305.38 |
| 592160 | | 1,293.06 |
| 592160 | | 2,003.94 |
| 592060 | | 1,695.64 |
| 592230 | | 2,060.00 |
| 592130 | | 1,675.24 |
| 592230 | | 2,062.62 |
| 592110 | | 1,427.80 |
| 592160 | | 2,151.20 |
| 592230 | | 1,375.72 |
| 592160 | | 2,321.26 |
| 592060 | | 856.68 |
| 592200 | B | 629.88 |
| 592240 | | 1,096.60 |
| 592230 | | 2,752.50 |
| 592060 | | 912.68 |
| 592160 | | 1,992.04 |
| 592110 | | 1,439.92 |
| 592160 | | 2,034.14 |
| 592110 | | 1,549.48 |
| 592060 | | 1,127.24 |
| 592170 | | 805.58 |
| 592170 | | 516.48 |
| 592160 | | 2,636.54 |
| 592160 | | 2,131.50 |
| 592200 | B | 983.06 |
| 592060 | | 1,144.46 |
| 592110 | | 1,458.28 |
| 592230 | | 2,041.78 |
| 592110 | | 1,447.70 |
| 592060 | | 2,716.84 |
| 592110 | | 1,449.50 |
| 592250 | | 1,414.90 |
| 592100 | | 401.12 |
| 592230 | | 1,212.02 |
| 592110 | | 1,218.14 |
| 592160 | | 1,350.40 |
| 592230 | | 2,411.26 |
| 592230 | | 2,033.70 |
| 592160 | Redacted for PII | 2,035.30 |
| 592060 | | 1,316.22 |
| 592060 | | 1,184.10 |

| Code | | | Amount |
|---|---|---|---|
| 592180 | | | 475.82 |
| 592230 | | | 1,837.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,321.26 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,030.32 |
| 592060 | | | 1,312.88 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,317.50 |
| 592110 | | | 1,457.22 |
| 592230 | | | 1,360.90 |
| 592060 | | | 536.70 |
| 592230 | | | 2,489.18 |
| 592060 | | | 943.90 |
| 592060 | | | 948.36 |
| 592230 | | | 2,377.50 |
| 592270 | B | | 493.14 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,588.64 |
| 592060 | | | 771.22 |
| 592170 | | | 615.92 |
| 592060 | | | 1,189.98 |
| 592110 | | | 1,449.18 |
| 592060 | | | 1,396.56 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,084.10 |
| 592170 | | | 1,526.10 |
| 592230 | | | 2,501.26 |
| 592230 | | | 2,006.26 |
| 592170 | | | 935.92 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 751.70 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,208.62 |
| 592270 | B | | 391.70 |
| 592180 | | | 449.06 |
| 592100 | B | | 401.24 |
| 592230 | | | 2,086.64 |
| 592060 | | | 1,174.78 |
| 592180 | | | 1,429.68 |
| 592060 | | | 1,402.38 |
| 592060 | | | 1,043.84 |
| 592070 | | | 412.00 |
| 592160 | | | 2,281.68 |
| 592160 | | | 2,025.16 |
| 592060 | | | 995.06 |
| 592160 | Redacted for PII | Redacted for PII | 2,647.04 |
| 592160 | | | 2,110.84 |
| 592170 | | | 1,068.76 |
| 592160 | | | 1,848.54 |
| 592160 | | | 1,962.36 |
| 592160 | | | 1,992.18 |
| 592060 | | | 1,033.14 |
| 592160 | | | 2,250.00 |
| 592160 | | | 2,782.54 |
| 592060 | | | 1,132.56 |

| Code | | Amount |
|------|---|--------|
| 592110 | | 1,581.90 |
| 592160 | | 1,824.06 |
| 592160 | | 2,047.50 |
| 592060 | | 1,335.18 |
| 592160 | | 1,917.08 |
| 592160 | | 2,028.76 |
| 592250 | | 1,151.74 |
| 592230 | | 2,118.32 |
| 592160 | | 1,855.84 |
| 592110 | | 1,447.70 |
| 592060 | | 1,094.86 |
| 592060 | | 735.64 |
| 592160 | | 2,055.00 |
| 592160 | | 1,161.16 |
| 592230 | | 2,082.92 |
| 592110 | | 1,542.20 |
| 592060 | | 900.20 |
| 592230 | | 2,059.74 |
| 592160 | | 1,742.00 |
| 592110 | | 1,440.80 |
| 592170 | | 843.44 |
| 592160 | | 1,908.70 |
| 592200 | B | 552.44 |
| 592230 | | 2,101.44 |
| 592270 | B | 671.52 |
| 592180 | | 1,077.20 |
| 592170 | | 927.52 |
| 592160 | | 1,935.00 |
| 592060 | | 1,224.26 |
| 592270 | B | 369.84 |
| 592160 | | 2,092.08 |
| 592160 | | 1,796.46 |
| 592060 | | 835.94 |
| 592160 | | 1,996.20 |
| 592160 | | 1,966.00 |
| 592160 | | 1,855.84 |
| 592160 | | 2,276.96 |
| 592110 | | 1,764.82 |
| 592060 | | 844.40 |
| 592060 | | 909.52 |
| 592230 | | 2,465.64 |
| 592080 | | 412.00 |
| 592170 | | 462.28 |
| 592230 | | 2,101.68 |
| 592230 | | 2,239.46 |
| 592100 | | 422.28 |
| 592230 | | 2,302.50 |
| 592110 | | 1,430.18 |
| 592100 | B | 432.38 |
| 592180 | | 440.14 |
| 592110 | | 1,458.18 |
| 592080 | | 552.34 |
| 592200 | B | 738.80 |
| 592250 | | 1,150.52 |
| 592160 | | 1,896.46 |
| 592160 | | 2,808.76 |
| 592060 | | 1,146.50 |

Redacted for PII

| | | |
|---|---|---|
| 592160 | | 1,803.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,043.76 |
| 592230 | | 3,069.14 |
| 592160 | | 2,512.50 |
| 592060 | | 1,077.06 |
| 592160 | | 2,066.26 |
| 592230 | | 1,931.26 |
| 592110 | | 1,447.70 |
| 592210 | | 1,795.00 |
| 592170 | | 909.76 |
| 592170 | | 1,426.42 |
| 592060 | | 704.54 |
| 592230 | | 1,674.80 |
| 592130 | | 1,560.26 |
| 592230 | | 2,028.76 |
| 592230 | | 2,302.50 |
| 592060 | | 1,048.88 |
| 592160 | | 1,901.68 |
| 592230 | | 2,609.38 |
| 592060 | | 936.84 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592160 | | 1,048.04 |
| 592230 | | 2,077.38 |
| 592160 | | 1,973.84 |
| 592060 | | 983.16 |
| 592160 | | 1,966.12 |
| 592230 | | 2,021.26 |
| 592230 | | 2,085.00 |
| 592230 | | 2,060.00 |
| 592160 | | 2,028.76 |
| 592110 | | 1,061.16 |
| 592160 | Redacted for PII | 1,874.58 |
| 592170 | | 966.16 |
| 592060 | | 864.58 |
| 592070 | | 412.00 |
| 592160 | | 1,878.76 |
| 592160 | | 1,237.72 |
| 592100 | | 464.90 |
| 592160 | | 2,790.00 |
| 592160 | | 2,577.76 |
| 592060 | | 873.68 |
| 592160 | | 2,350.30 |
| 592160 | | 2,934.00 |
| 592160 | | 2,020.68 |
| 592170 | | 628.82 |
| 592170 | | 1,391.50 |
| 592230 | | 2,078.82 |
| 592060 | | 1,051.34 |
| 592270 | | 418.94 |
| 592230 | | 2,521.00 |
| 592110 | | 1,519.66 |
| 592080 | | 585.42 |
| 592230 | | 2,025.00 |
| 592250 | | 1,008.06 |
| 592230 | | 2,430.00 |

| | | |
|---|---|---|
| 592180 | | 1,131.38 |
| 592230 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592160 | | 1,721.46 |
| 592230 | | 1,991.26 |
| 592110 | | 1,447.46 |
| 592180 | | 545.90 |
| 592160 | | 2,315.00 |
| 592110 | | 1,453.48 |
| 592160 | | 2,168.34 |
| 592230 | | 1,953.76 |
| 592060 | | 1,237.88 |
| 592130 | | 1,569.02 |
| 592160 | | 1,121.40 |
| 592060 | | 692.48 |
| 592160 | | 1,896.08 |
| 592060 | | 1,134.50 |
| 592060 | | 1,001.42 |
| 592060 | | 848.24 |
| 592070 | | 430.44 |
| 592060 | | 1,285.30 |
| 592160 | | 2,055.00 |
| 592060 | | 1,190.12 |
| 592230 | | 2,431.60 |
| 592110 | | 1,434.82 |
| 592160 | | 2,160.00 |
| 592180 | Redacted for PII | 434.66 |
| 592160 | | 2,750.82 |
| 592270 | B | 474.44 |
| 592060 | | 1,239.10 |
| 592170 | | 1,098.90 |
| 592200 | B | 453.72 |
| 592230 | | 2,041.78 |
| 592170 | | 1,196.78 |
| 592060 | | 1,438.98 |
| 592060 | | 1,379.38 |
| 592230 | | 2,047.50 |
| 592160 | | 5,511.22 |
| 592110 | | 1,590.64 |
| 592060 | | 1,357.68 |
| 592160 | | 1,921.20 |
| 592060 | | 938.46 |
| 592060 | | 798.66 |
| 592230 | | 2,467.38 |
| 592230 | | 2,585.14 |
| 592070 | | 412.00 |
| 592160 | | 2,195.08 |
| 592160 | | 2,166.74 |
| 592160 | | 1,972.50 |
| 592160 | | 2,009.90 |
| 592230 | | 2,485.92 |
| 592060 | | 888.90 |
| 592160 | | 2,302.50 |
| 592160 | | 1,803.76 |
| 592060 | | 994.68 |
| 592170 | | 749.66 |
| 592160 | | 1,847.72 |

| Code | | Redacted for PII | Amount |
|---|---|---|---|
| 592160 | | | 2,315.00 |
| 592250 | | | 837.88 |
| 592080 | | | 412.00 |
| 592160 | | | 2,302.50 |
| 592100 | | | 154.50 |
| 592250 | | | 862.40 |
| 592270 | B | | 1,031.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,057.18 |
| 592060 | | | 1,171.66 |
| 592160 | | | 2,062.90 |
| 592160 | | | 2,229.78 |
| 592230 | | | 2,103.42 |
| 592190 | | | 582.22 |
| 592160 | | | 1,797.50 |
| 592200 | B | | 242.20 |
| 592160 | | | 2,283.76 |
| 592170 | | | 1,355.42 |
| 592110 | | | 1,494.60 |
| 592160 | | | 1,977.46 |
| 592200 | B | | 497.34 |
| 592160 | | | 1,855.84 |
| 592130 | | | 1,458.28 |
| 592160 | | | 2,865.00 |
| 592110 | | | 1,269.46 |
| 592160 | | | 1,803.76 |
| 592230 | | | 2,722.50 |
| 592160 | | | 1,855.52 |
| 592160 | | | 2,073.76 |
| 592060 | | | 907.80 |
| 592100 | B | | 398.28 |
| 592160 | | | 2,066.26 |
| 592060 | | | 906.34 |
| 592230 | | | 2,111.06 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 396.86 |
| 592070 | | | 430.44 |
| 592160 | | | 2,283.76 |
| 592200 | B | | 150.00 |
| 592270 | B | | 795.08 |
| 592270 | B | | 556.98 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,426.42 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,580.84 |
| 592160 | | | 2,827.50 |
| 592160 | | | 2,047.50 |
| 592180 | | | 606.98 |
| 592160 | | | 2,568.50 |
| 592230 | | | 1,473.14 |
| 592250 | | | 783.64 |
| 592200 | B | | 200.00 |
| 592270 | B | | 726.74 |
| 592160 | | | 1,835.92 |
| 592230 | | | 2,469.38 |
| 592160 | | | 2,348.62 |
| 592230 | | | 1,780.06 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,653.92 |
| 592060 | | | 1,233.10 |
| 592170 | | | 860.52 |
| 592080 | | | 412.00 |
| 592230 | | | 2,428.80 |
| 592060 | | | 1,505.92 |
| 592110 | | | 1,441.60 |
| 592060 | | | 972.58 |
| 592170 | | | 1,089.56 |
| 592160 | | | 1,835.30 |
| 592120 | B | | 789.40 |
| 592160 | | | 2,211.86 |
| 592250 | Redacted for PII | Redacted for PII | 1,139.14 |
| 592160 | | | 1,194.56 |
| 592230 | | | 2,703.76 |
| 592230 | | | 2,486.98 |
| 592230 | | | 2,089.08 |
| 592160 | | | 1,408.68 |
| 592110 | | | 1,452.26 |
| 592060 | | | 831.34 |
| 592070 | | | 430.44 |
| 592230 | | | 2,025.00 |
| 592180 | | | 1,315.42 |
| 592200 | B | | 595.24 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,094.60 |
| 592070 | | | 530.10 |
| 592230 | | | 2,491.90 |
| 592110 | | | 1,449.50 |
| 592070 | | | 517.80 |
| 592060 | | | 1,075.92 |
| 592160 | | | 1,984.74 |
| 592200 | B | | 489.32 |
| 592160 | | | 1,855.84 |
| 592180 | | | 1,213.98 |
| 592160 | | | 1,758.68 |
| 592060 | | | 915.34 |
| 592060 | | | 987.30 |
| 592060 | | | 951.22 |
| 592230 | | | 2,036.26 |
| 592160 | | | 1,167.18 |
| 592170 | | | 502.22 |
| 592060 | | | 1,806.34 |
| 592060 | | | 917.34 |
| 592240 | | | 1,011.16 |
| 592060 | | | 1,443.26 |
| 592230 | | | 2,103.24 |
| 592160 | | | 1,028.62 |
| 592160 | | | 2,295.76 |
| 592270 | B | | 494.28 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,877.58 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,349.28 |
| 592080 | | | 533.20 |
| 592230 | | | 2,108.88 |

| | | | |
|---|---|---|---|
| 592160 | | Redacted for PII | 2,203.22 |
| 592230 | | | 2,463.76 |
| 592060 | | | 1,558.72 |
| 592060 | | | 1,172.54 |
| 592080 | | | 685.58 |
| 592160 | Redacted for PII | | 1,994.62 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,396.26 |
| 592160 | | | 2,503.92 |
| 592160 | | | 1,479.54 |
| 592100 | | | 410.84 |
| 592160 | | | 2,921.26 |
| 592230 | | | 2,077.02 |
| 592160 | | | 1,911.56 |
| 592230 | | | 2,377.50 |
| 592270 | B | | 697.70 |
| 592170 | | | 442.02 |
| 592180 | | | 882.76 |
| 592250 | | | 1,091.34 |
| 592060 | | | 985.10 |
| 592060 | | | 1,441.92 |
| 592200 | B | | 513.26 |
| 592250 | | | 400.00 |
| 592230 | | | 2,465.64 |
| 592170 | | | 1,405.64 |
| 592230 | | | 2,827.50 |
| 592060 | | | 1,226.18 |
| 592060 | | | 1,396.26 |
| 592160 | | | 2,028.76 |
| 592170 | | | 1,047.58 |
| 592060 | | | 938.46 |
| 592180 | | | 955.86 |
| 592070 | | | 459.44 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,924.38 |
| 592250 | | | 698.88 |
| 592060 | | | 963.74 |
| 592100 | | | 469.56 |
| 592160 | | | 1,877.72 |
| 592230 | | | 1,236.96 |
| 592070 | | | 542.26 |
| 592080 | | | 647.96 |
| 592100 | B | | 500.64 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,425.80 |
| 592060 | | | 939.98 |
| 592230 | | | 3,481.18 |
| 592170 | | | 1,149.20 |
| 592170 | | | 933.38 |
| 592260 | | | 400.00 |
| 592160 | | | 2,316.78 |
| 592060 | | | 449.44 |
| 592250 | | | 1,512.56 |
| 592160 | | | 2,321.26 |
| 592060 | | | 1,062.12 |
| 592180 | Redacted for PII | Redacted for PII | 1,250.06 |
| 592160 | | | 1,549.22 |

| | | | |
|---|---|---|---|
| 592070 | | | 423.94 |
| 592110 | | | 1,503.38 |
| 592160 | | | 2,257.46 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,112.88 |
| 592200 | B | | 206.00 |
| 592060 | | | 1,301.98 |
| 592230 | | | 2,047.50 |
| 592060 | | | 929.40 |
| 592110 | | | 1,447.70 |
| 592060 | | | 740.02 |
| 592170 | | | 1,443.56 |
| 592160 | | | 1,908.76 |
| 592110 | | | 1,458.30 |
| 592080 | | | 526.82 |
| 592110 | | | 1,680.74 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,117.26 |
| 592100 | A | | 316.50 |
| 592160 | | | 2,430.00 |
| 592060 | | | 1,218.46 |
| 592060 | | | 1,010.66 |
| 592160 | | | 1,507.80 |
| 592130 | | | 1,878.58 |
| 592110 | | | 1,475.54 |
| 592130 | | | 1,669.32 |
| 592070 | | | 450.94 |
| 592240 | | | 882.52 |
| 592060 | | | 1,278.90 |
| 592240 | | | 1,189.66 |
| 592170 | | | 757.76 |
| 592070 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,719.62 |
| 592270 | B | | 715.10 |
| 592250 | | | 1,276.30 |
| 592060 | | | 1,166.54 |
| 592110 | | | 1,642.40 |
| 592100 | B | | 669.88 |
| 592060 | | | 942.22 |
| 592270 | B | | 768.72 |
| 592080 | | | 412.00 |
| 592130 | | | 1,485.14 |
| 592170 | | | 1,228.80 |
| 592160 | | | 2,253.76 |
| 592160 | | | 2,373.50 |
| 592160 | | | 1,962.40 |
| 592230 | Redacted for PII | Redacted for PII | 2,270.42 |
| 592250 | | | 1,001.88 |
| 592060 | | | 2,039.22 |
| 592160 | | | 3,783.00 |
| 592160 | | | 2,520.84 |
| 592110 | | | 1,458.28 |
| 592080 | | | 1,432.22 |
| 592110 | | | 1,494.60 |
| 592060 | | | 1,451.44 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,101.68 |
| 592160 | | | 1,910.92 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,227.50 |
| 592110 | | | 1,447.70 |
| 592070 | | | 412.00 |
| 592230 | | | 2,804.38 |
| 592160 | | | 1,866.46 |
| 592060 | | | 1,210.78 |
| 592160 | | | 2,046.86 |
| 592250 | | | 731.40 |
| 592060 | | | 1,378.56 |
| 592160 | | | 2,408.64 |
| 592160 | | | 2,203.42 |
| 592060 | | | 1,236.54 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,926.20 |
| 592070 | | | 462.94 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,929.54 |
| 592230 | | | 2,934.44 |
| 592060 | | | 1,128.52 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,808.54 |
| 592160 | | | 1,984.88 |
| 592270 | B | | 200.00 |
| 592160 | | | 2,400.42 |
| 592160 | | | 2,365.00 |
| 592060 | | | 1,153.26 |
| 592230 | | | 2,086.06 |
| 592070 | | | 513.74 |
| 592170 | | | 941.22 |
| 592230 | | | 2,411.26 |
| 592070 | | | 430.44 |
| 592060 | | | 528.02 |
| 592060 | | | 1,217.14 |
| 592100 | B | | 150.00 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,081.92 |
| 592230 | | | 1,501.88 |
| 592110 | | | 1,458.28 |
| 592250 | Redacted for PII | Redacted for PII | 645.48 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 353.04 |
| 592080 | | | 540.22 |
| 592070 | | | 430.44 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,135.18 |
| 592080 | | | 738.74 |
| 592110 | | | 1,427.80 |
| 592170 | | | 780.10 |
| 592060 | | | 946.22 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,330.56 |
| 592230 | | | 2,111.06 |
| 592110 | | | 1,536.30 |
| 592110 | | | 2,030.84 |

| | | |
|---|---|---|
| 592110 | | 1,679.54 |
| 592130 | | 1,481.40 |
| 592160 | | 2,047.50 |
| 592060 | | 1,484.22 |
| 592060 | | 925.76 |
| 592060 | | 1,269.46 |
| 592240 | | 400.00 |
| 592230 | | 2,437.50 |
| 592250 | | 1,155.36 |
| 592060 | | 1,013.48 |
| 592160 | | 1,937.30 |
| 592130 | | 1,458.28 |
| 592230 | | 2,028.76 |
| 592230 | | 2,309.80 |
| 592160 | | 1,979.90 |
| 592250 | | 1,071.20 |
| 592230 | | 2,151.22 |
| 592060 | | 1,408.48 |
| 592060 | | 1,663.38 |
| 592230 | | 2,077.24 |
| 592160 | | 1,883.84 |
| 592180 | | 535.08 |
| 592160 | | 2,017.44 |
| 592250 | | 935.62 |
| 592200 | B | 400.36 |
| 592070 | | 430.44 |
| 592170 | | 737.70 |
| 592250 | | 1,153.90 |
| 592230 | | 2,486.26 |
| 592160 | | 2,066.26 |
| 592170 | | 1,953.76 |
| 592200 | B | 974.54 |
| 592230 | | 2,028.76 |
| 592170 | | 2,233.52 |
| 592160 | Redacted for PII | 2,028.76 |
| 592070 | | 430.44 |
| 592160 | | 2,321.26 |
| 592060 | | 1,215.42 |
| 592060 | | 1,063.28 |
| 592160 | | 2,411.26 |
| 592160 | | 1,697.50 |
| 592230 | | 2,033.96 |
| 592160 | | 2,215.26 |
| 592160 | | 2,130.00 |
| 592230 | | 1,325.36 |
| 592060 | | 1,458.28 |
| 592060 | | 701.56 |
| 592160 | | 1,837.50 |
| 592060 | | 735.78 |
| 592230 | | 2,126.50 |
| 592130 | | 1,579.96 |
| 592160 | | 2,341.46 |
| 592170 | | 964.36 |
| 592160 | | 2,047.50 |
| 592060 | | 1,458.28 |
| 592060 | | 1,146.04 |
| 592130 | | 1,691.88 |

| | | |
|---|---|---|
| 592170 | | 649.10 |
| 592170 | | 598.22 |
| 592080 | | 412.00 |
| 592110 | | 1,496.92 |
| 592230 | | 2,081.10 |
| 592270 | B | 459.28 |
| 592230 | | 3,002.26 |
| 592140 | B | 751.78 |
| 592060 | | 1,432.22 |
| 592060 | | 769.74 |
| 592060 | | 1,416.80 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592230 | | 2,377.50 |
| 592110 | | 1,430.18 |
| 592230 | | 1,735.94 |
| 592160 | | 2,230.10 |
| 592060 | | 1,204.00 |
| 592070 | | 430.44 |
| 592160 | | 2,066.26 |
| 592160 | | 1,855.80 |
| 592160 | | 2,430.00 |
| 592060 | | 1,060.30 |
| 592160 | | 4,125.00 |
| 592160 | | 1,238.20 |
| 592160 | | 2,303.90 |
| 592230 | | 2,715.00 |
| 592160 | Redacted for PII / Redacted for PII | 1,828.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,315.00 |
| 592080 | | 412.00 |
| 592080 | | 473.60 |
| 592270 | B | 467.64 |
| 592160 | | 3,597.16 |
| 592110 | | 1,438.98 |
| 592110 | | 1,531.24 |
| 592110 | | 1,438.98 |
| 592230 | | 2,047.50 |
| 592170 | | 856.88 |
| 592060 | | 1,349.58 |
| 592170 | | 726.18 |
| 592160 | | 2,159.94 |
| 592160 | | 1,682.92 |
| 592230 | | 2,366.26 |
| 592070 | | 412.00 |
| 592160 | | 1,866.26 |
| 592130 | | 1,513.24 |
| 592230 | | 2,028.76 |
| 592160 | | 1,699.58 |
| 592170 | | 506.74 |
| 592160 | | 2,283.76 |
| 592060 | | 944.06 |
| 592070 | | 616.50 |
| 592110 | | 1,458.28 |
| 592060 | | 1,349.74 |
| 592060 | | 943.90 |
| 592230 | | 2,028.76 |

| | | |
|---|---|---|
| 592230 | Redacted for PII | 2,098.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,037.62 |
| 592160 | | 2,025.00 |
| 592160 | | 2,003.62 |
| 592110 | | 1,449.50 |
| 592060 | | 1,074.42 |
| 592230 | | 2,411.26 |
| 592230 | | 2,065.08 |
| 592060 | | 1,110.26 |
| 592160 | | 1,922.38 |
| 592160 | | 1,231.86 |
| 592110 | | 1,458.28 |
| 592060 | | 944.40 |
| 592060 | | 1,058.46 |
| 592230 | | 2,726.26 |
| 592160 | | 1,841.58 |
| 592070 | | 506.64 |
| 592230 | | 2,265.00 |
| 592160 | | 2,239.88 |
| 592200 | | 485.30 |
| 592160 | | 2,130.00 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592230 | | 2,459.00 |
| 592170 | | 1,117.84 |
| 592230 | | 2,117.36 |
| 592080 | | 412.00 |
| 592110 | | 1,581.90 |
| 592160 | | 2,238.34 |
| 592060 | | 1,421.56 |
| 592060 | | 842.28 |
| 592110 | | 1,458.28 |
| 592170 | | 1,275.48 |
| 592060 | | 724.72 |
| 592230 | | 2,408.76 |
| 592230 | | 2,377.50 |
| 592230 | | 1,206.00 |
| 592160 | | 3,396.56 |
| 592230 | | 2,948.48 |
| 592160 | | 2,047.50 |
| 592270 | B | 822.18 |
| 592230 | | 2,125.02 |
| 592270 | B | 721.80 |
| 592060 | | 753.74 |
| 592230 | | 1,573.94 |
| 592160 | | 2,066.26 |
| 592060 | | 1,261.14 |
| 592250 | | 826.42 |
| 592160 | | 2,047.50 |
| 592230 | | 2,355.00 |
| 592130 | | 1,599.58 |
| 592160 | | 1,855.84 |
| 592230 | | 2,047.50 |
| 592060 | | 1,378.28 |
| 592100 | B | 754.56 |
| 592160 | | 2,028.62 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,428.32 |
| 592250 | | | 1,208.98 |
| 592250 | | | 954.06 |
| 592100 | B | | 216.60 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,111.04 |
| 592060 | | | 1,031.16 |
| 592160 | | | 2,002.46 |
| 592160 | | | 2,028.76 |
| 592070 | | | 412.00 |
| 592060 | | | 1,214.64 |
| 592160 | | | 1,947.38 |
| 592080 | | | 856.34 |
| 592160 | Redacted for P | Redacted for PII | 2,895.08 |
| 592100 | B | | 495.48 |
| 592160 | | | 1,948.56 |
| 592060 | | | 817.08 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,245.60 |
| 592160 | | | 1,896.34 |
| 592160 | | | 2,010.92 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,373.64 |
| 592160 | | | 1,929.40 |
| 592060 | | | 665.06 |
| 592200 | B | | 964.84 |
| 592060 | | | 1,160.60 |
| 592100 | B | | 383.98 |
| 592080 | | | 430.44 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,241.02 |
| 592060 | | | 1,145.38 |
| 592270 | B | | 284.44 |
| 592270 | B | | 802.14 |
| 592060 | | | 984.12 |
| 592110 | | | 1,443.26 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,340.00 |
| 592070 | | | 412.00 |
| 592110 | | | 1,440.26 |
| 592230 | | | 2,976.76 |
| 592160 | | | 2,468.80 |
| 592060 | | | 1,507.82 |
| 592230 | | | 2,426.82 |
| 592160 | | | 1,803.76 |
| 592160 | | | 2,034.70 |
| 592070 | | | 430.44 |
| 592230 | | | 2,362.02 |
| 592230 | | | 2,036.96 |
| 592160 | | | 1,880.46 |
| 592160 | | | 2,028.36 |
| 592060 | | | 1,054.42 |
| 592070 | | | 412.00 |
| 592170 | | | 894.06 |
| 592160 | | | 2,078.78 |
| 592170 | | | 400.00 |
| 592100 | | | 260.04 |

| | | |
|---|---|---|
| 592160 | | 1,855.84 |
| 592160 | | 1,866.64 |
| 592160 | | 1,254.42 |
| 592160 | | 1,991.26 |
| 592110 | | 1,438.98 |
| 592060 | | 1,180.46 |
| 592060 | Redacted for PII | 1,219.06 |
| 592060 | | 888.80 |
| 592180 | | 400.00 |
| 592170 | | 618.04 |
| 592110 | | 1,438.98 |
| 592230 | | 2,552.44 |
| 592270 | B | 454.28 |
| 592060 | | 1,404.46 |
| 592160 | | 1,838.34 |
| 592170 | | 486.76 |
| 592160 | | 2,396.26 |
| 592190 | | 400.00 |
| 592160 | | 2,066.26 |
| 592060 | | 735.78 |
| 592160 | | 1,993.46 |
| 592170 | | 1,063.94 |
| 592230 | | 2,355.74 |
| 592170 | | 1,298.60 |
| 592170 | | 1,336.28 |
| 592170 | | 858.26 |
| 592250 | | 880.66 |
| 592230 | | 2,036.26 |
| 592230 | | 2,619.24 |
| 592110 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592160 | | 1,914.18 |
| 592130 | | 1,494.26 |
| 592230 | | 2,302.50 |
| 592230 | | 2,028.76 |
| 592060 | | 1,267.84 |
| 592100 | B | 573.84 |
| 592230 | | 1,264.98 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592060 | | 1,021.70 |
| 592060 | | 939.86 |
| 592060 | | 1,474.34 |
| 592160 | | 1,948.42 |
| 592160 | | 2,066.12 |
| 592230 | | 2,028.76 |
| 592240 | | 424.70 |
| 592160 | | 2,630.64 |
| 592110 | | 1,433.66 |
| 592230 | | 2,010.00 |
| 592230 | | 2,283.76 |
| 592250 | | 680.02 |
| 592110 | | 1,457.22 |
| 592160 | | 2,066.26 |
| 592160 | | 2,238.76 |
| 592160 | | 1,718.34 |
| 592160 | Redacted for PII | 1,831.04 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | | | 2,043.98 |
| 592200 | B | | 327.38 |
| 592160 | | | 1,901.54 |
| 592110 | | | 1,388.00 |
| 592160 | | | 1,853.76 |
| 592060 | | | 1,413.12 |
| 592160 | | | 2,640.00 |
| 592060 | | | 849.62 |
| 592160 | | | 2,599.26 |
| 592270 | B | | 679.28 |
| 592160 | | | 1,886.26 |
| 592100 | | | 191.24 |
| 592160 | | | 1,967.30 |
| 592160 | | | 2,034.96 |
| 592230 | | | 2,252.46 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,285.26 |
| 592230 | | | 1,336.54 |
| 592160 | | | 2,039.70 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,809.36 |
| 592060 | | | 936.34 |
| 592160 | | | 1,948.28 |
| 592160 | | | 2,252.30 |
| 592100 | B | | 82.14 |
| 592160 | | | 2,025.00 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,466.02 |
| 592110 | | | 1,483.48 |
| 592200 | B | | 628.46 |
| 592170 | | | 883.10 |
| 592160 | | | 1,242.58 |
| 592160 | | | 2,212.28 |
| 592160 | | | 1,825.58 |
| 592160 | | | 2,448.76 |
| 592100 | B | | 280.48 |
| 592230 | | | 2,077.24 |
| 592060 | | | 917.30 |
| 592160 | | | 1,152.10 |
| 592160 | | | 1,331.06 |
| 592060 | | | 1,386.38 |
| 592230 | | | 2,073.76 |
| 592110 | | | 1,442.38 |
| 592160 | | | 1,680.84 |
| 592060 | | | 1,428.82 |
| 592060 | | | 939.46 |
| 592240 | | | 839.90 |
| 592230 | | | 2,080.84 |
| 592060 | | | 938.46 |
| 592250 | Redacted for PII | Redacted for PII | 1,024.08 |
| 592160 | | | 1,458.76 |
| 592160 | | | 1,812.22 |
| 592060 | | | 881.12 |
| 592170 | | | 1,092.04 |
| 592160 | | | 2,348.46 |
| 592060 | | | 1,229.68 |
| 592080 | | | 430.44 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,458.28 |
| 592160 | | | 1,942.50 |
| 592180 | | | 400.00 |
| 592230 | | | 2,063.92 |
| 592100 | B | | 663.14 |
| 592060 | | | 896.94 |
| 592160 | | | 2,118.86 |
| 592160 | | | 2,020.16 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,321.60 |
| 592160 | | | 1,958.96 |
| 592230 | | | 1,192.16 |
| 592170 | | | 1,145.40 |
| 592070 | | | 804.66 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 457.66 |
| 592170 | | | 1,512.00 |
| 592160 | | | 2,183.76 |
| 592060 | | | 1,067.06 |
| 592170 | | | 1,168.08 |
| 592250 | | | 1,048.16 |
| 592170 | | | 1,043.18 |
| 592160 | | | 2,036.26 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,803.76 |
| 592230 | | | 1,849.38 |
| 592160 | | | 2,292.40 |
| 592100 | B | | 424.28 |
| 592160 | | | 2,418.76 |
| 592230 | | | 1,437.00 |
| 592060 | | | 755.06 |
| 592110 | | | 1,419.68 |
| 592160 | | | 2,138.18 |
| 592060 | | | 1,171.96 |
| 592240 | | | 1,249.64 |
| 592230 | | | 1,428.88 |
| 592230 | | | 1,252.58 |
| 592170 | | | 614.82 |
| 592160 | | | 2,006.26 |
| 592080 | | | 412.00 |
| 592270 | B | | 488.54 |
| 592130 | | | 1,569.14 |
| 592060 | Redacted for PII | Redacted for PII | 1,346.36 |
| 592060 | | | 987.82 |
| 592250 | | | 508.74 |
| 592160 | | | 1,796.16 |
| 592160 | | | 2,028.76 |
| 592240 | | | 975.02 |
| 592230 | | | 2,471.26 |
| 592160 | | | 2,062.82 |
| 592270 | | | 501.98 |
| 592230 | | | 3,336.40 |
| 592160 | | | 2,340.98 |
| 592160 | | | 1,947.50 |
| 592270 | B | | 263.80 |
| 592060 | | | 1,417.38 |
| 592110 | | | 1,434.82 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,011.04 |
| 592270 | B | 401.94 |
| 592170 | | 716.82 |
| 592120 | B | 724.76 |
| 592130 | | 1,560.66 |
| 592160 | | 1,174.74 |
| 592230 | | 2,113.00 |
| 592060 | | 911.42 |
| 592060 | | 811.84 |
| 592170 | | 1,283.40 |
| 592230 | | 2,547.92 |
| 592160 | | 2,340.00 |
| 592110 | | 1,458.28 |
| 592230 | | 1,927.38 |
| 592170 | | 958.54 |
| 592060 | | 986.98 |
| 592060 | | 1,200.18 |
| 592230 | | 2,066.26 |
| 592060 | | 1,099.18 |
| 592060 | | 1,278.50 |
| 592230 | | 2,084.88 |
| 592230 | | 2,664.64 |
| 592230 | | 2,287.82 |
| 592060 | | 812.36 |
| 592230 | | 2,093.72 |
| 592160 | | 1,911.06 |
| 592160 | | 2,058.58 |
| 592060 | | 1,075.96 |
| 592230 | | 2,047.50 |
| 592110 | | 1,436.30 |
| 592160 | | 2,047.50 |
| 592180 | | 1,107.72 |
| 592180 | | 897.88 |
| 592110 | | 1,427.80 |
| 592160 | | 1,250.72 |
| 592180 | Redacted for PII | 935.20 |
| 592110 | | 1,438.98 |
| 592230 | | 1,350.14 |
| 592060 | | 1,243.80 |
| 592230 | | 2,433.42 |
| 592230 | | 2,826.76 |
| 592270 | B | 310.62 |
| 592160 | | 2,102.46 |
| 592230 | | 2,373.76 |
| 592110 | | 1,419.68 |
| 592160 | | 2,047.50 |
| 592230 | | 2,426.26 |
| 592230 | | 2,125.46 |
| 592230 | | 2,027.72 |
| 592070 | | 430.44 |
| 592070 | | 513.00 |
| 592160 | | 1,589.58 |
| 592160 | | 2,357.46 |
| 592160 | | 2,065.86 |
| 592160 | | 2,066.26 |
| 592230 | | 2,501.26 |
| 592160 | | 1,848.54 |

| | | |
|---|---|---|
| 592160 | | 1,726.50 |
| 592130 | | 860.80 |
| 592060 | | 1,162.56 |
| 592170 | | 1,068.64 |
| 592130 | | 1,496.86 |
| 592160 | | 2,604.60 |
| 592110 | | 1,543.26 |
| 592160 | | 1,907.92 |
| 592110 | | 1,447.10 |
| 592160 | | 1,991.64 |
| 592230 | | 2,178.56 |
| 592080 | | 516.44 |
| 592060 | | 979.76 |
| 592160 | | 1,839.18 |
| 592230 | | 2,028.76 |
| 592080 | | 412.00 |
| 592160 | | 2,673.60 |
| 592230 | | 2,041.78 |
| 592110 | | 1,458.28 |
| 592060 | | 1,081.38 |
| 592060 | | 1,059.46 |
| 592160 | | 1,232.06 |
| 592160 | | 1,136.98 |
| 592160 | | 2,283.76 |
| 592230 | | 2,407.38 |
| 592160 | | 2,064.04 |
| 592250 | | 891.36 |
| 592060 | | 789.52 |
| 592060 | Redacted for PII | 1,370.02 |
| 592130 | | 1,532.88 |
| 592250 | | 792.70 |
| 592230 | | 2,059.48 |
| 592230 | | 2,047.50 |
| 592110 | | 1,503.38 |
| 592070 | | 675.88 |
| 592230 | | 2,475.00 |
| 592170 | | 1,307.12 |
| 592060 | | 1,464.68 |
| 592160 | | 2,259.66 |
| 592160 | | 2,047.50 |
| 592160 | | 2,790.00 |
| 592170 | | 930.84 |
| 592200 | B | 572.70 |
| 592250 | | 971.92 |
| 592060 | | 1,049.60 |
| 592060 | | 1,396.08 |
| 592110 | | 1,447.70 |
| 592170 | | 1,007.32 |
| 592060 | | 1,202.04 |
| 592170 | | 1,003.60 |
| 592060 | | 951.44 |
| 592230 | | 2,028.76 |
| 592160 | | 1,947.90 |
| 592160 | | 2,296.26 |
| 592160 | | 2,302.50 |
| 592070 | | 588.02 |
| 592110 | | 1,679.64 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,899.20 |
| 592060 | | | 1,290.10 |
| 592230 | | | 2,503.48 |
| 592160 | | | 2,037.92 |
| 592060 | | | 1,385.78 |
| 592160 | | | 2,493.76 |
| 592250 | | | 667.08 |
| 592060 | | | 1,058.70 |
| 592160 | | | 2,506.96 |
| 592180 | | | 795.04 |
| 592070 | | | 584.76 |
| 592180 | | | 1,226.18 |
| 592160 | | | 2,312.62 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 716.12 |
| 592070 | | | 552.54 |
| 592110 | | | 1,452.26 |
| 592160 | | | 2,186.88 |
| 592070 | | | 412.00 |
| 592160 | | | 2,686.06 |
| 592110 | | | 1,483.48 |
| 592230 | Redacted for P | Redacted for PII | 2,062.62 |
| 592110 | | | 1,421.70 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,948.02 |
| 592160 | | | 1,599.60 |
| 592160 | | | 1,912.50 |
| 592270 | B | | 756.62 |
| 592250 | | | 916.12 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,567.48 |
| 592160 | | | 2,340.00 |
| 592160 | | | 2,039.70 |
| 592160 | | | 2,752.50 |
| 592180 | | | 400.00 |
| 592170 | | | 1,130.28 |
| 592250 | | | 502.02 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,041.00 |
| 592270 | B | | 402.74 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,013.78 |
| 592060 | | | 1,199.00 |
| 592160 | | | 2,058.76 |
| 592160 | | | 1,626.66 |
| 592110 | | | 1,447.18 |
| 592250 | | | 719.70 |
| 592270 | B | | 736.32 |
| 592230 | | | 2,568.80 |
| 592160 | | | 2,448.76 |
| 592160 | | | 2,016.68 |
| 592160 | | | 1,953.76 |
| 592060 | | | 1,224.20 |
| 592060 | | | 2,379.66 |
| 592250 | | | 918.92 |
| 592060 | | | 1,150.20 |

| Code | | | Amount |
|---|---|---|---|
| 592080 | | | 535.06 |
| 592230 | | | 2,144.12 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,770.42 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,222.76 |
| 592100 | B | | 836.60 |
| 592060 | | | 1,470.50 |
| 592230 | | | 2,031.36 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,988.92 |
| 592160 | | | 1,996.26 |
| 592060 | | | 1,228.98 |
| 592110 | Redacted for P | Redacted for PII | 1,285.24 |
| 592100 | B | | 686.62 |
| 592230 | | | 1,206.00 |
| 592160 | | | 2,102.60 |
| 592200 | B | | 623.10 |
| 592100 | | | 414.50 |
| 592060 | | | 772.30 |
| 592060 | | | 1,018.28 |
| 592230 | | | 2,475.00 |
| 592060 | | | 1,051.34 |
| 592060 | | | 1,177.22 |
| 592160 | | | 1,975.64 |
| 592180 | | | 485.14 |
| 592230 | | | 2,047.50 |
| 592130 | | | 1,493.92 |
| 592160 | | | 1,777.72 |
| 592170 | | | 1,349.44 |
| 592160 | | | 1,183.68 |
| 592230 | | | 1,196.28 |
| 592160 | | | 1,948.42 |
| 592110 | | | 1,447.44 |
| 592230 | | | 2,081.26 |
| 592060 | | | 789.52 |
| 592060 | | | 1,062.04 |
| 592230 | | | 2,231.26 |
| 592230 | | | 1,246.34 |
| 592060 | | | 1,012.42 |
| 592100 | B | | 591.52 |
| 592060 | | | 1,104.52 |
| 592160 | | | 2,028.76 |
| 592180 | | | 1,037.16 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,657.84 |
| 592160 | | | 2,660.84 |
| 592160 | | | 1,979.58 |
| 592110 | | | 1,465.60 |
| 592070 | | | 656.38 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,870.84 |
| 592060 | | | 1,069.50 |
| 592100 | B | | 574.74 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,447.70 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,452.26 |
| 592060 | | | 1,241.64 |
| 592060 | | | 904.78 |
| 592230 | | | 2,129.88 |
| 592110 | | | 1,269.46 |
| 592060 | | | 926.20 |
| 592060 | | | 1,018.38 |
| 592060 | Redacted for PII | Redacted for PII | 1,111.38 |
| 592160 | | | 1,992.18 |
| 592160 | | | 2,020.68 |
| 592060 | | | 1,181.16 |
| 592110 | | | 1,674.94 |
| 592160 | | | 2,107.24 |
| 592100 | B | | 503.58 |
| 592160 | | | 2,793.76 |
| 592230 | | | 1,554.94 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,427.38 |
| 592230 | | | 2,036.26 |
| 592110 | | | 1,645.20 |
| 592160 | A | | 2,130.00 |
| 592160 | | | 1,249.72 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,364.96 |
| 592250 | | | 745.26 |
| 592160 | | | 2,001.00 |
| 592230 | | | 2,282.14 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 278.38 |
| 592070 | | | 441.62 |
| 592230 | | | 2,857.50 |
| 592230 | | | 2,060.00 |
| 592250 | | | 1,194.76 |
| 592160 | | | 2,167.08 |
| 592130 | | | 1,853.90 |
| 592160 | | | 2,349.38 |
| 592200 | B | | 215.24 |
| 592240 | | | 1,088.68 |
| 592060 | | | 1,312.42 |
| 592160 | | | 2,063.76 |
| 592070 | | | 565.20 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,090.04 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,948.56 |
| 592230 | | | 1,291.44 |
| 592160 | | | 2,047.50 |
| 592240 | | | 1,178.02 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,922.50 |
| 592160 | | | 2,047.50 |
| 592250 | | | 794.44 |
| 592230 | | | 2,411.26 |
| 592250 | | | 484.90 |
| 592160 | | | 2,454.60 |
| 592200 | B | | 719.66 |
| 592160 | | | 2,028.76 |

| Code | | Desc | Amount |
|---|---|---|---|
| 592200 | | edacted for PII / Redacted for PII | 383.58 |
| 592160 | | | 2,377.50 |
| 592250 | | | 400.00 |
| 592160 | | | 1,839.48 |
| 592060 | | | 1,443.76 |
| 592170 | | | 815.74 |
| 592060 | | | 1,061.46 |
| 592270 | B | | 545.16 |
| 592160 | | | 2,827.50 |
| 592160 | | | 1,855.84 |
| 592070 | | | 430.44 |
| 592060 | | | 1,432.22 |
| 592060 | A | | 939.98 |
| 592160 | | | 2,365.26 |
| 592060 | | | 1,246.40 |
| 592270 | B | | 762.48 |
| 592160 | | | 2,267.36 |
| 592160 | | | 2,283.76 |
| 592070 | | | 430.44 |
| 592230 | | | 1,353.58 |
| 592060 | | | 1,609.74 |
| 592160 | | | 2,486.88 |
| 592060 | | | 1,250.86 |
| 592170 | | | 528.16 |
| 592060 | | | 999.82 |
| 592160 | | | 2,182.40 |
| 592160 | | | 2,113.44 |
| 592230 | | | 2,517.92 |
| 592230 | | | 2,072.26 |
| 592060 | | | 982.14 |
| 592100 | | | 185.66 |
| 592160 | | | 2,052.50 |
| 592230 | | | 2,062.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,190.28 |
| 592160 | | | 1,625.42 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592200 | B | | 758.02 |
| 592180 | | | 903.08 |
| 592230 | | | 2,479.32 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,124.04 |
| 592110 | | | 1,519.66 |
| 592130 | | | 1,332.02 |
| 592160 | | | 1,922.54 |
| 592230 | | | 2,291.26 |
| 592060 | | | 1,626.04 |
| 592060 | | edacted for PII / Redacted for PII | 1,348.92 |
| 592100 | | | 75.00 |
| 592170 | | | 1,276.06 |
| 592060 | | | 1,237.22 |
| 592230 | | | 2,460.00 |
| 592110 | | | 1,708.50 |
| 592170 | | | 1,123.50 |

| Code | | | Amount |
|------|---|---|------:|
| 592170 | | | 584.32 |
| 592060 | | | 1,306.70 |
| 592230 | | | 1,260.58 |
| 592230 | | | 2,278.14 |
| 592160 | | | 1,705.84 |
| 592060 | | | 945.04 |
| 592160 | | | 1,837.08 |
| 592240 | | | 610.38 |
| 592270 | B | | 510.14 |
| 592060 | | | 745.82 |
| 592060 | | | 706.60 |
| 592060 | | | 1,140.56 |
| 592100 | | | 206.76 |
| 592160 | | | 1,922.50 |
| 592160 | | | 2,313.46 |
| 592170 | | | 1,009.58 |
| 592170 | | | 955.30 |
| 592160 | | | 2,540.12 |
| 592230 | | | 2,049.28 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,567.10 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,493.62 |
| 592160 | | | 2,565.00 |
| 592160 | | | 1,858.24 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,071.94 |
| 592130 | | | 1,821.66 |
| 592160 | | | 2,028.36 |
| 592120 | B | | 363.06 |
| 592120 | B | | 742.54 |
| 592230 | | | 2,054.18 |
| 592110 | | | 1,443.40 |
| 592100 | | | 203.86 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,599.60 |
| 592110 | | | 1,481.16 |
| 592160 | | | 1,921.46 |
| 592130 | | | 1,579.98 |
| 592230 | | | 2,303.62 |
| 592060 | | | 1,077.48 |
| 592160 | | | 2,278.02 |
| 592250 | | | 1,165.80 |
| 592060 | Redacted for P | Redacted for PII | 1,016.06 |
| 592190 | | | 653.24 |
| 592160 | | | 2,007.58 |
| 592160 | | | 2,321.26 |
| 592160 | | | 3,120.00 |
| 592270 | B | | 573.08 |
| 592060 | | | 942.20 |
| 592060 | | | 1,119.32 |
| 592060 | | | 901.84 |
| 592170 | | | 1,250.38 |
| 592080 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,468.76 |
| 592130 | | | 5,257.86 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,109.72 |
| 592160 | | | 1,094.96 |
| 592060 | | | 1,251.38 |
| 592160 | | | 2,446.88 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,351.04 |
| 592070 | | | 412.00 |
| 592200 | B | | 587.54 |
| 592160 | | | 1,896.34 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,223.54 |
| 592270 | B | | 416.24 |
| 592060 | | | 1,165.60 |
| 592060 | | | 690.18 |
| 592110 | | | 1,431.66 |
| 592160 | | | 2,110.84 |
| 592180 | | | 1,021.54 |
| 592110 | | | 1,442.38 |
| 592130 | | | 986.32 |
| 592160 | | | 2,001.42 |
| 592130 | | | 1,819.02 |
| 592160 | | | 1,874.54 |
| 592110 | | | 1,435.76 |
| 592250 | | | 912.12 |
| 592160 | A | | 1,860.00 |
| 592160 | | | 2,028.76 |
| 592080 | | | 808.46 |
| 592160 | | | 1,896.08 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,415.34 |
| 592070 | | | 596.32 |
| 592130 | | | 1,895.42 |
| 592060 | | | 1,443.26 |
| 592240 | | | 952.30 |
| 592240 | | | 1,262.36 |
| 592060 | | | 1,018.22 |
| 592110 | Redacted for P | Redacted for PII | 1,662.52 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 616.02 |
| 592160 | | | 2,846.26 |
| 592230 | | | 2,133.40 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,434.10 |
| 592090 | | | 1,151.68 |
| 592110 | | | 1,459.92 |
| 592230 | | | 1,305.14 |
| 592160 | | | 1,877.46 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,986.26 |
| 592160 | | | 1,862.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,666.26 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,803.14 |
| 592160 | | | 1,961.04 |
| 592230 | | | 1,468.18 |

| | | |
|---|---|---|
| 592230 | | 2,310.00 |
| 592160 | | 2,039.14 |
| 592170 | | 1,218.54 |
| 592160 | | 2,028.76 |
| 592060 | | 1,335.20 |
| 592160 | | 1,782.92 |
| 592160 | | 1,284.50 |
| 592230 | | 2,053.50 |
| 592230 | | 2,430.00 |
| 592160 | | 1,117.60 |
| 592230 | | 2,047.50 |
| 592160 | | 1,976.26 |
| 592070 | | 430.44 |
| 592160 | | 2,621.26 |
| 592160 | | 2,321.26 |
| 592160 | | 1,855.84 |
| 592160 | | 1,966.90 |
| 592060 | | 926.92 |
| 592230 | | 1,916.26 |
| 592230 | | 2,108.68 |
| 592060 | | 976.70 |
| 592110 | | 1,379.92 |
| 592160 | | 2,027.32 |
| 592060 | | 1,466.02 |
| 592070 | | 412.00 |
| 592060 | | 1,358.68 |
| 592160 | | 2,028.76 |
| 592080 | | 729.00 |
| 592160 | | 1,808.96 |
| 592060 | Redacted for PII | 1,040.66 |
| 592060 | | 1,103.92 |
| 592060 | | 1,246.40 |
| 592160 | | 1,538.58 |
| 592100 | B | 297.98 |
| 592060 | | 1,218.46 |
| 592230 | | 1,615.74 |
| 592250 | | 1,102.52 |
| 592060 | | 901.86 |
| 592060 | | 1,407.82 |
| 592060 | | 678.92 |
| 592060 | | 1,456.86 |
| 592070 | | 430.44 |
| 592160 | | 1,128.20 |
| 592230 | | 2,149.04 |
| 592060 | | 1,094.18 |
| 592230 | | 1,218.28 |
| 592230 | | 2,010.00 |
| 592060 | | 693.04 |
| 592230 | | 2,047.50 |
| 592100 | B | 150.00 |
| 592160 | | 2,103.54 |
| 592160 | | 2,317.46 |
| 592080 | | 529.52 |
| 592160 | | 1,359.26 |
| 592170 | | 1,267.32 |
| 592180 | | 793.12 |
| 592100 | | 500.72 |

| | | |
|---|---|---|
| 592230 | | 2,250.00 |
| 592230 | | 2,253.32 |
| 592160 | | 2,261.26 |
| 592230 | | 2,660.12 |
| 592110 | | 1,454.68 |
| 592110 | | 1,269.46 |
| 592270 | B | 739.90 |
| 592060 | | 743.18 |
| 592130 | | 1,606.80 |
| 592160 | | 2,178.76 |
| 592160 | | 3,228.76 |
| 592160 | | 1,796.46 |
| 592110 | | 1,438.98 |
| 592160 | | 1,966.26 |
| 592250 | | 1,005.98 |
| 592060 | | 1,447.70 |
| 592160 | | 1,929.66 |
| 592100 | | 259.18 |
| 592070 | | 430.44 |
| 592160 | | 1,847.50 |
| 592250 | | 1,091.06 |
| 592060 | | 1,304.98 |
| 592170 | Redacted for PII | 1,080.92 |
| 592160 | | 2,359.78 |
| 592060 | | 1,050.98 |
| 592060 | | 1,049.22 |
| 592270 | B | 424.64 |
| 592230 | | 2,041.78 |
| 592160 | | 1,467.16 |
| 592240 | | 466.58 |
| 592160 | | 1,802.18 |
| 592270 | B | 448.42 |
| 592060 | | 1,084.60 |
| 592160 | | 2,402.12 |
| 592170 | | 815.64 |
| 592110 | | 1,427.80 |
| 592160 | | 2,028.76 |
| 592130 | | 1,567.96 |
| 592110 | | 1,438.98 |
| 592060 | | 1,001.40 |
| 592230 | | 2,047.50 |
| 592170 | | 944.92 |
| 592160 | | 2,427.50 |
| 592250 | | 1,303.92 |
| 592170 | | 1,000.18 |
| 592230 | | 2,054.00 |
| 592060 | | 1,040.66 |
| 592060 | | 938.46 |
| 592160 | | 1,922.38 |
| 592230 | | 2,028.76 |
| 592240 | | 753.90 |
| 592160 | | 1,622.50 |
| 592060 | | 1,142.80 |
| 592270 | B | 471.62 |
| 592250 | | 1,056.98 |
| 592230 | | 1,532.56 |
| 592060 | | 940.08 |

| Code | | Amount |
|---|---|---|
| 592080 | | 882.84 |
| 592170 | | 1,138.24 |
| 592060 | | 825.98 |
| 592230 | | 2,063.58 |
| 592160 | | 2,047.50 |
| 592250 | | 1,110.74 |
| 592060 | | 925.02 |
| 592250 | | 1,023.24 |
| 592060 | | 935.36 |
| 592180 | | 953.90 |
| 592060 | | 845.90 |
| 592250 | | 425.30 |
| 592270 | B | 316.18 |
| 592180 | | 548.26 |
| 592160 | | 2,055.00 |
| 592170 | Redacted for PII | 1,528.18 |
| 592250 | | 803.70 |
| 592160 | | 2,411.26 |
| 592060 | | 1,403.34 |
| 592110 | | 1,454.68 |
| 592060 | | 1,264.22 |
| 592160 | | 2,028.76 |
| 592230 | | 1,422.12 |
| 592160 | | 2,026.94 |
| 592160 | | 2,010.78 |
| 592230 | | 2,047.50 |
| 592230 | | 1,777.32 |
| 592160 | | 1,923.14 |
| 592070 | | 417.92 |
| 592060 | | 1,341.02 |
| 592230 | | 1,275.54 |
| 592160 | | 1,716.26 |
| 592160 | | 2,372.30 |
| 592240 | | 1,012.22 |
| 592160 | | 2,010.00 |
| 592160 | | 1,948.42 |
| 592060 | | 1,385.98 |
| 592230 | | 2,437.50 |
| 592160 | | 1,792.50 |
| 592230 | | 2,006.10 |
| 592110 | | 1,452.40 |
| 592060 | | 1,249.36 |
| 592160 | | 1,909.62 |
| 592070 | | 412.00 |
| 592230 | | 2,055.00 |
| 592230 | | 2,322.12 |
| 592230 | | 2,065.34 |
| 592110 | | 1,681.70 |
| 592230 | | 3,021.76 |
| 592060 | | 927.56 |
| 592170 | | 1,105.90 |
| 592230 | | 1,324.08 |
| 592250 | | 691.08 |
| 592160 | | 2,073.76 |
| 592160 | | 1,940.34 |
| 592060 | | 1,429.48 |
| 592160 | | 2,063.06 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,217.20 |
| 592110 | | 1,458.28 |
| 592100 | | 338.46 |
| 592230 | | 2,077.38 |
| 592160 | | 2,028.36 |
| 592230 | | 2,104.28 |
| 592060 | | 1,136.54 |
| 592160 | | 2,010.78 |
| 592160 | Redacted for PII | 1,017.80 |
| 592100 | | 366.16 |
| 592070 | | 412.00 |
| 592230 | | 2,412.50 |
| 592060 | | 1,225.90 |
| 592060 | | 1,447.70 |
| 592060 | | 1,082.84 |
| 592230 | | 2,052.58 |
| 592170 | | 962.50 |
| 592060 | | 1,501.60 |
| 592060 | | 946.80 |
| 592250 | | 912.98 |
| 592160 | | 2,302.50 |
| 592160 | | 2,217.08 |
| 592060 | | 975.38 |
| 592100 | B | 481.70 |
| 592230 | | 2,453.16 |
| 592070 | | 855.14 |
| 592160 | | 2,066.26 |
| 592170 | | 787.26 |
| 592160 | | 2,411.26 |
| 592160 | | 2,283.76 |
| 592170 | | 808.04 |
| 592160 | | 1,267.16 |
| 592110 | | 1,614.04 |
| 592160 | | 2,084.80 |
| 592110 | | 1,438.98 |
| 592110 | | 1,434.82 |
| 592160 | | 2,028.76 |
| 592060 | | 1,449.50 |
| 592200 | B | 318.84 |
| 592060 | | 1,224.40 |
| 592160 | | 2,028.76 |
| 592230 | | 1,614.44 |
| 592060 | | 966.92 |
| 592060 | | 1,177.52 |
| 592060 | | 548.48 |
| 592110 | | 1,521.34 |
| 592170 | | 897.06 |
| 592160 | | 3,687.28 |
| 592160 | | 2,136.88 |
| 592060 | | 923.28 |
| 592130 | | 1,838.34 |
| 592060 | | 924.28 |
| 592230 | | 2,028.76 |
| 592230 | | 2,041.78 |
| 592160 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 900.30 |

| | | | |
|---|---|---|---|
| 592230 | Redacted for PII | | 2,163.66 |
| 592060 | | Redacted for PII | 1,090.66 |
| 592230 | | | 2,071.20 |
| 592170 | | | 695.26 |
| 592060 | | | 1,441.92 |
| 592170 | | | 757.78 |
| 592160 | | | 1,726.26 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,534.68 |
| 592200 | B | | 437.80 |
| 592230 | | | 2,459.00 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,043.76 |
| 592200 | B | | 550.90 |
| 592230 | | | 2,077.38 |
| 592230 | | | 1,229.96 |
| 592180 | | | 1,149.44 |
| 592060 | | | 1,144.74 |
| 592230 | | | 2,100.76 |
| 592160 | | | 2,019.16 |
| 592160 | | | 1,214.74 |
| 592090 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592250 | | | 847.16 |
| 592100 | | | 303.44 |
| 592230 | | | 1,633.50 |
| 592060 | | | 1,420.88 |
| 592060 | | | 1,068.60 |
| 592060 | | | 927.36 |
| 592060 | | | 680.36 |
| 592070 | | | 430.44 |
| 592160 | | | 1,940.26 |
| 592160 | | | 1,887.08 |
| 592110 | | | 1,436.08 |
| 592170 | | | 2,418.76 |
| 592160 | | | 1,890.08 |
| 592170 | | | 1,474.20 |
| 592230 | | | 2,921.26 |
| 592160 | | | 1,959.86 |
| 592060 | | | 873.10 |
| 592060 | | | 1,581.82 |
| 592110 | | | 1,562.58 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,857.92 |
| 592170 | | | 1,131.64 |
| 592230 | | | 1,745.64 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,865.00 |
| 592110 | | | 1,455.40 |
| 592120 | B | | 758.54 |
| 592230 | Redacted for PII | Redacted for PII | 2,302.50 |
| 592110 | | | 1,426.44 |
| 592230 | | | 2,113.16 |
| 592160 | | | 1,860.32 |
| 592160 | | | 1,807.92 |
| 592170 | | | 834.36 |

| Code | | Amount |
|------|------|--------|
| 592060 | | 1,304.20 |
| 592110 | | 1,634.42 |
| 592160 | | 2,028.76 |
| 592060 | | 1,349.46 |
| 592230 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592060 | | 1,087.66 |
| 592160 | | 2,016.00 |
| 592170 | | 523.44 |
| 592160 | | 2,004.14 |
| 592160 | | 2,248.76 |
| 592160 | | 1,237.42 |
| 592160 | | 1,903.76 |
| 592110 | | 1,430.18 |
| 592060 | | 600.26 |
| 592060 | | 1,196.42 |
| 592160 | | 2,028.76 |
| 592130 | | 990.32 |
| 592160 | | 2,415.00 |
| 592110 | | 1,447.70 |
| 592060 | | 1,466.02 |
| 592160 | | 1,953.76 |
| 592160 | | 2,437.50 |
| 592170 | | 800.12 |
| 592270 | B | 684.22 |
| 592160 | | 1,982.40 |
| 592160 | | 1,699.58 |
| 592060 | | 1,253.56 |
| 592160 | | 2,021.08 |
| 592200 | B | 1,371.20 |
| 592070 | | 412.00 |
| 592070 | | 451.04 |
| 592110 | | 1,454.68 |
| 592110 | | 1,467.74 |
| 592230 | | 1,294.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,790.20 |
| 592170 | | 1,113.92 |
| 592060 | | 1,134.42 |
| 592160 | | 2,153.58 |
| 592230 | | 2,311.76 |
| 592160 | | 1,948.42 |
| 592160 | | 2,131.54 |
| 592060 | | 1,238.06 |
| 592160 | Redacted for PII | 1,218.54 |
| 592060 | | 800.72 |
| 592160 | | 2,291.26 |
| 592060 | | 1,045.82 |
| 592060 | | 900.20 |
| 592160 | | 2,122.50 |
| 592110 | | 1,455.64 |
| 592160 | | 2,019.32 |
| 592160 | | 2,012.74 |
| 592060 | | 1,058.46 |
| 592160 | | 2,673.34 |
| 592160 | | 2,043.76 |
| 592160 | | 2,110.84 |

| | | |
|---|---|---|
| 592100 | B | 476.64 |
| 592160 | | 2,293.44 |
| 592160 | | 2,846.26 |
| 592230 | | 2,958.76 |
| 592060 | | 1,357.72 |
| 592200 | B | 395.16 |
| 592230 | | 2,475.00 |
| 592060 | | 982.14 |
| 592160 | | 2,859.52 |
| 592230 | | 1,382.36 |
| 592230 | | 2,051.26 |
| 592060 | | 819.02 |
| 592230 | | 2,298.76 |
| 592110 | | 1,465.92 |
| 592160 | | 2,302.50 |
| 592110 | | 1,427.80 |
| 592110 | | 1,450.58 |
| 592160 | | 2,085.00 |
| 592060 | | 1,053.54 |
| 592230 | | 2,028.76 |
| 592230 | | 1,862.46 |
| 592160 | | 2,374.68 |
| 592230 | | 1,309.68 |
| 592060 | | 1,202.52 |
| 592230 | | 1,252.66 |
| 592230 | | 2,028.76 |
| 592060 | | 1,091.80 |
| 592060 | | 768.64 |
| 592130 | | 1,848.88 |
| 592060 | | 1,447.60 |
| 592060 | | 1,365.24 |
| 592230 | | 2,508.76 |
| 592160 | | 2,225.02 |
| 592060 | | 1,576.94 |
| 592170 | | 1,856.88 |
| 592230 | | 2,411.26 |
| 592160 | | 1,764.18 |
| 592060 | Redacted for PII | 2,122.86 |
| 592080 | | 790.48 |
| 592160 | | 4,157.54 |
| 592060 | | 943.98 |
| 592250 | | 807.88 |
| 592230 | | 2,104.28 |
| 592060 | | 1,108.78 |
| 592160 | | 1,948.42 |
| 592160 | | 1,850.90 |
| 592160 | | 2,122.50 |
| 592060 | | 1,148.36 |
| 592230 | | 2,047.50 |
| 592060 | | 1,225.90 |
| 592170 | | 948.46 |
| 592160 | | 1,935.34 |
| 592060 | | 1,211.96 |
| 592160 | | 2,066.26 |
| 592060 | | 985.10 |
| 592130 | | 1,816.82 |
| 592230 | | 2,010.00 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,421.50 |
| 592230 | | 2,437.50 |
| 592160 | | 2,010.78 |
| 592160 | | 1,909.96 |
| 592160 | | 1,966.12 |
| 592160 | | 2,283.76 |
| 592270 | B | 507.84 |
| 592170 | | 2,974.46 |
| 592060 | | 1,091.86 |
| 592080 | | 412.00 |
| 592060 | | 1,010.34 |
| 592110 | | 1,722.18 |
| 592060 | | 1,424.94 |
| 592170 | | 1,608.52 |
| 592250 | | 1,102.78 |
| 592230 | | 2,752.50 |
| 592060 | | 1,395.38 |
| 592130 | | 1,287.20 |
| 592160 | A | 1,948.42 |
| 592160 | | 2,033.18 |
| 592160 | | 2,289.84 |
| 592110 | | 1,285.26 |
| 592110 | | 1,458.28 |
| 592160 | | 1,318.12 |
| 592060 | | 929.02 |
| 592160 | | 1,208.42 |
| 592160 | | 2,846.26 |
| 592230 | | 2,042.84 |
| 592060 | | 927.24 |
| 592230 | | 1,322.74 |
| 592060 | Redacted for PII | 1,627.98 |
| 592160 | | 2,028.76 |
| 592080 | | 520.24 |
| 592130 | | 1,588.64 |
| 592100 | B | 316.04 |
| 592060 | | 1,353.96 |
| 592160 | | 1,921.46 |
| 592160 | | 1,255.88 |
| 592160 | | 2,193.66 |
| 592160 | | 2,466.06 |
| 592230 | | 3,040.00 |
| 592160 | | 2,025.48 |
| 592160 | | 1,791.80 |
| 592060 | | 1,093.36 |
| 592250 | | 772.54 |
| 592130 | | 1,308.84 |
| 592170 | | 1,238.16 |
| 592170 | | 883.74 |
| 592170 | | 411.58 |
| 592270 | B | 915.58 |
| 592200 | B | 967.92 |
| 592110 | | 1,430.18 |
| 592170 | | 899.34 |
| 592160 | | 1,785.00 |
| 592230 | | 2,126.34 |
| 592230 | | 1,245.50 |
| 592230 | | 2,484.18 |

| | | |
|---|---|---|
| 592230 | | 2,060.00 |
| 592060 | | 1,841.18 |
| 592160 | | 1,628.74 |
| 592270 | B | 360.94 |
| 592130 | | 1,568.38 |
| 592170 | | 1,098.90 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592160 | | 1,881.88 |
| 592100 | | 388.80 |
| 592250 | | 1,145.52 |
| 592060 | | 1,112.86 |
| 592160 | | 2,028.76 |
| 592110 | | 1,452.26 |
| 592230 | | 2,028.76 |
| 592230 | | 2,253.42 |
| 592160 | | 2,047.50 |
| 592160 | | 1,929.66 |
| 592160 | | 2,296.38 |
| 592230 | | 2,504.88 |
| 592060 | | 1,720.46 |
| 592160 | | 2,702.50 |
| 592170 | Redacted for PII | 711.08 |
| 592170 | | 470.18 |
| 592160 | | 2,043.10 |
| 592230 | | 2,244.38 |
| 592230 | | 2,411.26 |
| 592130 | | 1,043.42 |
| 592110 | | 1,438.98 |
| 592230 | | 1,421.14 |
| 592160 | | 2,302.50 |
| 592230 | | 2,114.88 |
| 592170 | | 800.52 |
| 592130 | | 1,855.42 |
| 592160 | | 3,016.08 |
| 592270 | B | 500.90 |
| 592160 | | 1,958.84 |
| 592170 | | 1,058.68 |
| 592160 | | 1,316.66 |
| 592060 | | 1,070.64 |
| 592070 | | 430.44 |
| 592110 | | 1,458.28 |
| 592160 | | 1,935.84 |
| 592130 | | 2,130.08 |
| 592060 | | 830.76 |
| 592230 | | 2,827.50 |
| 592240 | | 808.60 |
| 592270 | B | 549.86 |
| 592250 | | 756.76 |
| 592230 | | 2,411.26 |
| 592080 | | 734.70 |
| 592230 | | 2,352.50 |
| 592060 | | 1,349.30 |
| 592230 | | 2,692.50 |
| 592230 | | 1,411.04 |
| 592060 | | 1,138.58 |

| Code | | Amount |
|------|------|--------|
| 592160 | | 1,224.02 |
| 592250 | | 615.38 |
| 592230 | | 2,028.76 |
| 592060 | | 1,398.50 |
| 592160 | | 2,396.26 |
| 592110 | | 1,442.38 |
| 592170 | | 1,195.56 |
| 592110 | | 1,446.72 |
| 592230 | | 2,028.76 |
| 592160 | | 2,801.26 |
| 592230 | | 2,047.50 |
| 592060 | | 1,236.28 |
| 592170 | | 834.16 |
| 592160 | | 1,895.94 |
| 592160 | | 1,948.42 |
| 592160 | | 1,682.92 |
| 592230 | Redacted for PII | 2,077.38 |
| 592060 | | 1,130.58 |
| 592230 | | 2,198.30 |
| 592160 | | 1,255.00 |
| 592110 | | 1,438.98 |
| 592160 | | 2,139.78 |
| 592160 | | 1,782.92 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592080 | | 412.00 |
| 592160 | | 1,009.98 |
| 592160 | | 2,411.26 |
| 592160 | | 2,860.40 |
| 592180 | | 1,221.48 |
| 592230 | | 1,972.50 |
| 592160 | | 2,204.68 |
| 592230 | | 2,902.50 |
| 592230 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592060 | | 1,085.00 |
| 592100 | B | 501.30 |
| 592130 | | 1,850.94 |
| 592230 | | 2,652.76 |
| 592180 | | 1,222.12 |
| 592060 | | 1,218.18 |
| 592160 | | 2,047.50 |
| 592060 | | 1,446.92 |
| 592060 | | 1,471.64 |
| 592230 | | 2,485.92 |
| 592240 | | 1,193.52 |
| 592230 | | 2,085.00 |
| 592160 | | 1,948.56 |
| 592110 | | 1,458.28 |
| 592160 | | 2,258.76 |
| 592160 | | 1,866.72 |
| 592270 | B | 562.90 |
| 592160 | | 2,334.50 |
| 592160 | | 1,862.50 |
| 592060 | | 1,307.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,148.18 |

| | | |
|---|---|---|
| 592160 | | 2,145.20 |
| 592230 | | 1,223.66 |
| 592230 | | 2,054.66 |
| 592060 | | 1,041.44 |
| 592060 | | 1,369.62 |
| 592110 | | 1,511.34 |
| 592230 | | 2,028.76 |
| 592160 | | 2,936.88 |
| 592250 | | 690.10 |
| 592160 | Redacted for PII | 1,796.46 |
| 592160 | | 2,246.78 |
| 592170 | | 1,083.18 |
| 592060 | | 1,051.94 |
| 592060 | | 1,084.60 |
| 592060 | | 932.30 |
| 592110 | | 1,641.34 |
| 592160 | | 1,823.54 |
| 592070 | | 430.44 |
| 592080 | | 785.60 |
| 592160 | | 1,836.06 |
| 592110 | | 1,470.20 |
| 592180 | | 909.90 |
| 592160 | | 2,714.50 |
| 592060 | | 935.36 |
| 592160 | | 1,945.42 |
| 592160 | | 2,092.08 |
| 592060 | | 963.74 |
| 592180 | | 1,058.84 |
| 592170 | | 1,401.92 |
| 592230 | | 2,446.88 |
| 592160 | | 1,718.34 |
| 592110 | | 1,474.00 |
| 592160 | | 1,928.76 |
| 592160 | | 2,047.50 |
| 592100 | B | 644.10 |
| 592060 | | 1,082.84 |
| 592060 | | 1,246.06 |
| 592070 | | 430.44 |
| 592120 | B | 723.84 |
| 592110 | | 1,458.28 |
| 592060 | | 601.76 |
| 592160 | | 2,081.16 |
| 592160 | | 1,782.92 |
| 592250 | | 1,068.24 |
| 592060 | | 798.66 |
| 592160 | | 1,822.06 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592100 | B | 517.96 |
| 592100 | B | 482.24 |
| 592160 | | 2,361.74 |
| 592160 | | 2,259.80 |
| 592160 | | 1,925.92 |
| 592060 | | 1,303.78 |
| 592160 | | 2,221.00 |
| 592160 | | 1,939.70 |
| 592060 | | 945.12 |

| Code | | Description | Amount |
|---|---|---|---|
| 592170 | | Redacted for PII | 1,103.28 |
| 592230 | | | 2,119.90 |
| 592230 | | | 2,077.30 |
| 592070 | | | 458.38 |
| 592160 | | | 1,946.86 |
| 592100 | B | | 688.48 |
| 592110 | | | 1,429.44 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,987.50 |
| 592250 | | | 1,205.10 |
| 592160 | A | | 2,943.14 |
| 592160 | | | 2,325.08 |
| 592060 | | | 1,418.72 |
| 592100 | | | 421.24 |
| 592170 | | | 649.58 |
| 592060 | | | 1,171.66 |
| 592100 | B | | 325.32 |
| 592160 | | | 1,910.92 |
| 592060 | | | 1,133.80 |
| 592060 | | | 1,447.70 |
| 592060 | | | 856.28 |
| 592160 | | | 2,002.32 |
| 592160 | | | 1,714.16 |
| 592160 | | | 2,075.18 |
| 592170 | | | 414.38 |
| 592230 | | | 2,062.50 |
| 592170 | | | 591.28 |
| 592160 | | | 2,213.84 |
| 592160 | | | 2,160.00 |
| 592230 | | | 2,456.26 |
| 592130 | | | 1,520.42 |
| 592100 | B | | 674.80 |
| 592160 | | | 1,881.88 |
| 592060 | | | 1,026.30 |
| 592070 | | | 412.00 |
| 592070 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,358.98 |
| 592160 | | | 2,144.96 |
| 592130 | | | 1,580.84 |
| 592230 | | | 2,224.58 |
| 592060 | | | 940.92 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,834.80 |
| 592270 | B | | 606.12 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,106.44 |
| 592170 | | | 1,293.64 |
| 592060 | | | 946.26 |
| 592100 | B | | 368.06 |
| 592060 | | | 788.96 |
| 592160 | | Redacted for PII | 2,047.50 |
| 592110 | | | 1,399.10 |
| 592230 | | | 1,197.70 |
| 592230 | | | 2,171.26 |
| 592160 | | | 1,915.08 |

| Code | | Amount |
|------|---|--------|
| 592100 | B | 689.64 |
| 592160 | | 1,958.82 |
| 592160 | | 2,357.02 |
| 592230 | | 2,028.76 |
| 592060 | | 953.58 |
| 592160 | | 2,028.76 |
| 592160 | | 1,233.48 |
| 592160 | | 2,433.76 |
| 592210 | | 1,173.76 |
| 592230 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592160 | | 2,130.00 |
| 592160 | | 1,984.88 |
| 592230 | | 2,153.94 |
| 592160 | | 2,790.00 |
| 592060 | | 735.98 |
| 592230 | | 2,298.76 |
| 592160 | | 2,302.50 |
| 592230 | | 2,437.50 |
| 592160 | | 2,302.50 |
| 592250 | | 400.00 |
| 592160 | | 2,955.00 |
| 592230 | | 2,028.76 |
| 592230 | | 2,492.04 |
| 592270 | B | 351.14 |
| 592160 | | 1,571.08 |
| 592230 | | 2,094.38 |
| 592160 | | 2,020.34 |
| 592160 | | 1,837.08 |
| 592200 | B | 616.46 |
| 592160 | | 2,895.00 |
| 592160 | | 1,125.56 |
| 592060 | | 739.44 |
| 592170 | | 400.00 |
| 592060 | | 1,128.12 |
| 592160 | | 2,028.92 |
| 592060 | | 970.66 |
| 592230 | | 2,913.76 |
| 592070 | | 428.36 |
| 592110 | | 1,426.98 |
| 592130 | | 1,513.24 |
| 592060 | | 768.64 |
| 592160 | | 1,955.92 |
| 592230 | | 2,078.50 |
| 592160 | | 1,866.26 |
| 592270 | Redacted for PII B | 684.22 |
| 592160 | | 2,771.26 |
| 592160 | | 1,894.08 |
| 592230 | | 2,450.42 |
| 592060 | | 943.62 |
| 592110 | | 1,447.70 |
| 592110 | | 1,466.02 |
| 592160 | | 1,928.84 |
| 592160 | | 2,054.58 |
| 592240 | | 952.90 |
| 592270 | B | 634.64 |
| 592160 | | 2,034.92 |

| Code | | Redacted | Amount |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592170 | | | 981.42 |
| 592230 | | | 2,113.02 |
| 592060 | | | 1,128.28 |
| 592060 | | | 924.16 |
| 592060 | | | 1,219.60 |
| 592230 | | | 2,493.76 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,253.52 |
| 592110 | | | 1,447.46 |
| 592160 | | | 1,868.34 |
| 592160 | | | 1,948.56 |
| 592160 | | | 2,010.00 |
| 592160 | | | 2,278.26 |
| 592110 | | | 1,416.46 |
| 592230 | | | 1,373.56 |
| 592060 | | | 1,171.66 |
| 592230 | | | 1,907.26 |
| 592110 | | | 1,447.70 |
| 592250 | | | 1,078.68 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,047.50 |
| 592060 | | | 941.00 |
| 592100 | B | | 542.74 |
| 592100 | | | 403.76 |
| 592230 | | | 2,940.00 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,606.80 |
| 592060 | | | 1,164.06 |
| 592240 | | | 1,350.82 |
| 592230 | | | 2,705.22 |
| 592060 | | | 785.34 |
| 592230 | | | 1,427.26 |
| 592230 | | | 2,677.50 |
| 592060 | | | 1,238.06 |
| 592060 | | | 1,448.76 |
| 592230 | | | 2,094.72 |
| 592160 | | | 1,820.34 |
| 592160 | Redacted for PII | Redacted for PII | 2,008.80 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 215.22 |
| 592200 | B | | 927.74 |
| 592270 | B | | 1,031.98 |
| 592060 | | | 1,043.80 |
| 592100 | B | | 544.64 |
| 592100 | | | 489.20 |
| 592250 | | | 761.76 |
| 592060 | | | 929.28 |
| 592110 | | | 1,447.70 |
| 592180 | | | 993.26 |
| 592160 | | | 2,148.10 |
| 592060 | | | 1,238.06 |
| 592270 | B | | 377.36 |
| 592060 | | | 926.60 |
| 592170 | | | 438.88 |
| 592070 | | | 430.44 |
| 592180 | | | 1,238.04 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,039.96 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,224.50 |
| 592110 | | | 1,506.90 |
| 592060 | | | 1,006.00 |
| 592230 | | | 1,878.76 |
| 592160 | | | 1,898.28 |
| 592180 | | | 827.82 |
| 592230 | | | 2,103.58 |
| 592230 | | | 1,991.26 |
| 592100 | | | 340.92 |
| 592110 | | | 1,458.28 |
| 592200 | B | | 402.26 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,181.84 |
| 592170 | | | 1,025.78 |
| 592060 | | | 1,232.02 |
| 592250 | | | 1,015.20 |
| 592160 | | | 1,855.84 |
| 592250 | | | 529.74 |
| 592230 | | | 2,010.00 |
| 592160 | | | 1,822.50 |
| 592270 | B | | 346.22 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,124.60 |
| 592060 | | | 1,166.54 |
| 592060 | | | 948.48 |
| 592130 | | | 1,599.58 |
| 592160 | | | 2,348.76 |
| 592070 | Redacted for P | Redacted for PII | 412.00 |
| 592160 | | | 2,110.84 |
| 592160 | | | 2,745.00 |
| 592110 | | | 1,466.02 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,857.92 |
| 592060 | | | 1,246.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,993.10 |
| 592160 | | | 1,966.12 |
| 592060 | N | | 1,429.04 |
| 592270 | B | | 969.78 |
| 592160 | | | 2,199.78 |
| 592060 | | | 1,502.30 |
| 592160 | | | 2,310.00 |
| 592060 | | | 1,024.86 |
| 592160 | | | 1,901.80 |
| 592060 | | | 1,402.66 |
| 592230 | | | 2,124.68 |
| 592160 | | | 4,148.72 |
| 592160 | | | 1,843.96 |
| 592100 | | | 178.44 |
| 592230 | | | 2,497.50 |
| 592160 | | | 2,317.50 |
| 592060 | | | 1,656.96 |
| 592160 | | | 1,957.80 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | | | 2,036.26 |
| 592160 | | | 2,338.64 |
| 592160 | | | 2,430.00 |
| 592060 | | | 817.16 |
| 592200 | B | | 376.32 |
| 592160 | | | 1,682.92 |
| 592160 | | | 1,813.94 |
| 592160 | | | 1,942.44 |
| 592100 | B | | 445.98 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,069.16 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,680.84 |
| 592110 | | | 1,442.38 |
| 592060 | | | 834.66 |
| 592250 | | | 1,302.40 |
| 592170 | | | 1,044.28 |
| 592160 | | | 1,875.12 |
| 592170 | | | 1,000.16 |
| 592160 | | | 1,966.00 |
| 592230 | | | 1,219.02 |
| 592060 | | | 1,465.50 |
| 592230 | | | 4,708.50 |
| 592060 | | | 1,414.14 |
| 592230 | Redacted for PII | Redacted for PII | 2,095.28 |
| 592070 | | | 885.38 |
| 592160 | | | 2,789.26 |
| 592160 | | | 2,662.50 |
| 592060 | | | 1,133.80 |
| 592230 | | | 1,260.24 |
| 592230 | | | 2,446.88 |
| 592060 | | | 683.32 |
| 592230 | | | 2,101.68 |
| 592080 | | | 576.54 |
| 592170 | | | 1,669.00 |
| 592160 | | | 2,902.50 |
| 592230 | | | 2,011.74 |
| 592060 | | | 824.18 |
| 592070 | | | 430.44 |
| 592160 | | | 1,963.78 |
| 592270 | B | | 719.50 |
| 592060 | | | 1,170.92 |
| 592230 | | | 1,260.10 |
| 592230 | | | 3,000.00 |
| 592160 | | | 2,494.18 |
| 592160 | | | 2,027.46 |
| 592160 | | | 2,055.00 |
| 592160 | | | 1,842.72 |
| 592060 | | | 950.08 |
| 592060 | | | 1,411.76 |
| 592200 | B | | 1,013.50 |
| 592060 | | | 812.98 |
| 592160 | | | 2,010.08 |
| 592180 | | | 839.94 |
| 592130 | | | 929.50 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 898.24 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,373.88 |
| 592060 | | | 1,245.60 |
| 592160 | | | 1,832.72 |
| 592160 | | | 2,827.50 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,183.50 |
| 592110 | | | 1,458.28 |
| 592170 | | | 1,380.56 |
| 592160 | | | 1,970.16 |
| 592170 | | | 1,158.92 |
| 592160 | | | 3,428.14 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,269.46 |
| 592270 | B | | 1,023.76 |
| 592160 | | | 1,682.92 |
| 592230 | | | 2,253.76 |
| 592230 | | | 2,047.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 1,580.82 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,461.58 |
| 592170 | | | 746.46 |
| 592230 | | | 2,102.72 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,428.60 |
| 592060 | | | 1,638.44 |
| 592160 | | | 2,321.26 |
| 592270 | B | | 215.22 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,996.72 |
| 592060 | | | 1,013.90 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592250 | | | 835.40 |
| 592060 | | | 1,241.84 |
| 592230 | | | 2,028.76 |
| 592250 | | | 1,325.38 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,269.46 |
| 592060 | | | 1,389.56 |
| 592110 | | | 1,424.94 |
| 592230 | | | 2,066.26 |
| 592230 | | | 2,101.68 |
| 592060 | | | 1,385.98 |
| 592160 | | | 2,340.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,396.26 |
| 592160 | | | 1,973.42 |
| 592110 | | | 1,449.50 |
| 592200 | B | | 739.22 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,167.54 |
| 592110 | | | 1,449.50 |
| 592170 | | | 1,256.88 |
| 592160 | | | 1,922.38 |
| 592230 | | | 2,077.38 |

| | | | |
|---|---|---|---|
| 592060 | | | 871.88 |
| 592060 | | | 876.10 |
| 592200 | B | | 474.24 |
| 592110 | | | 1,445.98 |
| 592250 | | | 1,290.30 |
| 592160 | | | 1,863.44 |
| 592170 | | | 687.54 |
| 592100 | B | | 451.98 |
| 592270 | B | | 200.00 |
| 592060 | | | 1,335.92 |
| 592110 | Redacted for P | Redacted for PII | 1,447.70 |
| 592160 | | | 2,121.50 |
| 592070 | | | 430.44 |
| 592230 | | | 2,204.50 |
| 592160 | | | 1,796.46 |
| 592060 | | | 843.84 |
| 592060 | | | 1,470.34 |
| 592180 | | | 787.06 |
| 592160 | | | 1,643.74 |
| 592160 | | | 2,002.06 |
| 592130 | | | 1,340.52 |
| 592070 | | | 530.94 |
| 592250 | | | 763.14 |
| 592110 | | | 1,523.26 |
| 592060 | | | 752.06 |
| 592160 | | | 1,600.00 |
| 592160 | | | 1,945.04 |
| 592160 | | | 2,091.44 |
| 592160 | | | 1,929.54 |
| 592200 | B | | 236.26 |
| 592060 | | | 1,443.26 |
| 592100 | | | 465.72 |
| 592060 | | | 833.26 |
| 592100 | B | | 693.00 |
| 592230 | | | 1,209.50 |
| 592110 | | | 1,530.30 |
| 592170 | | | 1,043.78 |
| 592160 | | | 1,903.62 |
| 592160 | | | 2,103.54 |
| 592160 | | | 2,025.40 |
| 592230 | | | 4,237.62 |
| 592060 | | | 937.94 |
| 592110 | | | 1,562.52 |
| 592160 | | | 2,168.52 |
| 592160 | | | 1,220.30 |
| 592060 | | | 1,368.10 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,193.76 |
| 592230 | | | 2,010.00 |
| 592170 | | | 988.40 |
| 592230 | | | 2,028.76 |
| 592060 | | | 948.94 |
| 592230 | | | 2,880.00 |
| 592080 | | | 696.76 |
| 592160 | | | 2,203.56 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,069.38 |

| | | |
|---|---|---|
| 592160 | | 1,837.08 |
| 592160 | | 1,869.74 |
| 592160 | | 1,903.24 |
| 592160 | Redacted for PII | 2,007.86 |
| 592230 | | 2,129.88 |
| 592070 | | 430.44 |
| 592160 | | 1,962.92 |
| 592110 | | 1,449.50 |
| 592230 | | 2,439.86 |
| 592160 | | 2,002.06 |
| 592200 | B | 548.62 |
| 592190 | | 603.62 |
| 592110 | | 1,410.88 |
| 592110 | | 1,430.18 |
| 592060 | | 649.04 |
| 592170 | | 1,064.40 |
| 592230 | | 2,412.92 |
| 592230 | | 2,752.50 |
| 592060 | | 494.64 |
| 592170 | | 1,085.80 |
| 592230 | | 2,039.18 |
| 592110 | | 1,447.70 |
| 592230 | | 2,274.94 |
| 592160 | | 2,177.26 |
| 592100 | | 360.06 |
| 592060 | | 755.24 |
| 592230 | | 2,990.88 |
| 592060 | | 1,246.40 |
| 592060 | | 886.96 |
| 592160 | | 3,049.50 |
| 592160 | | 1,361.24 |
| 592130 | | 1,441.40 |
| 592160 | | 2,028.76 |
| 592160 | | 2,172.12 |
| 592230 | | 2,373.76 |
| 592160 | | 2,411.26 |
| 592060 | | 1,264.22 |
| 592060 | | 1,032.62 |
| 592160 | | 2,008.06 |
| 592160 | | 2,546.60 |
| 592160 | | 2,569.76 |
| 592200 | B | 892.50 |
| 592160 | | 2,003.76 |
| 592230 | | 1,233.08 |
| 592060 | | 1,224.40 |
| 592160 | | 1,309.48 |
| 592230 | | 2,353.14 |
| 592080 | | 780.04 |
| 592230 | | 2,101.68 |
| 592160 | | 1,874.58 |
| 592160 | | 1,887.08 |
| 592230 | | 2,411.26 |
| 592240 | | 996.88 |
| 592230 | Redacted for PII | 2,503.00 |
| 592160 | | 2,110.84 |
| 592060 | | 788.72 |
| 592230 | | 2,060.00 |

| Code | | | Amount |
|---|---|---|---|
| 592180 | | | 643.90 |
| 592160 | | | 2,051.48 |
| 592160 | | | 1,844.58 |
| 592160 | | | 2,299.22 |
| 592160 | | | 1,984.10 |
| 592230 | | | 1,280.56 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,453.16 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,447.76 |
| 592060 | | | 1,242.12 |
| 592100 | B | | 382.64 |
| 592160 | | | 4,501.50 |
| 592230 | | | 2,056.76 |
| 592160 | | | 2,321.26 |
| 592230 | | | 1,516.92 |
| 592060 | | | 1,351.82 |
| 592100 | | | 437.02 |
| 592100 | | | 420.94 |
| 592160 | | | 2,082.76 |
| 592270 | B | | 793.64 |
| 592200 | B | | 479.62 |
| 592230 | | | 2,047.50 |
| 592250 | | | 739.28 |
| 592060 | | | 1,207.20 |
| 592160 | | | 1,204.44 |
| 592170 | | | 637.78 |
| 592160 | | | 1,940.22 |
| 592180 | | | 624.78 |
| 592230 | | | 2,487.58 |
| 592060 | | | 943.70 |
| 592170 | | | 1,243.96 |
| 592160 | | | 2,257.98 |
| 592060 | | | 880.54 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 659.56 |
| 592060 | | | 902.22 |
| 592230 | | | 2,726.26 |
| 592110 | | | 1,265.94 |
| 592200 | B | | 532.88 |
| 592060 | | | 1,237.44 |
| 592170 | | | 667.34 |
| 592060 | | | 1,250.38 |
| 592060 | | | 758.50 |
| 592060 | | | 1,389.94 |
| 592160 | Redacted for PII | Redacted for PII | 2,066.26 |
| 592070 | | | 460.10 |
| 592160 | | | 1,935.00 |
| 592230 | | | 2,125.02 |
| 592180 | | | 988.60 |
| 592170 | | | 1,204.10 |
| 592080 | | | 575.50 |
| 592180 | | | 557.92 |
| 592160 | | | 2,002.32 |
| 592060 | | | 849.00 |
| 592160 | | | 2,456.26 |

| Code | | Amount |
|---|---|---|
| 592070 | | 551.38 |
| 592060 | | 710.62 |
| 592060 | | 1,238.66 |
| 592060 | | 997.02 |
| 592110 | | 1,447.70 |
| 592230 | | 2,311.74 |
| 592160 | | 2,066.26 |
| 592200 | B | 715.50 |
| 592160 | | 2,036.26 |
| 592160 | | 2,808.76 |
| 592070 | | 412.00 |
| 592070 | | 430.44 |
| 592160 | | 1,888.00 |
| 592160 | | 2,329.58 |
| 592200 | B | 732.84 |
| 592060 | | 1,016.06 |
| 592060 | | 1,204.62 |
| 592270 | B | 457.50 |
| 592060 | | 1,379.28 |
| 592230 | | 2,484.02 |
| 592230 | | 2,066.26 |
| 592110 | | 1,431.26 |
| 592110 | | 1,474.50 |
| 592160 | | 2,023.68 |
| 592160 | | 2,430.00 |
| 592230 | | 2,028.76 |
| 592060 | | 1,224.96 |
| 592160 | | 2,251.24 |
| 592160 | | 2,028.76 |
| 592160 | | 1,664.18 |
| 592230 | | 2,461.20 |
| 592060 | | 832.46 |
| 592070 | | 483.22 |
| 592100 | B | 395.14 |
| 592230 | | 2,411.36 |
| 592060 | | 1,065.98 |
| 592110 | | 1,458.28 |
| 592160 | | 2,585.84 |
| 592060 | | 1,358.02 |
| 592110 | Redacted for PII | 1,438.98 |
| 592170 | | 781.84 |
| 592060 | | 1,398.70 |
| 592060 | | 1,246.40 |
| 592160 | | 2,496.38 |
| 592160 | | 2,396.26 |
| 592230 | | 2,380.50 |
| 592110 | | 1,442.38 |
| 592110 | | 1,427.80 |
| 592100 | B | 674.94 |
| 592060 | | 1,200.38 |
| 592120 | B | 1,295.68 |
| 592160 | | 481.38 |
| 592160 | | 2,302.50 |
| 592080 | | 412.00 |
| 592230 | | 2,028.76 |
| 592160 | | 1,511.26 |
| 592160 | | 1,735.94 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,403.14 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,705.84 |
| 592060 | | | 952.10 |
| 592160 | | | 2,145.22 |
| 592160 | | | 2,003.50 |
| 592110 | | | 1,603.90 |
| 592160 | | | 1,796.46 |
| 592170 | | | 879.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,302.38 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,006.48 |
| 592160 | | | 2,039.56 |
| 592060 | | | 1,199.36 |
| 592160 | | | 2,204.20 |
| 592160 | | | 1,854.18 |
| 592060 | | | 673.10 |
| 592060 | | | 840.92 |
| 592060 | | | 1,442.38 |
| 592230 | | | 2,456.26 |
| 592160 | | | 2,414.78 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 363.28 |
| 592160 | | | 2,028.76 |
| 592110 | | | 707.62 |
| 592230 | | | 2,047.50 |
| 592270 | B | | 412.18 |
| 592160 | | | 2,333.38 |
| 592160 | | | 1,323.30 |
| 592230 | Redacted for P | Redacted for PII | 1,991.26 |
| 592230 | | | 2,431.10 |
| 592230 | | | 2,310.00 |
| 592060 | | | 1,244.96 |
| 592110 | | | 1,430.18 |
| 592270 | B | | 551.96 |
| 592270 | B | | 1,115.12 |
| 592060 | | | 721.10 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,939.18 |
| 592160 | | | 2,028.76 |
| 592200 | B | | 948.04 |
| 592230 | | | 1,835.42 |
| 592170 | | | 1,137.72 |
| 592160 | | | 2,392.50 |
| 592170 | | | 938.74 |
| 592160 | | | 2,658.76 |
| 592200 | B | | 532.12 |
| 592100 | B | | 622.36 |
| 592060 | | | 1,141.04 |
| 592160 | | | 2,263.44 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,968.54 |
| 592060 | | | 752.50 |
| 592060 | | | 924.02 |

| | | |
|---|---|---|
| 592060 | | 1,082.84 |
| 592160 | | 2,283.76 |
| 592230 | | 2,042.56 |
| 592250 | | 742.62 |
| 592230 | | 2,033.96 |
| 592160 | | 1,929.66 |
| 592060 | | 1,221.60 |
| 592160 | | 1,929.66 |
| 592060 | | 1,384.90 |
| 592160 | | 2,047.50 |
| 592160 | | 2,223.76 |
| 592230 | | 1,266.06 |
| 592230 | | 2,490.60 |
| 592110 | | 1,447.70 |
| 592160 | | 2,039.82 |
| 592160 | | 1,641.24 |
| 592100 | B | 504.90 |
| 592100 | B | 392.00 |
| 592110 | | 1,504.18 |
| 592060 | | 1,069.98 |
| 592060 | | 720.78 |
| 592110 | | 1,675.78 |
| 592160 | | 1,947.50 |
| 592060 | | 997.50 |
| 592160 | | 1,961.18 |
| 592160 | Redacted for PII | 1,855.84 |
| 592110 | | 1,511.34 |
| 592060 | | 1,385.62 |
| 592230 | | 2,077.38 |
| 592130 | | 1,518.62 |
| 592250 | | 1,187.98 |
| 592190 | | 493.72 |
| 592110 | | 1,444.02 |
| 592170 | | 976.48 |
| 592110 | | 1,438.98 |
| 592110 | | 1,699.86 |
| 592060 | | 1,320.00 |
| 592110 | | 1,446.72 |
| 592130 | | 1,579.98 |
| 592160 | | 1,858.84 |
| 592170 | | 694.12 |
| 592160 | | 2,250.62 |
| 592060 | | 760.98 |
| 592160 | | 1,793.08 |
| 592160 | | 1,796.46 |
| 592230 | | 1,407.80 |
| 592110 | | 1,466.02 |
| 592230 | | 1,277.18 |
| 592230 | | 2,051.26 |
| 592060 | | 912.10 |
| 592160 | | 2,474.42 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592060 | | 1,176.80 |
| 592060 | | 1,245.60 |
| 592160 | | 1,967.16 |
| 592060 | | 1,719.80 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 995.88 |
| 592060 | | | 701.56 |
| 592160 | | | 1,833.74 |
| 592230 | | | 1,935.00 |
| 592170 | | | 1,262.60 |
| 592070 | | | 631.12 |
| 592160 | | | 1,877.58 |
| 592110 | | | 1,467.58 |
| 592190 | | | 628.60 |
| 592060 | | | 868.52 |
| 592060 | | | 677.14 |
| 592110 | | | 1,447.32 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,033.38 |
| 592160 | | | 1,991.26 |
| 592160 | | | 2,028.76 |
| 592200 | B | | 1,151.26 |
| 592160 | | | 1,929.66 |
| 592160 | edacted for F | Redacted for PII | 1,195.34 |
| 592250 | | | 507.28 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,044.22 |
| 592160 | | | 1,886.44 |
| 592230 | | | 2,047.50 |
| 592100 | B | | 827.88 |
| 592230 | | | 2,047.50 |
| 592060 | | | 929.70 |
| 592060 | | | 924.44 |
| 592070 | | | 430.46 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,290.34 |
| 592160 | | | 1,430.26 |
| 592160 | | | 1,210.10 |
| 592130 | | | 825.86 |
| 592160 | | | 2,662.50 |
| 592230 | | | 2,028.76 |
| 592180 | | | 629.58 |
| 592060 | | | 826.24 |
| 592070 | | | 478.48 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,865.00 |
| 592060 | | | 1,102.34 |
| 592240 | | | 400.00 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,078.50 |
| 592110 | | | 1,427.80 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,094.68 |
| 592230 | | | 2,495.98 |
| 592160 | | | 1,853.76 |
| 592160 | | | 4,204.04 |
| 592060 | | | 1,670.96 |
| 592060 | | | 1,385.98 |
| 592110 | | | 1,430.20 |
| 592230 | | | 2,096.76 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,010.00 |
| 592160 | | | 1,916.26 |
| 592110 | | | 1,430.18 |
| 592230 | | | 1,931.98 |
| 592160 | | | 2,735.84 |
| 592160 | | | 1,160.96 |
| 592250 | | | 1,241.60 |
| 592170 | | | 556.08 |
| 592230 | | | 2,066.26 |
| 592170 | | | 630.56 |
| 592160 | A | | 1,929.80 |
| 592060 | Redacted for PII | Redacted for PII | 619.34 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,069.72 |
| 592070 | | | 451.02 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,884.88 |
| 592110 | | | 1,447.86 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,268.00 |
| 592080 | | | 542.94 |
| 592060 | | | 1,008.66 |
| 592180 | | | 1,214.40 |
| 592060 | | | 976.50 |
| 592180 | | | 400.00 |
| 592080 | | | 597.46 |
| 592160 | | | 1,231.66 |
| 592060 | | | 1,368.86 |
| 592200 | B | | 517.68 |
| 592060 | A | | 809.34 |
| 592060 | | | 1,069.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,225.78 |
| 592230 | | | 2,188.84 |
| 592250 | | | 981.00 |
| 592060 | C | | 707.02 |
| 592250 | | | 1,220.36 |
| 592060 | | | 735.20 |
| 592110 | | | 1,438.62 |
| 592070 | | | 457.22 |
| 592160 | | | 1,946.98 |
| 592060 | | | 1,395.30 |
| 592060 | | | 1,496.16 |
| 592060 | | | 870.98 |
| 592060 | | | 1,491.56 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,423.38 |
| 592110 | | | 1,485.06 |
| 592160 | | | 1,116.98 |
| 592100 | B | | 202.88 |
| 592060 | | | 1,363.32 |
| 592170 | | | 400.00 |
| 592160 | | | 2,270.58 |
| 592060 | | | 1,439.00 |
| 592170 | | | 400.00 |
| 592070 | | | 412.00 |

| | | | |
|---|---|---|---|
| 592230 | | | 1,451.76 |
| 592160 | | | 3,687.84 |
| 592100 | | | 341.34 |
| 592110 | | | 1,419.68 |
| 592160 | Redacted for P | Redacted for PII | 2,158.62 |
| 592110 | | | 1,447.70 |
| 592060 | | | 2,469.82 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,358.64 |
| 592160 | | | 2,403.46 |
| 592070 | | | 430.44 |
| 592160 | | | 1,948.56 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 839.72 |
| 592110 | | | 1,438.98 |
| 592090 | | | 568.42 |
| 592110 | | | 1,458.28 |
| 592070 | | | 412.00 |
| 592160 | A | | 1,855.84 |
| 592180 | | | 980.60 |
| 592270 | B | | 361.82 |
| 592270 | B | | 392.80 |
| 592230 | | | 2,405.50 |
| 592060 | | | 793.14 |
| 592080 | | | 748.32 |
| 592170 | | | 544.04 |
| 592110 | | | 1,447.70 |
| 592060 | | | 925.68 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,440.70 |
| 592080 | | | 523.28 |
| 592060 | | | 1,223.18 |
| 592110 | | | 1,427.80 |
| 592180 | | | 400.00 |
| 592160 | | | 2,200.16 |
| 592170 | | | 805.46 |
| 592110 | | | 1,447.46 |
| 592110 | | | 1,591.48 |
| 592160 | | | 2,258.76 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,080.14 |
| 592160 | | | 1,855.80 |
| 592160 | | | 2,702.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592180 | | | 905.62 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,041.12 |
| 592080 | | | 412.00 |
| 592270 | B | | 516.90 |
| 592060 | | | 1,082.84 |
| 592060 | | | 1,667.16 |
| 592230 | | | 2,486.42 |
| 592160 | Redacted for P | Redacted for PII | 1,837.08 |
| 592160 | | | 1,905.26 |
| 592160 | | | 1,855.84 |

| Code | | Amount |
|------|------|--------|
| 592160 | | 2,733.76 |
| 592160 | | 1,923.42 |
| 592060 | | 1,068.10 |
| 592160 | | 1,948.02 |
| 592160 | | 2,603.84 |
| 592060 | | 704.56 |
| 592160 | | 1,934.52 |
| 592160 | | 2,056.50 |
| 592160 | | 2,039.70 |
| 592160 | | 2,085.00 |
| 592160 | | 2,028.76 |
| 592250 | | 964.54 |
| 592160 | | 1,901.54 |
| 592110 | | 1,452.40 |
| 592110 | | 1,447.70 |
| 592130 | | 1,819.02 |
| 592060 | | 1,390.48 |
| 592070 | | 412.00 |
| 592160 | | 1,476.68 |
| 592160 | | 1,822.50 |
| 592160 | | 2,047.50 |
| 592110 | | 1,427.80 |
| 592060 | | 949.92 |
| 592070 | | 430.44 |
| 592250 | | 400.00 |
| 592060 | | 994.00 |
| 592230 | | 2,059.88 |
| 592230 | | 2,529.00 |
| 592160 | | 1,201.82 |
| 592240 | | 990.18 |
| 592130 | | 1,547.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,837.08 |
| 592110 | | 1,479.06 |
| 592230 | | 2,056.76 |
| 592260 | | 970.84 |
| 592230 | | 2,161.76 |
| 592250 | | 870.92 |
| 592180 | | 1,098.54 |
| 592160 | | 2,028.76 |
| 592230 | | 1,212.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,031.60 |
| 592060 | | 1,066.48 |
| 592060 | | 1,040.66 |
| 592070 | | 430.44 |
| 592160 | | 1,824.48 |
| 592110 | Redacted for PII | 1,458.28 |
| 592160 | | 1,741.26 |
| 592060 | | 871.04 |
| 592160 | | 1,750.00 |
| 592110 | | 1,454.68 |
| 592230 | | 1,972.50 |
| 592160 | | 1,848.54 |
| 592130 | | 939.12 |
| 592160 | | 1,796.46 |
| 592230 | | 2,197.50 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,014.26 |
| 592230 | | | 2,094.72 |
| 592240 | | | 727.42 |
| 592160 | | | 1,884.88 |
| 592270 | B | | 491.32 |
| 592160 | | | 2,174.48 |
| 592230 | | | 2,084.88 |
| 592060 | | | 1,653.20 |
| 592180 | | | 1,022.04 |
| 592160 | | | 1,386.84 |
| 592160 | | | 1,855.84 |
| 592060 | | | 805.58 |
| 592160 | | | 1,830.00 |
| 592170 | | | 1,232.84 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,966.26 |
| 592230 | | | 2,609.38 |
| 592230 | | | 1,989.02 |
| 592250 | | | 1,532.76 |
| 592230 | | | 2,531.26 |
| 592230 | | | 2,459.88 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,452.26 |
| 592160 | | | 1,860.84 |
| 592060 | | | 1,177.10 |
| 592160 | | | 1,782.92 |
| 592060 | | | 1,019.14 |
| 592160 | | | 1,948.56 |
| 592180 | | | 1,085.38 |
| 592060 | | | 951.06 |
| 592060 | | | 1,385.98 |
| 592060 | | | 723.78 |
| 592230 | | | 2,422.50 |
| 592080 | | | 498.00 |
| 592060 | | | 1,081.48 |
| 592160 | | | 2,340.00 |
| 592060 | | | 858.96 |
| 592170 | | | 916.70 |
| 592230 | | | 2,028.76 |
| 592060 | Redacted for PII | Redacted for PII | 959.38 |
| 592160 | | | 2,251.90 |
| 592060 | | | 901.40 |
| 592160 | | | 2,043.92 |
| 592180 | | | 493.34 |
| 592270 | B | | 602.38 |
| 592160 | | | 1,948.02 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,334.76 |
| 592230 | | | 2,640.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,485.80 |
| 592060 | | | 1,449.50 |
| 592240 | | | 400.00 |
| 592270 | B | | 814.20 |
| 592230 | | | 3,606.26 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,047.50 |
| 592070 | | 560.88 |
| 592160 | | 2,209.26 |
| 592230 | | 2,283.76 |
| 592060 | | 1,360.16 |
| 592160 | | 1,948.02 |
| 592060 | | 1,432.22 |
| 592060 | | 1,069.68 |
| 592160 | | 2,413.44 |
| 592230 | | 2,047.50 |
| 592230 | | 1,983.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,424.04 |
| 592160 | | 1,107.26 |
| 592080 | | 548.16 |
| 592070 | | 430.44 |
| 592070 | | 430.44 |
| 592060 | | 1,008.18 |
| 592070 | | 430.44 |
| 592110 | | 1,447.70 |
| 592060 | | 1,132.36 |
| 592160 | | 2,409.80 |
| 592110 | | 1,569.24 |
| 592160 | | 2,036.26 |
| 592230 | | 2,036.26 |
| 592230 | | 2,043.76 |
| 592160 | | 1,855.84 |
| 592160 | | 2,028.76 |
| 592120 | B | 702.76 |
| 592160 | | 1,764.16 |
| 592170 | | 651.58 |
| 592250 | | 570.32 |
| 592230 | | 2,514.20 |
| 592070 | Redacted for PII | 430.44 |
| 592170 | | 1,903.76 |
| 592230 | | 2,494.48 |
| 592160 | | 1,858.24 |
| 592130 | | 1,612.30 |
| 592230 | | 2,047.50 |
| 592230 | | 2,396.26 |
| 592230 | | 2,107.06 |
| 592160 | | 2,283.76 |
| 592160 | | 1,645.42 |
| 592060 | | 1,049.60 |
| 592100 | | 379.42 |
| 592060 | | 690.14 |
| 592170 | | 968.12 |
| 592160 | | 2,066.26 |
| 592170 | | 1,038.30 |
| 592250 | | 435.78 |
| 592110 | | 1,456.16 |
| 592160 | | 2,998.38 |
| 592160 | | 1,937.48 |
| 592230 | | 2,028.76 |
| 592160 | | 2,396.26 |
| 592170 | | 1,344.42 |
| 592160 | | 1,681.24 |

| | | |
|---|---|---|
| 592230 | | 2,476.50 |
| 592100 | B | 71.74 |
| 592060 | | 1,266.02 |
| 592060 | | 1,412.78 |
| 592160 | | 2,047.50 |
| 592110 | | 1,449.50 |
| 592160 | | 1,822.50 |
| 592160 | | 2,045.34 |
| 592230 | | 2,028.76 |
| 592060 | | 1,595.68 |
| 592060 | | 900.82 |
| 592160 | | 1,599.58 |
| 592250 | | 1,198.38 |
| 592060 | | 763.08 |
| 592110 | | 1,696.88 |
| 592180 | | 814.56 |
| 592230 | | 2,066.26 |
| 592160 | | 1,948.42 |
| 592230 | | 2,104.28 |
| 592160 | | 1,896.20 |
| 592250 | | 1,483.08 |
| 592170 | | 1,246.12 |
| 592230 | | 2,281.88 |
| 592060 | | 905.62 |
| 592060 | | 869.40 |
| 592160 | | 1,848.54 |
| 592230 | Redacted for PII | 1,297.02 |
| 592100 | | 158.74 |
| 592060 | | 962.42 |
| 592070 | | 430.44 |
| 592170 | | 808.24 |
| 592170 | | 1,300.68 |
| 592270 | B | 658.62 |
| 592060 | | 1,447.70 |
| 592060 | | 1,225.90 |
| 592160 | | 2,752.50 |
| 592230 | | 2,047.50 |
| 592250 | | 1,028.48 |
| 592110 | | 1,577.06 |
| 592250 | | 865.26 |
| 592160 | | 2,417.10 |
| 592170 | | 1,217.26 |
| 592230 | | 2,116.78 |
| 592110 | | 1,512.70 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.26 |
| 592160 | | 2,010.00 |
| 592180 | | 744.36 |
| 592230 | | 2,096.40 |
| 592160 | | 2,066.26 |
| 592180 | | 400.00 |
| 592130 | | 1,477.62 |
| 592230 | | 1,218.74 |
| 592060 | | 1,247.00 |
| 592230 | | 2,062.34 |
| 592230 | | 2,047.50 |
| 592160 | | 1,473.26 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,423.38 |
| 592110 | | | 1,427.80 |
| 592230 | | | 1,299.10 |
| 592160 | | | 1,975.64 |
| 592230 | | | 2,073.54 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,548.20 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,380.50 |
| 592160 | | | 2,028.62 |
| 592250 | | | 583.96 |
| 592230 | | | 1,250.38 |
| 592100 | B | | 311.92 |
| 592070 | | | 690.62 |
| 592100 | B | | 159.14 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,449.50 |
| 592100 | | | 305.70 |
| 592160 | | | 2,267.06 |
| 592100 | Redacted for P | Redacted for PII | 58.34 |
| 592160 | | | 2,991.08 |
| 592060 | | | 1,046.94 |
| 592060 | | | 1,178.68 |
| 592060 | | | 1,057.82 |
| 592060 | | | 811.88 |
| 592180 | | | 719.08 |
| 592170 | | | 1,121.28 |
| 592250 | | | 1,237.82 |
| 592160 | | | 3,187.50 |
| 592270 | B | | 562.84 |
| 592250 | | | 737.90 |
| 592060 | | | 988.72 |
| 592230 | | | 2,921.26 |
| 592160 | | | 2,396.26 |
| 592060 | | | 1,251.30 |
| 592160 | | | 2,011.04 |
| 592230 | | | 3,160.98 |
| 592230 | | | 2,459.12 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,107.22 |
| 592160 | | | 1,970.16 |
| 592160 | | | 1,992.30 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,302.50 |
| 592160 | | | 1,558.74 |
| 592170 | | | 772.42 |
| 592190 | | | 400.00 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,066.58 |
| 592230 | | | 2,552.10 |
| 592060 | | | 1,034.38 |
| 592160 | | | 1,873.42 |
| 592170 | | | 599.70 |
| 592250 | | | 1,538.76 |
| 592230 | | | 2,551.40 |
| 592170 | | | 582.50 |
| 592160 | | | 1,855.84 |

| | | |
|---|---|---|
| 592160 | | 1,709.16 |
| 592060 | | 1,437.88 |
| 592160 | | 2,066.26 |
| 592230 | | 1,290.42 |
| 592060 | | 1,358.62 |
| 592060 | | 1,639.02 |
| 592160 | | 2,920.80 |
| 592230 | | 2,322.38 |
| 592270 | B | 741.76 |
| 592160 | | 1,855.64 |
| 592110 | | 1,449.50 |
| 592230 | | 2,028.76 |
| 592230 | Redacted for PII | 2,066.26 |
| 592060 | | 835.30 |
| 592060 | | 685.82 |
| 592160 | | 2,028.76 |
| 592160 | | 1,992.30 |
| 592060 | | 1,395.38 |
| 592110 | | 1,434.98 |
| 592110 | | 1,545.92 |
| 592160 | | 1,777.70 |
| 592160 | | 1,993.60 |
| 592070 | | 442.02 |
| 592230 | | 1,225.90 |
| 592230 | | 2,096.12 |
| 592170 | | 1,069.30 |
| 592270 | B | 257.84 |
| 592170 | | 452.76 |
| 592060 | | 1,000.58 |
| 592230 | | 1,204.90 |
| 592230 | | 1,728.34 |
| 592060 | | 1,534.14 |
| 592160 | | 2,047.50 |
| 592270 | B | 719.50 |
| 592230 | | 2,523.48 |
| 592230 | | 1,441.92 |
| 592160 | | 1,730.84 |
| 592240 | | 797.14 |
| 592160 | | 1,617.92 |
| 592160 | | 2,028.76 |
| 592060 | | 915.34 |
| 592230 | | 966.96 |
| 592230 | | 1,196.68 |
| 592060 | | 1,349.58 |
| 592160 | | 2,418.82 |
| 592060 | | 1,239.86 |
| 592160 | | 2,028.76 |
| 592230 | | 2,101.58 |
| 592180 | | 966.50 |
| 592130 | | 967.02 |
| 592160 | | 3,082.50 |
| 592160 | | 2,575.00 |
| 592160 | | 2,112.92 |
| 592110 | | 1,458.28 |
| 592230 | | 1,377.90 |
| 592250 | | 1,075.20 |
| 592180 | | 904.70 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,219.48 |
| 592230 | | | 2,390.52 |
| 592060 | | | 1,239.54 |
| 592200 | B | | 516.72 |
| 592180 | | | 579.98 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592170 | | | 1,138.50 |
| 592160 | | | 1,619.44 |
| 592100 | | | 564.90 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,917.50 |
| 592200 | B | | 542.34 |
| 592160 | | | 2,051.64 |
| 592170 | | | 483.60 |
| 592230 | | | 2,430.00 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,924.32 |
| 592230 | | | 2,551.00 |
| 592160 | | | 1,929.40 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,804.00 |
| 592160 | | | 2,047.50 |
| 592180 | | | 1,172.78 |
| 592070 | | | 749.62 |
| 592110 | | | 1,496.60 |
| 592060 | | | 1,372.94 |
| 592080 | | | 412.00 |
| 592070 | | | 472.34 |
| 592110 | | | 1,485.80 |
| 592160 | | | 2,202.12 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,356.74 |
| 592060 | | | 944.88 |
| 592060 | | | 1,031.56 |
| 592160 | | | 1,406.74 |
| 592100 | | | 151.42 |
| 592070 | | | 412.00 |
| 592160 | | | 2,421.64 |
| 592180 | | | 774.52 |
| 592230 | | | 2,285.00 |
| 592230 | | | 2,060.52 |
| 592200 | B | | 1,095.74 |
| 592160 | | | 2,206.98 |
| 592110 | | | 1,452.48 |
| 592060 | | | 1,019.28 |
| 592160 | | | 1,885.14 |
| 592060 | | | 1,364.62 |
| 592200 | B | | 747.68 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 230.56 |
| 592160 | | | 1,966.00 |
| 592060 | | | 994.68 |
| 592160 | | | 2,291.26 |
| 592170 | | | 997.22 |
| 592230 | | | 2,506.26 |
| 592170 | Redacted for PII | Redacted for PII | 400.00 |
| 592160 | | | 2,055.00 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592160 | | 2,037.36 |
| 592160 | | 1,985.00 |
| 592270 | B | 583.68 |
| 592100 | | 206.78 |
| 592160 | | 1,855.84 |
| 592230 | | 2,028.76 |
| 592080 | | 585.14 |
| 592160 | | 2,411.26 |
| 592160 | | 2,259.54 |
| 592230 | | 1,450.88 |
| 592110 | | 1,427.80 |
| 592170 | | 498.16 |
| 592170 | | 486.74 |
| 592060 | | 835.92 |
| 592230 | | 2,243.06 |
| 592080 | | 611.30 |
| 592230 | | 2,225.64 |
| 592160 | | 1,991.00 |
| 592160 | | 2,278.38 |
| 592160 | | 1,858.70 |
| 592230 | | 2,028.76 |
| 592060 | | 1,249.88 |
| 592060 | | 1,139.62 |
| 592160 | | 1,910.92 |
| 592230 | | 1,642.30 |
| 592060 | | 1,002.14 |
| 592230 | | 2,055.54 |
| 592160 | | 2,225.00 |
| 592160 | | 1,384.78 |
| 592110 | | 1,575.88 |
| 592160 | | 1,948.42 |
| 592160 | | 2,063.06 |
| 592170 | | 1,001.22 |
| 592230 | | 2,047.50 |
| 592230 | | 2,006.26 |
| 592230 | | 2,048.82 |
| 592070 | | 458.78 |
| 592160 | | 1,972.90 |
| 592180 | | 951.28 |
| 592060 | | 641.38 |
| 592110 | | 1,285.26 |
| 592060 | | 1,127.70 |
| 592060 | | 1,045.12 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,250.00 |
| 592160 | | 3,467.12 |
| 592110 | Redacted for PII | 1,438.98 |
| 592080 | | 862.36 |
| 592160 | | 2,066.26 |
| 592160 | | 2,865.00 |
| 592270 | B | 418.94 |
| 592230 | | 2,155.42 |
| 592130 | | 1,424.84 |
| 592160 | | 2,047.50 |
| 592170 | | 1,383.10 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,300.64 |
| 592230 | | | 2,150.64 |
| 592060 | | | 1,683.96 |
| 592160 | | | 2,063.26 |
| 592110 | | | 1,485.32 |
| 592060 | | | 1,224.00 |
| 592230 | | | 2,688.76 |
| 592160 | | | 2,027.46 |
| 592270 | B | | 723.86 |
| 592080 | | | 574.48 |
| 592160 | | | 1,933.32 |
| 592230 | | | 2,321.26 |
| 592230 | | | 2,403.54 |
| 592230 | | | 2,086.00 |
| 592080 | | | 729.36 |
| 592230 | | | 2,113.02 |
| 592230 | | | 1,197.58 |
| 592180 | | | 650.28 |
| 592160 | | | 1,680.84 |
| 592160 | | | 1,895.56 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,243.28 |
| 592170 | | | 1,024.36 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,919.96 |
| 592160 | | | 2,330.92 |
| 592060 | | | 808.64 |
| 592270 | B | | 956.52 |
| 592060 | | | 1,305.28 |
| 592230 | | | 2,028.76 |
| 592180 | | | 677.58 |
| 592230 | | | 1,330.78 |
| 592160 | | | 2,384.82 |
| 592250 | | | 525.22 |
| 592060 | | | 856.60 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,227.88 |
| 592060 | | | 1,428.66 |
| 592060 | | | 1,242.12 |
| 592110 | | | 1,500.36 |
| 592160 | | | 2,028.76 |
| 592230 | Redacted for PII | Redacted for PII | 2,469.44 |
| 592060 | | | 1,364.96 |
| 592230 | | | 1,511.30 |
| 592110 | | | 1,668.04 |
| 592160 | | | 2,085.00 |
| 592060 | | | 1,395.52 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,663.30 |
| 592060 | | | 2,344.52 |
| 592130 | | | 1,609.10 |
| 592240 | | | 1,250.04 |
| 592230 | | | 1,916.26 |
| 592160 | | | 3,000.00 |
| 592060 | | | 862.06 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,253.76 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,472.66 |
| 592230 | | | 2,401.98 |
| 592060 | | | 1,190.28 |
| 592200 | B | | 689.12 |
| 592060 | | | 1,304.98 |
| 592160 | | | 1,914.44 |
| 592230 | | | 1,426.30 |
| 592060 | | | 909.38 |
| 592160 | | | 2,062.90 |
| 592160 | | | 1,862.60 |
| 592270 | B | | 439.64 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,459.22 |
| 592160 | | | 1,947.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,105.14 |
| 592060 | | | 1,489.68 |
| 592060 | | | 1,261.80 |
| 592160 | | | 2,752.50 |
| 592230 | | | 2,119.98 |
| 592160 | | | 1,780.84 |
| 592130 | | | 1,436.20 |
| 592060 | | | 1,322.46 |
| 592160 | | | 2,277.66 |
| 592100 | | | 698.48 |
| 592060 | | | 1,216.88 |
| 592060 | | | 1,229.90 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,253.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,461.92 |
| 592250 | | | 858.38 |
| 592060 | | | 1,180.86 |
| 592110 | | | 1,469.12 |
| 592160 | Redacted for P | Redacted for PII | 1,877.58 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,016.06 |
| 592160 | | | 1,991.90 |
| 592060 | | | 1,811.82 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,239.86 |
| 592170 | | | 916.24 |
| 592240 | | | 1,245.78 |
| 592230 | | | 2,047.50 |
| 592060 | | | 740.02 |
| 592160 | | | 2,047.50 |
| 592060 | | | 842.28 |
| 592270 | B | | 595.14 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,009.96 |
| 592230 | | | 2,023.02 |
| 592060 | | | 1,459.04 |
| 592160 | | | 2,051.26 |
| 592060 | | | 1,225.78 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,301.34 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,339.48 |
| 592270 | B | | 405.96 |
| 592230 | | | 1,562.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,435.84 |
| 592170 | | | 1,211.48 |
| 592160 | | | 3,189.26 |
| 592160 | | | 1,219.68 |
| 592060 | | | 997.66 |
| 592230 | | | 1,276.36 |
| 592060 | | | 1,005.32 |
| 592160 | | | 1,958.70 |
| 592110 | | | 1,518.84 |
| 592100 | B | | 472.16 |
| 592170 | | | 585.62 |
| 592080 | | | 412.00 |
| 592060 | | | 818.86 |
| 592160 | | | 2,026.72 |
| 592160 | | | 2,046.20 |
| 592060 | | | 723.88 |
| 592160 | | | 2,296.12 |
| 592070 | | | 412.00 |
| 592230 | | | 2,533.56 |
| 592230 | | | 2,358.76 |
| 592170 | | | 441.18 |
| 592160 | | | 1,948.42 |
| 592230 | | | 1,366.18 |
| 592070 | Redacted for PII | Redacted for PII | 430.60 |
| 592060 | | | 1,594.02 |
| 592230 | | | 1,192.76 |
| 592170 | | | 1,077.36 |
| 592160 | | | 1,431.30 |
| 592250 | | | 1,340.16 |
| 592230 | | | 2,111.16 |
| 592160 | | | 1,757.76 |
| 592160 | | | 1,164.46 |
| 592180 | | | 601.82 |
| 592160 | | | 1,803.76 |
| 592060 | | | 798.74 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,910.78 |
| 592160 | | | 1,948.56 |
| 592160 | | | 2,188.44 |
| 592160 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592160 | | | 1,849.58 |
| 592270 | B | | 1,094.64 |
| 592110 | | | 1,456.20 |
| 592060 | | | 1,008.70 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,321.26 |
| 592130 | | | 1,899.34 |
| 592180 | | | 844.98 |
| 592230 | | | 2,106.44 |
| 592160 | | | 2,063.12 |
| 592160 | | | 1,858.24 |
| 592060 | | | 1,432.22 |

| | | |
|---|---|---|
| 592160 | | 1,681.26 |
| 592170 | | 999.68 |
| 592060 | | 1,363.36 |
| 592230 | | 2,512.34 |
| 592160 | | 1,985.00 |
| 592060 | | 1,224.00 |
| 592100 | B | 723.84 |
| 592230 | | 1,342.40 |
| 592110 | | 1,447.70 |
| 592160 | | 2,055.00 |
| 592060 | | 1,109.22 |
| 592170 | | 1,008.06 |
| 592110 | | 1,442.38 |
| 592100 | B | 428.64 |
| 592060 | | 863.54 |
| 592200 | B | 527.40 |
| 592060 | | 767.14 |
| 592100 | B | 168.82 |
| 592250 | | 919.32 |
| 592160 | | 2,298.76 |
| 592060 | Redacted for PII | 1,493.20 |
| 592160 | | 1,907.54 |
| 592060 | | 1,346.10 |
| 592070 | | 597.02 |
| 592160 | | 1,396.40 |
| 592270 | B | 713.90 |
| 592180 | | 990.66 |
| 592230 | | 2,302.50 |
| 592060 | | 950.00 |
| 592100 | B | 536.86 |
| 592060 | | 949.46 |
| 592160 | | 2,377.50 |
| 592170 | | 847.04 |
| 592270 | B | 1,023.56 |
| 592060 | | 1,044.22 |
| 592060 | | 622.72 |
| 592060 | | 941.56 |
| 592160 | | 1,837.08 |
| 592110 | | 1,454.68 |
| 592230 | | 2,131.88 |
| 592080 | | 412.00 |
| 592160 | | 1,977.74 |
| 592270 | B | 682.48 |
| 592170 | | 1,389.22 |
| 592060 | | 970.94 |
| 592060 | | 801.46 |
| 592060 | | 1,386.14 |
| 592160 | | 1,268.30 |
| 592250 | | 892.68 |
| 592160 | | 2,790.00 |
| 592160 | | 1,839.18 |
| 592160 | A | 2,623.34 |
| 592230 | | 2,124.64 |
| 592230 | | 2,125.94 |
| 592160 | | 2,028.24 |
| 592250 | | 1,178.30 |
| 592060 | | 1,233.60 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,931.76 |
| 592060 | | 1,387.18 |
| 592160 | | 2,448.54 |
| 592160 | | 1,981.14 |
| 592160 | | 2,006.90 |
| 592110 | | 1,447.70 |
| 592160 | | 2,392.24 |
| 592160 | | 1,954.42 |
| 592160 | | 2,047.50 |
| 592060 | | 1,085.00 |
| 592060 | | 1,247.12 |
| 592070 | | 430.44 |
| 592100 | | 215.16 |
| 592160 | Redacted for PII | 1,972.50 |
| 592160 | | 1,980.58 |
| 592080 | | 412.00 |
| 592100 | B | 456.06 |
| 592060 | | 839.80 |
| 592060 | | 1,525.36 |
| 592060 | | 1,214.12 |
| 592160 | | 2,242.50 |
| 592160 | | 1,706.50 |
| 592120 | B | 723.00 |
| 592060 | | 1,660.62 |
| 592090 | | 475.50 |
| 592160 | | 1,948.28 |
| 592060 | | 951.06 |
| 592230 | | 2,028.76 |
| 592100 | B | 698.54 |
| 592230 | | 2,533.78 |
| 592060 | | 1,426.46 |
| 592160 | | 1,910.92 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592060 | | 847.56 |
| 592160 | | 2,093.92 |
| 592160 | | 1,855.84 |
| 592160 | | 2,381.26 |
| 592250 | | 1,327.66 |
| 592250 | | 913.16 |
| 592110 | | 1,427.80 |
| 592250 | | 865.74 |
| 592160 | | 1,929.66 |
| 592160 | | 2,321.26 |
| 592170 | | 905.20 |
| 592160 | | 2,028.76 |
| 592160 | | 2,098.56 |
| 592060 | | 1,241.96 |
| 592160 | | 1,855.84 |
| 592160 | | 2,827.16 |
| 592160 | | 3,028.08 |
| 592230 | | 2,153.94 |
| 592230 | | 2,617.42 |
| 592160 | | 1,866.46 |
| 592180 | | 1,114.96 |
| 592060 | | 1,437.18 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 1,798.42 |
| 592160 | | | 2,988.76 |
| 592170 | | | 1,279.34 |
| 592160 | A | | 1,984.74 |
| 592250 | | | 924.54 |
| 592230 | | | 2,019.28 |
| 592230 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 822.56 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,858.24 |
| 592160 | | | 1,948.56 |
| 592170 | | | 898.30 |
| 592110 | | | 1,457.22 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,427.02 |
| 592170 | | | 659.04 |
| 592160 | | | 2,036.88 |
| 592100 | B | | 147.50 |
| 592160 | | | 1,618.74 |
| 592160 | | | 1,236.94 |
| 592160 | | | 2,696.26 |
| 592170 | | | 1,187.06 |
| 592160 | | | 2,176.34 |
| 592060 | | | 909.62 |
| 592160 | | | 1,896.80 |
| 592060 | | | 1,062.24 |
| 592230 | | | 2,049.20 |
| 592110 | | | 1,434.98 |
| 592240 | | | 1,108.74 |
| 592060 | | | 1,324.64 |
| 592060 | | | 639.58 |
| 592060 | | | 942.18 |
| 592170 | | | 1,277.64 |
| 592270 | B | | 705.74 |
| 592200 | B | | 206.00 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,082.92 |
| 592060 | | | 1,091.86 |
| 592130 | | | 1,449.50 |
| 592230 | | | 2,075.98 |
| 592060 | | | 1,427.58 |
| 592180 | | | 1,200.74 |
| 592160 | | | 1,473.80 |
| 592230 | | | 2,265.00 |
| 592170 | | | 1,637.42 |
| 592060 | | | 721.88 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,731.96 |
| 592060 | | | 1,053.90 |
| 592170 | | | 665.96 |
| 592160 | | | 2,896.72 |
| 592160 | | | 2,127.50 |
| 592100 | B | | 345.36 |
| 592160 | Redacted for PII | Redacted for PII | 2,350.94 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,948.28 |
| 592160 | | | 1,946.98 |
| 592180 | | | 1,119.10 |
| 592240 | | | 462.20 |
| 592160 | | | 1,028.40 |
| 592060 | | | 1,779.02 |
| 592060 | | | 1,043.42 |
| 592100 | B | | 354.86 |
| 592160 | | | 871.02 |
| 592160 | | | 1,282.38 |
| 592230 | | | 2,006.26 |
| 592230 | | | 1,155.00 |
| 592270 | B | | 472.76 |
| 592110 | | | 1,663.78 |
| 592160 | | | 2,846.26 |
| 592190 | | | 598.34 |
| 592060 | | | 1,040.66 |
| 592060 | | | 788.24 |
| 592060 | | | 1,254.22 |
| 592270 | B | | 1,128.54 |
| 592080 | | | 412.00 |
| 592160 | | | 2,025.00 |
| 592060 | | | 1,073.72 |
| 592160 | | | 1,742.08 |
| 592060 | | | 1,245.74 |
| 592170 | | | 1,092.68 |
| 592170 | | | 595.02 |
| 592270 | B | | 920.64 |
| 592270 | B | | 1,032.86 |
| 592110 | | | 1,448.42 |
| 592170 | | | 1,220.92 |
| 592230 | | | 2,070.04 |
| 592060 | | | 1,657.46 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,764.16 |
| 592060 | | | 1,039.52 |
| 592160 | | | 1,699.16 |
| 592180 | | | 920.78 |
| 592180 | | | 1,652.42 |
| 592160 | | | 1,599.58 |
| 592160 | | | 2,302.50 |
| 592100 | B | | 729.14 |
| 592060 | | | 871.28 |
| 592170 | | | 532.60 |
| 592230 | | | 1,946.26 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,017.58 |
| 592110 | | | 1,447.70 |
| 592100 | | | 470.54 |
| 592060 | Redacted for PII | Redacted for PII | 1,070.28 |
| 592230 | | | 2,484.26 |
| 592230 | | | 2,450.76 |
| 592160 | | | 1,848.54 |
| 592060 | | | 921.62 |
| 592230 | | | 2,253.76 |
| 592230 | | | 2,459.44 |
| 592230 | | | 2,058.86 |

| | | |
|---|---|---|
| 592230 | | 2,010.00 |
| 592060 | | 965.74 |
| 592060 | | 1,243.24 |
| 592160 | | 2,028.76 |
| 592110 | | 1,425.34 |
| 592230 | | 2,495.00 |
| 592160 | | 2,396.26 |
| 592160 | | 1,273.92 |
| 592240 | | 586.74 |
| 592270 | B | 215.24 |
| 592270 | B | 910.98 |
| 592160 | | 2,047.50 |
| 592160 | | 2,254.98 |
| 592160 | | 2,302.50 |
| 592170 | | 981.00 |
| 592160 | | 2,302.50 |
| 592160 | | 3,206.54 |
| 592160 | | 1,796.46 |
| 592160 | | 1,293.76 |
| 592160 | | 2,025.00 |
| 592060 | | 875.38 |
| 592060 | | 1,236.20 |
| 592160 | | 1,599.60 |
| 592160 | | 2,047.50 |
| 592200 | B | 441.04 |
| 592250 | | 912.12 |
| 592160 | | 1,984.48 |
| 592160 | | 2,047.50 |
| 592060 | | 1,411.94 |
| 592230 | | 2,028.76 |
| 592230 | | 2,077.38 |
| 592160 | | 2,385.00 |
| 592160 | | 2,028.76 |
| 592060 | | 1,403.48 |
| 592060 | | 1,298.52 |
| 592060 | | 1,115.34 |
| 592160 | | 2,429.62 |
| 592160 | | 2,321.26 |
| 592170 | | 2,137.38 |
| 592230 | | 2,199.24 |
| 592200 | B | 823.12 |
| 592060 | | 1,127.70 |
| 592060 | Redacted for PII | 826.66 |
| 592060 | | 927.54 |
| 592180 | | 1,380.68 |
| 592170 | | 1,015.20 |
| 592060 | | 948.88 |
| 592110 | | 1,454.68 |
| 592230 | | 2,116.44 |
| 592170 | | 798.88 |
| 592230 | | 2,146.26 |
| 592230 | | 1,276.36 |
| 592160 | | 1,983.84 |
| 592270 | B | 345.24 |
| 592160 | | 1,513.78 |
| 592160 | | 2,469.96 |
| 592160 | | 2,317.08 |

| | | |
|---|---|---|
| 592070 | | 412.00 |
| 592060 | | 2,922.24 |
| 592160 | | 2,698.34 |
| 592060 | | 1,225.24 |
| 592110 | | 1,269.46 |
| 592160 | | 1,884.88 |
| 592230 | | 1,340.92 |
| 592060 | | 1,396.26 |
| 592160 | | 1,885.22 |
| 592160 | | 2,123.86 |
| 592160 | | 1,957.82 |
| 592230 | | 2,430.00 |
| 592160 | | 2,028.76 |
| 592060 | | 1,091.86 |
| 592160 | | 2,028.76 |
| 592170 | | 586.42 |
| 592180 | | 1,264.18 |
| 592160 | | 2,043.76 |
| 592160 | | 2,028.76 |
| 592110 | | 1,449.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,425.06 |
| 592060 | | 1,086.06 |
| 592160 | | 1,855.84 |
| 592230 | | 2,374.92 |
| 592230 | | 2,041.78 |
| 592230 | | 2,064.00 |
| 592230 | | 2,107.22 |
| 592160 | | 2,047.50 |
| 592160 | | 1,866.26 |
| 592230 | | 1,186.10 |
| 592160 | | 2,874.10 |
| 592160 | | 2,066.26 |
| 592110 | | 1,225.48 |
| 592080 | | 412.00 |
| 592060 | Redacted for PII | 1,420.48 |
| 592230 | | 2,265.00 |
| 592060 | | 1,285.56 |
| 592160 | | 3,247.40 |
| 592230 | | 2,515.46 |
| 592160 | | 1,843.96 |
| 592170 | | 1,010.20 |
| 592170 | | 576.16 |
| 592160 | | 2,047.50 |
| 592230 | | 2,501.26 |
| 592160 | | 2,352.64 |
| 592160 | | 1,194.52 |
| 592230 | | 2,459.90 |
| 592250 | | 907.16 |
| 592070 | | 430.44 |
| 592160 | | 1,622.82 |
| 592060 | | 1,219.58 |
| 592160 | | 2,408.74 |
| 592230 | | 2,103.56 |
| 592180 | | 702.76 |
| 592060 | | 1,367.58 |
| 592160 | | 1,780.84 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 1,837.08 |
| 592230 | | | 1,449.80 |
| 592230 | | | 1,365.68 |
| 592060 | | | 1,237.22 |
| 592160 | | | 1,616.74 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,827.50 |
| 592230 | | | 1,173.20 |
| 592160 | | | 2,033.52 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,445.62 |
| 592100 | B | | 503.58 |
| 592060 | | | 1,443.26 |
| 592110 | | | 1,456.98 |
| 592070 | | | 430.44 |
| 592170 | | | 1,188.42 |
| 592160 | | | 1,855.84 |
| 592060 | | | 974.52 |
| 592230 | | | 2,063.92 |
| 592060 | | | 1,453.64 |
| 592270 | B | | 468.42 |
| 592110 | | | 1,419.68 |
| 592060 | | | 1,357.92 |
| 592160 | | | 2,790.00 |
| 592110 | | | 1,434.82 |
| 592060 | | | 1,312.58 |
| 592160 | | | 2,179.38 |
| 592160 | | | 1,796.46 |
| 592160 | Redacted for PII | Redacted for PII | 1,822.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,105.14 |
| 592080 | | | 1,211.14 |
| 592160 | | | 2,471.26 |
| 592100 | | | 388.26 |
| 592170 | | | 877.54 |
| 592110 | | | 1,878.34 |
| 592160 | | | 2,378.70 |
| 592070 | | | 660.28 |
| 592160 | | | 2,051.26 |
| 592170 | | | 849.36 |
| 592230 | | | 2,377.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,965.86 |
| 592160 | | | 2,537.92 |
| 592110 | | | 1,607.66 |
| 592160 | | | 1,968.84 |
| 592160 | | | 2,388.00 |
| 592270 | B | | 215.22 |
| 592060 | | | 1,226.18 |
| 592130 | | | 1,502.30 |
| 592160 | | | 1,295.84 |
| 592230 | | | 2,041.88 |
| 592110 | | | 1,458.28 |
| 592230 | | | 3,021.76 |
| 592060 | | | 950.52 |
| 592100 | B | | 358.48 |
| 592160 | | | 1,965.86 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,028.76 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,992.04 |
| 592060 | | | 909.46 |
| 592160 | | | 1,753.74 |
| 592230 | | | 2,056.76 |
| 592250 | | | 787.64 |
| 592060 | | | 1,432.22 |
| 592060 | | | 838.60 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,699.58 |
| 592110 | | | 1,427.80 |
| 592230 | | | 1,744.64 |
| 592060 | | | 1,109.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,324.82 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,188.44 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,137.64 |
| 592230 | Redacted for P | Redacted for PII | 2,090.98 |
| 592170 | | | 955.20 |
| 592180 | | | 468.08 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,100.28 |
| 592160 | | | 1,857.92 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,434.98 |
| 592080 | | | 430.44 |
| 592100 | B | | 286.10 |
| 592060 | | | 1,746.06 |
| 592160 | | | 1,940.08 |
| 592060 | | | 1,330.12 |
| 592110 | | | 1,500.36 |
| 592060 | | | 1,088.00 |
| 592110 | | | 1,418.60 |
| 592100 | | | 423.28 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,039.96 |
| 592160 | | | 2,102.50 |
| 592160 | | | 1,824.06 |
| 592230 | | | 1,935.00 |
| 592060 | | | 1,359.86 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,436.62 |
| 592060 | | | 960.78 |
| 592160 | | | 2,140.00 |
| 592170 | | | 1,008.00 |
| 592060 | | | 1,437.74 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,125.20 |
| 592060 | | | 938.42 |
| 592270 | B | | 1,108.80 |
| 592080 | | | 400.00 |
| 592160 | | | 2,302.50 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,428.32 |
| 592230 | | 2,430.00 |
| 592230 | | 2,112.96 |
| 592100 | A | 206.26 |
| 592060 | | 911.18 |
| 592160 | | 2,011.56 |
| 592060 | | 1,242.12 |
| 592060 | | 1,449.50 |
| 592100 | | 58.34 |
| 592110 | | 1,581.90 |
| 592170 | | 1,162.08 |
| 592070 | | 430.44 |
| 592080 | | 538.56 |
| 592160 | | 2,715.00 |
| 592160 | | 1,948.28 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 807.86 |
| 592060 | | 1,458.28 |
| 592160 | | 3,349.58 |
| 592160 | | 1,941.88 |
| 592230 | | 2,463.66 |
| 592230 | | 2,066.26 |
| 592230 | | 2,124.60 |
| 592160 | | 1,948.42 |
| 592160 | | 1,991.64 |
| 592110 | | 1,438.98 |
| 592230 | | 2,594.12 |
| 592230 | | 2,381.76 |
| 592200 | B | 734.40 |
| 592170 | | 1,291.10 |
| 592110 | | 1,477.62 |
| 592160 | | 2,151.34 |
| 592110 | | 1,458.28 |
| 592230 | | 2,903.26 |
| 592100 | B | 634.72 |
| 592230 | | 2,124.32 |
| 592270 | B | 533.86 |
| 592060 | | 765.56 |
| 592130 | | 3,999.78 |
| 592160 | | 2,098.50 |
| 592160 | | 1,948.28 |
| 592110 | | 1,494.60 |
| 592250 | | 1,240.88 |
| 592060 | | 1,260.04 |
| 592160 | | 2,400.02 |
| 592110 | | 1,581.90 |
| 592060 | | 958.56 |
| 592110 | | 1,455.64 |
| 592230 | | 2,028.76 |
| 592160 | | 1,929.54 |
| 592160 | | 1,884.88 |
| 592080 | | 793.92 |
| 592060 | | 1,235.36 |
| 592160 | | 1,989.04 |
| 592060 | | 985.74 |
| 592110 | | 1,483.48 |

Redacted for PII

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 592.34 |
| 592060 | | | 1,257.90 |
| 592100 | B | | 319.86 |
| 592060 | | | 974.52 |
| 592230 | | | 2,166.90 |
| 592230 | | | 2,052.72 |
| 592060 | | | 1,011.76 |
| 592160 | Redacted for PII | Redacted for PII | 3,101.80 |
| 592060 | | | 1,474.86 |
| 592160 | | | 1,551.96 |
| 592230 | | | 2,060.00 |
| 592160 | | | 1,882.92 |
| 592230 | | | 2,101.68 |
| 592160 | | | 1,822.50 |
| 592110 | | | 1,485.06 |
| 592160 | | | 2,044.14 |
| 592060 | | | 1,119.38 |
| 592160 | | | 2,771.26 |
| 592180 | | | 476.12 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,271.12 |
| 592160 | | | 1,903.62 |
| 592160 | | | 1,822.50 |
| 592060 | | | 934.18 |
| 592170 | | | 898.60 |
| 592170 | | | 1,204.00 |
| 592230 | | | 1,247.50 |
| 592230 | | | 2,321.26 |
| 592160 | | | 2,316.92 |
| 592160 | | | 1,693.36 |
| 592130 | | | 1,520.50 |
| 592160 | | | 2,900.80 |
| 592060 | | | 1,392.16 |
| 592230 | | | 2,424.28 |
| 592230 | | | 2,101.68 |
| 592160 | | | 1,324.40 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,394.46 |
| 592160 | | | 1,126.60 |
| 592160 | | | 2,047.50 |
| 592070 | | | 430.44 |
| 592170 | | | 831.88 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,622.74 |
| 592060 | | | 1,166.28 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,462.98 |
| 592060 | | | 972.36 |
| 592160 | | | 2,378.84 |
| 592170 | | | 1,217.06 |
| 592180 | | | 497.28 |
| 592060 | | | 950.70 |
| 592100 | B | | 409.64 |
| 592060 | | | 873.76 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,458.18 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 973.84 |
| 592060 | | | 1,224.26 |
| 592160 | | | 2,771.26 |
| 592160 | | | 1,580.82 |
| 592160 | | | 1,908.76 |
| 592130 | | | 1,119.66 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,357.86 |
| 592060 | | | 1,242.68 |
| 592250 | | | 823.16 |
| 592060 | | | 1,223.70 |
| 592160 | | | 1,681.24 |
| 592270 | B | | 200.00 |
| 592100 | B | | 218.68 |
| 592110 | | | 1,458.28 |
| 592060 | | | 701.72 |
| 592100 | | | 129.32 |
| 592060 | | | 1,272.30 |
| 592110 | | | 1,620.96 |
| 592230 | | | 2,104.10 |
| 592110 | | | 1,458.28 |
| 592060 | | | 993.72 |
| 592160 | | | 999.58 |
| 592170 | | | 1,063.70 |
| 592060 | | | 859.18 |
| 592160 | | | 2,554.22 |
| 592060 | | | 841.52 |
| 592070 | | | 430.44 |
| 592190 | | | 400.00 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 618.74 |
| 592110 | | | 1,328.78 |
| 592250 | | | 870.12 |
| 592170 | | | 850.62 |
| 592160 | | | 1,485.34 |
| 592060 | | | 1,475.62 |
| 592230 | | | 1,490.68 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,438.98 |
| 592100 | B | | 361.68 |
| 592250 | | | 542.04 |
| 592250 | | | 927.16 |
| 592160 | | | 2,145.22 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,230.86 |
| 592170 | | | 593.36 |
| 592160 | | | 2,296.12 |
| 592060 | | | 1,230.62 |
| 592270 | B | | 529.64 |
| 592060 | | | 1,204.74 |
| 592230 | Redacted for PII | Redacted for PII | 2,411.26 |
| 592160 | | | 1,967.16 |
| 592110 | | | 1,477.62 |
| 592100 | | | 587.74 |
| 592240 | | | 698.28 |
| 592250 | | | 1,265.82 |
| 592060 | | | 835.98 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,412.76 |
| 592060 | | | 874.82 |
| 592160 | | | 1,884.88 |
| 592230 | | | 2,283.76 |
| 592170 | | | 1,383.80 |
| 592170 | | | 736.06 |
| 592160 | | | 1,839.96 |
| 592110 | | | 1,430.18 |
| 592100 | B | | 684.94 |
| 592160 | | | 1,982.28 |
| 592060 | | | 1,376.42 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,391.52 |
| 592060 | | | 1,451.08 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 1,116.36 |
| 592060 | | | 1,595.92 |
| 592160 | | | 1,942.44 |
| 592160 | | | 2,291.26 |
| 592160 | | | 2,462.40 |
| 592160 | | | 1,983.96 |
| 592160 | | | 1,780.56 |
| 592230 | | | 2,821.50 |
| 592060 | | | 798.66 |
| 592230 | | | 2,082.92 |
| 592160 | | | 2,172.56 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,028.50 |
| 592160 | | | 1,975.38 |
| 592160 | | | 2,377.50 |
| 592060 | | | 1,039.32 |
| 592230 | | | 2,133.62 |
| 592170 | | | 1,003.74 |
| 592230 | | | 2,066.32 |
| 592060 | | | 919.04 |
| 592060 | | | 850.74 |
| 592200 | B | | 417.78 |
| 592160 | | | 2,001.80 |
| 592230 | | | 2,411.26 |
| 592170 | | | 824.24 |
| 592060 | | | 949.92 |
| 592100 | B | | 445.92 |
| 592200 | Redacted for PII | B | Redacted for PII | 208.96 |
| 592230 | | | 1,651.92 |
| 592170 | | | 886.24 |
| 592100 | | | 346.74 |
| 592130 | | | 1,542.82 |
| 592160 | | | 1,860.00 |
| 592160 | | | 2,302.50 |
| 592170 | | | 1,328.26 |
| 592250 | | | 937.18 |
| 592160 | | | 1,947.38 |
| 592240 | | | 415.00 |
| 592160 | | | 2,231.60 |
| 592230 | | | 2,533.00 |
| 592060 | | | 844.58 |

| | | |
|---|---|---:|
| 592230 | | 1,345.30 |
| 592160 | | 1,754.00 |
| 592110 | | 1,458.24 |
| 592270 | B | 490.90 |
| 592130 | | 1,427.96 |
| 592160 | | 1,855.84 |
| 592160 | | 1,238.16 |
| 592230 | | 1,991.26 |
| 592160 | | 1,851.68 |
| 592160 | | 2,028.76 |
| 592080 | | 770.68 |
| 592230 | | 2,122.34 |
| 592070 | | 446.78 |
| 592060 | | 1,274.28 |
| 592060 | | 1,628.16 |
| 592100 | B | 476.12 |
| 592160 | | 1,844.58 |
| 592160 | | 2,274.60 |
| 592130 | | 1,481.40 |
| 592060 | | 957.38 |
| 592170 | | 508.96 |
| 592160 | | 2,272.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,473.34 |
| 592230 | | 2,101.42 |
| 592230 | | 2,225.64 |
| 592230 | | 2,041.78 |
| 592240 | | 1,193.70 |
| 592160 | | 2,430.00 |
| 592230 | | 2,043.76 |
| 592060 | | 1,367.00 |
| 592230 | | 1,342.88 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592110 | | 1,632.32 |
| 592160 | | 1,894.76 |
| 592160 | Redacted for PII | 2,342.26 |
| 592060 | | 1,172.54 |
| 592160 | | 1,948.28 |
| 592160 | | 2,359.78 |
| 592230 | | 1,501.70 |
| 592110 | | 1,458.18 |
| 592060 | | 1,188.52 |
| 592060 | | 993.72 |
| 592230 | | 1,935.00 |
| 592160 | | 2,314.30 |
| 592160 | | 400.00 |
| 592070 | | 412.00 |
| 592160 | | 2,288.70 |
| 592060 | | 1,331.44 |
| 592110 | | 1,455.18 |
| 592060 | | 1,126.96 |
| 592100 | B | 100.00 |
| 592230 | | 2,078.62 |
| 592230 | | 2,846.26 |
| 592060 | | 1,086.20 |
| 592160 | | 2,377.50 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | | | 2,776.98 |
| 592170 | | | 579.26 |
| 592070 | | | 430.44 |
| 592160 | | | 1,241.36 |
| 592160 | | | 2,036.26 |
| 592060 | | | 1,047.16 |
| 592160 | | | 1,887.08 |
| 592250 | | | 900.12 |
| 592180 | | | 400.00 |
| 592160 | | | 1,115.82 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,443.26 |
| 592160 | | | 2,047.50 |
| 592060 | | | 945.00 |
| 592100 | B | | 338.30 |
| 592230 | | | 2,036.26 |
| 592060 | | | 1,470.34 |
| 592160 | | | 1,705.84 |
| 592100 | B | | 751.70 |
| 592160 | | | 2,028.50 |
| 592230 | | | 2,487.64 |
| 592160 | | | 1,896.20 |
| 592230 | | | 2,602.50 |
| 592160 | | | 2,402.50 |
| 592160 | | | 2,265.00 |
| 592160 | | | 1,903.36 |
| 592230 | | | 2,081.26 |
| 592110 | | | 1,465.98 |
| 592230 | | | 2,283.76 |
| 592230 | Redacted for PII | Redacted for PII | 2,036.26 |
| 592160 | | | 1,940.08 |
| 592230 | | | 2,257.50 |
| 592110 | | | 1,448.08 |
| 592060 | | | 926.86 |
| 592160 | | | 1,886.64 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,889.96 |
| 592170 | | | 563.12 |
| 592060 | | | 1,064.70 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,863.96 |
| 592230 | | | 1,389.14 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,106.36 |
| 592170 | | | 1,368.24 |
| 592160 | | | 2,124.90 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,799.44 |
| 592110 | | | 1,439.84 |
| 592160 | | | 2,044.14 |
| 592060 | | | 1,307.08 |
| 592230 | | | 2,191.44 |
| 592160 | | | 2,025.32 |
| 592160 | | | 2,294.30 |
| 592230 | | | 1,982.22 |
| 592110 | | | 1,562.58 |
| 592160 | | | 2,002.58 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,628.16 |
| 592110 | | | 1,503.38 |
| 592230 | | | 2,418.76 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,947.50 |
| 592100 | B | | 305.18 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,928.46 |
| 592060 | | | 929.82 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,948.42 |
| 592160 | A | | 1,807.14 |
| 592060 | | | 534.22 |
| 592170 | | | 863.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,426.68 |
| 592230 | | | 2,399.80 |
| 592060 | | | 1,288.42 |
| 592230 | | | 1,320.28 |
| 592230 | | | 2,047.50 |
| 592170 | | | 400.00 |
| 592110 | | | 1,438.98 |
| 592250 | Redacted for P | Redacted for PII | 539.16 |
| 592060 | | | 1,132.92 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,032.96 |
| 592060 | | | 1,071.94 |
| 592240 | | | 748.08 |
| 592270 | B | | 213.66 |
| 592180 | | | 595.16 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,314.74 |
| 592250 | | | 1,420.88 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,234.78 |
| 592060 | | | 919.70 |
| 592160 | | | 1,866.26 |
| 592170 | | | 546.64 |
| 592160 | | | 1,240.84 |
| 592070 | | | 589.46 |
| 592100 | | | 191.22 |
| 592240 | | | 1,273.82 |
| 592160 | | | 1,848.54 |
| 592270 | B | | 283.96 |
| 592160 | | | 2,029.70 |
| 592160 | | | 2,169.30 |
| 592060 | | | 1,551.32 |
| 592160 | | | 1,722.50 |
| 592230 | | | 2,082.92 |
| 592250 | | | 1,204.72 |
| 592160 | | | 1,674.26 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,286.42 |
| 592160 | | | 1,874.58 |
| 592060 | | | 925.38 |
| 592160 | | | 2,297.16 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | | 1,452.26 |
| 592190 | | | 400.00 |
| 592060 | | | 1,139.20 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,526.18 |
| 592060 | | | 954.48 |
| 592250 | | | 1,240.92 |
| 592060 | | | 1,409.30 |
| 592160 | | | 2,317.82 |
| 592230 | | | 1,205.88 |
| 592110 | | | 1,447.30 |
| 592160 | | | 2,028.76 |
| 592130 | | | 1,494.26 |
| 592250 | | | 984.94 |
| 592130 | | | 1,462.70 |
| 592200 | Redacted for PII | Redacted for PII | 577.80 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,348.16 |
| 592230 | | | 1,606.22 |
| 592070 | | | 412.00 |
| 592170 | | | 1,359.48 |
| 592100 | | | 508.44 |
| 592230 | | | 1,198.58 |
| 592230 | | | 2,486.12 |
| 592230 | | | 2,426.48 |
| 592100 | | | 180.26 |
| 592160 | | | 1,788.58 |
| 592270 | B | | 1,072.60 |
| 592160 | | | 1,929.66 |
| 592160 | | | 2,055.00 |
| 592070 | | | 430.44 |
| 592060 | | | 934.06 |
| 592160 | | | 2,066.26 |
| 592070 | | | 430.44 |
| 592230 | | | 2,028.76 |
| 592250 | | | 402.80 |
| 592060 | | | 1,190.12 |
| 592270 | B | | 692.36 |
| 592100 | | | 462.30 |
| 592160 | | | 1,922.38 |
| 592060 | | | 1,247.48 |
| 592110 | | | 1,498.22 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,881.52 |
| 592060 | | | 1,018.36 |
| 592060 | | | 1,095.18 |
| 592060 | | | 914.38 |
| 592130 | | | 2,056.14 |
| 592200 | B | | 252.60 |
| 592170 | | | 1,188.00 |
| 592270 | B | | 681.82 |
| 592060 | | | 1,435.20 |
| 592200 | B | | 306.64 |
| 592060 | | | 813.66 |
| 592060 | | | 1,013.30 |
| 592070 | | | 430.44 |
| 592170 | | | 878.58 |

| Code | | | Amount |
|------|---|---|-------:|
| 592060 | | | 1,168.36 |
| 592110 | | | 1,449.50 |
| 592160 | | | 3,750.86 |
| 592070 | | | 587.02 |
| 592060 | | | 1,008.18 |
| 592160 | | | 2,343.50 |
| 592200 | B | | 711.66 |
| 592060 | | | 859.44 |
| 592060 | | | 1,430.74 |
| 592110 | | | 1,447.70 |
| 592060 | | | 821.06 |
| 592110 | | | 1,445.42 |
| 592080 | | | 412.00 |
| 592160 | | | 2,780.22 |
| 592160 | | | 2,057.78 |
| 592160 | | | 1,946.72 |
| 592100 | | | 334.94 |
| 592060 | | | 1,412.92 |
| 592160 | | | 2,353.22 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,226.70 |
| 592230 | | | 2,430.00 |
| 592080 | | | 518.34 |
| 592270 | B | | 263.12 |
| 592190 | | | 444.46 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,288.68 |
| 592170 | | | 1,333.70 |
| 592160 | | | 1,271.94 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,374.08 |
| 592100 | B | | 471.30 |
| 592170 | | | 2,233.18 |
| 592230 | | | 2,062.62 |
| 592270 | B | | 1,151.26 |
| 592230 | | | 2,139.00 |
| 592060 | | | 1,038.60 |
| 592100 | B | | 196.96 |
| 592160 | | | 1,954.82 |
| 592250 | | | 1,460.40 |
| 592060 | | | 939.84 |
| 592230 | | | 2,396.26 |
| 592230 | | | 1,322.84 |
| 592230 | | | 2,160.00 |
| 592230 | | | 2,104.10 |
| 592250 | | | 1,164.10 |
| 592060 | | | 1,073.98 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,349.58 |
| 592160 | | | 2,302.50 |
| 592110 | | | 1,446.72 |
| 592130 | | | 1,293.96 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 686.20 |
| 592230 | | | 1,295.64 |
| 592230 | | | 1,345.80 |
| 592060 | | | 1,354.82 |

Redacted for PII

| | | | |
|---|---|---|---|
| 592160 | | Redacted for PII | 1,882.40 |
| 592230 | Redacted for F | | 2,028.76 |
| 592170 | | | 400.00 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 407.28 |
| 592180 | | | 1,345.36 |
| 592060 | | | 811.92 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,981.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,094.56 |
| 592060 | | | 1,082.84 |
| 592160 | | | 2,066.26 |
| 592070 | | | 430.44 |
| 592060 | | | 976.70 |
| 592160 | | | 1,718.34 |
| 592230 | | | 2,028.76 |
| 592250 | | | 411.12 |
| 592060 | | | 922.20 |
| 592060 | | | 878.40 |
| 592160 | | | 2,392.34 |
| 592070 | | | 430.44 |
| 592110 | | | 1,451.66 |
| 592230 | | | 2,036.26 |
| 592060 | | | 1,093.68 |
| 592160 | | | 1,250.34 |
| 592170 | | | 452.42 |
| 592110 | | | 1,463.60 |
| 592100 | | | 320.50 |
| 592160 | | | 1,822.50 |
| 592250 | | | 1,341.90 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,396.26 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,108.64 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,799.34 |
| 592100 | B | | 241.64 |
| 592160 | | | 2,585.84 |
| 592230 | | | 2,472.66 |
| 592230 | | | 2,041.78 |
| 592270 | B | | 716.12 |
| 592230 | | | 2,124.60 |
| 592110 | | | 1,458.18 |
| 592060 | | | 1,237.74 |
| 592060 | | | 1,211.16 |
| 592060 | | | 937.94 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 382.66 |
| 592230 | | | 2,733.76 |
| 592270 | Redacted for F B | Redacted for PII | 454.46 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,168.64 |
| 592130 | | | 1,513.24 |
| 592160 | | | 1,804.78 |
| 592110 | | | 1,582.34 |

| | | |
|---|---|---|
| 592060 | | 893.20 |
| 592060 | | 1,237.22 |
| 592230 | | 2,047.50 |
| 592230 | | 2,094.38 |
| 592060 | | 1,218.86 |
| 592160 | | 2,402.14 |
| 592250 | | 781.98 |
| 592200 | | 425.10 |
| 592060 | | 935.00 |
| 592060 | | 953.38 |
| 592250 | | 715.64 |
| 592060 | | 1,237.22 |
| 592270 | B | 575.84 |
| 592160 | | 2,565.00 |
| 592160 | | 1,812.08 |
| 592060 | | 1,072.24 |
| 592160 | | 2,867.12 |
| 592230 | | 2,071.26 |
| 592170 | | 658.50 |
| 592160 | | 2,127.30 |
| 592160 | | 1,906.70 |
| 592060 | | 1,221.56 |
| 592080 | | 538.10 |
| 592230 | | 2,302.50 |
| 592160 | | 2,188.70 |
| 592170 | | 888.22 |
| 592170 | | 864.54 |
| 592060 | | 965.20 |
| 592060 | | 918.92 |
| 592160 | | 1,858.64 |
| 592060 | | 1,349.58 |
| 592060 | | 1,241.26 |
| 592060 | | 796.16 |
| 592230 | | 2,411.26 |
| 592060 | | 1,024.46 |
| 592180 | | 960.66 |
| 592130 | | 1,566.38 |
| 592230 | | 2,377.50 |
| 592160 | | 2,028.76 |
| 592240 | | 1,161.50 |
| 592160 | | 2,437.50 |
| 592110 | | 1,458.28 |
| 592060 | | 1,164.10 |
| 592160 | | 1,992.18 |
| 592160 | edacted for P   Redacted for PII | 1,218.72 |
| 592160 | | 2,752.50 |
| 592170 | | 1,135.70 |
| 592160 | | 1,956.10 |
| 592160 | | 2,430.00 |
| 592230 | | 2,424.28 |
| 592160 | | 1,877.72 |
| 592160 | | 1,877.72 |
| 592160 | | 2,055.00 |
| 592230 | | 2,670.56 |
| 592160 | | 2,377.50 |
| 592160 | | 4,208.28 |
| 592230 | | 2,430.00 |

| | | |
|---|---|---|
| 592060 | | 1,058.16 |
| 592160 | | 2,066.26 |
| 592160 | | 1,872.30 |
| 592070 | | 412.00 |
| 592060 | | 911.76 |
| 592100 | B | 539.22 |
| 592110 | | 1,447.70 |
| 592160 | | 1,699.58 |
| 592060 | | 1,464.86 |
| 592160 | | 2,085.00 |
| 592060 | | 935.36 |
| 592230 | | 2,411.26 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 1,194.14 |
| 592230 | | 1,886.26 |
| 592160 | | 1,525.66 |
| 592250 | | 692.18 |
| 592230 | | 2,632.50 |
| 592100 | B | 540.20 |
| 592170 | | 696.88 |
| 592160 | | 1,793.08 |
| 592160 | | 2,085.00 |
| 592160 | | 2,220.86 |
| 592270 | B | 535.32 |
| 592060 | | 1,349.54 |
| 592160 | | 1,988.92 |
| 592160 | | 1,876.16 |
| 592060 | | 1,429.36 |
| 592170 | | 1,212.98 |
| 592170 | | 955.70 |
| 592060 | | 1,215.46 |
| 592160 | | 2,047.50 |
| 592060 | | 835.98 |
| 592230 | | 2,066.26 |
| 592160 | | 1,935.00 |
| 592160 | | 2,055.00 |
| 592230 | Redacted for PII | 2,047.50 |
| 592110 | | 1,452.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,297.80 |
| 592110 | | 1,484.60 |
| 592060 | | 1,051.80 |
| 592060 | | 1,443.26 |
| 592060 | | 1,436.64 |
| 592230 | | 2,054.80 |
| 592170 | | 845.98 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592100 | B | 505.54 |
| 592270 | B | 1,258.50 |
| 592060 | | 1,412.78 |
| 592160 | | 2,385.08 |
| 592230 | | 1,384.48 |
| 592230 | | 2,549.32 |
| 592230 | | 2,060.52 |
| 592070 | | 450.96 |

| | | |
|---|---|---|
| 592060 | | 811.92 |
| 592080 | | 412.00 |
| 592060 | | 1,038.10 |
| 592110 | | 1,344.30 |
| 592230 | | 2,437.50 |
| 592060 | | 1,411.94 |
| 592110 | | 1,269.46 |
| 592230 | | 1,450.76 |
| 592160 | | 2,302.50 |
| 592160 | | 2,176.34 |
| 592230 | | 2,513.76 |
| 592160 | | 1,742.08 |
| 592230 | | 2,125.10 |
| 592230 | | 1,342.40 |
| 592060 | | 667.12 |
| 592160 | | 2,207.32 |
| 592230 | | 2,028.76 |
| 592060 | | 1,693.74 |
| 592230 | | 2,442.50 |
| 592070 | | 430.44 |
| 592160 | | 1,837.08 |
| 592160 | | 1,855.84 |
| 592080 | | 430.44 |
| 592060 | | 985.48 |
| 592160 | | 1,654.50 |
| 592230 | | 2,798.96 |
| 592070 | | 412.00 |
| 592170 | | 1,200.98 |
| 592140 | B | 553.50 |
| 592160 | | 1,920.82 |
| 592070 | Redacted for PII | 430.44 |
| 592060 | | 1,240.68 |
| 592230 | | 2,645.84 |
| 592060 | | 1,503.38 |
| 592230 | | 2,159.64 |
| 592250 | | 872.04 |
| 592170 | | 940.92 |
| 592230 | | 1,189.36 |
| 592160 | | 2,047.50 |
| 592160 | | 1,893.34 |
| 592170 | | 1,041.88 |
| 592060 | | 932.20 |
| 592160 | | 1,385.40 |
| 592060 | | 1,009.96 |
| 592230 | | 2,077.38 |
| 592230 | | 1,288.82 |
| 592250 | | 1,197.12 |
| 592060 | | 1,394.06 |
| 592160 | | 2,422.46 |
| 592160 | | 1,401.02 |
| 592230 | | 2,120.04 |
| 592160 | | 1,972.04 |
| 592160 | | 2,377.50 |
| 592270 | B | 440.46 |
| 592160 | | 1,896.08 |
| 592110 | | 1,269.46 |
| 592230 | | 2,973.86 |

| | | |
|---|---|---|
| 592160 | | 1,953.76 |
| 592160 | | 2,185.84 |
| 592160 | | 2,066.26 |
| 592230 | | 2,151.12 |
| 592230 | | 1,207.18 |
| 592230 | | 2,047.50 |
| 592200 | B | 372.30 |
| 592160 | | 1,038.08 |
| 592230 | | 2,396.26 |
| 592060 | | 1,082.32 |
| 592130 | | 1,613.80 |
| 592060 | | 1,384.68 |
| 592200 | B | 435.42 |
| 592160 | | 2,264.14 |
| 592060 | | 926.60 |
| 592230 | | 2,538.54 |
| 592160 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,744.02 |
| 592160 | | 1,896.20 |
| 592230 | | 2,028.76 |
| 592270 | B | 206.00 |
| 592180 | | 1,103.54 |
| 592060 | Redacted for PII | 808.36 |
| 592230 | | 2,172.76 |
| 592080 | | 690.96 |
| 592230 | | 2,737.50 |
| 592240 | | 1,113.38 |
| 592160 | | 1,837.08 |
| 592160 | | 2,374.54 |
| 592130 | | 1,514.02 |
| 592270 | B | 544.20 |
| 592160 | | 989.32 |
| 592160 | | 1,837.08 |
| 592160 | | 1,090.56 |
| 592160 | | 1,886.04 |
| 592110 | | 1,447.70 |
| 592060 | | 1,342.98 |
| 592160 | | 2,066.26 |
| 592170 | | 1,113.38 |
| 592230 | | 2,094.72 |
| 592060 | | 1,273.34 |
| 592170 | | 1,106.64 |
| 592060 | | 822.54 |
| 592110 | | 1,431.26 |
| 592230 | | 1,194.76 |
| 592110 | | 1,317.22 |
| 592160 | | 1,981.76 |
| 592160 | | 2,006.26 |
| 592190 | | 785.16 |
| 592160 | | 2,411.26 |
| 592230 | | 2,377.50 |
| 592170 | | 400.00 |
| 592270 | B | 206.00 |
| 592160 | | 2,028.76 |
| 592060 | | 915.32 |
| 592160 | | 2,084.80 |

| Code | | Amount |
|------|------|-------|
| 592100 | B | 215.22 |
| 592100 | | 268.12 |
| 592160 | | 2,066.26 |
| 592060 | | 1,241.26 |
| 592060 | | 1,040.66 |
| 592160 | | 1,922.38 |
| 592060 | | 1,080.70 |
| 592160 | | 1,807.92 |
| 592160 | | 2,377.50 |
| 592230 | | 2,257.50 |
| 592230 | | 2,451.30 |
| 592060 | | 1,447.70 |
| 592060 | | 738.76 |
| 592060 | | 1,379.78 |
| 592130 | | 1,075.00 |
| 592160 | | 2,486.22 |
| 592230 | Redacted for PII | 1,851.62 |
| 592160 | | 2,456.26 |
| 592160 | | 2,043.36 |
| 592160 | | 2,417.52 |
| 592160 | | 1,855.84 |
| 592170 | | 1,118.42 |
| 592060 | | 1,447.70 |
| 592070 | | 430.44 |
| 592110 | | 1,581.90 |
| 592230 | | 1,365.00 |
| 592160 | | 1,428.24 |
| 592250 | | 413.00 |
| 592160 | | 1,929.54 |
| 592130 | | 1,452.26 |
| 592160 | | 1,796.46 |
| 592230 | | 1,469.64 |
| 592070 | | 553.92 |
| 592170 | | 1,161.56 |
| 592230 | | 2,476.36 |
| 592240 | | 1,179.76 |
| 592110 | | 1,430.18 |
| 592160 | | 1,922.38 |
| 592250 | | 1,125.30 |
| 592160 | | 2,203.02 |
| 592110 | | 1,437.10 |
| 592160 | | 1,855.84 |
| 592160 | | 2,302.50 |
| 592230 | | 1,317.60 |
| 592110 | | 1,453.48 |
| 592230 | | 2,028.76 |
| 592160 | | 1,901.80 |
| 592230 | | 2,272.50 |
| 592160 | | 2,066.26 |
| 592230 | | 2,047.50 |
| 592130 | | 1,594.20 |
| 592160 | | 1,857.92 |
| 592230 | | 2,097.86 |
| 592110 | | 1,562.58 |
| 592070 | | 430.44 |
| 592160 | | 1,818.34 |
| 592100 | | 185.66 |

| | | | |
|---|---|---|---|
| 592130 | | | 1,606.80 |
| 592060 | | | 1,093.44 |
| 592160 | | | 1,887.08 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,503.38 |
| 592160 | | | 1,782.92 |
| 592230 | | | 2,028.76 |
| 592170 | | | 969.30 |
| 592160 | | | 1,855.84 |
| 592060 | Redacted for P | Redacted for PII | 1,503.44 |
| 592100 | | B | 306.92 |
| 592230 | | | 2,028.76 |
| 592170 | | | 736.34 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,274.36 |
| 592160 | | | 1,848.54 |
| 592110 | | | 1,441.60 |
| 592160 | | | 2,430.00 |
| 592160 | | | 1,846.46 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,699.58 |
| 592230 | | | 1,219.62 |
| 592270 | | B | 697.70 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,171.96 |
| 592110 | | | 1,447.68 |
| 592170 | | | 999.24 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,454.60 |
| 592160 | | | 2,064.00 |
| 592160 | | | 2,055.00 |
| 592110 | | | 1,449.50 |
| 592230 | | | 1,399.84 |
| 592080 | | | 736.02 |
| 592160 | | | 2,765.96 |
| 592120 | | B | 651.90 |
| 592060 | | | 1,372.62 |
| 592130 | | | 1,465.56 |
| 592160 | | | 1,922.12 |
| 592160 | | | 1,929.80 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,060.00 |
| 592160 | | | 2,127.72 |
| 592190 | | | 547.78 |
| 592060 | | | 1,291.06 |
| 592250 | | | 1,730.06 |
| 592060 | | | 911.18 |
| 592160 | | | 2,698.00 |
| 592230 | | A | 2,028.76 |
| 592170 | | | 2,047.50 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,190.28 |
| 592110 | | | 1,430.18 |
| 592110 | | | 1,671.20 |
| 592110 | | | 1,452.26 |
| 592080 | | | 462.26 |
| 592160 | | | 1,915.22 |

| Code | | Amount |
|------|------|-------:|
| 592110 | Redacted for PII | 1,458.28 |
| 592160 | | 1,187.40 |
| 592230 | | 1,374.46 |
| 592160 | | 1,822.50 |
| 592160 | | 2,827.50 |
| 592060 | | 982.64 |
| 592160 | | 2,283.78 |
| 592060 | | 1,235.42 |
| 592230 | | 1,935.00 |
| 592240 | | 984.66 |
| 592160 | | 2,163.84 |
| 592160 | | 2,002.20 |
| 592200 | | 744.26 |
| 592060 | | 1,663.16 |
| 592130 | | 1,546.16 |
| 592060 | | 1,051.34 |
| 592160 | | 2,177.38 |
| 592230 | | 2,456.26 |
| 592060 | | 690.44 |
| 592160 | | 2,047.50 |
| 592160 | | 1,627.70 |
| 592230 | | 1,481.22 |
| 592160 | | 2,486.68 |
| 592160 | | 2,047.50 |
| 592060 | | 1,114.20 |
| 592270 | B | 206.00 |
| 592060 | | 1,261.62 |
| 592160 | | 1,983.84 |
| 592160 | | 2,059.08 |
| 592160 | | 2,790.00 |
| 592230 | | 2,047.50 |
| 592100 | B | 441.82 |
| 592110 | | 1,427.80 |
| 592160 | | 2,375.00 |
| 592160 | | 2,379.60 |
| 592210 | | 1,341.90 |
| 592060 | | 1,308.64 |
| 592060 | | 942.60 |
| 592230 | | 2,298.76 |
| 592230 | | 2,390.00 |
| 592060 | | 1,458.28 |
| 592230 | | 2,047.50 |
| 592230 | | 1,198.52 |
| 592230 | | 2,010.00 |
| 592110 | | 1,594.10 |
| 592060 | | 1,395.38 |
| 592230 | | 1,843.74 |
| 592160 | | 2,126.46 |
| 592060 | | 1,253.52 |
| 592130 | | 1,579.20 |
| 592060 | | 1,414.46 |
| 592160 | | 1,823.54 |
| 592160 | Redacted for PII | 1,768.86 |
| 592130 | | 1,514.54 |
| 592160 | | 2,203.28 |
| 592160 | | 2,066.26 |
| 592160 | | 1,833.34 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,678.24 |
| 592070 | | | 517.24 |
| 592060 | | | 1,364.96 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,879.40 |
| 592160 | | | 2,036.26 |
| 592060 | | | 943.12 |
| 592160 | | | 1,855.84 |
| 592170 | | | 1,070.58 |
| 592060 | | | 1,001.42 |
| 592060 | | | 918.54 |
| 592170 | | | 635.42 |
| 592060 | | | 1,307.50 |
| 592170 | | | 441.44 |
| 592060 | | | 847.16 |
| 592100 | B | | 418.94 |
| 592160 | | | 1,895.30 |
| 592240 | | | 1,075.04 |
| 592060 | | | 948.84 |
| 592160 | | | 2,392.50 |
| 592160 | | | 2,010.14 |
| 592230 | | | 2,460.00 |
| 592160 | | | 1,961.58 |
| 592230 | | | 2,036.26 |
| 592270 | B | | 547.32 |
| 592060 | | | 721.10 |
| 592060 | | | 1,372.82 |
| 592160 | | | 2,865.00 |
| 592060 | | | 1,109.92 |
| 592160 | | | 1,226.54 |
| 592060 | | | 1,146.94 |
| 592270 | B | | 669.50 |
| 592160 | | | 2,771.26 |
| 592060 | | | 871.28 |
| 592060 | | | 1,465.24 |
| 592100 | | | 469.32 |
| 592160 | | | 1,780.64 |
| 592160 | | | 1,947.38 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,036.26 |
| 592180 | | | 867.68 |
| 592230 | | | 1,987.50 |
| 592060 | | | 988.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,377.50 |
| 592160 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592160 | | | 2,403.70 |
| 592180 | | | 502.34 |
| 592170 | | | 992.44 |
| 592100 | B | | 463.12 |
| 592100 | B | | 541.76 |
| 592160 | | | 1,895.94 |
| 592060 | | | 1,184.42 |
| 592160 | | | 1,151.52 |
| 592060 | | | 917.48 |
| 592060 | | | 601.12 |
| 592230 | | | 2,028.76 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 788.24 |
| 592160 | | | 1,210.94 |
| 592070 | | | 516.74 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,343.70 |
| 592130 | | | 975.18 |
| 592060 | | | 923.28 |
| 592160 | | | 2,028.76 |
| 592070 | | | 489.84 |
| 592230 | | | 2,302.50 |
| 592070 | | | 427.36 |
| 592060 | | | 1,386.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.80 |
| 592080 | | | 733.10 |
| 592160 | | | 1,181.98 |
| 592060 | | | 1,010.24 |
| 592160 | | | 1,908.96 |
| 592160 | | | 2,259.80 |
| 592230 | | | 2,101.68 |
| 592230 | | | 1,484.74 |
| 592100 | B | | 482.88 |
| 592250 | | | 716.40 |
| 592160 | | | 1,984.62 |
| 592230 | | | 2,103.92 |
| 592160 | | | 1,908.84 |
| 592090 | | | 430.44 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,955.52 |
| 592060 | | | 1,225.90 |
| 592230 | | | 2,602.50 |
| 592230 | | | 2,071.50 |
| 592170 | | | 905.18 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,385.08 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,407.90 |
| 592160 | Redacted for PII | Redacted for PII | 1,782.92 |
| 592160 | | | 1,951.42 |
| 592060 | | | 723.78 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,031.44 |
| 592170 | | | 1,217.26 |
| 592160 | | | 1,887.08 |
| 592230 | | | 2,388.76 |
| 592240 | | | 1,190.94 |
| 592270 | B | | 719.50 |
| 592090 | | | 412.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 583.80 |
| 592100 | B | | 692.52 |
| 592070 | | | 430.44 |
| 592160 | | | 2,725.54 |

| | | |
|---|---|---|
| 592160 | | 1,899.40 |
| 592060 | | 1,139.86 |
| 592060 | | 809.86 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592130 | | 1,731.76 |
| 592170 | | 1,206.50 |
| 592230 | | 2,711.26 |
| 592110 | | 1,442.08 |
| 592060 | | 1,245.76 |
| 592060 | | 1,429.44 |
| 592160 | | 2,195.08 |
| 592230 | | 2,465.50 |
| 592230 | | 2,367.64 |
| 592160 | | 2,302.50 |
| 592230 | | 1,987.50 |
| 592160 | | 2,338.42 |
| 592060 | | 1,177.56 |
| 592060 | | 1,006.74 |
| 592060 | | 1,000.26 |
| 592160 | | 1,731.56 |
| 592080 | | 807.88 |
| 592070 | | 430.44 |
| 592230 | | 2,056.76 |
| 592160 | | 1,882.08 |
| 592100 | B | 245.60 |
| 592160 | | 1,340.54 |
| 592070 | | 412.00 |
| 592060 | | 1,432.22 |
| 592170 | | 1,077.58 |
| 592170 | | 547.22 |
| 592230 | Redacted for PII | 2,047.50 |
| 592110 | | 1,450.42 |
| 592060 | | 1,127.46 |
| 592060 | | 888.70 |
| 592130 | | 1,548.82 |
| 592160 | | 1,641.24 |
| 592160 | | 1,699.58 |
| 592170 | | 1,110.14 |
| 592230 | | 2,523.62 |
| 592160 | | 2,007.92 |
| 592060 | | 1,306.94 |
| 592160 | | 1,837.08 |
| 592170 | | 899.56 |
| 592100 | | 368.14 |
| 592230 | | 2,047.50 |
| 592160 | | 1,815.42 |
| 592160 | | 1,954.58 |
| 592060 | | 1,073.94 |
| 592160 | | 2,519.78 |
| 592160 | | 2,064.00 |
| 592160 | | 2,846.26 |
| 592170 | | 932.18 |
| 592160 | | 1,896.20 |
| 592160 | | 1,596.88 |
| 592060 | | 1,446.84 |
| 592110 | | 1,622.74 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,021.72 |
| 592060 | | 926.68 |
| 592060 | | 1,062.32 |
| 592270 | B | 239.48 |
| 592160 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592160 | | 2,259.66 |
| 592100 | B | 374.68 |
| 592160 | | 2,047.50 |
| 592060 | | 1,395.38 |
| 592160 | | 2,586.62 |
| 592230 | | 1,765.82 |
| 592160 | | 2,066.26 |
| 592270 | B | 250.18 |
| 592080 | | 499.06 |
| 592160 | | 2,028.76 |
| 592160 | | 1,173.88 |
| 592160 | | 1,984.74 |
| 592230 | | 2,480.84 |
| 592130 | | 1,892.06 |
| 592060 | | 1,147.50 |
| 592100 | B | 415.34 |
| 592230 | | 2,077.38 |
| 592160 | Redacted for PII | 2,047.50 |
| 592160 | | 1,950.00 |
| 592060 | | 1,243.34 |
| 592160 | | 2,014.06 |
| 592160 | | 2,752.50 |
| 592160 | | 2,278.02 |
| 592160 | | 1,952.02 |
| 592100 | | 204.70 |
| 592170 | | 1,278.40 |
| 592170 | | 894.50 |
| 592230 | | 2,262.78 |
| 592160 | | 1,764.16 |
| 592160 | | 1,939.96 |
| 592230 | | 2,962.50 |
| 592120 | B | 715.10 |
| 592230 | | 2,590.88 |
| 592160 | | 2,021.08 |
| 592060 | | 1,132.36 |
| 592110 | | 1,427.38 |
| 592230 | | 1,217.22 |
| 592160 | | 2,028.76 |
| 592160 | | 1,852.04 |
| 592060 | | 936.84 |
| 592160 | | 1,929.40 |
| 592160 | | 1,266.58 |
| 592230 | | 2,377.50 |
| 592230 | | 2,006.26 |
| 592230 | | 2,041.78 |
| 592270 | B | 1,023.76 |
| 592160 | | 1,939.96 |
| 592230 | | 2,403.76 |
| 592060 | | 1,195.92 |
| 592230 | | 2,056.76 |

| | | |
|---|---|---|
| 592160 | | 2,345.38 |
| 592100 | | 241.72 |
| 592160 | | 1,948.28 |
| 592230 | | 2,047.50 |
| 592060 | | 1,040.66 |
| 592250 | | 1,233.48 |
| 592230 | | 2,101.68 |
| 592110 | | 1,430.60 |
| 592110 | | 1,313.94 |
| 592230 | | 2,085.00 |
| 592060 | | 1,454.28 |
| 592160 | | 2,640.00 |
| 592110 | | 1,447.70 |
| 592160 | | 1,964.44 |
| 592170 | | 997.98 |
| 592160 | | 2,047.50 |
| 592160 | | 1,940.08 |
| 592250 | Redacted for PII | 830.42 |
| 592160 | | 1,958.92 |
| 592070 | | 859.62 |
| 592110 | | 1,447.70 |
| 592160 | | 1,313.88 |
| 592160 | | 2,009.62 |
| 592110 | | 1,447.70 |
| 592160 | | 2,005.06 |
| 592160 | | 1,969.76 |
| 592270 | B | 911.00 |
| 592160 | | 2,302.50 |
| 592250 | | 1,207.88 |
| 592230 | | 2,377.50 |
| 592110 | | 1,447.70 |
| 592160 | | 2,028.76 |
| 592160 | | 2,437.18 |
| 592160 | | 898.30 |
| 592160 | | 2,066.26 |
| 592160 | | 2,346.54 |
| 592160 | | 1,699.58 |
| 592160 | | 2,752.00 |
| 592060 | | 799.04 |
| 592110 | | 1,458.28 |
| 592160 | | 1,782.36 |
| 592060 | | 934.30 |
| 592080 | | 430.44 |
| 592230 | | 2,643.76 |
| 592250 | | 1,118.64 |
| 592160 | | 2,047.50 |
| 592180 | | 1,121.80 |
| 592060 | | 1,428.36 |
| 592110 | | 1,447.56 |
| 592230 | | 2,371.78 |
| 592230 | | 2,004.28 |
| 592160 | | 2,034.54 |
| 592180 | | 446.74 |
| 592230 | | 2,062.62 |
| 592060 | | 792.34 |
| 592230 | | 1,577.76 |
| 592160 | | 2,028.76 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,131.34 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,125.46 |
| 592100 | B | | 537.60 |
| 592270 | B | | 604.52 |
| 592160 | | | 1,464.22 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,958.84 |
| 592080 | Redacted for P | Redacted for PII | 412.00 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,010.78 |
| 592060 | | | 1,226.02 |
| 592250 | | | 1,209.48 |
| 592060 | | | 1,237.92 |
| 592060 | | | 910.96 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,448.76 |
| 592130 | | | 1,567.96 |
| 592060 | | | 722.10 |
| 592230 | | | 2,028.76 |
| 592080 | | | 485.98 |
| 592160 | | | 2,018.34 |
| 592160 | | | 2,411.26 |
| 592230 | | | 4,323.60 |
| 592110 | | | 1,589.62 |
| 592060 | | | 1,411.90 |
| 592060 | | | 1,425.36 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 791.88 |
| 592160 | | | 2,043.98 |
| 592110 | | | 1,451.22 |
| 592070 | | | 430.44 |
| 592160 | | | 1,803.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,239.80 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 495.76 |
| 592230 | | | 2,493.86 |
| 592110 | | | 1,419.68 |
| 592100 | B | | 399.80 |
| 592060 | | | 1,036.48 |
| 592170 | | | 415.52 |
| 592200 | B | | 542.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,907.66 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,441.68 |
| 592160 | | | 1,643.74 |
| 592230 | | | 2,422.50 |
| 592060 | | | 606.58 |
| 592130 | | | 1,566.34 |
| 592230 | | | 2,186.04 |
| 592160 | | | 1,636.84 |

| | | |
|---|---|---|
| 592230 | | 2,806.94 |
| 592230 | | 2,488.38 |
| 592070 | | 610.04 |
| 592160 | Redacted for PII | 2,212.62 |
| 592110 | | 1,269.46 |
| 592160 | | 2,317.98 |
| 592160 | | 2,448.76 |
| 592230 | | 2,675.88 |
| 592230 | | 2,031.36 |
| 592130 | | 1,842.62 |
| 592060 | | 1,228.24 |
| 592060 | | 1,393.52 |
| 592160 | | 1,948.16 |
| 592160 | | 1,986.34 |
| 592160 | | 1,901.68 |
| 592160 | | 2,585.84 |
| 592060 | | 917.34 |
| 592270 | B | 498.58 |
| 592160 | | 1,934.48 |
| 592170 | | 1,496.70 |
| 592230 | | 1,170.92 |
| 592060 | | 1,684.40 |
| 592230 | | 2,056.76 |
| 592130 | | 1,449.58 |
| 592160 | | 2,164.16 |
| 592230 | | 2,036.26 |
| 592060 | | 1,285.26 |
| 592180 | | 1,110.84 |
| 592230 | | 2,411.26 |
| 592060 | | 994.68 |
| 592060 | | 1,436.16 |
| 592100 | | 343.26 |
| 592230 | | 2,036.26 |
| 592160 | | 1,789.16 |
| 592160 | | 906.68 |
| 592240 | | 734.72 |
| 592160 | | 2,492.10 |
| 592060 | | 917.34 |
| 592160 | | 2,028.50 |
| 592160 | | 1,948.42 |
| 592160 | | 1,855.84 |
| 592130 | | 1,513.24 |
| 592160 | | 1,991.26 |
| 592110 | | 1,449.50 |
| 592160 | | 1,951.54 |
| 592160 | | 1,187.46 |
| 592160 | | 2,446.14 |
| 592160 | | 2,090.48 |
| 592230 | | 2,028.76 |
| 592160 | | 1,158.74 |
| 592230 | | 2,773.00 |
| 592060 | | 1,439.98 |
| 592060 | | 898.54 |
| 592180 | Redacted for PII | 734.70 |
| 592230 | | 2,028.76 |
| 592160 | | 2,333.66 |
| 592160 | | 1,922.38 |

| Code | | Amount |
|------|------|--------|
| 592160 | | 2,028.76 |
| 592230 | | 1,574.88 |
| 592110 | | 1,410.88 |
| 592130 | | 1,458.28 |
| 592270 | B | 929.28 |
| 592060 | | 1,275.10 |
| 592160 | | 1,948.42 |
| 592070 | | 430.44 |
| 592100 | | 376.22 |
| 592230 | | 2,336.26 |
| 592270 | B | 659.42 |
| 592230 | | 2,105.32 |
| 592160 | | 2,028.76 |
| 592170 | | 532.90 |
| 592180 | | 468.68 |
| 592160 | | 2,283.76 |
| 592110 | | 1,410.88 |
| 592060 | | 1,396.26 |
| 592230 | | 2,072.26 |
| 592180 | | 967.58 |
| 592170 | | 795.30 |
| 592230 | | 2,028.76 |
| 592170 | | 552.92 |
| 592170 | | 1,100.32 |
| 592110 | | 1,466.02 |
| 592230 | | 2,047.50 |
| 592060 | | 1,395.46 |
| 592160 | | 1,705.84 |
| 592160 | | 2,280.00 |
| 592160 | | 1,983.58 |
| 592250 | | 1,119.24 |
| 592060 | | 846.22 |
| 592060 | | 1,334.88 |
| 592070 | | 430.44 |
| 592160 | | 2,484.38 |
| 592060 | | 708.72 |
| 592060 | | 1,395.00 |
| 592070 | | 430.44 |
| 592230 | | 2,037.74 |
| 592230 | | 2,007.84 |
| 592230 | | 2,124.76 |
| 592230 | | 1,289.70 |
| 592180 | | 822.92 |
| 592110 | | 1,449.50 |
| 592110 | | 1,410.34 |
| 592060 | | 828.00 |
| 592160 | Redacted for PII | 1,898.74 |
| 592160 | | 1,635.32 |
| 592230 | | 2,076.32 |
| 592160 | | 2,047.50 |
| 592170 | | 1,021.28 |
| 592060 | | 1,239.04 |
| 592060 | | 798.66 |
| 592060 | | 848.66 |
| 592110 | | 1,430.18 |
| 592060 | | 933.04 |
| 592230 | | 2,028.76 |

| Code | | | Amount |
|------|---|---|-------:|
| 592060 | | | 851.74 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,660.00 |
| 592160 | | | 2,049.56 |
| 592160 | | | 2,028.76 |
| 592170 | | | 400.00 |
| 592100 | | | 154.50 |
| 592100 | B | | 461.86 |
| 592060 | | | 1,452.66 |
| 592060 | | | 1,375.50 |
| 592070 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,943.72 |
| 592060 | | | 683.86 |
| 592160 | | | 1,465.14 |
| 592060 | | | 1,306.70 |
| 592160 | | | 2,278.56 |
| 592160 | | | 2,801.46 |
| 592230 | | | 2,056.76 |
| 592130 | | | 1,542.56 |
| 592270 | B | | 933.14 |
| 592160 | | | 882.20 |
| 592130 | | | 1,513.24 |
| 592170 | | | 1,262.86 |
| 592230 | | | 2,066.26 |
| 592130 | | | 1,713.46 |
| 592240 | | | 1,101.14 |
| 592230 | | | 3,512.38 |
| 592240 | | | 742.38 |
| 592060 | | | 912.66 |
| 592160 | | | 2,321.26 |
| 592060 | | | 1,292.54 |
| 592160 | | | 2,032.82 |
| 592160 | | | 2,102.72 |
| 592200 | B | | 563.94 |
| 592230 | | | 2,111.12 |
| 592170 | | | 797.50 |
| 592060 | | | 1,276.46 |
| 592060 | | | 1,442.76 |
| 592110 | Redacted for PII | Redacted for PII | 1,458.28 |
| 592060 | | | 1,425.60 |
| 592270 | B | | 629.96 |
| 592160 | | | 2,254.32 |
| 592060 | | | 1,410.64 |
| 592180 | | | 1,134.34 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,890.08 |
| 592160 | | | 1,433.74 |
| 592110 | | | 1,458.28 |
| 592200 | B | | 958.54 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,969.26 |
| 592060 | | | 1,204.62 |
| 592070 | | | 412.00 |
| 592270 | B | | 1,165.54 |
| 592160 | | | 2,367.08 |
| 592160 | | | 2,883.76 |

| | | |
|---|---|---|
| 592100 | B | 227.60 |
| 592060 | | 967.32 |
| 592160 | | 2,249.38 |
| 592230 | | 2,082.92 |
| 592180 | | 1,116.72 |
| 592160 | | 2,430.00 |
| 592110 | | 1,496.92 |
| 592230 | | 1,246.32 |
| 592160 | | 1,855.84 |
| 592130 | | 1,493.92 |
| 592060 | | 788.24 |
| 592160 | | 2,297.30 |
| 592110 | | 1,703.76 |
| 592060 | | 1,607.26 |
| 592100 | B | 701.06 |
| 592160 | | 1,851.08 |
| 592060 | | 1,180.60 |
| 592160 | | 2,778.76 |
| 592230 | | 2,052.06 |
| 592070 | | 687.38 |
| 592160 | | 2,111.48 |
| 592160 | | 1,724.58 |
| 592060 | | 942.36 |
| 592160 | | 1,132.30 |
| 592110 | | 1,438.98 |
| 592170 | | 1,104.30 |
| 592160 | | 2,427.02 |
| 592230 | | 2,475.00 |
| 592160 | | 1,023.70 |
| 592070 | | 674.40 |
| 592160 | | 2,291.64 |
| 592230 | | 2,028.76 |
| 592160 | Redacted for PII | 1,857.92 |
| 592060 | | 1,060.92 |
| 592250 | | 1,017.52 |
| 592160 | | 1,932.30 |
| 592160 | | 1,939.70 |
| 592060 | | 713.68 |
| 592060 | | 973.92 |
| 592160 | | 2,028.76 |
| 592230 | | 1,209.30 |
| 592160 | | 1,729.30 |
| 592100 | | 354.98 |
| 592160 | | 1,855.84 |
| 592110 | | 1,578.94 |
| 592170 | | 1,117.44 |
| 592060 | | 908.56 |
| 592160 | | 1,431.58 |
| 592160 | | 1,954.96 |
| 592230 | | 2,493.76 |
| 592160 | | 2,763.76 |
| 592070 | | 412.00 |
| 592130 | | 1,580.52 |
| 592160 | | 2,157.70 |
| 592060 | | 1,242.12 |
| 592110 | | 1,458.28 |
| 592060 | | 982.44 |

| | | |
|---|---|---|
| 592160 | | 2,241.06 |
| 592160 | | 2,463.96 |
| 592160 | | 1,935.84 |
| 592240 | | 400.00 |
| 592230 | | 1,585.02 |
| 592080 | | 412.00 |
| 592180 | | 831.70 |
| 592070 | | 415.60 |
| 592230 | | 2,016.26 |
| 592160 | | 2,696.26 |
| 592160 | | 1,910.26 |
| 592250 | | 967.36 |
| 592110 | | 1,447.70 |
| 592200 | B | 206.00 |
| 592060 | | 1,039.58 |
| 592130 | | 886.12 |
| 592060 | | 1,172.54 |
| 592130 | | 1,560.26 |
| 592060 | | 938.46 |
| 592160 | | 2,047.50 |
| 592230 | | 2,485.26 |
| 592060 | | 1,017.10 |
| 592200 | B | 410.54 |
| 592110 | | 1,449.50 |
| 592160 | | 1,737.60 |
| 592110 | Redacted for PII | 1,438.98 |
| 592160 | | 1,868.34 |
| 592160 | | 1,162.74 |
| 592160 | | 2,047.50 |
| 592110 | | 1,620.52 |
| 592160 | | 2,036.26 |
| 592060 | | 1,442.60 |
| 592230 | | 1,242.08 |
| 592230 | | 2,430.00 |
| 592230 | | 1,238.32 |
| 592230 | | 1,242.54 |
| 592230 | | 2,225.64 |
| 592110 | | 1,438.98 |
| 592240 | | 1,499.36 |
| 592270 | B | 301.08 |
| 592060 | | 537.50 |
| 592160 | | 2,047.50 |
| 592060 | | 888.20 |
| 592080 | | 430.44 |
| 592230 | | 2,101.68 |
| 592160 | | 2,448.76 |
| 592170 | | 1,350.34 |
| 592130 | | 1,512.90 |
| 592160 | | 1,894.64 |
| 592160 | | 2,744.52 |
| 592160 | | 2,141.26 |
| 592160 | | 1,683.34 |
| 592100 | B | 399.94 |
| 592080 | | 430.44 |
| 592180 | | 1,222.02 |
| 592160 | | 1,741.24 |
| 592060 | | 864.32 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,264.88 |
| 592160 | | | 1,170.82 |
| 592230 | | | 2,041.78 |
| 592230 | | | 2,055.00 |
| 592160 | | | 1,152.68 |
| 592160 | | | 1,922.38 |
| 592060 | | | 1,234.32 |
| 592170 | | | 882.96 |
| 592060 | | | 1,546.18 |
| 592100 | B | | 465.26 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,245.60 |
| 592230 | | | 2,447.72 |
| 592110 | | | 1,419.68 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,036.26 |
| 592100 | Redacted for PII B | Redacted for PII | 716.42 |
| 592230 | | | 1,167.24 |
| 592170 | | | 1,345.16 |
| 592100 | B | | 504.32 |
| 592250 | | | 851.92 |
| 592160 | | | 2,314.74 |
| 592060 | | | 1,453.64 |
| 592060 | | | 1,460.06 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592060 | | | 1,382.14 |
| 592160 | | | 2,043.06 |
| 592180 | | | 400.00 |
| 592270 | B | | 402.14 |
| 592230 | | | 2,321.26 |
| 592070 | | | 412.00 |
| 592160 | | | 2,201.98 |
| 592060 | | | 1,356.76 |
| 592230 | | | 1,719.94 |
| 592250 | | | 972.90 |
| 592200 | B | | 724.76 |
| 592160 | | | 2,426.48 |
| 592270 | B | | 1,014.38 |
| 592070 | | | 1,070.36 |
| 592080 | | | 430.44 |
| 592160 | | | 1,132.48 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,051.20 |
| 592230 | | | 2,069.80 |
| 592170 | | | 852.92 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 540.48 |
| 592110 | | | 1,427.80 |
| 592060 | | | 994.48 |
| 592060 | | | 1,566.68 |
| 592160 | | | 2,410.32 |
| 592160 | | | 1,882.92 |
| 592070 | | | 429.54 |
| 592070 | | | 412.00 |

| | | |
|---|---|---|
| 592160 | | 2,066.26 |
| 592160 | | 2,075.94 |
| 592230 | | 2,047.64 |
| 592170 | | 1,372.96 |
| 592060 | | 1,128.10 |
| 592160 | | 1,802.44 |
| 592190 | | 400.00 |
| 592270 | B | 539.54 |
| 592160 | | 1,312.04 |
| 592060 | | 1,164.84 |
| 592170 | | 1,190.72 |
| 592160 | Redacted for PII | 2,010.00 |
| 592250 | | 1,332.36 |
| 592160 | | 1,741.18 |
| 592060 | | 936.84 |
| 592060 | | 809.52 |
| 592060 | | 1,221.54 |
| 592250 | | 1,136.54 |
| 592230 | | 2,047.50 |
| 592060 | | 1,467.46 |
| 592190 | | 400.00 |
| 592200 | B | 355.42 |
| 592060 | | 1,411.94 |
| 592110 | | 1,458.24 |
| 592230 | | 2,028.76 |
| 592110 | | 1,430.18 |
| 592160 | | 2,448.14 |
| 592180 | | 400.00 |
| 592160 | A | 1,911.06 |
| 592270 | B | 491.82 |
| 592060 | | 963.72 |
| 592230 | | 2,302.50 |
| 592170 | | 1,024.32 |
| 592160 | | 2,189.04 |
| 592230 | | 2,060.00 |
| 592110 | | 1,438.98 |
| 592160 | | 1,087.02 |
| 592270 | B | 748.66 |
| 592230 | | 2,047.50 |
| 592070 | | 657.06 |
| 592230 | | 2,106.88 |
| 592060 | | 1,204.74 |
| 592110 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592230 | | 1,192.98 |
| 592160 | | 1,929.66 |
| 592160 | | 1,323.14 |
| 592160 | | 2,137.50 |
| 592060 | | 1,577.04 |
| 592070 | | 710.58 |
| 592110 | | 1,427.80 |
| 592160 | | 2,047.50 |
| 592110 | | 1,427.38 |
| 592160 | | 2,277.68 |
| 592100 | B | 399.88 |
| 592070 | | 412.00 |
| 592080 | | 412.00 |

| | | | |
|---|---|---|---|
| 592130 | | Redacted for PII | 979.20 |
| 592100 | | | 376.22 |
| 592160 | | | 2,002.20 |
| 592160 | | | 2,221.12 |
| 592170 | Redacted for P | Redacted for PII | 436.14 |
| 592160 | | | 2,309.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 896.96 |
| 592160 | | | 1,847.50 |
| 592070 | | | 430.44 |
| 592110 | | | 1,479.44 |
| 592100 | B | | 469.02 |
| 592110 | | | 1,561.50 |
| 592160 | | | 1,984.88 |
| 592270 | B | | 449.58 |
| 592170 | | | 766.62 |
| 592160 | | | 1,942.72 |
| 592230 | | | 2,067.36 |
| 592060 | | | 980.00 |
| 592160 | | | 1,796.72 |
| 592170 | | | 998.08 |
| 592060 | | | 958.38 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,414.40 |
| 592230 | | | 2,433.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,239.70 |
| 592250 | | | 828.48 |
| 592060 | | | 1,117.58 |
| 592160 | | | 2,379.22 |
| 592160 | | | 1,866.68 |
| 592110 | | | 1,489.36 |
| 592130 | | | 1,572.36 |
| 592180 | | | 875.30 |
| 592230 | | | 2,372.44 |
| 592230 | | | 2,771.26 |
| 592160 | | | 2,017.46 |
| 592130 | | | 1,463.20 |
| 592170 | | | 656.50 |
| 592160 | | | 2,726.26 |
| 592230 | | | 1,248.38 |
| 592110 | | | 1,443.60 |
| 592200 | B | | 728.88 |
| 592250 | | | 908.42 |
| 592080 | | | 412.00 |
| 592160 | | | 2,015.70 |
| 592200 | B | | 657.88 |
| 592060 | | | 861.80 |
| 592060 | | | 872.74 |
| 592080 | | | 718.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,320.12 |
| 592060 | Redacted for P | Redacted for PII | 1,666.94 |
| 592200 | B | | 740.34 |
| 592160 | | | 1,855.84 |

| | | |
|---|---|---|
| 592230 | | 2,143.34 |
| 592250 | | 1,025.58 |
| 592230 | | 2,073.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,867.72 |
| 592060 | | 1,242.64 |
| 592160 | | 1,896.46 |
| 592060 | | 722.10 |
| 592060 | | 1,089.86 |
| 592070 | | 412.00 |
| 592060 | | 911.82 |
| 592070 | | 815.86 |
| 592160 | | 2,147.20 |
| 592110 | | 1,434.98 |
| 592060 | | 1,238.66 |
| 592160 | | 1,040.16 |
| 592160 | | 2,010.92 |
| 592270 | B | 459.40 |
| 592160 | | 2,436.24 |
| 592160 | | 1,948.42 |
| 592060 | | 1,027.66 |
| 592110 | | 1,458.28 |
| 592160 | | 1,822.50 |
| 592200 | B | 719.42 |
| 592110 | | 1,434.82 |
| 592230 | | 2,745.00 |
| 592060 | | 866.94 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592160 | | 1,699.58 |
| 592230 | | 2,411.26 |
| 592060 | | 1,228.12 |
| 592230 | | 2,551.40 |
| 592160 | | 1,191.48 |
| 592230 | | 1,359.42 |
| 592250 | | 712.96 |
| 592160 | | 1,822.50 |
| 592230 | | 2,302.50 |
| 592160 | | 2,006.26 |
| 592130 | | 1,826.00 |
| 592160 | | 2,340.00 |
| 592160 | | 2,265.00 |
| 592230 | | 2,047.50 |
| 592230 | | 2,041.52 |
| 592060 | | 1,403.62 |
| 592110 | | 1,269.46 |
| 592160 | Redacted for PII | 1,948.42 |
| 592160 | | 1,855.84 |
| 592160 | | 2,066.26 |
| 592060 | | 980.32 |
| 592130 | | 1,706.36 |
| 592070 | | 548.40 |
| 592160 | | 1,942.68 |
| 592160 | | 1,915.22 |
| 592250 | | 636.96 |
| 592230 | | 2,039.18 |

| | | |
|---|---|---|
| 592160 | | 2,063.06 |
| 592160 | | 2,308.70 |
| 592070 | | 514.58 |
| 592170 | | 1,738.14 |
| 592230 | | 2,793.76 |
| 592230 | | 2,546.82 |
| 592060 | | 1,432.22 |
| 592170 | | 1,432.58 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,278.58 |
| 592230 | | 2,481.36 |
| 592160 | | 1,922.38 |
| 592080 | | 936.52 |
| 592160 | | 2,047.50 |
| 592130 | | 1,470.52 |
| 592160 | | 1,887.08 |
| 592230 | | 2,010.00 |
| 592060 | | 1,274.66 |
| 592080 | | 728.70 |
| 592110 | | 1,447.70 |
| 592160 | | 2,047.50 |
| 592230 | | 2,595.32 |
| 592230 | | 2,157.82 |
| 592160 | | 2,396.26 |
| 592100 | | 135.00 |
| 592110 | | 1,435.40 |
| 592170 | | 853.66 |
| 592110 | | 1,384.86 |
| 592160 | | 1,994.12 |
| 592110 | | 1,452.40 |
| 592160 | | 1,685.42 |
| 592060 | | 688.10 |
| 592060 | | 986.40 |
| 592230 | | 2,107.32 |
| 592060 | | 917.64 |
| 592160 | | 1,115.36 |
| 592170 | | 1,637.12 |
| 592160 | | 1,937.16 |
| 592060 | | 967.32 |
| 592270 | Redacted for PII | 206.00 |
| 592160 | | 2,316.00 |
| 592160 | | 1,877.46 |
| 592200 | B | 841.46 |
| 592070 | | 430.46 |
| 592100 | B | 790.28 |
| 592200 | B | 580.52 |
| 592060 | | 1,357.86 |
| 592160 | | 2,047.50 |
| 592160 | | 1,910.92 |
| 592160 | | 2,099.16 |
| 592230 | | 1,303.92 |
| 592160 | | 2,085.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,478.76 |
| 592160 | | 2,790.00 |
| 592160 | | 1,855.84 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592160 | | 2,660.84 |
| 592060 | | 1,189.36 |
| 592110 | | 1,581.90 |
| 592110 | | 1,443.26 |
| 592110 | | 1,485.32 |
| 592160 | | 1,134.04 |
| 592060 | | 1,607.26 |
| 592160 | | 2,007.66 |
| 592210 | | 2,236.14 |
| 592270 | B | 395.08 |
| 592160 | | 2,125.88 |
| 592160 | | 2,047.50 |
| 592230 | | 2,459.88 |
| 592060 | | 1,395.38 |
| 592060 | | 857.26 |
| 592230 | | 2,334.72 |
| 592230 | | 2,047.50 |
| 592160 | | 2,330.92 |
| 592160 | | 2,028.76 |
| 592230 | | 2,041.78 |
| 592160 | | 2,009.62 |
| 592160 | | 2,009.82 |
| 592230 | | 2,456.26 |
| 592160 | | 1,948.02 |
| 592230 | | 2,047.50 |
| 592160 | | 2,222.30 |
| 592070 | | 550.54 |
| 592100 | | 437.78 |
| 592230 | | 2,047.50 |
| 592230 | | 1,584.42 |
| 592230 | | 1,316.18 |
| 592110 | | 1,458.28 |
| 592230 | Redacted for PII | 2,225.64 |
| 592160 | | 1,758.24 |
| 592100 | | 447.16 |
| 592230 | | 1,878.76 |
| 592250 | | 802.02 |
| 592160 | | 1,345.94 |
| 592160 | | 2,028.62 |
| 592070 | | 412.00 |
| 592060 | | 1,306.80 |
| 592170 | | 766.82 |
| 592060 | | 2,514.80 |
| 592160 | | 2,009.88 |
| 592080 | | 897.92 |
| 592160 | | 2,028.76 |
| 592160 | | 2,283.76 |
| 592160 | | 2,608.42 |
| 592170 | | 691.56 |
| 592160 | | 2,047.50 |
| 592160 | | 2,148.66 |
| 592060 | | 1,113.40 |
| 592060 | | 1,581.90 |
| 592110 | | 1,438.98 |
| 592230 | | 2,028.76 |
| 592110 | | 1,269.46 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,458.18 |
| 592160 | | 2,247.30 |
| 592060 | | 1,386.38 |
| 592230 | | 2,047.50 |
| 592090 | | 784.08 |
| 592060 | | 1,232.02 |
| 592060 | | 986.28 |
| 592160 | | 2,312.16 |
| 592060 | | 1,008.18 |
| 592230 | | 2,272.50 |
| 592080 | | 412.00 |
| 592110 | | 1,430.18 |
| 592160 | | 1,855.84 |
| 592230 | | 2,064.00 |
| 592110 | | 1,434.82 |
| 592160 | | 1,874.58 |
| 592160 | | 1,822.50 |
| 592130 | | 1,518.34 |
| 592160 | | 2,047.50 |
| 592230 | | 1,269.42 |
| 592230 | | 1,970.42 |
| 592230 | | 2,028.76 |
| 592110 | | 1,723.52 |
| 592080 | | 855.90 |
| 592100 | B | 466.72 |
| 592160 | | 1,718.18 |
| 592160 | Redacted for PII | 1,873.76 |
| 592160 | | 1,855.84 |
| 592160 | | 1,707.08 |
| 592270 | B | 728.86 |
| 592100 | B | 429.88 |
| 592160 | | 1,886.46 |
| 592230 | | 2,482.50 |
| 592160 | | 2,377.50 |
| 592230 | | 2,606.58 |
| 592060 | | 1,447.70 |
| 592060 | | 1,109.60 |
| 592160 | | 1,855.84 |
| 592100 | | 191.22 |
| 592230 | | 2,302.50 |
| 592080 | | 571.60 |
| 592160 | | 2,421.78 |
| 592160 | | 2,028.76 |
| 592060 | | 868.52 |
| 592060 | | 1,385.98 |
| 592110 | | 1,485.80 |
| 592250 | | 1,036.70 |
| 592230 | | 1,837.50 |
| 592230 | | 2,028.76 |
| 592060 | | 799.26 |
| 592230 | | 2,076.84 |
| 592180 | | 735.00 |
| 592160 | | 1,626.90 |
| 592180 | | 400.00 |
| 592230 | | 2,437.50 |
| 592230 | | 2,392.50 |
| 592230 | | 3,196.50 |

| | | Amount |
|---|---|---|
| 592160 | | 2,094.72 |
| 592160 | | 3,065.24 |
| 592060 | | 826.18 |
| 592060 | A | 849.62 |
| 592170 | | 717.76 |
| 592160 | | 1,922.38 |
| 592230 | | 1,223.58 |
| 592160 | | 1,855.84 |
| 592270 | B | 358.92 |
| 592060 | | 1,010.34 |
| 592160 | | 2,025.32 |
| 592060 | | 2,211.98 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 1,938.54 |
| 592160 | | 2,136.00 |
| 592160 | | 2,129.84 |
| 592160 | | 1,782.92 |
| 592170 | | 1,325.90 |
| 592160 | Redacted for PII | 2,047.50 |
| 592170 | | 1,120.48 |
| 592060 | | 944.16 |
| 592060 | | 1,307.26 |
| 592170 | | 1,291.82 |
| 592060 | | 937.62 |
| 592170 | | 514.54 |
| 592110 | | 1,430.20 |
| 592160 | | 1,984.88 |
| 592270 | B | 671.98 |
| 592160 | | 2,028.76 |
| 592170 | | 795.64 |
| 592130 | | 1,545.70 |
| 592160 | | 2,462.14 |
| 592230 | | 2,744.00 |
| 592170 | | 854.96 |
| 592160 | | 1,855.84 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592170 | | 400.00 |
| 592160 | | 2,271.26 |
| 592060 | | 983.16 |
| 592160 | | 1,852.72 |
| 592060 | | 1,378.42 |
| 592160 | | 2,028.76 |
| 592060 | | 1,238.30 |
| 592160 | | 2,737.64 |
| 592160 | | 1,707.50 |
| 592160 | | 2,047.50 |
| 592170 | | 882.60 |
| 592100 | | 511.16 |
| 592100 | | 150.00 |
| 592160 | | 2,477.64 |
| 592060 | | 834.12 |
| 592070 | | 412.00 |
| 592160 | | 1,184.58 |
| 592060 | | 1,349.58 |
| 592250 | | 796.12 |

| | | |
|---|---|---|
| 592060 | | 1,377.10 |
| 592250 | | 400.00 |
| 592160 | | 2,221.64 |
| 592160 | | 1,887.62 |
| 592080 | | 430.44 |
| 592270 | B | 215.24 |
| 592070 | | 443.96 |
| 592270 | B | 569.94 |
| 592160 | | 2,493.76 |
| 592160 | | 2,085.00 |
| 592130 | | 1,579.98 |
| 592160 | | 2,010.92 |
| 592060 | Redacted for PII | 1,172.70 |
| 592080 | | 912.38 |
| 592060 | | 1,015.42 |
| 592110 | | 1,434.98 |
| 592130 | | 1,599.58 |
| 592060 | | 1,457.38 |
| 592160 | | 1,939.70 |
| 592160 | | 2,047.50 |
| 592190 | | 1,052.60 |
| 592160 | | 1,796.46 |
| 592060 | | 947.84 |
| 592070 | | 430.44 |
| 592070 | | 548.90 |
| 592160 | | 2,259.66 |
| 592230 | | 2,204.88 |
| 592160 | | 1,744.16 |
| 592060 | | 1,657.10 |
| 592200 | B | 397.80 |
| 592230 | | 2,508.08 |
| 592130 | | 1,530.38 |
| 592160 | | 2,313.76 |
| 592210 | | 1,377.50 |
| 592160 | | 2,044.08 |
| 592230 | | 2,028.76 |
| 592230 | | 2,094.72 |
| 592270 | B | 1,012.50 |
| 592070 | | 493.08 |
| 592160 | | 1,654.58 |
| 592170 | | 855.30 |
| 592160 | | 2,302.50 |
| 592170 | | 1,043.92 |
| 592060 | | 776.50 |
| 592160 | | 1,252.14 |
| 592060 | | 2,382.00 |
| 592230 | | 2,874.58 |
| 592230 | | 2,643.76 |
| 592110 | | 1,269.46 |
| 592100 | | 196.96 |
| 592170 | | 1,085.68 |
| 592230 | | 2,051.58 |
| 592230 | | 2,475.00 |
| 592110 | | 1,430.20 |
| 592160 | | 2,057.44 |
| 592070 | | 680.64 |
| 592110 | | 1,449.50 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,825.84 |
| 592060 | | | 971.66 |
| 592160 | | | 1,414.94 |
| 592060 | | | 1,449.50 |
| 592230 | | | 2,827.38 |
| 592060 | Redacted for P | Redacted for PII | 1,213.40 |
| 592060 | | | 844.70 |
| 592160 | | | 2,715.32 |
| 592100 | B | | 239.94 |
| 592080 | | | 412.00 |
| 592160 | | | 1,945.04 |
| 592060 | | | 1,364.82 |
| 592060 | | | 745.08 |
| 592160 | | | 1,782.92 |
| 592230 | | | 2,047.50 |
| 592240 | | | 1,192.84 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,062.44 |
| 592160 | | | 2,066.26 |
| 592060 | | | 916.26 |
| 592110 | | | 1,602.82 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,741.94 |
| 592080 | | | 735.82 |
| 592160 | | | 1,888.92 |
| 592130 | | | 1,561.56 |
| 592160 | | | 1,964.96 |
| 592060 | | | 1,204.98 |
| 592180 | | | 1,034.88 |
| 592060 | | | 1,349.74 |
| 592060 | | | 1,063.26 |
| 592160 | | | 1,951.02 |
| 592060 | A | | 836.98 |
| 592240 | | | 1,164.64 |
| 592080 | | | 677.88 |
| 592160 | | | 1,874.58 |
| 592230 | | | 2,193.02 |
| 592160 | | | 1,877.58 |
| 592250 | | | 608.66 |
| 592100 | B | | 215.22 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,483.42 |
| 592160 | | | 1,934.30 |
| 592160 | | | 1,891.08 |
| 592060 | | | 1,099.68 |
| 592070 | | | 412.00 |
| 592060 | | | 1,095.18 |
| 592060 | | | 795.30 |
| 592060 | | | 1,021.70 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 449.40 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,010.92 |
| 592130 | | | 986.54 |
| 592160 | | | 2,446.72 |
| 592060 | Redacted for P | Redacted for PII | 1,428.54 |
| 592160 | | | 1,696.46 |

| | | |
|---|---|---|
| 592160 | | 2,333.74 |
| 592060 | | 1,217.70 |
| 592060 | | 1,133.80 |
| 592060 | | 1,201.60 |
| 592160 | | 2,002.46 |
| 592240 | | 1,023.62 |
| 592230 | | 2,302.50 |
| 592160 | | 2,865.00 |
| 592160 | | 2,278.42 |
| 592230 | | 3,095.26 |
| 592180 | | 400.00 |
| 592160 | | 1,205.74 |
| 592160 | | 2,218.92 |
| 592060 | | 715.44 |
| 592270 | B | 513.56 |
| 592060 | | 1,232.70 |
| 592060 | | 1,147.50 |
| 592060 | | 1,602.62 |
| 592170 | | 1,063.34 |
| 592160 | | 2,416.24 |
| 592230 | | 2,467.98 |
| 592110 | | 1,434.98 |
| 592230 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 1,897.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,191.82 |
| 592160 | | 2,706.74 |
| 592160 | | 1,519.38 |
| 592160 | | 2,430.00 |
| 592160 | | 2,297.78 |
| 592100 | | 353.18 |
| 592230 | | 2,437.92 |
| 592270 | B | 580.98 |
| 592180 | | 530.76 |
| 592060 | | 1,385.98 |
| 592160 | | 1,741.24 |
| 592160 | | 1,863.34 |
| 592160 | | 1,829.80 |
| 592230 | | 2,698.30 |
| 592160 | | 2,185.84 |
| 592160 | | 2,028.76 |
| 592170 | | 866.42 |
| 592160 | | 1,888.62 |
| 592060 | | 1,395.52 |
| 592110 | | 1,452.26 |
| 592060 | | 1,195.56 |
| 592080 | | 818.48 |
| 592060 | Redacted for PII | 1,221.56 |
| 592110 | | 1,542.20 |
| 592100 | B | 251.36 |
| 592160 | | 2,451.26 |
| 592230 | | 2,006.26 |
| 592160 | | 1,935.08 |
| 592230 | | 1,208.84 |
| 592160 | | 2,396.26 |
| 592060 | | 1,241.26 |

| Code | | Amount |
|------|---|--------|
| 592160 | | 2,368.32 |
| 592160 | | 2,081.94 |
| 592110 | | 1,581.90 |
| 592060 | | 1,020.92 |
| 592180 | | 713.56 |
| 592160 | | 2,163.08 |
| 592060 | | 735.98 |
| 592200 | B | 508.02 |
| 592110 | | 1,419.68 |
| 592170 | | 696.04 |
| 592230 | | 2,085.00 |
| 592160 | | 2,036.26 |
| 592110 | | 1,285.26 |
| 592070 | | 552.68 |
| 592110 | | 1,438.98 |
| 592250 | | 985.32 |
| 592230 | | 2,107.22 |
| 592080 | | 641.70 |
| 592160 | | 1,653.34 |
| 592160 | | 2,374.30 |
| 592170 | | 1,096.72 |
| 592230 | | 2,077.38 |
| 592170 | | 959.12 |
| 592230 | | 2,283.76 |
| 592160 | | 2,379.76 |
| 592160 | | 1,758.96 |
| 592130 | | 1,633.40 |
| 592160 | | 1,038.10 |
| 592270 | B | 941.84 |
| 592060 | | 849.00 |
| 592110 | | 1,256.62 |
| 592070 | | 452.02 |
| 592160 | | 2,028.76 |
| 592170 | | 1,257.18 |
| 592160 | | 1,342.50 |
| 592060 | | 829.04 |
| 592160 | | 1,855.84 |
| 592230 | | 2,028.76 |
| 592200 | B | 438.78 |
| 592230 | | 1,237.32 |
| 592230 | | 2,390.52 |
| 592060 | Redacted for PII | 1,187.38 |
| 592230 | | 1,536.06 |
| 592160 | | 2,430.00 |
| 592110 | | 1,449.50 |
| 592270 | B | 979.42 |
| 592230 | | 2,028.76 |
| 592230 | | 1,711.80 |
| 592160 | | 1,258.02 |
| 592230 | | 1,450.86 |
| 592100 | | 302.36 |
| 592160 | | 1,802.44 |
| 592170 | | 514.88 |
| 592270 | B | 789.74 |
| 592230 | | 1,522.56 |
| 592110 | | 1,452.40 |
| 592060 | | 1,391.04 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 882.14 |
| 592100 | B | | 534.20 |
| 592230 | | | 2,033.96 |
| 592160 | | | 2,518.80 |
| 592160 | | | 1,450.00 |
| 592160 | | | 1,916.26 |
| 592160 | | | 2,358.50 |
| 592110 | | | 1,718.66 |
| 592080 | | | 412.00 |
| 592230 | | | 2,490.00 |
| 592160 | | | 1,929.36 |
| 592130 | | | 1,586.04 |
| 592060 | | | 1,329.56 |
| 592130 | | | 1,580.26 |
| 592160 | | | 2,262.12 |
| 592130 | | | 1,579.98 |
| 592270 | B | | 320.10 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,926.42 |
| 592060 | | | 1,222.88 |
| 592070 | | | 430.44 |
| 592060 | | | 837.84 |
| 592160 | | | 2,101.02 |
| 592160 | | | 2,350.68 |
| 592100 | B | | 499.18 |
| 592170 | | | 925.08 |
| 592160 | | | 2,418.78 |
| 592160 | | | 2,055.00 |
| 592060 | | | 870.34 |
| 592160 | | | 1,235.64 |
| 592070 | | | 412.00 |
| 592160 | | | 2,281.88 |
| 592200 | B | | 643.12 |
| 592060 | | | 1,223.70 |
| 592060 | Redacted for P | Redacted for PII | 1,211.96 |
| 592230 | | | 2,625.00 |
| 592230 | | | 1,837.50 |
| 592120 | B | | 709.84 |
| 592160 | | | 2,411.26 |
| 592160 | | | 1,948.02 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,948.16 |
| 592060 | | | 1,224.04 |
| 592070 | | | 644.90 |
| 592230 | | | 2,800.36 |
| 592230 | | | 2,446.50 |
| 592060 | | | 1,368.12 |
| 592160 | | | 1,187.42 |
| 592160 | | | 2,463.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,412.34 |
| 592180 | | | 421.56 |
| 592160 | | | 1,122.86 |
| 592060 | | | 869.40 |
| 592230 | | | 1,220.00 |
| 592250 | | | 783.88 |
| 592070 | | | 412.00 |

| Code | | Description | Amount |
|---|---|---|---|
| 592160 | | | 2,256.68 |
| 592170 | | | 926.02 |
| 592230 | | | 2,031.36 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592060 | | | 822.30 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,139.00 |
| 592170 | | | 1,066.42 |
| 592110 | | | 1,562.58 |
| 592230 | | | 2,348.96 |
| 592060 | | | 1,442.74 |
| 592110 | | | 1,491.50 |
| 592230 | | | 2,028.76 |
| 592250 | | | 1,210.98 |
| 592230 | | | 2,028.76 |
| 592060 | | | 928.80 |
| 592110 | | | 1,679.64 |
| 592170 | | | 710.38 |
| 592110 | | | 1,629.34 |
| 592160 | | | 2,315.42 |
| 592060 | | | 1,069.34 |
| 592160 | | | 2,066.26 |
| 592100 | B | | 407.44 |
| 592170 | | Redacted for PII | 2,196.42 |
| 592230 | | | 2,010.00 |
| 592060 | | | 1,241.26 |
| 592060 | | | 967.84 |
| 592110 | | | 1,268.20 |
| 592160 | | | 1,874.70 |
| 592160 | | | 1,887.08 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,246.40 |
| 592070 | | | 412.00 |
| 592230 | | | 1,194.76 |
| 592060 | | | 2,982.26 |
| 592160 | | | 1,923.76 |
| 592160 | | | 2,351.38 |
| 592170 | | | 400.00 |
| 592160 | | | 2,047.50 |
| 592100 | | | 150.00 |
| 592230 | | | 2,302.50 |
| 592270 | B | | 726.14 |
| 592130 | | | 1,654.54 |
| 592160 | | | 1,962.40 |
| 592170 | | | 1,062.78 |
| 592200 | B | | 202.88 |
| 592160 | | | 2,797.50 |
| 592060 | | | 734.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,310.00 |
| 592100 | B | | 535.20 |
| 592160 | | | 2,039.62 |
| 592060 | | | 1,432.44 |

| | | |
|---|---|---|
| 592170 | | 1,230.84 |
| 592060 | | 1,313.16 |
| 592160 | | 2,373.76 |
| 592060 | | 805.86 |
| 592100 | | 507.94 |
| 592060 | | 1,250.50 |
| 592230 | | 2,381.26 |
| 592160 | | 2,547.72 |
| 592070 | | 430.44 |
| 592160 | | 2,827.50 |
| 592170 | | 819.20 |
| 592230 | | 2,197.50 |
| 592270 | B | 206.00 |
| 592160 | | 1,966.12 |
| 592230 | | 2,047.50 |
| 592270 | B | 458.84 |
| 592110 | | 1,438.98 |
| 592160 | | 2,030.46 |
| 592160 | | 1,982.92 |
| 592160 | | 2,808.76 |
| 592060 | Redacted for PII | 1,432.22 |
| 592230 | | 2,078.88 |
| 592160 | | 2,126.46 |
| 592170 | | 900.80 |
| 592230 | | 2,180.50 |
| 592160 | | 2,411.26 |
| 592060 | | 1,236.16 |
| 592270 | B | 486.84 |
| 592060 | | 943.44 |
| 592200 | B | 591.84 |
| 592160 | | 1,840.92 |
| 592160 | | 1,895.42 |
| 592160 | | 2,351.20 |
| 592060 | | 2,325.96 |
| 592230 | | 2,105.14 |
| 592160 | | 1,948.28 |
| 592110 | | 1,503.10 |
| 592230 | | 1,259.46 |
| 592230 | | 2,283.76 |
| 592060 | | 1,082.84 |
| 592160 | | 1,017.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,468.54 |
| 592060 | | 844.40 |
| 592230 | | 2,028.76 |
| 592060 | | 853.36 |
| 592110 | | 1,447.70 |
| 592160 | | 2,321.26 |
| 592160 | | 1,826.92 |
| 592270 | B | 632.04 |
| 592060 | | 1,526.76 |
| 592160 | | 1,935.84 |
| 592160 | A | 2,527.50 |
| 592160 | | 2,456.26 |
| 592230 | | 1,251.62 |
| 592160 | | 2,047.50 |
| 592100 | | 399.88 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 922.88 |
| 592270 | B | | 522.62 |
| 592060 | | | 1,341.64 |
| 592230 | | | 2,328.76 |
| 592250 | | | 748.38 |
| 592170 | | | 1,237.96 |
| 592160 | | | 1,805.32 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,364.82 |
| 592230 | | | 1,446.20 |
| 592130 | | | 1,552.34 |
| 592170 | | | 490.20 |
| 592170 | | | 1,649.18 |
| 592160 | Redacted for PII | Redacted for PII | 1,942.56 |
| 592060 | | | 1,133.80 |
| 592170 | | | 1,055.70 |
| 592110 | | | 1,511.52 |
| 592160 | | | 1,682.84 |
| 592230 | | | 2,272.50 |
| 592170 | | | 494.22 |
| 592170 | | | 723.00 |
| 592170 | | | 974.12 |
| 592060 | | | 623.90 |
| 592060 | | | 826.66 |
| 592060 | | | 797.70 |
| 592060 | | | 970.42 |
| 592160 | | | 1,894.52 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592130 | | | 1,586.40 |
| 592060 | | | 1,170.26 |
| 592160 | | | 1,837.08 |
| 592200 | B | | 977.30 |
| 592060 | | | 1,402.20 |
| 592110 | | | 1,447.70 |
| 592060 | | | 910.94 |
| 592060 | | | 622.18 |
| 592130 | | | 2,257.92 |
| 592160 | | | 1,634.84 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 378.62 |
| 592060 | | | 884.10 |
| 592160 | | | 1,972.50 |
| 592160 | | | 1,920.02 |
| 592230 | | | 1,493.10 |
| 592060 | | | 806.68 |
| 592060 | | | 1,574.76 |
| 592230 | | | 2,928.48 |
| 592160 | | | 1,893.86 |
| 592160 | | | 2,041.00 |
| 592170 | | | 961.72 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,259.82 |
| 592110 | | | 1,419.68 |
| 592250 | | | 551.26 |
| 592160 | | | 2,003.50 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,918.30 |
| 592170 | | | 901.40 |
| 592160 | | | 2,396.26 |
| 592230 | | | 1,288.34 |
| 592240 | | | 400.00 |
| 592170 | | | 594.94 |
| 592170 | Redacted for PII | Redacted for PII | 579.34 |
| 592060 | | | 740.38 |
| 592240 | | | 1,072.04 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,056.76 |
| 592160 | | | 2,296.64 |
| 592230 | | | 2,089.86 |
| 592170 | | | 1,166.84 |
| 592230 | | | 2,737.50 |
| 592160 | | | 2,283.76 |
| 592250 | | | 1,023.62 |
| 592130 | | | 1,482.26 |
| 592230 | | | 3,384.00 |
| 592170 | | | 859.88 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,396.26 |
| 592160 | | | 2,035.40 |
| 592170 | | | 723.48 |
| 592060 | | | 1,114.06 |
| 592060 | | | 1,237.22 |
| 592230 | | | 2,478.62 |
| 592070 | | | 430.44 |
| 592120 | B | | 729.14 |
| 592060 | | | 862.06 |
| 592060 | | | 1,396.42 |
| 592100 | B | | 473.80 |
| 592230 | | | 2,150.18 |
| 592230 | | | 2,197.50 |
| 592060 | | | 1,274.38 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,306.70 |
| 592060 | | | 1,047.78 |
| 592160 | | | 2,110.84 |
| 592230 | | | 2,071.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,411.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,682.92 |
| 592250 | | | 909.38 |
| 592160 | | | 1,929.80 |
| 592060 | | | 1,413.02 |
| 592160 | | | 2,415.00 |
| 592060 | | | 961.34 |
| 592270 | B | | 620.64 |
| 592160 | | | 2,156.66 |
| 592110 | | | 1,458.28 |
| 592240 | | | 1,034.22 |
| 592100 | B | | 529.16 |
| 592250 | | | 866.72 |
| 592250 | | | 893.80 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592230 | | 1,306.18 |
| 592160 | | 2,240.28 |
| 592130 | | 1,522.02 |
| 592110 | | 1,438.98 |
| 592230 | | 2,077.38 |
| 592160 | | 2,025.52 |
| 592190 | | 400.00 |
| 592110 | | 1,415.00 |
| 592100 | | 330.88 |
| 592060 | | 1,235.42 |
| 592230 | | 2,047.50 |
| 592060 | | 1,204.74 |
| 592160 | | 2,302.50 |
| 592230 | | 1,643.82 |
| 592110 | | 1,430.18 |
| 592100 | B | 454.22 |
| 592250 | | 638.56 |
| 592160 | | 2,047.50 |
| 592230 | | 2,016.68 |
| 592070 | | 412.00 |
| 592160 | | 1,915.08 |
| 592230 | | 1,280.24 |
| 592160 | | 1,076.98 |
| 592270 | B | 849.80 |
| 592060 | | 1,099.68 |
| 592100 | B | 718.30 |
| 592160 | | 2,360.84 |
| 592160 | | 2,028.76 |
| 592230 | | 2,098.38 |
| 592160 | | 2,047.50 |
| 592100 | B | 330.60 |
| 592230 | | 2,405.70 |
| 592110 | | 1,270.76 |
| 592160 | | 2,712.92 |
| 592160 | | 2,061.54 |
| 592160 | | 1,836.72 |
| 592230 | | 1,315.62 |
| 592160 | | 1,824.42 |
| 592060 | | 1,458.28 |
| 592230 | | 2,446.82 |
| 592160 | | 2,752.50 |
| 592230 | | 2,340.00 |
| 592110 | | 1,562.58 |
| 592100 | B | 348.66 |
| 592060 | | 1,008.10 |
| 592060 | | 1,224.26 |
| 592160 | | 1,823.16 |
| 592060 | | 1,395.38 |
| 592160 | Redacted for PII | 2,752.50 |
| 592060 | | 924.78 |
| 592170 | | 1,028.80 |
| 592060 | | 641.38 |
| 592160 | | 1,819.48 |
| 592070 | | 449.12 |
| 592160 | | 2,340.00 |
| 592160 | | 2,047.50 |

| Code | | Amount |
|---|---|---|
| 592270 | B | 215.24 |
| 592060 | | 1,538.34 |
| 592160 | | 2,370.48 |
| 592060 | | 1,112.72 |
| 592160 | | 1,608.70 |
| 592130 | | 1,513.24 |
| 592060 | | 755.80 |
| 592230 | | 2,636.60 |
| 592180 | | 705.04 |
| 592110 | | 1,458.28 |
| 592060 | | 702.58 |
| 592230 | | 2,077.38 |
| 592180 | | 465.32 |
| 592160 | | 1,998.40 |
| 592170 | | 968.12 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592080 | | 552.68 |
| 592160 | | 2,010.78 |
| 592230 | | 2,028.76 |
| 592060 | | 971.20 |
| 592070 | | 530.80 |
| 592170 | | 400.00 |
| 592160 | | 1,336.74 |
| 592230 | | 2,060.00 |
| 592070 | | 412.00 |
| 592160 | | 1,782.92 |
| 592060 | | 1,068.62 |
| 592160 | | 1,917.96 |
| 592110 | | 1,438.98 |
| 592160 | | 1,840.26 |
| 592060 | | 1,001.42 |
| 592160 | | 2,156.26 |
| 592230 | | 2,105.14 |
| 592230 | | 2,023.02 |
| 592070 | | 430.44 |
| 592160 | | 2,153.08 |
| 592060 | | 900.82 |
| 592060 | | 1,133.42 |
| 592060 | | 584.08 |
| 592160 | | 2,085.00 |
| 592110 | | 1,452.40 |
| 592060 | Redacted for PII    Redacted for PII | 1,218.46 |
| 592160 | | 2,247.18 |
| 592160 | | 2,036.26 |
| 592060 | | 1,384.82 |
| 592160 | | 1,926.68 |
| 592160 | | 2,621.26 |
| 592110 | | 1,446.72 |
| 592230 | | 1,257.72 |
| 592060 | | 1,412.86 |
| 592160 | | 2,066.26 |
| 592160 | | 1,855.84 |
| 592160 | | 1,796.46 |
| 592160 | | 2,430.00 |
| 592060 | | 1,428.60 |
| 592160 | | 2,047.50 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592160 | | 1,912.68 |
| 592060 | | 1,237.22 |
| 592160 | | 1,796.46 |
| 592160 | | 1,939.04 |
| 592230 | | 2,302.50 |
| 592230 | | 2,769.44 |
| 592160 | | 1,373.26 |
| 592160 | | 2,977.50 |
| 592160 | | 2,283.76 |
| 592170 | | 961.66 |
| 592160 | | 1,699.58 |
| 592170 | | 1,217.26 |
| 592110 | | 1,457.52 |
| 592080 | | 442.46 |
| 592060 | | 963.74 |
| 592110 | | 1,688.02 |
| 592160 | | 2,397.70 |
| 592110 | | 1,458.28 |
| 592110 | | 1,441.04 |
| 592110 | | 1,561.50 |
| 592100 | B | 423.16 |
| 592130 | | 1,567.96 |
| 592250 | | 1,183.72 |
| 592060 | | 1,029.76 |
| 592160 | | 1,387.26 |
| 592230 | | 1,272.24 |
| 592170 | | 1,379.44 |
| 592060 | | 1,127.70 |
| 592060 | | 826.20 |
| 592110 | | 1,452.26 |
| 592060 | | 1,177.56 |
| 592230 | | 2,106.10 |
| 592060 | | 1,324.30 |
| 592110 | Redacted for PII | 1,447.70 |
| 592160 | | 2,283.76 |
| 592230 | | 2,220.62 |
| 592230 | | 2,579.60 |
| 592160 | | 2,047.50 |
| 592230 | | 2,726.26 |
| 592160 | | 2,047.50 |
| 592170 | | 769.02 |
| 592270 | B | 206.00 |
| 592160 | | 2,677.50 |
| 592160 | | 1,837.08 |
| 592160 | | 2,086.90 |
| 592250 | | 508.66 |
| 592160 | | 2,000.42 |
| 592190 | | 418.00 |
| 592060 | | 1,091.80 |
| 592230 | | 2,572.14 |
| 592230 | | 1,240.68 |
| 592060 | | 1,412.22 |
| 592110 | | 1,419.68 |
| 592160 | | 1,796.72 |
| 592230 | | 1,706.26 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,044.14 |
| 592230 | | 2,028.76 |
| 592160 | | 1,950.50 |
| 592200 | B | 585.82 |
| 592060 | | 1,304.90 |
| 592110 | | 1,447.70 |
| 592060 | | 928.06 |
| 592170 | | 437.42 |
| 592160 | | 1,855.84 |
| 592060 | | 872.40 |
| 592060 | | 1,224.70 |
| 592060 | | 652.50 |
| 592160 | | 1,799.58 |
| 592060 | | 1,169.74 |
| 592080 | A | 412.00 |
| 592060 | | 1,243.72 |
| 592250 | | 865.28 |
| 592230 | | 2,529.18 |
| 592230 | | 1,399.20 |
| 592080 | | 637.98 |
| 592270 | B | 720.06 |
| 592160 | | 2,771.26 |
| 592180 | | 400.00 |
| 592160 | | 1,680.84 |
| 592060 | | 1,009.96 |
| 592110 | | 1,458.28 |
| 592160 | | 2,363.72 |
| 592230 | | 2,396.26 |
| 592160 | Redacted for PII | 1,929.80 |
| 592100 | | 447.48 |
| 592160 | | 2,396.26 |
| 592160 | | 1,906.50 |
| 592160 | | 2,883.76 |
| 592060 | | 1,126.52 |
| 592230 | | 2,381.56 |
| 592230 | | 2,028.76 |
| 592230 | | 2,459.88 |
| 592060 | | 828.52 |
| 592170 | | 579.66 |
| 592230 | | 2,120.04 |
| 592160 | | 2,002.06 |
| 592060 | | 826.84 |
| 592230 | | 2,047.50 |
| 592110 | | 1,461.20 |
| 592100 | B | 619.18 |
| 592160 | | 2,426.72 |
| 592060 | | 928.64 |
| 592060 | | 1,406.98 |
| 592230 | | 2,511.30 |
| 592070 | | 430.44 |
| 592230 | | 2,482.50 |
| 592080 | | 412.00 |
| 592110 | | 1,466.02 |
| 592110 | | 1,447.70 |
| 592160 | | 2,085.00 |
| 592130 | | 1,504.64 |
| 592060 | | 942.20 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,380.92 |
| 592060 | | 970.96 |
| 592060 | | 831.34 |
| 592130 | | 1,513.24 |
| 592160 | | 1,359.42 |
| 592230 | | 2,028.76 |
| 592230 | | 1,382.32 |
| 592230 | | 2,028.76 |
| 592230 | | 2,109.90 |
| 592070 | | 430.44 |
| 592160 | | 1,777.70 |
| 592180 | | 400.00 |
| 592110 | | 1,447.70 |
| 592110 | | 1,449.50 |
| 592230 | | 2,861.26 |
| 592160 | | 1,866.26 |
| 592060 | | 1,147.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,329.06 |
| 592060 | | 1,595.48 |
| 592100 | B | 435.18 |
| 592100 | B | 350.50 |
| 592160 | | 1,877.58 |
| 592170 | | 789.36 |
| 592200 | B | 494.58 |
| 592230 | | 2,408.62 |
| 592060 | | 1,443.26 |
| 592230 | | 2,291.26 |
| 592160 | | 1,796.46 |
| 592060 | | 948.88 |
| 592160 | | 2,738.28 |
| 592170 | | 707.18 |
| 592110 | | 1,429.88 |
| 592080 | | 1,135.98 |
| 592110 | | 1,466.02 |
| 592230 | | 2,059.74 |
| 592060 | | 737.74 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592250 | | 672.54 |
| 592110 | | 1,436.10 |
| 592110 | | 1,240.76 |
| 592170 | | 1,048.26 |
| 592100 | B | 1,042.56 |
| 592060 | | 1,219.04 |
| 592110 | | 1,555.08 |
| 592230 | | 2,116.78 |
| 592230 | | 2,041.78 |
| 592170 | | 1,116.64 |
| 592070 | | 430.44 |
| 592200 | B | 616.48 |
| 592100 | B | 410.54 |
| 592270 | B | 237.34 |
| 592060 | | 855.00 |
| 592170 | | 660.52 |
| 592160 | | 1,580.84 |
| 592250 | | 828.90 |

Redacted for PII

| Code | Flag | Amount |
|------|------|--------|
| 592160 | | 2,055.00 |
| 592100 | B | 482.54 |
| 592250 | | 799.34 |
| 592110 | | 1,523.26 |
| 592160 | | 2,103.76 |
| 592250 | | 1,193.02 |
| 592060 | | 1,084.60 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,680.84 |
| 592100 | B | 462.40 |
| 592160 | | 2,296.12 |
| 592160 | | 1,508.84 |
| 592160 | | 1,996.72 |
| 592250 | Redacted for PII | 1,172.46 |
| 592230 | | 1,406.12 |
| 592160 | | 1,796.46 |
| 592160 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592070 | | 915.30 |
| 592180 | | 1,309.32 |
| 592200 | B | 702.02 |
| 592090 | | 412.00 |
| 592060 | | 1,563.52 |
| 592160 | | 2,028.76 |
| 592110 | | 1,452.26 |
| 592060 | | 737.08 |
| 592160 | | 2,184.02 |
| 592060 | | 943.98 |
| 592170 | | 828.80 |
| 592180 | | 400.00 |
| 592160 | | 2,002.58 |
| 592230 | | 2,621.26 |
| 592110 | | 1,466.50 |
| 592060 | A | 764.24 |
| 592230 | | 2,154.18 |
| 592170 | | 811.52 |
| 592080 | | 635.10 |
| 592160 | | 1,855.52 |
| 592060 | | 1,177.88 |
| 592230 | | 2,875.04 |
| 592160 | | 2,484.38 |
| 592060 | | 1,609.46 |
| 592060 | | 909.52 |
| 592110 | | 1,426.98 |
| 592160 | | 2,369.24 |
| 592230 | | 2,112.92 |
| 592160 | | 2,066.26 |
| 592160 | | 2,396.26 |
| 592200 | B | 264.44 |
| 592060 | | 1,147.50 |
| 592160 | | 2,363.42 |
| 592060 | | 1,452.76 |
| 592270 | B | 724.76 |
| 592230 | | 2,028.76 |
| 592160 | | 1,789.16 |
| 592110 | | 1,664.16 |

| | | |
|---|---|---|
| 592110 | | 1,458.18 |
| 592230 | | 1,248.68 |
| 592160 | | 1,633.28 |
| 592250 | | 1,307.26 |
| 592270 | B | 435.06 |
| 592160 | | 1,953.76 |
| 592060 | | 1,396.26 |
| 592230 | Redacted for PII | 1,211.96 |
| 592160 | | 1,364.86 |
| 592250 | | 549.64 |
| 592110 | | 1,455.64 |
| 592090 | | 887.92 |
| 592160 | | 1,857.80 |
| 592060 | | 1,051.34 |
| 592060 | | 861.08 |
| 592160 | | 1,903.62 |
| 592230 | | 2,371.12 |
| 592160 | | 1,953.76 |
| 592110 | | 1,355.26 |
| 592160 | | 2,812.56 |
| 592230 | | 2,411.26 |
| 592110 | | 1,428.32 |
| 592160 | | 2,736.78 |
| 592170 | | 696.60 |
| 592230 | | 2,482.50 |
| 592160 | | 1,868.34 |
| 592230 | | 1,792.82 |
| 592160 | | 2,047.50 |
| 592060 | | 1,640.50 |
| 592170 | | 926.48 |
| 592160 | | 2,225.64 |
| 592160 | | 1,832.72 |
| 592230 | | 2,058.62 |
| 592060 | | 943.64 |
| 592080 | | 700.30 |
| 592160 | | 2,154.72 |
| 592060 | | 1,364.96 |
| 592160 | | 2,585.84 |
| 592110 | | 1,511.34 |
| 592110 | | 1,437.92 |
| 592060 | | 1,059.46 |
| 592160 | | 2,002.58 |
| 592160 | | 2,583.76 |
| 592200 | B | 1,033.12 |
| 592160 | | 1,826.94 |
| 592230 | | 2,077.38 |
| 592240 | | 932.56 |
| 592160 | | 2,062.90 |
| 592170 | | 1,170.02 |
| 592060 | | 1,574.66 |
| 592160 | | 2,712.92 |
| 592060 | | 1,032.76 |
| 592060 | | 968.40 |
| 592270 | B | 622.30 |
| 592230 | | 1,231.50 |
| 592230 | | 2,217.24 |
| 592170 | | 1,116.90 |

| Account | | | Amount |
|---|---|---|---|
| 592100 | Redacted for PII | Redacted for PII | 175.00 |
| 592160 | | | 4,240.14 |
| 592110 | | | 1,458.18 |
| 592110 | | | 1,458.28 |
| 592130 | | | 1,364.88 |
| 592060 | | | 1,078.46 |
| 592060 | | | 2,255.90 |
| 592160 | | | 2,188.84 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,432.22 |
| 592060 | | | 560.12 |
| 592230 | | | 1,717.18 |
| 592060 | | | 1,154.14 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.18 |
| 592160 | | | 1,883.80 |
| 592160 | | | 2,063.18 |
| 592110 | | | 1,447.70 |
| 592060 | | | 901.86 |
| 592230 | | | 1,381.82 |
| 592110 | | | 1,448.94 |
| 592110 | | | 1,433.62 |
| 592160 | | | 2,583.42 |
| 592230 | | | 2,451.54 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,614.80 |
| 592270 | | B | 790.94 |
| 592200 | | B | 212.70 |
| 592230 | | | 2,623.80 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,085.00 |
| 592160 | | | 2,137.46 |
| 592130 | | | 1,579.98 |
| 592250 | | | 400.58 |
| 592250 | | | 1,187.24 |
| 592160 | | | 1,893.34 |
| 592230 | | | 1,219.20 |
| 592110 | | | 3,297.36 |
| 592230 | | | 1,698.46 |
| 592160 | | | 1,703.74 |
| 592230 | | | 1,574.48 |
| 592250 | | | 1,141.04 |
| 592170 | | | 1,151.28 |
| 592230 | | | 2,112.50 |
| 592160 | | | 2,762.94 |
| 592060 | | | 1,108.66 |
| 592100 | | B | 316.56 |
| 592130 | | | 1,487.48 |
| 592160 | | | 2,404.44 |
| 592230 | Redacted for PII | Redacted for PII | 1,185.86 |
| 592250 | | | 836.98 |
| 592060 | | | 1,889.86 |
| 592130 | | | 1,548.66 |
| 592270 | | B | 417.58 |
| 592160 | | | 2,180.36 |
| 592060 | | | 1,242.98 |

| | | |
|---|---|---|
| 592160 | | 2,430.00 |
| 592160 | | 2,047.50 |
| 592060 | | 621.54 |
| 592060 | | 1,151.46 |
| 592160 | | 1,785.20 |
| 592110 | | 1,580.82 |
| 592160 | | 2,021.20 |
| 592160 | | 1,839.48 |
| 592230 | | 2,028.76 |
| 592230 | | 2,105.14 |
| 592110 | | 1,427.80 |
| 592230 | | 2,377.50 |
| 592110 | | 1,426.12 |
| 592060 | | 2,213.78 |
| 592160 | | 1,799.32 |
| 592270 | B | 485.72 |
| 592060 | | 1,249.36 |
| 592160 | | 2,020.30 |
| 592230 | | 2,025.00 |
| 592230 | | 2,062.88 |
| 592160 | | 2,321.26 |
| 592160 | | 1,855.84 |
| 592160 | | 1,516.44 |
| 592160 | | 2,043.76 |
| 592110 | | 1,427.80 |
| 592170 | | 620.82 |
| 592170 | | 1,104.46 |
| 592230 | | 2,047.50 |
| 592060 | | 1,415.30 |
| 592270 | B | 271.48 |
| 592160 | | 1,940.22 |
| 592110 | | 1,431.26 |
| 592170 | | 1,118.32 |
| 592070 | | 430.44 |
| 592110 | | 1,306.72 |
| 592110 | | 1,428.32 |
| 592230 | | 1,863.08 |
| 592230 | | 1,328.26 |
| 592070 | | 482.54 |
| 592230 | | 2,077.38 |
| 592060 | | 1,139.22 |
| 592110 | | 1,503.38 |
| 592110 | | 1,449.50 |
| 592100 | Redacted for PII B | Redacted for PII | 832.60 |
| 592180 | | 1,164.20 |
| 592160 | | 636.16 |
| 592270 | B | 431.18 |
| 592160 | | 2,075.14 |
| 592160 | | 1,186.36 |
| 592160 | | 2,047.50 |
| 592060 | | 1,306.34 |
| 592110 | | 1,454.68 |
| 592110 | | 1,467.58 |
| 592110 | | 1,458.28 |
| 592160 | | 3,027.76 |
| 592110 | | 1,442.38 |
| 592200 | B | 395.18 |

| | | |
|---|---|---|
| 592250 | | 400.00 |
| 592070 | | 430.44 |
| 592060 | | 928.60 |
| 592060 | | 1,031.56 |
| 592160 | | 1,756.68 |
| 592160 | | 2,047.50 |
| 592060 | | 1,128.10 |
| 592160 | | 1,874.58 |
| 592160 | | 1,948.42 |
| 592160 | | 1,827.72 |
| 592230 | | 1,706.26 |
| 592160 | | 2,426.26 |
| 592200 | B | 200.00 |
| 592160 | | 2,411.26 |
| 592230 | | 1,897.50 |
| 592160 | | 2,016.02 |
| 592110 | | 1,447.70 |
| 592160 | | 2,047.12 |
| 592160 | | 2,862.84 |
| 592160 | | 2,041.90 |
| 592110 | | 1,444.80 |
| 592230 | | 2,047.50 |
| 592060 | | 1,567.92 |
| 592230 | | 2,066.26 |
| 592060 | | 987.76 |
| 592060 | | 857.92 |
| 592160 | | 1,600.00 |
| 592230 | | 2,341.78 |
| 592250 | | 537.24 |
| 592270 | B | 875.46 |
| 592230 | | 2,563.32 |
| 592160 | | 2,418.76 |
| 592110 | | 1,458.28 |
| 592230 | | 2,456.04 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592270 | Redacted for PII B | 1,215.00 |
| 592250 | | 1,042.44 |
| 592270 | B | 1,001.98 |
| 592230 | | 1,251.34 |
| 592230 | | 2,426.26 |
| 592160 | | 1,892.58 |
| 592160 | | 1,868.28 |
| 592270 | B | 1,010.80 |
| 592230 | | 2,033.96 |
| 592060 | | 822.00 |
| 592160 | | 1,855.84 |
| 592230 | | 1,225.42 |
| 592060 | | 1,081.38 |
| 592160 | | 2,047.50 |
| 592060 | | 640.16 |
| 592160 | | 2,203.42 |
| 592060 | | 430.44 |
| 592230 | | 2,396.26 |
| 592160 | | 1,877.58 |
| 592160 | | 1,796.46 |
| 592230 | | 2,006.26 |

Redacted for PII

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 1,534.68 |
| 592060 | | | 808.36 |
| 592230 | | | 2,377.50 |
| 592160 | | | 1,745.00 |
| 592250 | | | 634.26 |
| 592160 | | | 2,655.74 |
| 592130 | | | 904.10 |
| 592160 | | | 2,278.28 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,818.34 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,036.58 |
| 592230 | | | 1,250.36 |
| 592060 | | | 1,378.20 |
| 592160 | | | 2,357.18 |
| 592160 | | | 1,984.74 |
| 592230 | | | 2,028.76 |
| 592060 | | | 847.40 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,334.76 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,769.86 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,413.76 |
| 592160 | | | 1,789.18 |
| 592160 | | | 2,475.00 |
| 592110 | | | 1,449.50 |
| 592080 | | | 1,244.90 |
| 592230 | | | 2,399.64 |
| 592270 | B | | 735.18 |
| 592160 | | | 1,796.32 |
| 592130 | | | 1,718.16 |
| 592230 | | | 2,060.00 |
| 592230 | | | 2,028.76 |
| 592170 | | | 1,010.64 |
| 592100 | | | 614.06 |
| 592230 | | | 1,233.32 |
| 592250 | | | 944.60 |
| 592110 | | | 1,445.44 |
| 592060 | | | 768.80 |
| 592170 | | | 1,094.08 |
| 592230 | | | 1,551.76 |
| 592060 | | | 969.72 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,777.60 |
| 592160 | | | 2,592.08 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,057.50 |
| 592160 | | | 2,020.82 |
| 592200 | B | | 410.80 |
| 592160 | | | 2,023.50 |
| 592060 | | | 1,087.80 |
| 592070 | | | 430.44 |
| 592160 | | | 2,085.00 |
| 592180 | | | 966.06 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,452.26 |
| 592200 | B | | 698.54 |
| 592070 | | | 412.00 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,386.28 |
| 592250 | | | 943.92 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,267.98 |
| 592160 | | | 1,890.74 |
| 592100 | B | | 352.60 |
| 592110 | | | 1,452.46 |
| 592070 | | | 477.18 |
| 592230 | | | 1,935.00 |
| 592160 | | | 1,896.46 |
| 592080 | | | 582.74 |
| 592230 | | | 2,370.56 |
| 592230 | | | 2,125.86 |
| 592100 | B | | 215.22 |
| 592060 | | | 1,183.58 |
| 592250 | | | 1,208.98 |
| 592060 | | | 928.80 |
| 592060 | | | 1,065.48 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592250 | | | 404.90 |
| 592110 | | | 1,430.18 |
| 592250 | | | 565.32 |
| 592230 | | | 2,077.38 |
| 592110 | | | 1,447.70 |
| 592250 | | | 1,000.28 |
| 592160 | | | 2,621.26 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,060.14 |
| 592160 | | | 1,948.42 |
| 592170 | | | 609.86 |
| 592110 | | | 1,447.70 |
| 592170 | | | 469.98 |
| 592070 | | | 430.44 |
| 592060 | | | 1,075.82 |
| 592230 | | | 2,756.02 |
| 592160 | | | 1,184.90 |
| 592110 | | | 1,419.68 |
| 592230 | | | 2,078.76 |
| 592160 | | | 1,972.50 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,256.20 |
| 592170 | | | 1,012.30 |
| 592270 | B | | 227.28 |
| 592230 | | | 2,846.26 |
| 592060 | | | 1,223.70 |
| 592160 | | | 1,301.30 |
| 592130 | | | 1,513.24 |
| 592060 | | | 763.08 |
| 592270 | B | | 503.22 |
| 592060 | | | 986.28 |

| Code | | Redacted for PII | Amount |
|---|---|---|---|
| 592270 | B | | 681.64 |
| 592100 | B | | 179.72 |
| 592170 | | | 1,008.14 |
| 592230 | | | 2,078.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,081.00 |
| 592110 | | | 1,504.64 |
| 592060 | | | 1,575.44 |
| 592160 | | | 2,603.06 |
| 592170 | | | 1,122.18 |
| 592230 | | | 2,535.64 |
| 592230 | | | 2,283.76 |
| 592110 | | | 1,542.20 |
| 592160 | | | 2,308.76 |
| 592060 | | | 1,699.44 |
| 592090 | | | 600.92 |
| 592250 | | | 484.24 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,252.88 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,166.66 |
| 592230 | | | 1,188.40 |
| 592230 | | | 2,606.12 |
| 592100 | B | | 503.26 |
| 592210 | | | 1,200.60 |
| 592250 | | | 1,206.52 |
| 592160 | | | 2,261.26 |
| 592230 | | | 2,381.42 |
| 592230 | | | 2,077.30 |
| 592060 | | | 1,444.92 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,037.14 |
| 592060 | | | 1,131.70 |
| 592270 | B | | 551.32 |
| 592160 | | | 2,044.14 |
| 592160 | | | 1,641.24 |
| 592230 | | | 2,077.38 |
| 592160 | | | 3,070.50 |
| 592110 | | | 1,708.36 |
| 592110 | | | 1,447.70 |
| 592070 | | | 430.44 |
| 592080 | | | 412.00 |
| 592160 | | | 1,947.90 |
| 592160 | | | 1,828.48 |
| 592270 | B | | 1,070.00 |
| 592160 | | | 1,948.02 |
| 592110 | | | 1,454.68 |
| 592060 | | | 912.18 |
| 592160 | | | 2,047.50 |
| 592060 | | | 710.76 |
| 592060 | | | 1,084.60 |
| 592160 | | | 1,848.54 |
| 592230 | | | 1,248.78 |
| 592130 | | | 3,646.88 |
| 592110 | | | 1,503.92 |
| 592060 | | | 1,470.34 |
| 592170 | | | 1,448.32 |

| | | |
|---|---|---|
| 592060 | | 1,415.64 |
| 592230 | | 2,066.26 |
| 592130 | | 1,829.30 |
| 592160 | | 2,025.48 |
| 592100 | B | 623.20 |
| 592060 | | 1,421.94 |
| 592160 | | 1,822.50 |
| 592230 | | 1,402.28 |
| 592060 | Redacted for PII | 868.40 |
| 592070 | | 430.44 |
| 592160 | | 1,230.96 |
| 592110 | | 1,278.58 |
| 592160 | | 1,921.50 |
| 592160 | | 2,257.06 |
| 592230 | | 2,948.78 |
| 592160 | | 2,066.26 |
| 592060 | | 1,312.58 |
| 592160 | | 1,921.34 |
| 592230 | | 2,424.28 |
| 592230 | | 2,028.76 |
| 592060 | | 916.34 |
| 592160 | | 1,799.68 |
| 592160 | | 2,034.92 |
| 592060 | | 972.62 |
| 592170 | | 832.60 |
| 592160 | | 2,028.76 |
| 592110 | | 1,579.22 |
| 592130 | | 1,541.50 |
| 592160 | | 1,131.30 |
| 592060 | | 940.40 |
| 592230 | | 1,385.42 |
| 592270 | B | 927.92 |
| 592230 | | 2,028.76 |
| 592070 | | 412.00 |
| 592070 | | 412.00 |
| 592160 | | 2,418.20 |
| 592230 | | 1,313.18 |
| 592060 | | 1,035.48 |
| 592060 | | 1,069.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,939.30 |
| 592160 | | 1,853.18 |
| 592060 | | 1,364.96 |
| 592230 | | 2,025.00 |
| 592230 | | 1,953.76 |
| 592160 | | 1,796.32 |
| 592160 | | 2,028.76 |
| 592250 | | 1,168.00 |
| 592060 | | 855.72 |
| 592160 | | 2,846.26 |
| 592160 | | 2,011.04 |
| 592270 | B | 746.88 |
| 592160 | | 1,840.18 |
| 592080 | | 626.20 |
| 592160 | | 1,855.84 |
| 592230 | | 2,028.76 |
| 592160 | | 2,055.00 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 1,443.26 |
| 592160 | | | 2,047.50 |
| 592100 | | | 112.50 |
| 592060 | | | 1,671.02 |
| 592080 | | | 412.00 |
| 592230 | | | 2,703.76 |
| 592160 | | | 1,858.06 |
| 592170 | | | 1,029.40 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,415.30 |
| 592060 | | | 1,447.70 |
| 592070 | | | 417.92 |
| 592130 | | | 1,566.84 |
| 592160 | | | 2,047.50 |
| 592180 | | | 1,372.04 |
| 592270 | B | | 463.12 |
| 592270 | B | | 471.18 |
| 592230 | | | 1,901.06 |
| 592230 | | | 1,235.92 |
| 592230 | | | 1,255.82 |
| 592110 | | | 1,485.06 |
| 592230 | | | 2,621.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,486.72 |
| 592160 | | | 1,879.54 |
| 592160 | | | 1,955.82 |
| 592110 | | | 1,458.28 |
| 592170 | | | 1,067.38 |
| 592160 | | | 2,002.72 |
| 592110 | | | 1,589.62 |
| 592230 | | | 2,586.76 |
| 592170 | | | 538.52 |
| 592160 | | | 1,776.40 |
| 592060 | | | 648.92 |
| 592160 | | | 2,725.00 |
| 592060 | | | 1,572.08 |
| 592160 | | | 2,066.26 |
| 592130 | | | 1,869.46 |
| 592060 | | | 1,232.92 |
| 592270 | B | | 206.00 |
| 592060 | | | 1,084.60 |
| 592070 | | | 412.00 |
| 592060 | | | 755.24 |
| 592160 | | | 2,028.76 |
| 592200 | B | | 888.98 |
| 592060 | | | 1,078.32 |
| 592060 | | | 912.38 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 437.62 |
| 592160 | | | 1,887.08 |
| 592270 | Redacted for PII B | Redacted for PII | 583.40 |
| 592060 | | | 974.52 |
| 592060 | | | 2,117.04 |
| 592160 | | | 2,692.50 |
| 592110 | | | 1,449.50 |
| 592270 | B | | 424.40 |

| Account | | | Amount |
|---|---|---|---|
| 592250 | | | 596.60 |
| 592160 | | | 2,418.76 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,181.32 |
| 592160 | | | 1,948.56 |
| 592170 | | | 967.10 |
| 592060 | | | 824.78 |
| 592160 | | | 1,703.74 |
| 592230 | | | 2,493.76 |
| 592160 | | | 2,228.42 |
| 592230 | | | 1,456.28 |
| 592160 | | | 1,991.26 |
| 592160 | | | 1,894.12 |
| 592070 | | | 412.00 |
| 592060 | | | 1,082.84 |
| 592180 | | | 1,158.28 |
| 592230 | | | 2,009.14 |
| 592060 | | | 904.00 |
| 592250 | | | 891.88 |
| 592180 | | | 1,147.88 |
| 592200 | B | | 383.88 |
| 592160 | | | 1,958.74 |
| 592230 | | | 1,893.76 |
| 592110 | | | 1,491.78 |
| 592130 | | | 1,493.92 |
| 592060 | | | 929.94 |
| 592230 | | | 2,111.54 |
| 592060 | | | 1,404.46 |
| 592100 | | | 150.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,818.54 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,184.80 |
| 592160 | | | 1,366.34 |
| 592160 | | | 1,855.84 |
| 592180 | | | 1,568.70 |
| 592080 | | | 456.54 |
| 592060 | | | 984.86 |
| 592250 | | | 1,360.40 |
| 592160 | | | 1,892.42 |
| 592130 | | | 1,868.90 |
| 592170 | | | 1,166.18 |
| 592160 | | | 1,934.74 |
| 592160 | | | 2,304.80 |
| 592160 | Redacted for PII | Redacted for PII | 2,418.76 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,447.70 |
| 592130 | | | 897.14 |
| 592160 | | | 1,086.98 |
| 592160 | | | 2,221.26 |
| 592100 | B | | 215.22 |
| 592110 | | | 1,458.28 |
| 592170 | | | 743.24 |
| 592080 | | | 646.94 |
| 592070 | | | 430.44 |
| 592060 | | | 1,349.74 |
| 592230 | | | 2,486.12 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,269.46 |
| 592170 | | | 895.04 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 940.04 |
| 592230 | | | 2,130.00 |
| 592240 | | | 508.34 |
| 592160 | | | 1,899.20 |
| 592100 | | | 404.70 |
| 592230 | | | 2,049.28 |
| 592160 | | | 2,025.58 |
| 592170 | | | 1,296.62 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,365.10 |
| 592080 | | | 548.92 |
| 592060 | | | 1,133.80 |
| 592160 | | | 1,167.36 |
| 592270 | B | | 913.38 |
| 592060 | | | 1,385.98 |
| 592110 | A | | 1,543.26 |
| 592170 | | | 1,016.68 |
| 592060 | | | 818.86 |
| 592070 | | | 412.00 |
| 592230 | | | 2,565.00 |
| 592070 | | | 952.66 |
| 592060 | | | 1,349.58 |
| 592060 | | | 851.44 |
| 592160 | | | 2,039.30 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,929.66 |
| 592170 | | | 973.08 |
| 592230 | | | 2,493.76 |
| 592250 | | | 1,528.64 |
| 592160 | | | 1,837.08 |
| 592130 | | | 1,527.30 |
| 592060 | Redacted for P | Redacted for PII | 650.66 |
| 592230 | | | 2,162.60 |
| 592200 | B | | 725.22 |
| 592250 | | | 1,228.70 |
| 592160 | | | 2,026.54 |
| 592230 | | | 2,409.72 |
| 592180 | | | 788.38 |
| 592060 | | | 816.70 |
| 592080 | | | 430.44 |
| 592160 | | | 1,983.70 |
| 592070 | | | 430.44 |
| 592270 | B | | 1,044.68 |
| 592060 | | | 1,165.66 |
| 592230 | | | 2,496.54 |
| 592070 | | | 430.44 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,493.76 |
| 592070 | A | | 412.00 |
| 592160 | | | 2,047.50 |

| Account | | Amount |
|---|---|---|
| 592060 | | 1,428.54 |
| 592160 | | 2,047.50 |
| 592180 | | 446.72 |
| 592230 | | 2,523.62 |
| 592260 | | 1,439.32 |
| 592230 | | 1,935.00 |
| 592200 | B | 721.64 |
| 592100 | | 150.00 |
| 592060 | | 1,204.74 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 1,147.50 |
| 592160 | | 1,180.86 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592230 | | 2,125.16 |
| 592130 | | 1,511.10 |
| 592230 | | 2,028.76 |
| 592230 | | 2,067.82 |
| 592160 | | 2,448.76 |
| 592160 | | 1,947.64 |
| 592060 | | 879.98 |
| 592160 | | 2,339.62 |
| 592160 | | 1,928.88 |
| 592110 | | 1,477.62 |
| 592060 | | 873.02 |
| 592100 | A | 350.24 |
| 592060 | | 1,242.90 |
| 592060 | | 1,607.86 |
| 592160 | | 1,872.30 |
| 592060 | Redacted for PII | 944.58 |
| 592100 | B | 173.88 |
| 592200 | B | 721.64 |
| 592230 | | 2,028.76 |
| 592160 | | 2,658.76 |
| 592160 | | 2,176.10 |
| 592270 | B | 530.16 |
| 592160 | | 1,948.42 |
| 592110 | | 1,438.98 |
| 592230 | | 1,229.42 |
| 592160 | | 1,650.42 |
| 592250 | | 864.78 |
| 592070 | | 430.44 |
| 592110 | | 1,458.30 |
| 592110 | | 1,427.80 |
| 592060 | | 1,085.52 |
| 592230 | | 2,075.50 |
| 592160 | | 1,855.80 |
| 592100 | | 554.98 |
| 592060 | | 1,361.70 |
| 592060 | | 1,349.46 |
| 592060 | | 925.10 |
| 592230 | | 2,101.68 |
| 592160 | | 1,297.80 |
| 592160 | | 1,958.44 |
| 592170 | | 1,654.16 |
| 592230 | | 2,411.26 |

| | | |
|---|---|---|
| 592160 | | 1,837.08 |
| 592060 | | 856.60 |
| 592060 | | 982.64 |
| 592230 | | 1,311.10 |
| 592160 | | 1,599.16 |
| 592160 | | 2,752.50 |
| 592260 | | 980.78 |
| 592200 | B | 726.88 |
| 592160 | | 2,396.26 |
| 592060 | | 1,048.46 |
| 592060 | | 1,694.62 |
| 592270 | B | 468.36 |
| 592110 | | 1,452.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,125.76 |
| 592060 | | 1,827.34 |
| 592160 | | 495.96 |
| 592160 | | 1,948.28 |
| 592230 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,722.50 |
| 592060 | | 845.64 |
| 592270 | B | 206.00 |
| 592160 | Redacted for PII | 1,924.42 |
| 592250 | | 400.00 |
| 592250 | | 1,234.54 |
| 592230 | | 2,543.58 |
| 592160 | | 1,837.08 |
| 592160 | | 1,409.40 |
| 592270 | B | 726.14 |
| 592080 | | 430.44 |
| 592170 | | 1,244.32 |
| 592060 | | 1,135.60 |
| 592110 | | 1,425.38 |
| 592160 | | 1,336.34 |
| 592270 | B | 257.78 |
| 592180 | | 400.00 |
| 592060 | | 1,536.26 |
| 592100 | B | 500.72 |
| 592160 | | 2,003.76 |
| 592060 | | 1,221.60 |
| 592250 | | 747.06 |
| 592230 | | 2,507.10 |
| 592060 | | 1,024.90 |
| 592170 | | 1,263.72 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.50 |
| 592060 | | 1,073.82 |
| 592160 | | 3,063.98 |
| 592160 | | 2,057.00 |
| 592060 | | 928.52 |
| 592160 | | 2,044.22 |
| 592160 | | 2,066.26 |
| 592210 | | 1,457.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,052.86 |
| 592060 | A | 1,100.22 |

| | | | |
|---|---|---|---|
| 592060 | | | 895.78 |
| 592160 | | | 2,047.50 |
| 592060 | | | 920.38 |
| 592160 | | | 2,493.76 |
| 592270 | B | | 424.94 |
| 592060 | | | 1,432.22 |
| 592230 | | | 2,475.66 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,012.74 |
| 592060 | | | 954.02 |
| 592160 | | | 2,284.42 |
| 592230 | | | 2,411.26 |
| 592160 | A | | 2,752.50 |
| 592230 | | | 2,625.00 |
| 592230 | | | 2,375.52 |
| 592240 | | | 465.48 |
| 592160 | Redacted for PII | Redacted for PII | 2,066.26 |
| 592160 | | | 1,802.44 |
| 592060 | | | 1,008.18 |
| 592170 | | | 727.30 |
| 592060 | | | 972.24 |
| 592170 | | | 846.86 |
| 592230 | | | 2,130.00 |
| 592230 | | | 3,121.50 |
| 592160 | | | 1,972.76 |
| 592160 | | | 1,129.36 |
| 592110 | | | 1,581.90 |
| 592230 | | | 2,792.36 |
| 592230 | | | 2,019.26 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,642.00 |
| 592060 | | | 1,128.66 |
| 592160 | | | 2,015.48 |
| 592160 | | | 1,847.50 |
| 592060 | | | 1,465.94 |
| 592060 | | | 1,432.22 |
| 592060 | | | 1,116.30 |
| 592230 | | | 2,637.58 |
| 592110 | | | 1,442.62 |
| 592130 | | | 1,586.04 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,217.62 |
| 592060 | | | 1,127.98 |
| 592160 | | | 1,981.26 |
| 592160 | | | 2,044.22 |
| 592160 | | | 2,302.50 |
| 592100 | B | | 570.14 |
| 592160 | | | 1,937.36 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,299.42 |
| 592230 | | | 2,150.64 |
| 592230 | | | 1,363.32 |
| 592230 | | | 2,285.00 |
| 592160 | | | 2,251.98 |
| 592060 | | | 1,223.70 |
| 592110 | | | 1,452.26 |
| 592110 | | | 1,483.48 |

| | | | |
|---|---|---|---|
| 592270 | B | Redacted for PII | 247.72 |
| 592160 | | | 1,896.34 |
| 592160 | | | 1,904.40 |
| 592230 | | | 2,029.80 |
| 592160 | | | 2,567.10 |
| 592160 | | | 1,723.32 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,599.60 |
| 592160 | | | 1,279.58 |
| 592130 | | | 1,579.98 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,926.94 |
| 592200 | B | | 563.90 |
| 592160 | | | 2,257.20 |
| 592080 | | | 412.00 |
| 592110 | | | 1,670.96 |
| 592160 | | | 1,958.18 |
| 592060 | | | 814.30 |
| 592060 | | | 897.84 |
| 592060 | | | 943.28 |
| 592230 | | | 1,284.60 |
| 592160 | | | 1,796.46 |
| 592230 | | | 1,153.44 |
| 592060 | | | 2,063.24 |
| 592100 | B | | 226.12 |
| 592270 | B | | 524.24 |
| 592250 | | | 1,109.90 |
| 592060 | | | 943.06 |
| 592180 | | | 1,265.94 |
| 592130 | | | 1,480.52 |
| 592160 | | | 1,742.50 |
| 592230 | | | 2,010.00 |
| 592230 | | | 2,028.76 |
| 592240 | | | 400.00 |
| 592160 | | | 1,966.12 |
| 592100 | B | | 547.50 |
| 592060 | | | 979.48 |
| 592230 | | | 1,313.66 |
| 592230 | | | 2,377.50 |
| 592250 | | | 653.16 |
| 592160 | | | 1,687.68 |
| 592110 | | | 1,452.26 |
| 592060 | | | 1,378.62 |
| 592160 | | | 2,044.16 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,204.68 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,950.90 |
| 592060 | | | 1,078.36 |
| 592170 | | | 1,019.00 |
| 592230 | | | 2,059.74 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,415.76 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,438.98 |
| 592070 | | | 430.44 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,176.10 |
| 592060 | | | 1,001.28 |
| 592060 | Redacted for PII | | 1,081.08 |
| 592070 | | | 412.00 |
| 592170 | | | 988.46 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,321.26 |
| 592200 | B | | 208.96 |
| 592160 | | | 1,985.00 |
| 592230 | | | 2,296.26 |
| 592250 | | | 1,209.86 |
| 592100 | B | | 556.44 |
| 592250 | | | 1,003.20 |
| 592080 | | | 933.76 |
| 592230 | | | 2,445.12 |
| 592160 | | | 2,340.00 |
| 592230 | | | 1,215.18 |
| 592160 | | | 1,230.28 |
| 592100 | B | | 245.04 |
| 592170 | | | 1,117.70 |
| 592160 | | | 1,896.08 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,002.46 |
| 592060 | | | 1,108.78 |
| 592230 | | | 2,168.60 |
| 592230 | | | 2,459.88 |
| 592160 | | | 2,088.76 |
| 592090 | | | 470.66 |
| 592110 | | | 1,455.60 |
| 592250 | | | 924.68 |
| 592060 | | | 1,562.58 |
| 592110 | | | 1,641.30 |
| 592110 | | | 1,485.06 |
| 592070 | | | 430.44 |
| 592060 | | | 1,166.54 |
| 592100 | | | 720.60 |
| 592160 | | | 1,782.92 |
| 592170 | | | 787.28 |
| 592170 | | | 946.64 |
| 592160 | | | 2,056.20 |
| 592180 | | | 657.66 |
| 592160 | A | | 2,445.00 |
| 592110 | | | 1,555.26 |
| 592160 | | | 1,955.96 |
| 592110 | | | 1,562.58 |
| 592230 | | | 2,047.50 |
| 592160 | | | 968.68 |
| 592270 | B | | 468.98 |
| 592170 | | | 617.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,002.46 |
| 592110 | Redacted for PII | | 1,420.00 |
| 592240 | | | 715.14 |
| 592230 | | | 2,113.18 |
| 592060 | | | 940.04 |
| 592230 | | | 2,028.76 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,929.88 |
| 592130 | | | 942.46 |
| 592060 | | | 1,470.34 |
| 592160 | | | 1,893.34 |
| 592160 | | | 2,651.26 |
| 592230 | | | 2,028.76 |
| 592130 | | | 1,676.32 |
| 592060 | | | 1,308.10 |
| 592110 | | | 1,447.46 |
| 592060 | | | 649.04 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 282.44 |
| 592160 | | | 1,992.04 |
| 592160 | | | 2,340.00 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,320.96 |
| 592170 | | | 1,065.42 |
| 592230 | | | 2,396.26 |
| 592060 | | | 936.16 |
| 592160 | | | 1,599.58 |
| 592170 | | | 417.30 |
| 592270 | B | | 471.44 |
| 592160 | | | 1,335.58 |
| 592060 | | | 955.90 |
| 592160 | | | 1,782.92 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,235.46 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,307.70 |
| 592230 | | | 2,338.96 |
| 592170 | | | 1,143.32 |
| 592160 | | | 1,890.38 |
| 592130 | | | 1,819.02 |
| 592110 | | | 1,503.38 |
| 592190 | | | 400.00 |
| 592160 | | | 1,189.74 |
| 592230 | | | 3,245.28 |
| 592270 | B | | 444.10 |
| 592160 | | | 2,382.62 |
| 592160 | | | 1,948.28 |
| 592230 | | | 1,190.92 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,066.26 |
| 592230 | | | 1,910.52 |
| 592160 | | | 2,110.74 |
| 592230 | Redacted for P | Redacted for PII | 3,204.24 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,430.00 |
| 592160 | | | 2,047.50 |
| 592100 | | | 150.00 |
| 592160 | | | 1,139.32 |
| 592060 | | | 938.46 |
| 592060 | | | 827.20 |
| 592060 | | | 782.16 |
| 592230 | | | 2,060.00 |
| 592060 | | | 873.76 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,796.46 |
| 592240 | | | 1,135.60 |
| 592070 | | | 422.78 |
| 592060 | | | 1,018.50 |
| 592270 | B | | 624.80 |
| 592110 | | | 1,225.82 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,908.42 |
| 592160 | | | 1,017.42 |
| 592160 | | | 1,682.92 |
| 592160 | | | 2,969.26 |
| 592170 | | | 654.58 |
| 592250 | | | 1,340.58 |
| 592230 | | | 2,952.18 |
| 592130 | | | 1,510.54 |
| 592060 | | | 949.14 |
| 592160 | | | 2,015.30 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,183.76 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,850.92 |
| 592060 | | | 995.74 |
| 592230 | | | 2,703.14 |
| 592160 | | | 1,985.64 |
| 592160 | | | 1,966.90 |
| 592060 | | | 1,202.66 |
| 592110 | | | 1,438.98 |
| 592170 | | | 400.00 |
| 592160 | | | 2,446.24 |
| 592130 | | | 991.18 |
| 592110 | | | 1,652.12 |
| 592230 | | | 2,085.00 |
| 592110 | | | 1,443.92 |
| 592230 | | | 2,028.76 |
| 592070 | | | 561.68 |
| 592160 | | | 2,010.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,903.78 |
| 592160 | Redacted for PII | Redacted for PII | 1,856.36 |
| 592110 | | | 1,483.48 |
| 592160 | | | 2,737.88 |
| 592110 | | | 1,447.46 |
| 592160 | | | 2,256.68 |
| 592080 | | | 657.84 |
| 592060 | | | 1,313.06 |
| 592060 | | | 1,069.50 |
| 592270 | B | | 251.02 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,228.50 |
| 592160 | | | 1,634.84 |
| 592060 | | | 1,444.36 |
| 592270 | B | | 935.08 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,440.80 |
| 592160 | | | 1,796.72 |
| 592100 | B | | 196.96 |
| 592230 | | | 1,413.48 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,192.58 |
| 592160 | | 1,984.88 |
| 592060 | | 1,160.16 |
| 592160 | | 2,471.92 |
| 592160 | | 1,105.20 |
| 592160 | | 2,230.32 |
| 592160 | | 2,047.50 |
| 592070 | | 430.46 |
| 592180 | | 951.92 |
| 592070 | | 430.44 |
| 592110 | | 1,455.12 |
| 592160 | | 2,095.30 |
| 592230 | | 2,047.50 |
| 592230 | | 2,910.00 |
| 592070 | | 412.00 |
| 592060 | | 509.46 |
| 592130 | | 1,348.28 |
| 592160 | | 2,009.96 |
| 592060 | | 879.98 |
| 592060 | | 848.24 |
| 592110 | | 1,427.80 |
| 592160 | | 1,958.84 |
| 592160 | | 2,036.26 |
| 592060 | | 727.36 |
| 592270 | B | 347.68 |
| 592160 | | 1,796.46 |
| 592160 | | 2,807.78 |
| 592060 | | 915.34 |
| 592060 | | 1,172.22 |
| 592060 | | 994.68 |
| 592160 | | 2,028.76 |
| 592200 | Redacted for PII | B | 798.24 |
| 592200 | B | 241.28 |
| 592160 | | 2,452.50 |
| 592230 | | 2,141.26 |
| 592180 | | 400.00 |
| 592060 | | 1,475.46 |
| 592060 | | 941.54 |
| 592160 | | 1,929.80 |
| 592230 | | 2,066.26 |
| 592160 | | 1,965.08 |
| 592060 | | 966.02 |
| 592060 | | 1,385.98 |
| 592060 | | 1,184.24 |
| 592170 | | 1,277.14 |
| 592160 | | 1,699.58 |
| 592100 | B | 735.18 |
| 592230 | | 5,184.76 |
| 592230 | | 2,028.76 |
| 592160 | | 2,036.26 |
| 592170 | | 625.08 |
| 592270 | B | 771.64 |
| 592250 | | 646.50 |
| 592230 | | 2,413.86 |
| 592160 | | 2,009.04 |
| 592230 | | 1,389.82 |
| 592270 | B | 471.76 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,611.90 |
| 592060 | | | 1,001.24 |
| 592230 | | | 2,084.12 |
| 592160 | | | 1,983.58 |
| 592060 | | | 997.98 |
| 592160 | | | 1,880.82 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,403.76 |
| 592270 | B | | 717.88 |
| 592060 | | | 713.22 |
| 592060 | | | 1,242.66 |
| 592060 | | | 1,255.04 |
| 592110 | | | 1,454.68 |
| 592270 | B | | 413.82 |
| 592110 | | | 1,580.82 |
| 592160 | | | 2,265.00 |
| 592160 | | | 1,804.80 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,013.96 |
| 592060 | | | 651.54 |
| 592230 | | | 1,219.12 |
| 592160 | | | 1,941.12 |
| 592160 | | | 2,043.76 |
| 592230 | | | 2,294.38 |
| 592160 | Redacted for P | Redacted for PII | 1,900.88 |
| 592160 | | | 1,882.52 |
| 592230 | | | 2,531.26 |
| 592230 | | | 2,028.76 |
| 592180 | | | 835.80 |
| 592230 | | | 2,459.88 |
| 592230 | | | 2,042.82 |
| 592060 | | | 1,396.18 |
| 592060 | | | 1,282.56 |
| 592080 | A | | 429.76 |
| 592110 | | | 1,410.88 |
| 592160 | | | 1,599.58 |
| 592160 | | | 2,007.40 |
| 592160 | | | 1,748.76 |
| 592140 | B | | 416.40 |
| 592230 | | | 2,095.34 |
| 592270 | B | | 468.82 |
| 592160 | | | 2,053.64 |
| 592160 | | | 2,710.08 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,411.94 |
| 592060 | | | 1,373.16 |
| 592250 | | | 916.14 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,339.86 |
| 592230 | | | 2,112.76 |
| 592240 | | | 541.40 |
| 592160 | | | 1,937.92 |
| 592230 | | | 2,190.76 |
| 592240 | | | 957.32 |
| 592060 | | | 725.10 |
| 592160 | | | 1,344.08 |
| 592230 | | | 2,025.00 |

| Code | | Amount |
|---|---|---|
| 592200 | B | 541.40 |
| 592230 | | 2,047.50 |
| 592060 | | 1,208.62 |
| 592160 | | 2,066.26 |
| 592160 | | 2,161.62 |
| 592230 | | 2,341.44 |
| 592060 | | 1,447.70 |
| 592270 | B | 388.72 |
| 592060 | | 1,375.30 |
| 592160 | | 1,116.04 |
| 592200 | B | 755.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,721.46 |
| 592160 | | 1,251.94 |
| 592230 | | 2,381.26 |
| 592230 | | 2,100.28 |
| 592230 | | 2,060.52 |
| 592060 | Redacted for PII | 1,172.10 |
| 592250 | | 575.00 |
| 592160 | | 1,687.98 |
| 592240 | | 588.34 |
| 592160 | | 2,250.42 |
| 592160 | | 2,047.50 |
| 592240 | | 1,080.38 |
| 592180 | | 1,252.50 |
| 592110 | | 1,449.50 |
| 592060 | | 1,244.32 |
| 592270 | B | 546.92 |
| 592060 | | 1,364.96 |
| 592160 | | 2,010.00 |
| 592060 | | 1,244.18 |
| 592060 | | 1,217.20 |
| 592230 | | 2,028.76 |
| 592060 | | 755.06 |
| 592160 | | 2,227.98 |
| 592170 | | 400.00 |
| 592160 | | 2,481.68 |
| 592180 | | 1,035.12 |
| 592160 | | 2,415.00 |
| 592250 | | 680.28 |
| 592160 | | 2,283.76 |
| 592230 | | 1,935.00 |
| 592060 | | 955.92 |
| 592100 | B | 293.02 |
| 592060 | | 1,224.58 |
| 592170 | | 520.78 |
| 592060 | | 843.44 |
| 592060 | | 1,116.80 |
| 592230 | | 2,339.88 |
| 592070 | | 467.52 |
| 592060 | | 824.78 |
| 592160 | | 1,822.50 |
| 592160 | | 1,796.46 |
| 592160 | | 2,066.26 |
| 592160 | | 1,014.10 |
| 592230 | | 2,047.50 |
| 592070 | | 430.44 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 3,381.00 |
| 592060 | | | 1,443.26 |
| 592270 | B | | 232.72 |
| 592160 | | | 1,983.96 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,434.82 |
| 592060 | | | 661.40 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,062.62 |
| 592230 | | | 2,126.34 |
| 592160 | Redacted for P | Redacted for PII | 2,565.00 |
| 592160 | | | 1,294.76 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,966.38 |
| 592230 | | | 1,950.00 |
| 592170 | | | 1,026.36 |
| 592250 | | | 843.82 |
| 592060 | | | 1,132.36 |
| 592060 | | | 1,231.02 |
| 592100 | | | 188.32 |
| 592110 | | | 1,454.68 |
| 592100 | B | | 465.76 |
| 592110 | | | 1,458.28 |
| 592060 | | | 835.24 |
| 592060 | | | 974.52 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,018.52 |
| 592060 | | | 1,593.40 |
| 592070 | | | 430.44 |
| 592170 | | | 1,934.82 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,347.50 |
| 592230 | | | 1,390.10 |
| 592060 | | | 1,237.48 |
| 592160 | | | 2,312.30 |
| 592110 | | | 1,670.94 |
| 592230 | | | 2,121.14 |
| 592230 | | | 2,821.94 |
| 592060 | | | 786.14 |
| 592230 | | | 2,774.26 |
| 592160 | | | 1,464.76 |
| 592230 | | | 2,094.72 |
| 592170 | | | 930.58 |
| 592230 | | | 1,242.94 |
| 592230 | | | 2,242.50 |
| 592160 | | | 1,935.00 |
| 592060 | | | 1,003.66 |
| 592060 | | | 829.28 |
| 592160 | | | 2,362.50 |
| 592230 | | | 2,525.52 |
| 592060 | | | 913.24 |
| 592230 | | | 1,191.00 |
| 592230 | | | 2,482.50 |
| 592230 | | | 2,062.50 |
| 592060 | | | 939.98 |
| 592160 | | | 1,922.64 |

| Code | | Amount |
|---|---|---|
| 592100 | | 181.56 |
| 592230 | | 2,028.76 |
| 592160 | | 2,253.76 |
| 592060 | Redacted for PII | 876.08 |
| 592100 | | 375.54 |
| 592130 | | 2,013.86 |
| 592230 | | 2,047.50 |
| 592110 | | 1,503.38 |
| 592170 | | 934.68 |
| 592160 | | 2,275.54 |
| 592100 | | 506.58 |
| 592160 | | 1,247.84 |
| 592230 | | 2,062.62 |
| 592180 | | 1,394.44 |
| 592230 | | 2,386.54 |
| 592160 | | 2,263.96 |
| 592060 | | 1,412.16 |
| 592060 | | 739.24 |
| 592240 | | 789.50 |
| 592110 | | 1,449.50 |
| 592060 | | 1,414.64 |
| 592230 | | 1,242.18 |
| 592160 | | 2,047.50 |
| 592160 | | 2,021.34 |
| 592160 | | 2,066.26 |
| 592230 | | 2,094.72 |
| 592270 | B | 215.22 |
| 592270 | B | 493.14 |
| 592060 | | 933.42 |
| 592270 | B | 416.94 |
| 592160 | | 1,893.34 |
| 592230 | | 2,116.32 |
| 592070 | | 430.44 |
| 592060 | | 824.34 |
| 592060 | | 1,443.26 |
| 592160 | | 2,028.76 |
| 592180 | | 424.62 |
| 592160 | | 2,045.60 |
| 592060 | | 917.34 |
| 592250 | | 636.14 |
| 592200 | B | 544.60 |
| 592230 | | 1,397.40 |
| 592160 | | 1,999.96 |
| 592160 | | 2,142.04 |
| 592100 | B | 374.16 |
| 592060 | | 1,225.38 |
| 592160 | | 1,841.58 |
| 592160 | | 1,839.18 |
| 592200 | B | 470.82 |
| 592170 | | 828.22 |
| 592160 | | 2,043.76 |
| 592160 | | 2,377.50 |
| 592160 | | 1,897.50 |
| 592110 | Redacted for PII | 1,443.28 |
| 592160 | | 1,992.30 |
| 592250 | | 1,090.24 |
| 592060 | | 912.92 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,001.28 |
| 592230 | | 2,059.48 |
| 592240 | | 400.00 |
| 592160 | | 1,276.16 |
| 592160 | | 1,900.92 |
| 592230 | | 1,379.40 |
| 592230 | | 1,313.66 |
| 592080 | | 1,210.00 |
| 592230 | | 1,240.74 |
| 592160 | | 1,854.76 |
| 592230 | | 2,047.50 |
| 592110 | | 1,656.14 |
| 592270 | B | 305.54 |
| 592060 | | 938.46 |
| 592110 | | 1,458.28 |
| 592060 | | 878.50 |
| 592060 | | 942.20 |
| 592060 | | 1,307.64 |
| 592160 | | 1,764.16 |
| 592230 | | 2,051.26 |
| 592230 | | 2,081.36 |
| 592170 | | 830.66 |
| 592060 | | 1,380.04 |
| 592110 | | 1,438.98 |
| 592160 | | 2,066.26 |
| 592240 | | 1,165.22 |
| 592170 | | 1,002.04 |
| 592100 | | 226.10 |
| 592060 | | 1,133.80 |
| 592160 | | 2,092.08 |
| 592160 | | 2,022.38 |
| 592230 | | 2,065.22 |
| 592100 | B | 463.46 |
| 592060 | | 926.92 |
| 592230 | | 2,699.60 |
| 592230 | | 2,085.14 |
| 592230 | | 2,072.26 |
| 592060 | | 1,450.44 |
| 592060 | | 974.52 |
| 592110 | | 1,458.28 |
| 592060 | | 1,211.46 |
| 592160 | | 1,789.16 |
| 592160 | | 2,331.68 |
| 592060 | | 1,447.70 |
| 592060 | | 991.82 |
| 592240 | | 1,279.74 |
| 592230 | Redacted for PII | 2,025.00 |
| 592230 | | 2,283.76 |
| 592160 | | 1,924.08 |
| 592160 | | 1,259.32 |
| 592110 | | 1,449.50 |
| 592230 | | 2,041.78 |
| 592160 | | 1,723.32 |
| 592160 | | 2,583.76 |
| 592250 | | 400.00 |
| 592100 | | 437.24 |
| 592170 | A | 1,039.92 |

| | | |
|---|---|---|
| 592230 | | 2,390.64 |
| 592190 | | 400.00 |
| 592230 | | 3,937.50 |
| 592180 | | 400.00 |
| 592160 | | 2,052.00 |
| 592060 | | 816.34 |
| 592110 | | 1,438.98 |
| 592070 | | 430.44 |
| 592230 | | 1,539.96 |
| 592230 | | 2,124.60 |
| 592160 | | 2,345.22 |
| 592160 | | 2,471.26 |
| 592230 | | 2,272.50 |
| 592170 | | 925.50 |
| 592230 | | 2,060.00 |
| 592240 | | 1,048.96 |
| 592060 | | 1,066.28 |
| 592210 | | 2,011.00 |
| 592060 | | 1,443.26 |
| 592230 | | 1,273.48 |
| 592060 | | 1,287.00 |
| 592230 | | 2,692.50 |
| 592100 | B | 383.12 |
| 592160 | | 2,063.12 |
| 592060 | | 1,313.10 |
| 592060 | | 1,190.94 |
| 592250 | | 713.62 |
| 592240 | | 1,049.90 |
| 592160 | | 2,396.26 |
| 592230 | | 2,047.50 |
| 592170 | | 1,380.96 |
| 592230 | | 2,601.20 |
| 592160 | | 2,163.56 |
| 592160 | | 1,911.06 |
| 592160 | | 2,259.66 |
| 592160 | | 1,973.02 |
| 592230 | | 2,464.04 |
| 592160 | | 2,138.44 |
| 592160 | | 2,430.10 |
| 592160 | Redacted for PII | 2,028.76 |
| 592110 | | 1,438.98 |
| 592170 | | 1,291.90 |
| 592160 | | 2,868.42 |
| 592170 | | 1,031.94 |
| 592160 | | 2,005.88 |
| 592200 | B | 712.72 |
| 592230 | | 1,159.10 |
| 592160 | | 1,855.84 |
| 592160 | | 2,085.00 |
| 592110 | | 1,447.44 |
| 592060 | | 666.02 |
| 592060 | | 1,323.80 |
| 592160 | | 2,350.56 |
| 592230 | | 1,235.28 |
| 592160 | | 2,009.00 |
| 592160 | | 1,837.08 |
| 592060 | | 1,412.86 |

| Code | | Amount |
|------|---|--------|
| 592160 | | 2,377.50 |
| 592170 | | 1,215.00 |
| 592160 | | 2,905.50 |
| 592230 | | 2,055.00 |
| 592160 | | 1,947.50 |
| 592160 | | 1,859.80 |
| 592180 | | 463.68 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,085.00 |
| 592170 | | 676.72 |
| 592130 | | 1,449.50 |
| 592270 | B | 636.72 |
| 592060 | | 762.24 |
| 592170 | | 1,166.54 |
| 592230 | | 2,418.56 |
| 592060 | | 1,072.92 |
| 592230 | | 2,122.50 |
| 592160 | | 2,165.40 |
| 592230 | | 2,593.90 |
| 592100 | B | 196.96 |
| 592160 | | 1,826.38 |
| 592160 | | 1,796.46 |
| 592100 | B | 297.66 |
| 592060 | | 1,650.62 |
| 592060 | | 854.08 |
| 592160 | | 2,283.76 |
| 592060 | | 1,001.50 |
| 592070 | | 430.44 |
| 592230 | | 1,195.86 |
| 592070 | | 412.00 |
| 592100 | B | 653.40 |
| 592160 | Redacted for PII | 2,291.26 |
| 592230 | | 2,075.98 |
| 592110 | | 1,440.80 |
| 592110 | | 1,438.98 |
| 592180 | | 400.00 |
| 592250 | | 522.26 |
| 592230 | | 2,126.58 |
| 592160 | | 2,138.06 |
| 592080 | | 721.92 |
| 592160 | | 2,297.16 |
| 592060 | | 792.40 |
| 592100 | | 183.08 |
| 592060 | | 883.02 |
| 592100 | B | 750.02 |
| 592170 | | 717.58 |
| 592230 | | 2,214.72 |
| 592230 | | 2,042.70 |
| 592230 | | 2,101.58 |
| 592270 | B | 1,346.04 |
| 592080 | | 412.00 |
| 592110 | | 1,452.26 |
| 592100 | | 416.66 |
| 592160 | | 2,047.50 |
| 592060 | | 1,204.74 |
| 592110 | | 1,457.22 |

| | | |
|---|---|---:|
| 592160 | | 1,881.36 |
| 592230 | | 2,112.24 |
| 592160 | | 2,028.76 |
| 592160 | | 1,836.88 |
| 592160 | | 1,990.22 |
| 592160 | | 2,815.86 |
| 592170 | | 980.12 |
| 592230 | | 2,531.82 |
| 592240 | | 726.08 |
| 592230 | | 2,047.50 |
| 592160 | | 2,302.50 |
| 592110 | | 1,485.06 |
| 592230 | | 2,028.76 |
| 592110 | | 1,729.38 |
| 592100 | B | 702.76 |
| 592160 | | 1,672.50 |
| 592160 | | 2,508.76 |
| 592110 | | 1,426.12 |
| 592110 | | 1,447.70 |
| 592200 | B | 420.68 |
| 592230 | | 2,010.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,458.04 |
| 592160 | | 2,028.76 |
| 592160 | | 1,895.82 |
| 592230 | Redacted for PII | 2,074.46 |
| 592270 | B | 425.86 |
| 592060 | | 1,040.66 |
| 592160 | | 1,958.84 |
| 592110 | | 1,457.22 |
| 592160 | | 2,152.50 |
| 592160 | | 1,866.26 |
| 592160 | | 2,066.26 |
| 592230 | | 1,247.56 |
| 592110 | | 1,622.74 |
| 592160 | | 2,278.56 |
| 592160 | | 2,752.50 |
| 592160 | | 1,832.50 |
| 592160 | | 2,437.50 |
| 592160 | | 2,066.02 |
| 592230 | | 1,266.82 |
| 592060 | | 1,241.54 |
| 592170 | | 951.44 |
| 592060 | | 1,169.08 |
| 592070 | | 430.44 |
| 592060 | | 780.66 |
| 592230 | | 2,047.50 |
| 592180 | | 1,136.76 |
| 592250 | | 1,134.96 |
| 592200 | B | 648.56 |
| 592250 | | 870.92 |
| 592060 | | 730.58 |
| 592110 | | 1,806.90 |
| 592230 | | 2,107.40 |
| 592230 | | 2,061.96 |
| 592230 | | 1,916.26 |
| 592060 | | 1,028.36 |

| | | |
|---|---|---|
| 592230 | | 2,036.26 |
| 592110 | | 1,458.28 |
| 592160 | | 2,066.26 |
| 592060 | | 827.02 |
| 592230 | | 1,449.90 |
| 592270 | B | 406.74 |
| 592060 | | 560.60 |
| 592060 | | 1,349.74 |
| 592110 | | 1,447.70 |
| 592060 | | 1,444.74 |
| 592160 | | 1,830.00 |
| 592160 | | 1,963.00 |
| 592060 | | 1,483.60 |
| 592270 | B | 1,004.02 |
| 592160 | | 1,837.08 |
| 592160 | | 1,953.76 |
| 592160 | | 2,430.00 |
| 592170 | | 1,139.92 |
| 592160 | Redacted for PII | 2,827.50 |
| 592250 | | 708.40 |
| 592160 | | 1,850.90 |
| 592200 | B | 446.60 |
| 592160 | | 2,007.92 |
| 592110 | | 1,454.68 |
| 592070 | | 412.00 |
| 592230 | | 2,103.92 |
| 592160 | | 1,894.12 |
| 592110 | | 1,447.70 |
| 592060 | | 949.62 |
| 592230 | | 2,077.38 |
| 592110 | | 1,742.84 |
| 592160 | | 1,855.84 |
| 592160 | | 2,751.76 |
| 592160 | | 2,235.00 |
| 592060 | | 1,000.12 |
| 592060 | | 1,182.90 |
| 592060 | | 1,270.58 |
| 592060 | | 1,228.50 |
| 592060 | | 1,358.56 |
| 592130 | | 1,592.04 |
| 592160 | | 1,741.26 |
| 592060 | | 995.08 |
| 592100 | B | 759.26 |
| 592160 | | 1,676.26 |
| 592160 | | 1,636.26 |
| 592160 | | 1,855.84 |
| 592060 | | 1,150.86 |
| 592160 | | 2,047.50 |
| 592060 | | 899.90 |
| 592230 | | 2,066.26 |
| 592230 | | 2,130.32 |
| 592160 | | 2,252.72 |
| 592160 | | 2,377.50 |
| 592070 | | 412.00 |
| 592160 | | 1,796.46 |
| 592230 | | 2,028.76 |
| 592160 | | 1,746.46 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,214.74 |
| 592180 | | | 454.76 |
| 592160 | | | 1,877.72 |
| 592070 | | | 430.44 |
| 592230 | | | 2,075.50 |
| 592090 | | | 412.00 |
| 592130 | | | 1,602.94 |
| 592160 | | | 2,340.92 |
| 592250 | | | 1,431.98 |
| 592160 | | | 1,803.96 |
| 592160 | | | 1,189.74 |
| 592270 | Redacted for PII | Redacted for PII | 693.20 |
| 592250 | | | 971.68 |
| 592230 | | | 2,355.00 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,984.74 |
| 592200 | B | | 465.28 |
| 592160 | | | 2,865.00 |
| 592160 | | | 1,035.58 |
| 592160 | | | 2,783.44 |
| 592230 | | | 2,662.50 |
| 592270 | B | | 454.12 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,355.86 |
| 592270 | B | | 436.34 |
| 592170 | | | 848.40 |
| 592250 | | | 1,349.08 |
| 592100 | B | | 651.80 |
| 592160 | | | 2,278.42 |
| 592230 | | | 1,208.08 |
| 592230 | | | 1,362.10 |
| 592060 | | | 1,458.28 |
| 592100 | | | 299.02 |
| 592230 | | | 1,212.90 |
| 592170 | | | 750.26 |
| 592130 | | | 1,730.18 |
| 592200 | B | | 382.68 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,357.26 |
| 592160 | | | 1,985.30 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,704.16 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,878.76 |
| 592130 | | | 1,567.30 |
| 592230 | | | 1,210.34 |
| 592070 | | | 592.12 |
| 592170 | | | 1,557.86 |
| 592160 | | | 2,022.20 |
| 592110 | | | 1,438.90 |
| 592100 | B | | 674.16 |
| 592230 | | | 2,032.84 |
| 592160 | | | 1,846.56 |
| 592230 | | | 2,482.50 |
| 592060 | | | 1,575.18 |
| 592060 | | | 1,139.46 |
| 592230 | | | 2,078.24 |

| | | |
|---|---|---|
| 592160 | | 2,223.62 |
| 592160 | | 2,066.26 |
| 592060 | | 1,423.92 |
| 592060 | | 938.46 |
| 592100 | Redacted for PII | 285.84 |
| 592060 | | 1,182.76 |
| 592110 | | 1,452.54 |
| 592160 | | 2,207.20 |
| 592160 | | 2,028.76 |
| 592110 | | 1,498.60 |
| 592230 | | 2,071.64 |
| 592160 | | 1,699.58 |
| 592160 | | 2,011.04 |
| 592100 | B | 405.98 |
| 592060 | | 1,110.60 |
| 592160 | | 1,599.60 |
| 592230 | | 2,857.50 |
| 592230 | | 2,095.86 |
| 592160 | | 2,173.18 |
| 592060 | | 1,311.78 |
| 592060 | | 911.10 |
| 592230 | | 2,411.26 |
| 592160 | | 1,696.94 |
| 592060 | | 1,004.22 |
| 592160 | | 1,979.26 |
| 592060 | | 1,016.32 |
| 592160 | | 3,183.04 |
| 592160 | | 1,598.60 |
| 592160 | | 2,621.26 |
| 592060 | | 726.14 |
| 592230 | | 2,036.04 |
| 592230 | | 1,702.50 |
| 592100 | B | 208.16 |
| 592160 | | 2,446.50 |
| 592180 | | 595.24 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592230 | | 2,430.00 |
| 592170 | | 1,120.28 |
| 592080 | | 652.80 |
| 592110 | | 1,647.56 |
| 592060 | | 1,020.66 |
| 592230 | | 1,286.08 |
| 592070 | | 636.86 |
| 592160 | | 1,862.92 |
| 592060 | | 767.82 |
| 592160 | | 1,942.44 |
| 592230 | | 1,233.12 |
| 592170 | | 956.02 |
| 592160 | | 1,780.84 |
| 592230 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592250 | | 1,181.84 |
| 592060 | | 863.38 |
| 592270 | Redacted for PII | 352.26 |
| 592070 | | 430.44 |
| 592160 | | 1,983.44 |

| | | |
|---|---|---|
| 592100 | | 329.28 |
| 592160 | | 2,066.26 |
| 592170 | | 1,290.08 |
| 592160 | | 1,142.72 |
| 592060 | | 875.70 |
| 592160 | | 1,769.46 |
| 592270 | B | 986.88 |
| 592060 | | 1,066.78 |
| 592210 | | 1,270.76 |
| 592230 | | 2,662.50 |
| 592160 | | 1,743.34 |
| 592240 | | 1,017.96 |
| 592060 | | 1,184.10 |
| 592070 | | 584.28 |
| 592230 | | 2,439.26 |
| 592240 | | 1,069.98 |
| 592130 | | 1,565.38 |
| 592170 | | 1,111.68 |
| 592160 | | 2,151.46 |
| 592110 | | 1,447.70 |
| 592160 | | 2,294.16 |
| 592160 | | 2,358.76 |
| 592230 | | 2,468.36 |
| 592240 | | 770.46 |
| 592230 | | 2,028.76 |
| 592160 | | 1,699.58 |
| 592160 | | 1,060.52 |
| 592080 | | 859.54 |
| 592170 | | 1,060.44 |
| 592060 | | 1,028.78 |
| 592060 | | 1,433.16 |
| 592160 | | 2,377.50 |
| 592180 | | 1,165.28 |
| 592250 | | 1,305.58 |
| 592230 | | 2,411.26 |
| 592110 | | 1,446.72 |
| 592160 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592270 | B | 422.04 |
| 592160 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592200 | B | 1,014.38 |
| 592160 | | 1,896.34 |
| 592230 | | 2,411.26 |
| 592110 | | 1,447.70 |
| 592180 | | 667.88 |
| 592160 | | 2,043.14 |
| 592060 | Redacted for PII | 1,347.12 |
| 592060 | | 1,094.20 |
| 592160 | | 2,411.26 |
| 592230 | | 2,386.12 |
| 592230 | | 2,306.26 |
| 592110 | | 1,438.98 |
| 592160 | | 1,863.30 |
| 592160 | | 2,031.02 |
| 592070 | | 412.00 |
| 592200 | B | 528.10 |

| | | |
|---|---|---|
| 592060 | | 781.52 |
| 592160 | | 2,197.30 |
| 592060 | | 1,385.98 |
| 592160 | | 3,750.00 |
| 592160 | | 2,027.06 |
| 592230 | | 2,041.78 |
| 592230 | | 2,028.76 |
| 592230 | | 2,025.00 |
| 592230 | | 1,187.72 |
| 592070 | | 623.92 |
| 592160 | | 2,047.50 |
| 592110 | | 1,634.28 |
| 592060 | | 1,104.10 |
| 592160 | | 1,889.74 |
| 592060 | | 870.70 |
| 592080 | | 791.92 |
| 592200 | B | 1,060.62 |
| 592060 | | 1,581.88 |
| 592160 | | 2,047.50 |
| 592100 | B | 378.00 |
| 592170 | | 1,061.88 |
| 592250 | | 1,262.84 |
| 592060 | | 872.48 |
| 592070 | | 430.44 |
| 592060 | | 1,133.16 |
| 592250 | | 832.10 |
| 592230 | | 2,023.14 |
| 592270 | B | 620.26 |
| 592200 | B | 480.32 |
| 592060 | | 906.96 |
| 592190 | | 400.00 |
| 592130 | | 1,548.66 |
| 592160 | | 2,321.26 |
| 592160 | | 1,922.76 |
| 592230 | | 1,299.60 |
| 592110 | | 1,458.28 |
| 592160 | | 2,456.26 |
| 592250 | | 1,010.10 |
| 592080 | | 412.00 |
| 592160 | | 2,024.94 |
| 592180 | Redacted for PII | 812.56 |
| 592250 | | 414.20 |
| 592230 | | 2,499.26 |
| 592160 | | 2,350.22 |
| 592060 | | 1,388.34 |
| 592160 | | 2,047.50 |
| 592160 | | 2,725.74 |
| 592160 | | 2,075.94 |
| 592230 | | 2,041.78 |
| 592060 | | 1,487.92 |
| 592200 | B | 527.72 |
| 592230 | | 2,612.52 |
| 592090 | | 430.44 |
| 592160 | | 1,257.66 |
| 592230 | | 2,028.76 |
| 592090 | | 412.00 |
| 592230 | | 1,230.12 |

| | | |
|---|---|---|
| 592180 | | 400.00 |
| 592160 | | 1,755.00 |
| 592210 | | 1,324.00 |
| 592240 | | 789.04 |
| 592230 | | 2,047.50 |
| 592060 | | 1,218.14 |
| 592110 | | 1,449.50 |
| 592060 | | 1,161.16 |
| 592110 | | 1,458.28 |
| 592230 | | 2,021.34 |
| 592230 | | 2,506.26 |
| 592240 | | 1,017.46 |
| 592170 | | 483.50 |
| 592060 | | 1,234.86 |
| 592160 | | 2,028.76 |
| 592160 | | 1,939.44 |
| 592060 | | 897.64 |
| 592230 | | 2,081.26 |
| 592230 | | 2,424.28 |
| 592270 | B | 559.86 |
| 592060 | | 1,374.98 |
| 592130 | | 999.12 |
| 592160 | | 2,350.42 |
| 592060 | | 432.24 |
| 592160 | | 2,047.50 |
| 592060 | | 1,503.38 |
| 592160 | | 2,132.18 |
| 592100 | | 339.22 |
| 592160 | | 1,796.46 |
| 592060 | | 749.54 |
| 592060 | | 1,286.00 |
| 592060 | | 1,237.48 |
| 592160 | | 1,926.28 |
| 592080 | Redacted for PII | 423.30 |
| 592160 | | 1,929.80 |
| 592160 | | 1,948.02 |
| 592230 | | 2,413.86 |
| 592060 | | 1,223.70 |
| 592270 | B | 1,101.72 |
| 592060 | | 701.56 |
| 592060 | | 917.34 |
| 592230 | | 2,513.76 |
| 592060 | | 1,412.34 |
| 592160 | | 2,010.92 |
| 592160 | | 1,681.24 |
| 592230 | | 2,028.76 |
| 592060 | | 1,078.36 |
| 592060 | | 1,349.58 |
| 592160 | | 1,855.84 |
| 592230 | | 2,103.76 |
| 592250 | | 1,208.50 |
| 592160 | | 2,161.36 |
| 592160 | | 2,459.40 |
| 592110 | | 1,458.28 |
| 592160 | | 1,922.24 |
| 592160 | | 1,955.92 |
| 592060 | | 1,136.40 |

| | | |
|---|---|---|
| 592060 | | 1,232.02 |
| 592270 | B | 902.98 |
| 592160 | | 2,281.88 |
| 592060 | | 912.14 |
| 592160 | | 2,010.92 |
| 592060 | | 993.30 |
| 592160 | | 2,047.50 |
| 592060 | | 1,445.06 |
| 592230 | | 2,036.58 |
| 592060 | | 880.48 |
| 592160 | | 1,977.40 |
| 592100 | | 570.82 |
| 592110 | | 1,614.02 |
| 592270 | B | 491.04 |
| 592060 | | 926.92 |
| 592060 | | 990.68 |
| 592060 | | 995.68 |
| 592060 | | 1,432.42 |
| 592160 | | 2,065.64 |
| 592110 | | 1,990.98 |
| 592160 | | 2,270.66 |
| 592230 | | 1,885.26 |
| 592060 | | 915.66 |
| 592250 | | 818.82 |
| 592110 | | 1,448.30 |
| 592110 | | 1,560.20 |
| 592060 | Redacted for PII | 1,485.80 |
| 592230 | | 2,047.50 |
| 592060 | | 1,336.38 |
| 592060 | | 1,408.72 |
| 592080 | | 412.00 |
| 592100 | B | 196.96 |
| 592230 | | 2,028.76 |
| 592160 | | 2,319.38 |
| 592230 | | 2,028.76 |
| 592060 | | 1,084.60 |
| 592160 | | 1,271.00 |
| 592160 | | 2,056.76 |
| 592160 | | 2,449.30 |
| 592250 | | 1,049.96 |
| 592230 | | 2,039.88 |
| 592160 | | 2,047.50 |
| 592160 | | 2,330.26 |
| 592080 | | 412.00 |
| 592270 | B | 1,066.88 |
| 592160 | | 1,966.12 |
| 592060 | | 965.92 |
| 592160 | | 2,047.50 |
| 592170 | | 697.80 |
| 592060 | | 993.82 |
| 592160 | | 2,066.26 |
| 592160 | | 2,026.16 |
| 592160 | | 2,047.50 |
| 592230 | | 2,475.00 |
| 592160 | | 2,283.76 |
| 592060 | | 1,178.68 |
| 592060 | | 697.34 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,047.50 |
| 592230 | | | 1,383.14 |
| 592110 | | | 1,458.00 |
| 592160 | | | 2,122.50 |
| 592160 | | | 1,822.50 |
| 592170 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592170 | | | 419.54 |
| 592060 | | | 988.20 |
| 592070 | | | 751.08 |
| 592060 | | | 1,069.50 |
| 592230 | | | 2,502.24 |
| 592130 | | | 1,511.08 |
| 592060 | | | 1,411.88 |
| 592160 | | | 2,047.50 |
| 592180 | | | 842.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,237.74 |
| 592060 | | | 1,432.22 |
| 592060 | Redacted for PII | Redacted for PII | 1,006.74 |
| 592160 | | | 2,272.50 |
| 592160 | | | 2,223.98 |
| 592230 | | | 2,028.76 |
| 592160 | | | 3,473.82 |
| 592230 | | | 1,314.64 |
| 592160 | | | 2,348.74 |
| 592060 | | | 1,412.78 |
| 592060 | | | 816.84 |
| 592270 | B | | 563.70 |
| 592060 | | | 1,403.34 |
| 592130 | | | 1,388.26 |
| 592060 | | | 1,008.18 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,450.22 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,458.28 |
| 592180 | | | 779.60 |
| 592060 | | | 936.20 |
| 592160 | | | 2,310.00 |
| 592160 | | | 2,378.92 |
| 592160 | | | 2,026.64 |
| 592160 | | | 1,621.30 |
| 592060 | | | 986.14 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,371.12 |
| 592160 | | | 2,037.92 |
| 592060 | | | 1,190.02 |
| 592160 | | | 2,161.14 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,010.00 |
| 592160 | | | 1,896.46 |
| 592230 | | | 1,495.22 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,340.00 |
| 592170 | | | 1,524.76 |
| 592250 | A | | 400.00 |
| 592080 | | | 412.00 |

| | | |
|---|---|---|
| 592160 | | 2,166.26 |
| 592250 | | 1,056.90 |
| 592070 | | 430.44 |
| 592060 | | 1,142.52 |
| 592160 | | 2,277.50 |
| 592060 | | 1,232.50 |
| 592160 | | 1,954.58 |
| 592160 | | 2,047.50 |
| 592110 | | 1,436.08 |
| 592230 | | 1,207.18 |
| 592230 | | 2,396.26 |
| 592080 | | 693.20 |
| 592160 | Redacted for PII | 1,745.90 |
| 592060 | | 1,627.98 |
| 592060 | | 1,212.82 |
| 592160 | | 2,620.92 |
| 592160 | | 2,198.00 |
| 592170 | | 400.00 |
| 592160 | | 2,047.50 |
| 592060 | | 1,569.26 |
| 592160 | | 1,929.66 |
| 592230 | | 2,321.26 |
| 592230 | | 1,183.98 |
| 592230 | | 2,028.76 |
| 592180 | | 785.34 |
| 592060 | | 997.10 |
| 592270 | B | 674.24 |
| 592160 | | 1,921.98 |
| 592110 | | 1,449.50 |
| 592110 | | 1,458.24 |
| 592230 | | 2,125.08 |
| 592160 | | 2,066.26 |
| 592160 | | 2,199.72 |
| 592160 | | 1,852.46 |
| 592230 | | 2,045.68 |
| 592060 | | 947.26 |
| 592160 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,422.28 |
| 592160 | | 2,270.98 |
| 592060 | | 745.40 |
| 592060 | | 805.58 |
| 592060 | | 1,409.64 |
| 592160 | | 2,340.00 |
| 592110 | | 1,423.22 |
| 592230 | | 1,928.40 |
| 592160 | | 1,880.32 |
| 592230 | | 3,077.98 |
| 592160 | | 1,796.46 |
| 592230 | | 2,413.74 |
| 592110 | | 1,431.76 |
| 592230 | | 2,618.06 |
| 592060 | | 1,421.56 |
| 592270 | B | 1,122.20 |
| 592160 | | 1,911.58 |
| 592110 | | 1,438.98 |
| 592100 | B | 437.82 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,231.04 |
| 592130 | | | 1,880.02 |
| 592160 | | | 1,929.80 |
| 592160 | | | 2,044.08 |
| 592200 | B | | 255.32 |
| 592060 | Redacted for PII | Redacted for PII | 1,350.16 |
| 592270 | B | | 460.08 |
| 592170 | | | 1,180.82 |
| 592160 | | | 1,641.24 |
| 592270 | B | | 336.68 |
| 592100 | | | 154.50 |
| 592170 | | | 1,158.38 |
| 592060 | | | 1,396.26 |
| 592230 | | | 2,661.76 |
| 592160 | | | 2,275.68 |
| 592160 | | | 2,377.50 |
| 592060 | | | 1,237.22 |
| 592100 | | | 454.88 |
| 592170 | | | 1,017.34 |
| 592060 | | | 1,204.68 |
| 592060 | | | 1,395.38 |
| 592160 | | | 1,595.84 |
| 592160 | | | 2,221.26 |
| 592160 | | | 2,463.42 |
| 592060 | | | 916.52 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,007.92 |
| 592110 | | | 1,698.86 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,755.10 |
| 592160 | | | 1,837.08 |
| 592070 | | | 430.44 |
| 592160 | | | 2,055.00 |
| 592110 | | | 1,504.64 |
| 592160 | | | 1,782.92 |
| 592160 | | | 1,896.20 |
| 592070 | | | 430.44 |
| 592060 | | | 1,453.20 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,047.50 |
| 592090 | | | 507.16 |
| 592160 | | | 1,156.44 |
| 592060 | | | 1,349.46 |
| 592160 | | | 1,855.00 |
| 592230 | | | 2,456.26 |
| 592160 | | | 2,010.92 |
| 592230 | | | 2,006.26 |
| 592060 | | | 1,330.40 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,002.46 |
| 592110 | | | 1,491.44 |
| 592060 | | | 1,216.98 |
| 592200 | B | | 202.88 |
| 592060 | | | 860.44 |
| 592060 | | | 1,179.56 |
| 592230 | Redacted for PII | Redacted for PII | 2,420.50 |
| 592060 | | | 1,001.34 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,055.00 |
| 592060 | | 1,432.22 |
| 592110 | | 1,453.48 |
| 592160 | | 2,990.66 |
| 592160 | | 1,875.00 |
| 592070 | | 456.60 |
| 592110 | | 1,447.70 |
| 592230 | | 2,085.00 |
| 592160 | | 2,283.76 |
| 592230 | | 1,337.44 |
| 592060 | | 1,683.90 |
| 592160 | | 2,055.00 |
| 592060 | | 667.46 |
| 592160 | | 2,062.92 |
| 592110 | | 3,039.06 |
| 592180 | | 400.00 |
| 592160 | | 2,771.26 |
| 592090 | | 504.78 |
| 592060 | | 1,210.10 |
| 592160 | | 2,151.34 |
| 592070 | | 430.44 |
| 592170 | | 902.94 |
| 592060 | | 1,026.70 |
| 592110 | | 1,458.28 |
| 592060 | | 1,364.96 |
| 592060 | | 936.80 |
| 592160 | | 2,411.26 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592070 | | 412.00 |
| 592160 | | 1,941.38 |
| 592080 | | 543.04 |
| 592160 | | 1,803.76 |
| 592230 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592230 | | 2,302.50 |
| 592180 | | 998.96 |
| 592160 | | 1,822.50 |
| 592080 | | 656.48 |
| 592060 | | 1,241.26 |
| 592060 | | 1,076.02 |
| 592130 | | 1,457.22 |
| 592230 | | 2,039.70 |
| 592060 | | 1,229.90 |
| 592160 | | 2,219.58 |
| 592250 | | 924.72 |
| 592160 | | 2,033.76 |
| 592180 | Redacted for PII | 1,178.50 |
| 592230 | | 1,209.56 |
| 592100 | A | 112.50 |
| 592170 | | 706.56 |
| 592060 | | 1,107.96 |
| 592230 | | 2,377.50 |
| 592100 | | 589.82 |
| 592250 | | 583.82 |
| 592060 | | 1,201.70 |

| | | |
|---|---|---|
| 592060 | | 1,620.48 |
| 592230 | | 2,047.50 |
| 592160 | | 1,822.50 |
| 592230 | | 2,047.50 |
| 592230 | | 2,041.78 |
| 592110 | | 1,558.52 |
| 592230 | | 2,055.00 |
| 592230 | | 2,857.50 |
| 592230 | | 1,133.10 |
| 592130 | | 921.54 |
| 592160 | | 1,896.46 |
| 592230 | | 2,060.00 |
| 592060 | | 1,316.52 |
| 592160 | | 1,802.18 |
| 592060 | | 1,087.62 |
| 592160 | | 2,130.00 |
| 592060 | | 1,277.70 |
| 592230 | | 1,760.22 |
| 592060 | | 1,266.94 |
| 592060 | | 1,126.12 |
| 592230 | | 2,517.26 |
| 592060 | | 1,105.84 |
| 592110 | | 1,503.10 |
| 592160 | | 2,771.26 |
| 592250 | | 939.58 |
| 592170 | | 681.80 |
| 592080 | | 609.28 |
| 592250 | | 504.66 |
| 592080 | | 651.00 |
| 592170 | | 736.06 |
| 592230 | | 2,028.76 |
| 592230 | | 2,475.00 |
| 592170 | | 560.20 |
| 592160 | | 2,627.50 |
| 592060 | | 1,203.20 |
| 592060 | | 1,246.36 |
| 592060 | | 785.58 |
| 592180 | | 424.36 |
| 592160 | | 1,245.50 |
| 592230 | | 1,382.32 |
| 592160 | | 2,021.46 |
| 592100 | Redacted for PII   Redacted for PII | 71.74 |
| 592060 | | 1,432.22 |
| 592160 | | 2,028.76 |
| 592060 | | 513.60 |
| 592160 | | 1,939.82 |
| 592110 | | 1,449.50 |
| 592060 | | 1,649.50 |
| 592070 | | 445.08 |
| 592160 | | 2,281.88 |
| 592230 | | 2,283.76 |
| 592160 | | 1,709.16 |
| 592230 | | 2,697.24 |
| 592100 | | 245.90 |
| 592160 | | 2,476.92 |
| 592160 | | 1,923.42 |
| 592160 | | 1,985.00 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,822.50 |
| 592090 | | 412.00 |
| 592230 | | 2,352.24 |
| 592230 | | 2,283.76 |
| 592100 | | 405.56 |
| 592160 | | 2,296.64 |
| 592160 | | 2,010.92 |
| 592070 | | 655.80 |
| 592160 | | 2,007.26 |
| 592200 | B | 699.30 |
| 592160 | | 1,948.42 |
| 592060 | | 1,185.22 |
| 592230 | | 2,120.42 |
| 592230 | | 2,278.02 |
| 592170 | | 1,208.64 |
| 592060 | | 1,108.78 |
| 592110 | | 1,438.98 |
| 592170 | | 983.14 |
| 592060 | | 1,092.74 |
| 592080 | | 412.00 |
| 592160 | | 2,465.64 |
| 592110 | | 1,445.98 |
| 592060 | | 861.02 |
| 592160 | | 2,430.00 |
| 592230 | | 1,339.34 |
| 592160 | | 1,988.42 |
| 592250 | | 868.86 |
| 592250 | | 994.30 |
| 592060 | | 944.06 |
| 592160 | | 2,047.50 |
| 592230 | | 1,271.32 |
| 592160 | | 1,758.66 |
| 592130 | | 1,579.98 |
| 592230 | | 2,072.68 |
| 592230 | Redacted for PII | 2,409.00 |
| 592160 | | 1,839.18 |
| 592060 | | 947.00 |
| 592160 | | 1,903.76 |
| 592160 | | 2,481.00 |
| 592170 | | 727.32 |
| 592230 | | 2,054.80 |
| 592110 | | 1,427.80 |
| 592230 | | 2,073.54 |
| 592060 | | 1,312.70 |
| 592110 | | 1,447.70 |
| 592110 | | 1,371.92 |
| 592060 | | 1,107.64 |
| 592080 | | 412.00 |
| 592110 | | 1,581.90 |
| 592160 | | 2,028.62 |
| 592060 | | 950.76 |
| 592230 | | 2,100.94 |
| 592060 | | 471.88 |
| 592230 | | 2,107.22 |
| 592160 | | 2,103.78 |
| 592230 | | 1,437.86 |
| 592060 | | 735.78 |

| | | |
|---|---|---|
| 592160 | | 1,244.52 |
| 592110 | | 1,317.22 |
| 592160 | | 1,855.84 |
| 592060 | | 918.20 |
| 592180 | | 461.80 |
| 592160 | | 2,645.58 |
| 592250 | | 400.00 |
| 592060 | | 793.54 |
| 592160 | | 2,009.74 |
| 592160 | | 1,830.34 |
| 592060 | | 1,280.40 |
| 592080 | | 623.26 |
| 592160 | | 2,066.26 |
| 592160 | | 2,029.38 |
| 592100 | B | 378.46 |
| 592160 | | 1,855.84 |
| 592070 | | 551.10 |
| 592060 | | 1,477.62 |
| 592200 | B | 215.22 |
| 592060 | | 1,253.08 |
| 592250 | | 1,089.24 |
| 592170 | | 725.58 |
| 592160 | | 2,253.76 |
| 592190 | | 501.34 |
| 592160 | | 2,028.76 |
| 592110 | | 1,449.50 |
| 592160 | | 2,066.26 |
| 592060 | Redacted for PII | 1,445.46 |
| 592160 | | 2,302.50 |
| 592270 | B | 538.54 |
| 592250 | | 891.78 |
| 592160 | | 1,921.46 |
| 592160 | | 1,877.20 |
| 592230 | | 1,351.64 |
| 592230 | | 2,124.60 |
| 592230 | | 1,579.12 |
| 592230 | | 2,613.76 |
| 592170 | | 1,230.40 |
| 592060 | | 1,064.02 |
| 592230 | | 2,442.08 |
| 592110 | | 1,447.70 |
| 592060 | | 933.38 |
| 592060 | | 1,064.64 |
| 592060 | | 1,075.00 |
| 592070 | | 500.12 |
| 592230 | | 1,154.36 |
| 592200 | B | 716.08 |
| 592160 | | 2,324.44 |
| 592230 | | 2,358.76 |
| 592110 | | 1,511.34 |
| 592160 | | 2,430.00 |
| 592160 | | 1,253.54 |
| 592160 | | 1,948.58 |
| 592060 | | 1,487.34 |
| 592160 | | 1,878.14 |
| 592180 | | 1,005.30 |
| 592160 | | 2,300.42 |

| | | |
|---|---|---|
| 592160 | | 2,583.76 |
| 592160 | | 2,102.46 |
| 592110 | | 1,427.80 |
| 592160 | | 1,822.50 |
| 592230 | | 1,369.24 |
| 592160 | | 1,929.54 |
| 592110 | | 1,438.98 |
| 592160 | | 1,948.56 |
| 592110 | | 1,442.38 |
| 592230 | | 2,066.26 |
| 592170 | | 1,246.68 |
| 592170 | | 400.00 |
| 592170 | | 1,360.62 |
| 592110 | | 1,447.70 |
| 592160 | | 2,020.44 |
| 592060 | | 1,049.60 |
| 592060 | | 1,385.98 |
| 592160 | | 1,297.00 |
| 592230 | | 2,977.50 |
| 592270 | B | 450.94 |
| 592160 | Redacted for PII | 2,047.50 |
| 592230 | | 1,243.14 |
| 592160 | | 2,109.94 |
| 592110 | | 1,447.70 |
| 592230 | | 2,067.38 |
| 592060 | | 1,349.58 |
| 592160 | | 2,682.82 |
| 592250 | | 987.50 |
| 592160 | | 2,144.62 |
| 592110 | | 1,443.28 |
| 592230 | | 2,750.70 |
| 592160 | | 2,047.50 |
| 592060 | | 934.16 |
| 592160 | | 1,873.76 |
| 592230 | | 2,077.38 |
| 592100 | M | 339.32 |
| 592060 | | 1,724.04 |
| 592160 | | 1,905.32 |
| 592160 | | 1,966.26 |
| 592160 | | 2,465.64 |
| 592240 | | 400.00 |
| 592060 | | 941.56 |
| 592160 | | 2,430.00 |
| 592060 | | 848.66 |
| 592060 | | 897.08 |
| 592230 | | 2,308.44 |
| 592130 | | 4,364.78 |
| 592060 | | 952.82 |
| 592160 | | 2,028.76 |
| 592060 | | 1,023.00 |
| 592270 | B | 206.00 |
| 592130 | | 928.80 |
| 592180 | | 806.72 |
| 592160 | | 1,764.16 |
| 592160 | | 2,047.50 |
| 592060 | | 1,382.04 |
| 592160 | | 2,094.82 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592160 | | | 1,613.74 |
| 592080 | | | 412.00 |
| 592160 | | | 2,310.90 |
| 592160 | | | 2,065.74 |
| 592230 | | | 2,542.88 |
| 592060 | | | 942.92 |
| 592230 | | | 2,124.60 |
| 592180 | | | 1,032.26 |
| 592160 | | | 4,002.32 |
| 592060 | | | 908.56 |
| 592110 | | | 1,640.96 |
| 592170 | | | 1,167.96 |
| 592170 | Redacted for P | Redacted for PII | 967.80 |
| 592060 | | | 1,432.72 |
| 592060 | | | 1,040.64 |
| 592230 | | | 1,335.08 |
| 592200 | B | | 587.50 |
| 592170 | | | 1,501.58 |
| 592240 | | | 673.40 |
| 592160 | | | 1,308.80 |
| 592160 | | | 2,407.88 |
| 592060 | | | 1,150.80 |
| 592160 | | | 2,066.26 |
| 592160 | | | 3,480.80 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,983.84 |
| 592230 | | | 1,328.60 |
| 592060 | | | 1,268.14 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,615.52 |
| 592250 | | | 730.74 |
| 592100 | | | 372.80 |
| 592230 | | | 2,411.26 |
| 592100 | B | | 529.74 |
| 592270 | B | | 669.50 |
| 592060 | | | 1,167.42 |
| 592230 | | | 2,437.50 |
| 592070 | | | 430.44 |
| 592160 | | | 1,777.70 |
| 592060 | | | 804.28 |
| 592060 | | | 1,235.60 |
| 592160 | | | 1,297.50 |
| 592160 | | | 1,662.08 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,302.50 |
| 592250 | | | 1,376.44 |
| 592110 | | | 1,438.98 |
| 592060 | | | 962.04 |
| 592170 | | | 897.62 |
| 592060 | | | 1,069.50 |
| 592060 | | | 994.68 |
| 592060 | | | 986.34 |
| 592270 | B | | 634.72 |
| 592100 | B | | 515.66 |
| 592160 | | | 2,865.00 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,430.00 |
| 592240 | | | 1,087.94 |
| 592230 | | | 2,574.60 |
| 592160 | | | 2,021.20 |
| 592100 | B | | 453.46 |
| 592230 | | | 2,265.00 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 1,939.96 |
| 592200 | B | | 661.10 |
| 592230 | | | 1,603.64 |
| 592160 | A | | 1,813.34 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,947.24 |
| 592230 | | | 2,442.24 |
| 592080 | | | 412.00 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,350.04 |
| 592060 | | | 1,236.00 |
| 592100 | | | 237.72 |
| 592060 | | | 992.60 |
| 592170 | | | 993.84 |
| 592230 | | | 1,203.80 |
| 592170 | | | 400.00 |
| 592160 | | | 2,257.32 |
| 592130 | | | 1,513.24 |
| 592110 | | | 1,434.98 |
| 592070 | | | 430.44 |
| 592060 | | | 1,079.86 |
| 592060 | | | 1,400.06 |
| 592160 | | | 1,777.70 |
| 592060 | | | 1,414.46 |
| 592180 | | | 578.06 |
| 592060 | | | 1,204.62 |
| 592230 | | | 1,306.20 |
| 592100 | B | | 459.28 |
| 592160 | | | 2,018.08 |
| 592270 | B | | 606.48 |
| 592110 | | | 1,438.98 |
| 592070 | | | 617.10 |
| 592170 | | | 1,156.40 |
| 592180 | | | 483.52 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,006.26 |
| 592160 | | | 3,046.50 |
| 592230 | | | 2,321.26 |
| 592180 | | | 989.14 |
| 592180 | | | 400.00 |
| 592270 | B | | 606.96 |
| 592160 | | | 1,916.26 |
| 592160 | | | 1,928.88 |
| 592110 | | | 1,458.28 |
| 592170 | | | 400.00 |
| 592230 | | | 1,397.10 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,929.54 |
| 592110 | Redacted for PII | Redacted for PII | 1,420.58 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,690.42 |
| 592160 | | | 2,102.56 |
| 592160 | | | 2,016.10 |
| 592180 | | | 550.38 |
| 592060 | | | 1,899.00 |
| 592160 | | | 1,859.58 |
| 592230 | | | 2,265.00 |
| 592270 | B | | 545.94 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,077.38 |
| 592100 | B | | 159.14 |
| 592160 | | | 1,874.70 |
| 592160 | | | 2,221.26 |
| 592060 | | | 735.98 |
| 592160 | | | 1,680.84 |
| 592230 | | | 2,730.00 |
| 592070 | | | 430.44 |
| 592170 | | | 1,131.32 |
| 592100 | | | 390.32 |
| 592230 | | | 2,365.22 |
| 592060 | | | 947.32 |
| 592160 | | | 2,546.14 |
| 592160 | | | 1,885.00 |
| 592060 | | | 1,190.28 |
| 592060 | | | 1,234.50 |
| 592230 | | | 2,041.78 |
| 592160 | | | 2,276.96 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,414.64 |
| 592230 | | | 3,181.50 |
| 592230 | | | 2,041.78 |
| 592110 | | | 1,428.32 |
| 592160 | | | 2,297.30 |
| 592160 | | | 1,704.28 |
| 592160 | | | 2,377.24 |
| 592250 | | | 485.74 |
| 592160 | | | 2,820.04 |
| 592100 | | | 399.92 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,386.14 |
| 592270 | B | | 409.58 |
| 592110 | | | 1,466.50 |
| 592200 | B | | 560.74 |
| 592060 | | | 1,619.10 |
| 592100 | | | 175.00 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,405.26 |
| 592230 | | | 2,311.44 |
| 592200 | B | | 200.00 |
| 592160 | Redacted for P | Redacted for PII | 1,043.12 |
| 592110 | | | 1,438.98 |
| 592060 | | | 823.96 |
| 592170 | | | 1,102.14 |
| 592060 | | | 1,138.24 |
| 592160 | | | 2,028.76 |
| 592080 | | | 804.24 |
| 592130 | | | 1,861.94 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,523.62 |
| 592160 | | 2,066.26 |
| 592230 | | 2,418.76 |
| 592270 | B | 381.36 |
| 592060 | | 1,165.66 |
| 592110 | | 1,458.28 |
| 592270 | B | 506.24 |
| 592160 | | 2,028.76 |
| 592160 | | 1,810.78 |
| 592200 | B | 200.00 |
| 592160 | | 2,066.26 |
| 592060 | | 961.98 |
| 592160 | | 1,945.16 |
| 592270 | B | 446.00 |
| 592170 | | 1,042.78 |
| 592110 | | 1,438.98 |
| 592110 | | 1,500.36 |
| 592160 | | 1,600.44 |
| 592160 | | 1,928.62 |
| 592160 | | 1,953.76 |
| 592060 | | 1,307.08 |
| 592110 | | 1,285.26 |
| 592160 | | 2,377.50 |
| 592060 | | 1,429.04 |
| 592240 | | 1,128.34 |
| 592060 | | 1,475.66 |
| 592230 | | 1,959.98 |
| 592230 | | 1,263.52 |
| 592070 | | 430.44 |
| 592110 | | 1,438.98 |
| 592110 | | 1,527.82 |
| 592160 | | 1,976.12 |
| 592160 | | 2,002.72 |
| 592160 | | 2,283.76 |
| 592060 | | 868.52 |
| 592250 | | 1,092.64 |
| 592160 | | 1,169.58 |
| 592170 | | 400.00 |
| 592060 | | 1,197.08 |
| 592060 | | 779.62 |
| 592060 | | 1,130.68 |
| 592160 | | 1,807.92 |
| 592160 | Redacted for PII | 2,184.54 |
| 592230 | | 1,169.54 |
| 592170 | | 1,158.62 |
| 592060 | | 569.60 |
| 592110 | | 1,447.70 |
| 592200 | B | 721.04 |
| 592060 | | 1,497.08 |
| 592060 | | 1,640.42 |
| 592060 | | 1,428.54 |
| 592160 | | 1,217.46 |
| 592060 | | 1,096.70 |
| 592060 | | 1,405.72 |
| 592080 | | 565.62 |
| 592170 | | 988.44 |
| 592080 | | 412.00 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,438.98 |
| 592230 | | 2,178.36 |
| 592160 | | 2,352.50 |
| 592170 | | 1,241.68 |
| 592160 | | 2,028.76 |
| 592230 | | 2,194.28 |
| 592060 | | 1,222.40 |
| 592230 | | 2,405.98 |
| 592160 | | 1,266.92 |
| 592160 | | 1,999.86 |
| 592200 | B | 516.44 |
| 592160 | | 2,359.80 |
| 592100 | | 360.72 |
| 592170 | | 944.44 |
| 592230 | | 2,450.64 |
| 592160 | | 2,047.50 |
| 592110 | | 1,430.18 |
| 592160 | | 1,929.66 |
| 592070 | | 430.44 |
| 592060 | | 848.24 |
| 592060 | | 1,246.94 |
| 592160 | | 1,699.58 |
| 592230 | | 1,253.44 |
| 592160 | | 1,822.50 |
| 592160 | | 2,224.52 |
| 592110 | | 1,269.46 |
| 592080 | | 806.70 |
| 592100 | | 100.00 |
| 592170 | | 976.18 |
| 592170 | | 729.02 |
| 592160 | | 2,028.76 |
| 592060 | | 931.38 |
| 592250 | | 401.20 |
| 592160 | | 2,013.80 |
| 592100 | B | 399.60 |
| 592180 | Redacted for PII | 1,397.58 |
| 592090 | | 524.02 |
| 592130 | | 1,488.88 |
| 592230 | | 2,358.76 |
| 592060 | | 817.24 |
| 592160 | | 1,948.42 |
| 592160 | | 1,683.50 |
| 592160 | | 2,027.06 |
| 592230 | | 2,028.76 |
| 592230 | | 2,077.38 |
| 592160 | | 2,531.64 |
| 592080 | | 400.00 |
| 592080 | | 804.50 |
| 592060 | | 1,007.06 |
| 592230 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592110 | | 1,506.90 |
| 592160 | | 1,929.14 |
| 592160 | | 1,948.28 |
| 592160 | | 2,361.88 |
| 592170 | | 716.90 |
| 592060 | | 1,409.56 |

| Code | | Amount |
|---|---|---|
| 592170 | | 565.06 |
| 592160 | | 2,013.92 |
| 592070 | | 511.22 |
| 592230 | | 2,028.76 |
| 592110 | | 1,269.46 |
| 592160 | | 2,066.26 |
| 592230 | | 3,123.76 |
| 592160 | | 2,381.26 |
| 592160 | | 1,934.74 |
| 592160 | | 1,980.06 |
| 592270 | B | 476.40 |
| 592160 | | 1,903.62 |
| 592230 | | 1,598.90 |
| 592160 | | 1,689.06 |
| 592160 | | 2,184.80 |
| 592160 | | 1,916.26 |
| 592230 | | 2,119.94 |
| 592230 | | 2,465.64 |
| 592100 | A | 100.00 |
| 592070 | | 513.54 |
| 592230 | | 2,485.92 |
| 592110 | | 1,434.82 |
| 592230 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592070 | | 750.80 |
| 592160 | | 2,028.76 |
| 592250 | | 1,505.12 |
| 592180 | | 1,002.34 |
| 592060 | Redacted for PII | 694.58 |
| 592060 | | 811.74 |
| 592160 | | 1,992.18 |
| 592110 | | 1,455.64 |
| 592270 | B | 428.78 |
| 592060 | | 873.16 |
| 592230 | | 2,103.76 |
| 592170 | | 1,143.90 |
| 592160 | | 1,919.00 |
| 592160 | | 2,028.76 |
| 592270 | B | 729.14 |
| 592250 | | 1,027.44 |
| 592250 | | 592.26 |
| 592060 | | 1,064.28 |
| 592160 | | 2,418.32 |
| 592230 | | 2,833.42 |
| 592060 | | 1,230.94 |
| 592160 | | 1,310.82 |
| 592230 | | 2,309.80 |
| 592170 | | 828.92 |
| 592230 | | 2,111.14 |
| 592230 | | 1,164.94 |
| 592160 | | 2,047.50 |
| 592090 | | 598.86 |
| 592130 | | 1,553.58 |
| 592160 | | 2,490.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,305.62 |
| 592230 | | 2,031.36 |

| Code | | | Amount |
|------|---|---|--------|
| 592190 | | | 400.00 |
| 592160 | | | 2,029.68 |
| 592060 | | | 1,470.34 |
| 592160 | | | 2,265.00 |
| 592060 | | | 1,013.48 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,680.84 |
| 592160 | | | 2,733.76 |
| 592060 | | | 693.04 |
| 592160 | | | 2,396.26 |
| 592250 | | | 699.26 |
| 592100 | B | | 323.76 |
| 592230 | | | 2,125.46 |
| 592070 | | | 463.10 |
| 592160 | | | 2,264.30 |
| 592250 | | | 1,366.38 |
| 592250 | | | 1,019.70 |
| 592160 | | | 2,137.84 |
| 592160 | | | 1,699.58 |
| 592060 | | | 876.28 |
| 592060 | | | 900.86 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.18 |
| 592270 | B | | 618.76 |
| 592270 | B | | 824.44 |
| 592160 | | | 1,992.04 |
| 592060 | | | 821.06 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 953.28 |
| 592230 | | | 2,028.76 |
| 592170 | | | 608.96 |
| 592160 | | | 1,221.82 |
| 592160 | | | 2,007.66 |
| 592170 | | | 734.98 |
| 592270 | B | | 824.42 |
| 592160 | | | 2,102.22 |
| 592060 | | | 1,627.70 |
| 592230 | | | 2,055.00 |
| 592230 | | | 2,055.00 |
| 592160 | | | 2,017.50 |
| 592060 | | | 1,432.22 |
| 592110 | | | 1,285.26 |
| 592060 | | | 1,443.26 |
| 592110 | | | 1,513.64 |
| 592160 | | | 2,253.76 |
| 592060 | | | 1,265.22 |
| 592160 | | | 2,028.50 |
| 592160 | | | 2,132.20 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,073.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,125.42 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,991.26 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,912.50 |

| | | |
|---|---|---|
| 592060 | | 639.84 |
| 592250 | | 400.00 |
| 592060 | | 817.02 |
| 592060 | | 1,167.48 |
| 592170 | | 400.00 |
| 592270 | B | 774.76 |
| 592230 | | 1,393.52 |
| 592230 | | 2,076.32 |
| 592060 | | 1,058.46 |
| 592230 | | 2,082.76 |
| 592230 | | 2,062.62 |
| 592200 | B | 443.50 |
| 592160 | | 1,944.50 |
| 592110 | | 1,447.70 |
| 592230 | Redacted for PII | 2,437.50 |
| 592060 | | 1,275.20 |
| 592060 | | 1,428.24 |
| 592160 | | 2,006.26 |
| 592230 | | 1,438.00 |
| 592060 | | 756.98 |
| 592160 | | 2,073.76 |
| 592160 | | 1,796.46 |
| 592200 | B | 800.00 |
| 592060 | | 789.52 |
| 592170 | | 908.24 |
| 592060 | | 1,396.26 |
| 592060 | | 1,459.90 |
| 592080 | | 430.14 |
| 592160 | | 1,822.50 |
| 592060 | | 1,218.16 |
| 592160 | | 2,374.00 |
| 592160 | | 1,897.50 |
| 592230 | | 2,033.96 |
| 592060 | | 929.34 |
| 592110 | | 1,568.76 |
| 592160 | | 2,043.76 |
| 592060 | | 1,187.34 |
| 592060 | | 1,417.74 |
| 592160 | | 1,929.54 |
| 592060 | | 962.70 |
| 592160 | | 2,296.26 |
| 592160 | | 2,010.00 |
| 592200 | B | 475.68 |
| 592100 | | 191.22 |
| 592170 | | 1,041.22 |
| 592060 | | 926.66 |
| 592170 | | 681.80 |
| 592230 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592070 | | 412.00 |
| 592170 | | 1,271.78 |
| 592110 | | 1,457.22 |
| 592160 | | 2,028.76 |
| 592200 | B | 348.02 |
| 592160 | | 2,263.96 |
| 592230 | | 2,256.88 |
| 592230 | | 2,406.06 |

| | | |
|---|---|---|
| 592230 | | 2,697.76 |
| 592200 | B | 641.30 |
| 592170 | | 927.78 |
| 592160 | | 1,991.26 |
| 592110 | | 1,458.28 |
| 592060 | | 1,458.28 |
| 592160 | | 1,896.34 |
| 592160 | Redacted for PII | 1,948.42 |
| 592160 | | 2,020.42 |
| 592160 | | 2,066.26 |
| 592170 | | 850.26 |
| 592060 | | 966.96 |
| 592060 | | 1,329.52 |
| 592160 | | 2,012.04 |
| 592160 | | 2,532.60 |
| 592110 | | 1,452.26 |
| 592160 | | 2,028.76 |
| 592250 | | 522.06 |
| 592230 | | 1,404.48 |
| 592160 | | 2,190.90 |
| 592060 | | 1,245.76 |
| 592160 | | 1,590.88 |
| 592230 | | 2,041.78 |
| 592160 | | 1,948.42 |
| 592110 | | 1,458.28 |
| 592270 | B | 996.16 |
| 592060 | | 1,548.48 |
| 592230 | | 1,200.18 |
| 592240 | | 400.00 |
| 592190 | | 643.04 |
| 592160 | | 2,230.34 |
| 592070 | | 430.44 |
| 592070 | | 451.96 |
| 592160 | | 1,789.16 |
| 592160 | | 2,260.20 |
| 592060 | | 1,140.46 |
| 592110 | | 1,427.80 |
| 592060 | | 1,471.32 |
| 592110 | | 1,485.06 |
| 592160 | | 1,343.52 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592250 | | 1,043.06 |
| 592060 | | 1,164.78 |
| 592230 | | 2,060.00 |
| 592070 | | 430.44 |
| 592060 | | 1,546.18 |
| 592070 | | 412.00 |
| 592230 | | 2,529.08 |
| 592160 | | 1,824.86 |
| 592060 | | 858.54 |
| 592060 | | 1,245.60 |
| 592060 | | 1,480.32 |
| 592270 | B | 528.02 |
| 592230 | | 2,463.76 |
| 592100 | B | 447.06 |
| 592170 | | 428.36 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 2,302.50 |
| 592060 | | | 788.96 |
| 592160 | | | 2,001.94 |
| 592060 | | | 1,470.34 |
| 592160 | | | 3,271.12 |
| 592160 | | | 2,203.42 |
| 592060 | | | 1,195.12 |
| 592060 | | | 1,381.78 |
| 592060 | | | 1,410.48 |
| 592230 | | | 1,354.92 |
| 592160 | | | 1,670.64 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,109.32 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,040.02 |
| 592070 | | | 430.44 |
| 592070 | | | 497.80 |
| 592230 | | | 2,819.46 |
| 592230 | | | 2,081.08 |
| 592170 | | | 496.08 |
| 592060 | | | 944.38 |
| 592160 | | | 1,580.84 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,447.70 |
| 592060 | | | 496.86 |
| 592230 | | | 2,325.00 |
| 592160 | | | 1,699.58 |
| 592110 | | | 1,438.82 |
| 592100 | | B | 653.76 |
| 592230 | | | 1,399.70 |
| 592250 | | | 1,224.20 |
| 592110 | | | 1,562.58 |
| 592230 | | | 2,362.50 |
| 592250 | | | 532.92 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,237.04 |
| 592200 | | B | 239.22 |
| 592230 | | | 2,516.26 |
| 592160 | | | 2,010.66 |
| 592160 | | | 2,002.58 |
| 592110 | | | 1,447.70 |
| 592270 | | B | 796.00 |
| 592060 | | | 1,421.84 |
| 592230 | | | 2,300.64 |
| 592060 | | | 1,217.94 |
| 592160 | | | 1,948.42 |
| 592230 | | | 2,028.76 |
| 592060 | | | 951.70 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,357.78 |
| 592160 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592060 | | | 1,122.28 |
| 592160 | | | 2,019.50 |
| 592230 | | | 2,150.64 |
| 592130 | | | 1,585.34 |
| 592250 | | | 1,084.48 |
| 592110 | | | 1,427.80 |

| Account | | Amount |
|---------|------|-----------|
| 592110 | | 1,442.38 |
| 592100 | | 316.18 |
| 592160 | | 2,960.04 |
| 592170 | | 1,111.00 |
| 592060 | | 1,124.90 |
| 592100 | B | 480.00 |
| 592160 | | 2,047.50 |
| 592240 | | 1,040.96 |
| 592200 | B | 711.02 |
| 592060 | | 1,119.38 |
| 592230 | | 2,364.18 |
| 592170 | | 1,328.62 |
| 592060 | | 871.24 |
| 592060 | | 1,443.26 |
| 592270 | B | 236.48 |
| 592160 | | 1,748.34 |
| 592180 | | 1,034.38 |
| 592160 | | 2,310.00 |
| 592230 | | 2,320.08 |
| 592080 | | 483.94 |
| 592230 | | 2,692.50 |
| 592100 | B | 403.90 |
| 592100 | | 150.00 |
| 592230 | | 1,286.52 |
| 592160 | | 2,039.00 |
| 592060 | | 1,173.52 |
| 592190 | | 447.62 |
| 592060 | | 1,148.24 |
| 592110 | | 1,438.98 |
| 592090 | | 681.60 |
| 592160 | | 2,278.42 |
| 592180 | | 914.88 |
| 592060 | | 1,657.58 |
| 592170 | | 843.34 |
| 592160 | | 1,923.54 |
| 592100 | | 364.74 |
| 592160 | | 2,430.00 |
| 592110 | | 1,444.36 |
| 592250 | | 655.04 |
| 592060 | | 759.94 |
| 592230 | | 1,999.46 |
| 592160 | | 2,297.04 |
| 592170 | | 476.64 |
| 592230 | Redacted for PII | 2,058.22 |
| 592060 | | 948.48 |
| 592230 | | 2,028.76 |
| 592160 | | 1,997.24 |
| 592110 | | 1,447.70 |
| 592230 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592160 | | 2,358.62 |
| 592160 | | 1,065.14 |
| 592270 | B | 674.78 |
| 592230 | | 2,955.00 |
| 592110 | | 1,437.32 |
| 592230 | | 2,261.26 |
| 592090 | | 528.26 |

| Code | | | Amount |
|---|---|---|---|
| 592250 | | | 747.60 |
| 592100 | B | | 317.58 |
| 592230 | | | 2,208.76 |
| 592160 | | | 1,895.16 |
| 592060 | | | 1,125.34 |
| 592060 | | | 1,494.60 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,036.26 |
| 592060 | | | 1,083.68 |
| 592110 | | | 1,449.50 |
| 592160 | | | 4,139.22 |
| 592110 | | | 1,427.80 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,199.80 |
| 592160 | | | 2,827.50 |
| 592060 | | | 1,823.50 |
| 592230 | | | 2,763.76 |
| 592080 | | | 502.10 |
| 592160 | | | 1,855.84 |
| 592270 | B | | 729.16 |
| 592160 | | | 1,301.74 |
| 592230 | | | 2,563.02 |
| 592160 | | | 1,700.82 |
| 592160 | | | 1,855.84 |
| 592100 | | | 271.56 |
| 592060 | | | 1,350.06 |
| 592230 | | | 1,720.28 |
| 592160 | | | 2,639.84 |
| 592130 | | | 1,484.04 |
| 592160 | | | 1,789.16 |
| 592100 | | | 325.74 |
| 592160 | | | 2,387.92 |
| 592160 | | | 1,924.08 |
| 592230 | | | 2,692.50 |
| 592190 | | | 400.00 |
| 592160 | | | 2,426.88 |
| 592110 | Redacted for P | Redacted for PII | 1,443.26 |
| 592160 | | | 1,699.58 |
| 592160 | | | 1,599.58 |
| 592130 | | | 2,007.16 |
| 592160 | | | 1,958.70 |
| 592160 | | | 1,903.76 |
| 592160 | | | 1,388.52 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,036.26 |
| 592080 | | | 812.42 |
| 592160 | | | 1,588.64 |
| 592130 | | | 1,068.14 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,682.40 |
| 592060 | | | 1,063.26 |
| 592160 | | | 1,549.58 |
| 592160 | | | 1,745.42 |
| 592120 | B | | 719.50 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,065.22 |
| 592230 | | | 2,424.28 |
| 592160 | | | 1,682.92 |
| 592060 | | | 1,292.52 |
| 592060 | | | 1,064.58 |
| 592160 | | | 2,081.26 |
| 592160 | | | 1,654.66 |
| 592230 | | | 2,357.22 |
| 592230 | | | 1,991.26 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,458.28 |
| 592110 | | | 1,452.26 |
| 592170 | | | 1,463.16 |
| 592060 | | | 1,432.22 |
| 592170 | | | 1,014.70 |
| 592160 | | | 2,110.32 |
| 592060 | | | 1,140.16 |
| 592250 | | | 661.66 |
| 592060 | | | 998.02 |
| 592160 | | | 1,977.72 |
| 592100 | | | 633.30 |
| 592110 | | | 1,543.42 |
| 592060 | | | 1,225.84 |
| 592060 | | | 972.10 |
| 592160 | | | 1,640.74 |
| 592160 | | | 3,530.20 |
| 592170 | | | 557.24 |
| 592160 | | | 2,454.44 |
| 592070 | Redacted for P | Redacted for PII | 486.46 |
| 592070 | | | 413.96 |
| 592170 | | | 1,056.64 |
| 592160 | | | 1,802.18 |
| 592230 | | | 2,124.60 |
| 592160 | | | 2,072.26 |
| 592110 | | | 1,491.44 |
| 592170 | | | 1,063.98 |
| 592160 | | | 2,771.26 |
| 592160 | | | 1,236.18 |
| 592160 | | | 3,114.88 |
| 592060 | | | 721.88 |
| 592170 | | | 570.68 |
| 592100 | B | | 389.66 |
| 592230 | | | 2,430.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592230 | | | 3,363.14 |
| 592230 | | | 1,302.48 |
| 592060 | | | 883.60 |
| 592060 | | | 1,303.58 |
| 592160 | | | 2,133.76 |
| 592160 | | | 1,796.46 |
| 592270 | B | | 512.76 |
| 592230 | | | 1,606.40 |
| 592160 | | | 1,121.92 |
| 592160 | | | 1,607.50 |
| 592210 | | | 1,327.50 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,613.56 |
| 592060 | | | 976.70 |
| 592110 | | | 1,427.80 |
| 592170 | | | 1,274.46 |
| 592060 | | | 851.40 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,190.28 |
| 592060 | | | 961.96 |
| 592160 | | | 1,699.58 |
| 592160 | | | 1,966.00 |
| 592160 | | | 1,759.72 |
| 592230 | | | 2,047.50 |
| 592170 | | | 555.00 |
| 592270 | B | | 1,279.66 |
| 592060 | | | 1,428.54 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,459.90 |
| 592060 | | | 1,094.26 |
| 592230 | | | 1,403.64 |
| 592160 | | | 1,278.34 |
| 592200 | B | | 732.64 |
| 592230 | | | 1,886.12 |
| 592100 | Redacted for P | Redacted for PII | 411.72 |
| 592170 | | | 1,251.10 |
| 592160 | | | 2,311.88 |
| 592160 | | | 2,010.92 |
| 592230 | | | 2,430.00 |
| 592250 | | | 1,132.74 |
| 592060 | | | 1,229.70 |
| 592250 | | | 741.84 |
| 592110 | | | 1,438.98 |
| 592170 | | | 428.96 |
| 592060 | | | 926.92 |
| 592060 | | | 1,511.08 |
| 592060 | | | 1,138.38 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,411.26 |
| 592070 | | | 412.00 |
| 592170 | | | 818.06 |
| 592060 | | | 822.30 |
| 592060 | | | 1,127.82 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,986.18 |
| 592060 | | | 822.58 |
| 592230 | | | 2,538.54 |
| 592160 | | | 1,822.50 |
| 592100 | B | | 451.78 |
| 592230 | | | 1,361.44 |
| 592160 | | | 1,910.92 |
| 592060 | | | 1,241.54 |
| 592060 | | | 1,657.56 |
| 592170 | | | 400.00 |
| 592250 | | | 1,267.88 |
| 592160 | | | 1,793.66 |
| 592160 | | | 2,396.26 |
| 592230 | | | 2,028.76 |

| Account | | | Amount |
|---|---|---|---:|
| 592250 | | | 1,045.36 |
| 592250 | | | 555.28 |
| 592230 | | | 1,071.98 |
| 592110 | | | 1,453.14 |
| 592160 | | | 2,238.34 |
| 592160 | | | 1,840.86 |
| 592100 | | | 369.94 |
| 592160 | | | 2,062.44 |
| 592230 | | | 2,062.42 |
| 592160 | | | 1,741.24 |
| 592230 | | | 2,265.00 |
| 592060 | | | 1,437.76 |
| 592110 | | | 1,511.34 |
| 592170 | | | 1,006.48 |
| 592270 | B | | 210.78 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 2,358.76 |
| 592170 | | | 1,609.38 |
| 592060 | | | 831.70 |
| 592060 | | | 895.10 |
| 592200 | | | 328.64 |
| 592160 | | | 2,161.46 |
| 592170 | | | 1,435.82 |
| 592060 | | | 997.56 |
| 592160 | | | 2,280.48 |
| 592230 | | | 1,586.80 |
| 592230 | | | 2,377.50 |
| 592100 | B | | 703.34 |
| 592230 | | | 1,266.34 |
| 592160 | | | 1,866.26 |
| 592060 | | | 1,082.80 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,303.16 |
| 592160 | | | 2,044.08 |
| 592160 | | | 1,207.84 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,219.04 |
| 592100 | | | 150.00 |
| 592270 | B | | 1,033.12 |
| 592230 | | | 2,523.42 |
| 592060 | | | 1,008.58 |
| 592230 | | | 2,146.88 |
| 592160 | | | 2,102.26 |
| 592080 | | | 412.00 |
| 592110 | | | 1,448.42 |
| 592160 | | | 2,396.26 |
| 592110 | | | 1,452.58 |
| 592160 | | | 2,010.00 |
| 592060 | | | 914.52 |
| 592230 | | | 2,055.00 |
| 592160 | | | 2,308.50 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,340.00 |
| 592160 | | | 1,928.50 |
| 592160 | | | 2,140.22 |
| 592160 | | | 4,038.26 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,065.08 |
| 592060 | | 613.44 |
| 592160 | | 2,047.50 |
| 592160 | | 1,042.26 |
| 592160 | | 1,948.42 |
| 592160 | | 2,464.76 |
| 592160 | | 2,411.26 |
| 592060 | | 982.40 |
| 592230 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,435.60 |
| 592200 | B | 713.90 |
| 592160 | | 2,028.76 |
| 592180 | | 614.70 |
| 592200 | B | 557.36 |
| 592160 | | 1,794.38 |
| 592230 | | 2,377.50 |
| 592110 | | 1,506.80 |
| 592110 | | 1,438.98 |
| 592110 | | 1,457.54 |
| 592170 | | 1,124.40 |
| 592070 | | 430.44 |
| 592160 | | 2,537.46 |
| 592110 | | 1,452.26 |
| 592160 | | 1,916.26 |
| 592060 | | 788.14 |
| 592230 | | 2,047.50 |
| 592100 | B | 350.26 |
| 592160 | | 1,991.90 |
| 592160 | | 2,621.26 |
| 592170 | | 618.10 |
| 592230 | | 2,096.12 |
| 592170 | | 935.18 |
| 592200 | B | 206.00 |
| 592230 | | 2,519.80 |
| 592110 | | 1,447.46 |
| 592160 | | 2,028.76 |
| 592170 | | 1,134.18 |
| 592250 | | 858.90 |
| 592160 | | 2,283.76 |
| 592060 | | 1,215.84 |
| 592060 | | 628.08 |
| 592070 | | 430.44 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592230 | | 2,036.58 |
| 592270 | B | 425.94 |
| 592070 | | 412.00 |
| 592160 | | 1,846.46 |
| 592230 | | 1,206.00 |
| 592060 | | 1,094.50 |
| 592060 | | 1,805.10 |
| 592130 | | 1,755.80 |
| 592200 | B | 364.28 |
| 592060 | | 1,436.62 |
| 592060 | | 1,073.72 |
| 592110 | | 1,458.28 |

Redacted for PII

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,092.08 |
| 592060 | Redacted for PII | Redacted for PII | 1,106.58 |
| 592110 | | | 1,537.44 |
| 592110 | | | 1,419.68 |
| 592060 | | | 1,307.38 |
| 592190 | | | 435.46 |
| 592170 | | | 999.08 |
| 592060 | | | 964.12 |
| 592110 | | | 1,659.14 |
| 592170 | | | 717.40 |
| 592160 | | | 2,196.26 |
| 592230 | | | 2,418.76 |
| 592060 | | | 1,360.16 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,984.88 |
| 592160 | | | 1,855.84 |
| 592170 | | | 1,130.58 |
| 592270 | B | | 500.72 |
| 592110 | | | 1,453.48 |
| 592060 | | | 1,224.00 |
| 592060 | | | 1,480.66 |
| 592160 | | | 2,010.92 |
| 592060 | | | 923.94 |
| 592110 | | | 1,645.94 |
| 592160 | | | 2,430.00 |
| 592060 | | | 1,431.94 |
| 592060 | | | 895.24 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,680.60 |
| 592160 | | | 1,860.00 |
| 592060 | | | 767.12 |
| 592060 | | | 936.84 |
| 592130 | | | 2,191.58 |
| 592160 | | | 2,430.00 |
| 592070 | | | 430.44 |
| 592160 | | | 2,283.76 |
| 592200 | B | | 375.68 |
| 592060 | | | 809.66 |
| 592160 | | | 1,454.38 |
| 592060 | | | 1,281.40 |
| 592160 | | | 2,321.26 |
| 592170 | | | 797.34 |
| 592230 | | | 2,302.50 |
| 592160 | | | 1,178.48 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,371.52 |
| 592160 | | | 1,981.12 |
| 592160 | | | 1,760.00 |
| 592060 | | | 1,427.80 |
| 592110 | | | 1,438.94 |
| 592060 | | | 923.82 |
| 592060 | Redacted for PII | Redacted for PII | 1,074.54 |
| 592060 | | | 1,406.86 |
| 592230 | | | 2,047.50 |
| 592230 | | | 3,160.48 |
| 592060 | | | 947.14 |
| 592160 | | | 1,961.04 |

| | | |
|---|---|---|
| 592240 | | 724.60 |
| 592110 | | 1,374.58 |
| 592170 | | 928.74 |
| 592100 | B | 619.94 |
| 592160 | | 1,290.70 |
| 592160 | | 1,855.84 |
| 592160 | | 1,947.94 |
| 592160 | | 1,641.24 |
| 592060 | | 1,349.58 |
| 592160 | | 1,822.50 |
| 592160 | | 1,928.88 |
| 592160 | | 2,396.26 |
| 592160 | | 2,378.22 |
| 592060 | | 1,702.14 |
| 592060 | | 1,225.74 |
| 592160 | | 2,040.08 |
| 592230 | | 2,047.50 |
| 592160 | | 1,887.08 |
| 592160 | | 1,272.46 |
| 592060 | | 1,059.42 |
| 592160 | | 2,587.92 |
| 592060 | | 1,225.74 |
| 592230 | | 2,618.06 |
| 592230 | | 2,990.26 |
| 592200 | B | 206.00 |
| 592060 | | 1,432.22 |
| 592160 | | 2,478.76 |
| 592060 | | 1,218.58 |
| 592230 | | 1,322.86 |
| 592230 | | 2,124.62 |
| 592230 | | 1,333.84 |
| 592060 | | 444.46 |
| 592180 | | 725.62 |
| 592270 | B | 1,495.06 |
| 592200 | B | 898.22 |
| 592060 | | 931.10 |
| 592100 | | 137.50 |
| 592160 | | 1,855.84 |
| 592060 | | 1,169.36 |
| 592230 | | 1,866.66 |
| 592060 | | 1,236.92 |
| 592170 | | 865.16 |
| 592060 | | 1,172.70 |
| 592270 | B | 1,000.46 |
| 592160 | Redacted for PII | 1,855.84 |
| 592160 | | 1,599.60 |
| 592160 | | 2,024.36 |
| 592160 | | 2,028.98 |
| 592230 | | 2,099.16 |
| 592160 | | 2,411.26 |
| 592160 | | 2,662.50 |
| 592060 | | 1,218.68 |
| 592070 | | 430.44 |
| 592160 | | 1,878.74 |
| 592110 | | 1,430.18 |
| 592160 | | 1,310.56 |
| 592060 | | 1,264.24 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,016.22 |
| 592160 | | 2,210.52 |
| 592230 | | 2,523.62 |
| 592060 | | 1,268.74 |
| 592170 | | 708.30 |
| 592060 | | 1,301.88 |
| 592060 | | 729.32 |
| 592130 | | 1,425.48 |
| 592230 | | 2,121.10 |
| 592230 | | 1,180.42 |
| 592160 | | 1,791.26 |
| 592160 | | 2,654.22 |
| 592100 | | 212.88 |
| 592160 | | 2,043.76 |
| 592160 | | 2,321.26 |
| 592160 | | 1,997.28 |
| 592160 | | 2,028.76 |
| 592110 | | 1,279.06 |
| 592230 | | 2,085.00 |
| 592160 | | 2,207.18 |
| 592160 | | 2,028.76 |
| 592060 | | 1,025.64 |
| 592250 | | 1,382.40 |
| 592160 | | 1,874.80 |
| 592160 | | 2,055.00 |
| 592270 | B | 405.96 |
| 592180 | | 864.12 |
| 592230 | | 2,031.36 |
| 592060 | | 1,094.92 |
| 592230 | | 1,961.92 |
| 592160 | | 2,272.50 |
| 592170 | | 872.04 |
| 592230 | | 2,318.76 |
| 592170 | | 941.30 |
| 592230 | | 1,214.34 |
| 592230 | | 1,354.58 |
| 592160 | | 1,936.08 |
| 592100 | Redacted for PII | 231.22 |
| 592160 | | 2,916.98 |
| 592060 | | 1,093.68 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592060 | | 1,487.02 |
| 592070 | | 420.22 |
| 592130 | | 1,513.24 |
| 592160 | | 1,796.72 |
| 592100 | B | 241.64 |
| 592230 | | 2,208.76 |
| 592110 | | 1,407.66 |
| 592160 | | 2,623.86 |
| 592160 | | 2,047.50 |
| 592100 | | 298.60 |
| 592160 | | 1,805.32 |
| 592100 | | 216.94 |
| 592060 | | 1,222.24 |
| 592160 | | 3,056.82 |
| 592060 | | 1,409.56 |

| | | |
|---|---|---|
| 592100 | | 312.04 |
| 592160 | | 1,822.50 |
| 592230 | | 2,063.56 |
| 592160 | | 2,047.50 |
| 592250 | | 1,299.04 |
| 592160 | | 2,377.50 |
| 592060 | | 1,074.50 |
| 592230 | | 2,116.00 |
| 592170 | | 1,275.86 |
| 592230 | | 1,781.26 |
| 592160 | | 2,121.46 |
| 592160 | | 2,066.26 |
| 592160 | | 2,187.02 |
| 592130 | | 2,007.80 |
| 592270 | B | 399.34 |
| 592200 | B | 542.28 |
| 592160 | | 1,937.92 |
| 592060 | | 1,091.86 |
| 592160 | | 2,445.56 |
| 592060 | | 1,385.62 |
| 592160 | | 2,025.24 |
| 592160 | | 1,680.84 |
| 592270 | B | 641.04 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,055.90 |
| 592230 | | 2,983.44 |
| 592160 | | 2,302.50 |
| 592160 | | 2,028.76 |
| 592060 | Redacted for PII | 1,099.68 |
| 592110 | | 1,466.02 |
| 592110 | | 1,374.56 |
| 592160 | | 2,028.76 |
| 592060 | | 1,357.74 |
| 592070 | | 412.00 |
| 592100 | B | 494.46 |
| 592060 | | 1,566.14 |
| 592160 | | 1,325.84 |
| 592230 | | 2,028.76 |
| 592130 | | 1,566.48 |
| 592130 | | 1,845.32 |
| 592160 | | 2,022.50 |
| 592100 | B | 450.10 |
| 592160 | | 1,796.32 |
| 592100 | A | 372.16 |
| 592120 | B | 720.46 |
| 592060 | | 680.24 |
| 592230 | | 1,502.06 |
| 592160 | | 2,010.00 |
| 592170 | | 575.92 |
| 592110 | | 1,458.28 |
| 592160 | | 1,855.84 |
| 592230 | | 2,083.96 |
| 592160 | | 2,402.34 |
| 592060 | | 1,011.76 |
| 592110 | | 1,438.98 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,047.50 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,948.42 |
| 592270 | B | | 642.50 |
| 592170 | | | 926.28 |
| 592230 | | | 2,087.32 |
| 592060 | | | 820.90 |
| 592060 | | | 1,031.56 |
| 592060 | | | 1,166.94 |
| 592160 | | | 2,028.76 |
| 592070 | | | 412.00 |
| 592060 | | | 1,223.70 |
| 592060 | | | 693.04 |
| 592160 | | | 2,010.78 |
| 592060 | | | 941.56 |
| 592240 | | | 872.48 |
| 592100 | B | | 471.96 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,383.78 |
| 592110 | | | 1,548.10 |
| 592160 | | | 2,808.76 |
| 592060 | | | 1,081.56 |
| 592160 | | | 1,979.56 |
| 592160 | Redacted for PII | Redacted for PII | 1,783.44 |
| 592100 | B | | 376.34 |
| 592160 | | | 1,697.50 |
| 592230 | | | 1,408.60 |
| 592230 | | | 1,866.78 |
| 592110 | | | 1,481.06 |
| 592060 | | | 1,218.20 |
| 592110 | | | 1,494.08 |
| 592070 | | | 722.36 |
| 592130 | | | 1,410.34 |
| 592180 | | | 1,435.10 |
| 592160 | | | 2,132.20 |
| 592160 | | | 1,898.82 |
| 592160 | | | 1,310.40 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,036.26 |
| 592060 | | | 1,338.64 |
| 592160 | | | 2,233.88 |
| 592250 | | | 773.52 |
| 592230 | | | 2,846.26 |
| 592060 | | | 971.38 |
| 592060 | | | 999.98 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,431.02 |
| 592270 | B | | 525.60 |
| 592160 | | | 1,017.82 |
| 592160 | | | 1,818.34 |
| 592230 | | | 2,475.00 |
| 592170 | | | 813.48 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,609.16 |
| 592170 | | | 431.08 |
| 592200 | B | | 357.10 |
| 592160 | | | 2,426.26 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 2,676.40 |
| 592060 | | | 1,601.22 |
| 592230 | | | 1,211.94 |
| 592170 | | | 545.80 |
| 592160 | | | 1,265.96 |
| 592160 | | | 1,946.72 |
| 592230 | | | 2,745.00 |
| 592230 | | | 2,340.00 |
| 592160 | | | 2,483.18 |
| 592230 | | | 2,010.00 |
| 592270 | B | | 627.16 |
| 592160 | | | 1,707.92 |
| 592110 | | | 1,448.16 |
| 592230 | | | 1,515.60 |
| 592060 | | | 1,225.60 |
| 592160 | | | 1,948.42 |
| 592060 | Redacted for PII | Redacted for PII | 895.20 |
| 592160 | | | 1,680.84 |
| 592160 | | | 1,855.68 |
| 592160 | | | 1,969.76 |
| 592160 | | | 1,984.88 |
| 592100 | B | | 366.38 |
| 592160 | | | 1,617.22 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,264.56 |
| 592230 | | | 2,525.52 |
| 592080 | | | 764.68 |
| 592170 | | | 1,039.86 |
| 592160 | | | 1,903.62 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,548.34 |
| 592110 | | | 1,438.94 |
| 592110 | | | 1,458.28 |
| 592060 | | | 953.82 |
| 592160 | | | 2,028.76 |
| 592170 | | | 947.92 |
| 592160 | | | 1,623.76 |
| 592070 | | | 430.44 |
| 592260 | | | 1,270.24 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,392.50 |
| 592230 | | | 2,475.00 |
| 592170 | | | 947.84 |
| 592230 | | | 1,972.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 3,438.76 |
| 592160 | | | 1,178.04 |
| 592160 | | | 1,803.96 |
| 592060 | | | 1,095.24 |
| 592160 | | | 2,846.26 |
| 592230 | | | 2,061.18 |
| 592160 | | | 2,047.50 |
| 592060 | | | 991.28 |
| 592170 | | | 574.04 |
| 592160 | | | 2,377.50 |
| 592060 | | | 1,360.14 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,886.18 |
| 592250 | | | 531.70 |
| 592100 | B | | 363.68 |
| 592060 | | | 633.64 |
| 592160 | | | 1,948.56 |
| 592170 | | | 1,258.62 |
| 592230 | | | 2,523.62 |
| 592230 | | | 2,246.12 |
| 592160 | | | 1,877.72 |
| 592230 | Redacted for PII | Redacted for PII | 2,283.76 |
| 592270 | B | | 422.06 |
| 592060 | | | 1,016.66 |
| 592160 | | | 2,527.50 |
| 592160 | | | 2,430.00 |
| 592060 | | | 1,001.42 |
| 592060 | | | 1,134.14 |
| 592160 | | | 1,855.84 |
| 592060 | | | 788.36 |
| 592060 | | | 1,084.60 |
| 592110 | | | 1,813.90 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,867.50 |
| 592100 | | | 259.70 |
| 592060 | | | 1,237.98 |
| 592160 | | | 1,813.64 |
| 592060 | | | 818.30 |
| 592060 | | | 1,128.28 |
| 592160 | | | 2,430.00 |
| 592060 | | | 1,353.44 |
| 592160 | | | 1,782.92 |
| 592100 | B | | 460.96 |
| 592160 | | | 1,927.50 |
| 592070 | A | | 430.44 |
| 592250 | | | 622.64 |
| 592060 | | | 888.90 |
| 592230 | | | 1,190.08 |
| 592200 | B | | 472.20 |
| 592160 | | | 1,848.54 |
| 592060 | | | 559.10 |
| 592060 | | | 1,075.70 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,400.68 |
| 592230 | | | 2,468.62 |
| 592160 | | | 1,937.92 |
| 592110 | | | 1,511.34 |
| 592230 | | | 1,250.94 |
| 592230 | | | 2,651.26 |
| 592100 | B | | 717.98 |
| 592230 | | | 2,475.00 |
| 592060 | | | 854.04 |
| 592060 | | | 1,204.68 |
| 592170 | | | 1,622.50 |
| 592080 | | | 532.22 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,190.28 |
| 592160 | | | 2,598.76 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,221.26 |
| 592060 | | 1,680.60 |
| 592160 | Redacted for PII | 1,013.88 |
| 592160 | | 1,321.12 |
| 592160 | | 2,028.76 |
| 592160 | | 1,790.24 |
| 592060 | | 1,579.36 |
| 592160 | | 2,028.76 |
| 592060 | | 1,148.50 |
| 592080 | | 502.30 |
| 592160 | | 2,330.66 |
| 592230 | | 1,354.86 |
| 592230 | | 1,319.50 |
| 592060 | | 940.08 |
| 592080 | | 412.00 |
| 592200 | B | 692.94 |
| 592060 | | 1,414.36 |
| 592250 | | 1,162.88 |
| 592060 | | 771.98 |
| 592060 | | 1,637.40 |
| 592180 | | 664.02 |
| 592110 | | 1,458.28 |
| 592060 | | 989.46 |
| 592110 | | 1,554.40 |
| 592060 | | 1,632.58 |
| 592160 | | 2,002.46 |
| 592230 | | 2,422.40 |
| 592230 | | 2,314.08 |
| 592060 | | 1,189.00 |
| 592100 | B | 206.00 |
| 592230 | | 1,481.26 |
| 592230 | | 2,302.50 |
| 592100 | | 214.62 |
| 592160 | | 1,895.94 |
| 592160 | | 1,693.84 |
| 592160 | | 2,283.76 |
| 592110 | | 1,437.92 |
| 592080 | | 555.00 |
| 592110 | | 1,504.64 |
| 592170 | | 830.88 |
| 592070 | | 537.04 |
| 592230 | | 1,402.28 |
| 592060 | | 1,017.14 |
| 592160 | | 1,910.92 |
| 592160 | | 2,245.22 |
| 592080 | | 663.14 |
| 592160 | | 2,028.76 |
| 592160 | | 2,015.38 |
| 592230 | | 2,555.16 |
| 592080 | | 434.36 |
| 592230 | | 2,077.50 |
| 592170 | | 1,252.08 |
| 592080 | Redacted for PII | 473.76 |
| 592230 | | 2,028.76 |
| 592230 | | 2,190.32 |
| 592230 | | 2,062.62 |
| 592240 | | 1,331.62 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,047.50 |
| 592170 | | 1,046.76 |
| 592160 | | 2,122.30 |
| 592110 | | 1,447.70 |
| 592060 | | 1,118.66 |
| 592160 | | 2,047.50 |
| 592110 | | 1,430.18 |
| 592060 | | 835.94 |
| 592230 | | 2,503.62 |
| 592060 | | 2,506.84 |
| 592160 | | 1,897.50 |
| 592110 | | 1,428.32 |
| 592110 | | 1,457.90 |
| 592060 | | 1,419.46 |
| 592160 | | 2,254.54 |
| 592060 | | 1,000.24 |
| 592160 | | 1,958.58 |
| 592060 | | 1,100.08 |
| 592160 | | 1,876.98 |
| 592160 | | 2,623.34 |
| 592170 | | 734.96 |
| 592230 | | 2,101.68 |
| 592160 | | 1,796.98 |
| 592060 | | 1,411.76 |
| 592230 | | 2,082.76 |
| 592160 | | 2,008.74 |
| 592160 | | 1,836.98 |
| 592170 | | 696.04 |
| 592060 | | 701.56 |
| 592160 | | 2,621.26 |
| 592170 | | 1,229.42 |
| 592160 | | 2,028.76 |
| 592270 | B | 1,023.76 |
| 592060 | | 1,235.94 |
| 592160 | | 2,047.50 |
| 592160 | | 1,882.50 |
| 592160 | | 2,092.08 |
| 592110 | | 1,511.34 |
| 592270 | B | 723.84 |
| 592160 | | 2,081.34 |
| 592060 | | 1,641.78 |
| 592100 | | 308.94 |
| 592200 | B | 974.28 |
| 592170 | | 728.70 |
| 592170 | | 876.80 |
| 592160 | Redacted for PII | 2,312.16 |
| 592160 | | 2,043.76 |
| 592160 | | 2,230.86 |
| 592210 | | 934.88 |
| 592060 | | 980.90 |
| 592100 | | 235.60 |
| 592160 | | 2,047.50 |
| 592060 | | 1,385.98 |
| 592160 | | 1,922.38 |
| 592160 | | 1,958.32 |
| 592060 | | 902.98 |
| 592160 | | 1,921.98 |

| Code | | Amount |
|---|---|---|
| 592060 | | 963.74 |
| 592110 | | 1,447.70 |
| 592160 | | 2,448.76 |
| 592060 | | 1,200.92 |
| 592130 | | 1,458.28 |
| 592170 | | 1,035.06 |
| 592160 | | 1,802.44 |
| 592070 | | 430.44 |
| 592160 | | 1,375.92 |
| 592160 | | 2,092.08 |
| 592060 | | 1,066.36 |
| 592060 | | 1,089.18 |
| 592230 | | 2,422.50 |
| 592230 | | 2,395.90 |
| 592060 | | 1,412.34 |
| 592160 | | 2,437.50 |
| 592250 | | 673.98 |
| 592230 | | 1,225.54 |
| 592160 | | 1,444.22 |
| 592170 | | 1,228.08 |
| 592160 | | 2,002.46 |
| 592170 | | 1,284.88 |
| 592100 | | 189.28 |
| 592060 | | 1,251.98 |
| 592060 | | 1,134.42 |
| 592240 | | 1,060.10 |
| 592230 | | 1,253.34 |
| 592160 | | 3,837.36 |
| 592100 | | 185.66 |
| 592160 | | 2,021.08 |
| 592060 | | 1,406.98 |
| 592160 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592170 | | 1,146.66 |
| 592160 | | 2,047.50 |
| 592230 | | 2,578.82 |
| 592110 | | 1,436.10 |
| 592160 | | 1,162.88 |
| 592160 | Redacted for PII | 2,028.76 |
| 592160 | | 2,036.26 |
| 592160 | | 2,062.50 |
| 592160 | | 2,065.00 |
| 592160 | | 2,047.50 |
| 592160 | | 2,108.12 |
| 592250 | | 1,069.86 |
| 592230 | | 2,041.78 |
| 592080 | | 400.00 |
| 592070 | | 430.44 |
| 592230 | | 2,047.50 |
| 592060 | | 1,284.10 |
| 592060 | | 1,423.38 |
| 592060 | | 711.34 |
| 592230 | | 1,248.72 |
| 592160 | | 1,482.74 |
| 592110 | | 1,490.46 |
| 592160 | | 1,855.84 |
| 592230 | | 1,812.00 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,988.78 |
| 592230 | | | 2,023.02 |
| 592110 | | | 1,447.70 |
| 592060 | | | 844.78 |
| 592200 | B | | 336.96 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,001.42 |
| 592160 | | | 1,264.12 |
| 592110 | | | 1,688.84 |
| 592060 | | | 1,385.98 |
| 592130 | | | 1,505.04 |
| 592170 | | | 813.58 |
| 592070 | | | 772.24 |
| 592230 | | | 4,875.00 |
| 592270 | B | | 1,141.88 |
| 592160 | | | 2,358.76 |
| 592060 | | | 1,215.06 |
| 592110 | | | 1,446.72 |
| 592060 | | | 986.06 |
| 592060 | | | 1,349.58 |
| 592060 | | | 912.10 |
| 592060 | | | 952.48 |
| 592160 | | | 2,058.76 |
| 592170 | | | 2,256.66 |
| 592230 | | | 2,028.76 |
| 592100 | | | 231.08 |
| 592270 | B | | 501.78 |
| 592130 | | | 939.62 |
| 592060 | | | 1,447.70 |
| 592160 | | | 2,349.90 |
| 592160 | | | 1,293.42 |
| 592250 | Redacted for PII | Redacted for PII | 1,010.70 |
| 592060 | | | 851.60 |
| 592060 | | | 1,364.96 |
| 592060 | | | 953.30 |
| 592160 | | | 1,155.44 |
| 592230 | | | 2,302.50 |
| 592060 | | | 938.46 |
| 592160 | | | 1,997.12 |
| 592060 | | | 1,137.44 |
| 592160 | | | 1,119.38 |
| 592060 | | | 1,412.34 |
| 592230 | | | 2,094.28 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,060.52 |
| 592060 | | | 774.96 |
| 592160 | | | 486.10 |
| 592200 | B | | 496.86 |
| 592110 | | | 1,449.50 |
| 592250 | | | 868.54 |
| 592160 | | | 2,763.80 |
| 592230 | | | 2,339.26 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 849.80 |
| 592160 | | | 2,302.50 |
| 592100 | | | 405.06 |
| 592270 | B | | 550.16 |

| | | |
|---|---|---|
| 592250 | | 1,226.22 |
| 592160 | | 2,330.92 |
| 592230 | | 2,579.22 |
| 592200 | B | 226.84 |
| 592160 | | 1,948.56 |
| 592160 | | 2,115.00 |
| 592230 | | 2,446.88 |
| 592060 | | 669.54 |
| 592160 | | 1,855.84 |
| 592160 | | 2,047.50 |
| 592180 | | 538.82 |
| 592160 | | 2,396.26 |
| 592160 | | 1,862.50 |
| 592230 | | 2,161.46 |
| 592160 | | 2,621.26 |
| 592130 | | 1,460.46 |
| 592160 | | 2,312.30 |
| 592230 | | 1,201.22 |
| 592110 | | 1,438.98 |
| 592270 | B | 394.48 |
| 592230 | | 2,053.00 |
| 592060 | | 806.70 |
| 592060 | | 988.42 |
| 592060 | | 1,181.32 |
| 592180 | Redacted for PII | 1,071.86 |
| 592110 | | 1,449.50 |
| 592060 | | 1,835.70 |
| 592160 | | 2,047.50 |
| 592230 | | 2,377.50 |
| 592230 | | 2,028.76 |
| 592060 | | 994.48 |
| 592230 | | 2,010.00 |
| 592160 | | 1,648.76 |
| 592060 | | 1,458.28 |
| 592270 | B | 538.80 |
| 592060 | | 1,243.30 |
| 592160 | | 2,598.86 |
| 592160 | | 1,709.18 |
| 592110 | | 1,512.36 |
| 592160 | | 1,822.50 |
| 592230 | | 1,321.50 |
| 592250 | | 711.78 |
| 592160 | | 1,599.60 |
| 592060 | | 926.92 |
| 592060 | | 962.54 |
| 592110 | | 1,446.72 |
| 592060 | | 1,443.26 |
| 592080 | | 596.20 |
| 592060 | | 1,313.32 |
| 592160 | | 2,295.00 |
| 592060 | | 957.92 |
| 592160 | | 2,283.76 |
| 592060 | | 1,426.98 |
| 592110 | | 1,452.26 |
| 592230 | | 2,056.76 |
| 592160 | | 2,066.26 |
| 592160 | | 2,715.00 |

| Code | | Amount |
|---|---|---|
| 592060 | A | 1,006.34 |
| 592160 | | 1,793.64 |
| 592160 | | 1,560.54 |
| 592160 | | 2,028.76 |
| 592230 | | 2,325.40 |
| 592230 | | 1,968.08 |
| 592160 | | 1,569.38 |
| 592230 | | 2,422.38 |
| 592060 | | 888.08 |
| 592070 | | 430.44 |
| 592070 | | 412.00 |
| 592060 | | 1,490.64 |
| 592230 | | 2,116.12 |
| 592160 | | 1,822.30 |
| 592230 | | 2,461.96 |
| 592230 | | 2,411.26 |
| 592160 | | 1,766.34 |
| 592060 | Redacted for PII | 1,095.54 |
| 592060 | | 979.56 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592230 | | 2,085.00 |
| 592160 | | 2,112.70 |
| 592250 | | 1,115.22 |
| 592160 | | 1,622.26 |
| 592060 | | 1,069.50 |
| 592160 | | 2,024.36 |
| 592160 | | 2,850.42 |
| 592270 | B | 685.50 |
| 592230 | | 1,952.46 |
| 592100 | B | 503.26 |
| 592060 | | 1,827.38 |
| 592270 | B | 631.00 |
| 592110 | | 1,411.94 |
| 592160 | | 2,199.38 |
| 592070 | | 430.44 |
| 592230 | | 2,527.10 |
| 592230 | | 2,463.54 |
| 592060 | | 915.10 |
| 592160 | A | 1,855.84 |
| 592160 | | 1,891.26 |
| 592230 | | 2,493.76 |
| 592060 | | 1,023.20 |
| 592230 | | 2,102.88 |
| 592060 | | 1,358.56 |
| 592230 | | 2,488.34 |
| 592160 | | 2,047.50 |
| 592080 | | 681.80 |
| 592160 | | 1,981.36 |
| 592060 | | 1,089.20 |
| 592160 | | 2,693.24 |
| 592160 | | 2,969.50 |
| 592160 | | 2,208.76 |
| 592060 | | 683.62 |
| 592230 | | 2,028.76 |
| 592070 | | 547.30 |
| 592110 | | 1,438.68 |

| | | |
|---|---|---|
| 592070 | | 430.46 |
| 592200 | B | 642.38 |
| 592110 | | 1,449.50 |
| 592060 | | 818.86 |
| 592110 | | 1,454.68 |
| 592170 | | 675.74 |
| 592230 | | 2,084.60 |
| 592160 | | 1,858.24 |
| 592070 | | 430.44 |
| 592060 | | 824.12 |
| 592060 | Redacted for PII | 1,111.96 |
| 592230 | | 2,028.76 |
| 592270 | B | 409.10 |
| 592230 | | 2,059.88 |
| 592110 | | 1,458.28 |
| 592250 | | 885.08 |
| 592160 | | 2,094.96 |
| 592180 | | 995.42 |
| 592230 | | 2,533.34 |
| 592160 | | 1,641.68 |
| 592160 | | 2,025.00 |
| 592160 | | 2,350.30 |
| 592170 | | 1,101.56 |
| 592160 | | 1,627.08 |
| 592060 | | 1,131.20 |
| 592160 | | 1,855.84 |
| 592080 | | 662.30 |
| 592230 | | 1,354.08 |
| 592100 | B | 702.92 |
| 592060 | | 1,190.28 |
| 592170 | | 779.48 |
| 592230 | | 2,108.10 |
| 592190 | | 400.00 |
| 592060 | | 767.68 |
| 592060 | | 841.18 |
| 592060 | | 1,372.54 |
| 592060 | | 1,436.42 |
| 592060 | | 823.14 |
| 592110 | | 1,269.46 |
| 592270 | B | 337.08 |
| 592070 | | 458.62 |
| 592160 | | 2,047.50 |
| 592060 | | 998.74 |
| 592060 | | 1,119.38 |
| 592230 | | 2,028.76 |
| 592060 | | 1,116.40 |
| 592160 | | 3,229.74 |
| 592230 | | 1,294.18 |
| 592060 | | 1,557.48 |
| 592060 | | 1,069.86 |
| 592060 | | 1,172.40 |
| 592160 | | 2,752.50 |
| 592160 | | 1,958.04 |
| 592060 | | 932.80 |
| 592060 | | 2,189.44 |
| 592160 | | 1,897.70 |
| 592230 | | 2,094.72 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | Redacted for PII | Redacted for PII | 2,107.84 |
| 592070 | | | 700.40 |
| 592060 | | | 1,484.30 |
| 592160 | | | 1,867.30 |
| 592230 | | | 2,109.66 |
| 592100 | B | | 418.06 |
| 592110 | | | 1,456.14 |
| 592230 | | | 2,036.26 |
| 592110 | | | 1,413.76 |
| 592100 | B | | 512.46 |
| 592230 | | | 2,056.76 |
| 592110 | | | 1,434.82 |
| 592250 | | | 539.50 |
| 592160 | | | 2,047.50 |
| 592170 | | | 816.58 |
| 592160 | | | 1,818.76 |
| 592160 | | | 1,896.34 |
| 592160 | | | 1,929.66 |
| 592160 | | | 1,937.16 |
| 592160 | | | 2,377.50 |
| 592100 | | | 291.18 |
| 592270 | B | | 977.92 |
| 592060 | | | 1,284.60 |
| 592080 | | | 528.98 |
| 592230 | | | 2,108.10 |
| 592160 | | | 2,289.00 |
| 592110 | | | 1,457.60 |
| 592060 | | | 1,118.14 |
| 592110 | | | 1,449.50 |
| 592270 | B | | 457.28 |
| 592160 | | | 2,259.28 |
| 592230 | | | 2,508.52 |
| 592230 | | | 2,348.58 |
| 592230 | | | 2,047.50 |
| 592130 | | | 709.36 |
| 592170 | | | 452.08 |
| 592200 | B | | 336.36 |
| 592160 | | | 2,129.32 |
| 592230 | | | 2,484.18 |
| 592060 | | | 725.44 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,662.50 |
| 592160 | | | 1,896.34 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,718.38 |
| 592060 | | | 1,662.32 |
| 592170 | | | 1,002.30 |
| 592060 | | | 1,211.46 |
| 592060 | | | 1,240.90 |
| 592230 | | | 1,292.84 |
| 592070 | | | 430.44 |
| 592230 | | | 2,101.16 |
| 592060 | Redacted for PII | Redacted for PII | 1,355.88 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,197.58 |
| 592160 | | | 2,291.26 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,921.20 |
| 592170 | | 841.48 |
| 592160 | | 1,837.08 |
| 592110 | | 1,483.26 |
| 592230 | | 2,475.00 |
| 592160 | | 2,178.76 |
| 592060 | | 1,077.78 |
| 592110 | | 1,447.70 |
| 592230 | | 2,076.72 |
| 592160 | | 2,047.50 |
| 592160 | | 2,007.38 |
| 592270 | B | 929.12 |
| 592060 | | 1,216.36 |
| 592160 | | 2,151.48 |
| 592160 | | 1,257.66 |
| 592200 | B | 618.30 |
| 592160 | | 2,038.14 |
| 592110 | | 1,447.70 |
| 592160 | | 1,855.84 |
| 592080 | | 460.62 |
| 592060 | | 976.70 |
| 592100 | B | 605.78 |
| 592230 | | 2,346.68 |
| 592110 | | 1,562.58 |
| 592080 | | 467.34 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592230 | | 2,132.22 |
| 592160 | | 1,239.16 |
| 592160 | | 2,361.02 |
| 592230 | | 2,089.86 |
| 592060 | | 1,212.20 |
| 592230 | | 2,060.00 |
| 592170 | | 1,004.68 |
| 592160 | | 2,036.32 |
| 592100 | B | 278.98 |
| 592160 | | 2,047.50 |
| 592230 | | 2,506.54 |
| 592270 | B | 550.16 |
| 592060 | | 947.32 |
| 592180 | | 420.66 |
| 592110 | | 1,451.88 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592110 | | 1,427.80 |
| 592160 | | 2,018.08 |
| 592160 | Redacted for PII | 1,922.38 |
| 592110 | | 1,276.46 |
| 592200 | B | 541.40 |
| 592160 | | 2,006.88 |
| 592110 | | 1,677.62 |
| 592060 | | 1,272.78 |
| 592070 | | 453.08 |
| 592060 | | 1,681.88 |
| 592160 | | 1,858.44 |
| 592230 | | 2,463.76 |
| 592110 | | 1,458.28 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,010.00 |
| 592110 | | | 1,458.30 |
| 592160 | | | 2,047.50 |
| 592060 | | | 824.18 |
| 592170 | | | 967.14 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,402.30 |
| 592060 | | | 1,364.96 |
| 592170 | | | 1,059.16 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592170 | | | 597.10 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,171.78 |
| 592230 | | | 2,036.26 |
| 592160 | | | 2,246.26 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,486.00 |
| 592250 | | | 1,401.48 |
| 592160 | | | 2,037.86 |
| 592120 | B | | 712.54 |
| 592230 | | | 2,634.62 |
| 592240 | | | 819.28 |
| 592160 | | | 2,456.26 |
| 592160 | | | 2,098.28 |
| 592060 | | | 988.92 |
| 592120 | B | | 729.14 |
| 592230 | | | 2,480.86 |
| 592060 | | | 1,231.64 |
| 592230 | | | 2,666.26 |
| 592060 | | | 528.66 |
| 592070 | | | 430.44 |
| 592160 | | | 1,800.52 |
| 592230 | | | 4,436.20 |
| 592110 | | | 1,434.82 |
| 592060 | | | 1,133.06 |
| 592230 | | | 2,415.00 |
| 592170 | | | 400.00 |
| 592160 | | | 2,002.58 |
| 592160 | Redacted for PII | Redacted for PII | 1,215.14 |
| 592230 | | | 2,562.34 |
| 592060 | | | 844.58 |
| 592230 | | | 2,578.34 |
| 592080 | | | 412.00 |
| 592060 | | | 1,059.46 |
| 592160 | | | 2,435.50 |
| 592230 | | | 2,000.40 |
| 592130 | | | 1,592.74 |
| 592160 | | | 2,427.50 |
| 592160 | | | 1,989.66 |
| 592160 | | | 1,099.92 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,234.18 |
| 592160 | | | 1,668.70 |
| 592060 | | | 1,412.28 |
| 592160 | | | 1,811.54 |
| 592160 | | | 2,047.50 |

| | | |
|---|---|---|
| 592180 | | 992.36 |
| 592190 | | 754.78 |
| 592060 | | 1,040.66 |
| 592060 | | 1,373.20 |
| 592060 | | 1,706.50 |
| 592060 | | 1,058.84 |
| 592160 | | 1,741.24 |
| 592160 | | 2,072.26 |
| 592170 | | 1,019.82 |
| 592230 | | 2,041.78 |
| 592060 | | 1,093.68 |
| 592160 | | 1,937.16 |
| 592160 | | 1,910.66 |
| 592160 | | 1,764.94 |
| 592160 | | 1,003.50 |
| 592160 | | 2,028.76 |
| 592160 | | 1,981.12 |
| 592230 | | 2,103.42 |
| 592230 | | 2,059.48 |
| 592160 | | 2,584.10 |
| 592130 | | 1,480.32 |
| 592170 | | 1,634.84 |
| 592160 | | 2,244.68 |
| 592060 | | 950.70 |
| 592240 | | 943.02 |
| 592160 | | 2,006.62 |
| 592110 | | 1,628.06 |
| 592060 | | 1,064.72 |
| 592060 | | 1,620.50 |
| 592130 | | 1,687.04 |
| 592060 | | 1,129.12 |
| 592160 | | 2,261.26 |
| 592160 | Redacted for PII | 2,028.76 |
| 592190 | | 1,007.58 |
| 592230 | | 2,411.26 |
| 592180 | | 1,318.28 |
| 592160 | | 2,545.22 |
| 592160 | | 1,561.22 |
| 592180 | | 615.58 |
| 592160 | | 1,293.94 |
| 592060 | | 920.78 |
| 592060 | | 1,375.72 |
| 592170 | | 1,122.74 |
| 592100 | B | 401.26 |
| 592160 | | 2,085.00 |
| 592060 | | 904.92 |
| 592060 | | 792.30 |
| 592250 | | 887.40 |
| 592160 | | 2,220.30 |
| 592170 | | 1,147.46 |
| 592100 | | 313.64 |
| 592110 | | 1,503.38 |
| 592060 | | 3,250.34 |
| 592160 | | 1,698.76 |
| 592160 | | 2,010.00 |
| 592160 | | 2,028.76 |
| 592160 | | 2,448.76 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,377.50 |
| 592230 | | | 2,028.76 |
| 592240 | | | 620.52 |
| 592230 | | | 1,343.36 |
| 592160 | | | 2,581.68 |
| 592160 | | | 1,999.54 |
| 592230 | | | 1,270.62 |
| 592160 | | | 1,897.50 |
| 592160 | | | 1,948.56 |
| 592230 | | | 2,506.00 |
| 592230 | | | 1,413.58 |
| 592060 | | | 1,443.26 |
| 592160 | | | 1,690.48 |
| 592160 | | | 1,992.18 |
| 592160 | | | 2,808.76 |
| 592160 | | | 2,188.96 |
| 592270 | B | | 661.14 |
| 592200 | B | | 262.82 |
| 592060 | | | 1,219.62 |
| 592160 | | | 2,048.92 |
| 592060 | | | 1,312.26 |
| 592060 | | | 757.18 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,697.00 |
| 592060 | | | 665.30 |
| 592060 | Redacted for PII | Redacted for PII | 1,272.30 |
| 592160 | | | 2,448.76 |
| 592160 | | | 1,991.26 |
| 592100 | B | | 497.68 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,542.72 |
| 592110 | | | 1,434.82 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,113.48 |
| 592160 | | | 2,250.94 |
| 592230 | | | 2,010.00 |
| 592100 | | | 252.34 |
| 592160 | | | 1,822.50 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,054.80 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,243.18 |
| 592160 | | | 2,427.50 |
| 592060 | | | 1,011.76 |
| 592160 | | | 1,798.80 |
| 592160 | | | 3,021.72 |
| 592160 | | | 1,973.42 |
| 592160 | | | 1,326.38 |
| 592060 | | | 953.00 |
| 592060 | | | 1,028.38 |
| 592160 | | | 1,896.34 |
| 592160 | | | 1,967.16 |
| 592160 | | | 2,072.36 |
| 592060 | | | 1,404.70 |
| 592230 | | | 1,351.16 |

| | | |
|---|---|---|
| 592160 | | 2,302.98 |
| 592230 | | 2,474.16 |
| 592230 | | 2,028.76 |
| 592060 | | 901.86 |
| 592160 | | 2,207.18 |
| 592070 | | 430.44 |
| 592230 | | 2,430.00 |
| 592230 | | 2,477.52 |
| 592160 | | 2,002.46 |
| 592160 | | 2,752.16 |
| 592060 | | 1,427.80 |
| 592160 | | 1,343.36 |
| 592170 | | 1,213.00 |
| 592250 | | 1,307.12 |
| 592060 | | 937.94 |
| 592060 | | 1,277.54 |
| 592080 | | 493.34 |
| 592170 | | 1,048.74 |
| 592060 | Redacted for PII | 1,170.54 |
| 592160 | | 1,948.42 |
| 592170 | | 625.62 |
| 592070 | | 430.44 |
| 592230 | | 1,276.26 |
| 592060 | | 1,196.76 |
| 592160 | | 2,216.80 |
| 592270 | B | 434.26 |
| 592230 | | 3,121.50 |
| 592160 | | 1,822.50 |
| 592230 | | 2,097.86 |
| 592230 | | 2,060.00 |
| 592170 | | 518.82 |
| 592070 | | 412.00 |
| 592060 | | 1,483.48 |
| 592160 | | 1,722.50 |
| 592160 | | 2,010.00 |
| 592130 | | 1,480.30 |
| 592160 | | 2,047.50 |
| 592250 | | 1,133.06 |
| 592160 | | 1,921.98 |
| 592160 | | 1,632.96 |
| 592160 | | 2,176.38 |
| 592160 | | 2,028.76 |
| 592160 | | 1,923.94 |
| 592060 | | 949.14 |
| 592110 | | 1,447.70 |
| 592110 | | 1,500.36 |
| 592070 | | 505.98 |
| 592060 | | 1,360.16 |
| 592160 | | 2,283.76 |
| 592200 | B | 682.60 |
| 592060 | | 1,103.58 |
| 592160 | | 2,238.76 |
| 592200 | B | 384.24 |
| 592200 | B | 320.30 |
| 592110 | | 1,458.28 |
| 592160 | | 1,185.52 |
| 592130 | | 1,564.44 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,360.16 |
| 592270 | B | | 507.68 |
| 592270 | B | | 215.24 |
| 592110 | | | 1,452.26 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,362.82 |
| 592230 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592160 | | | 2,062.82 |
| 592230 | | | 2,456.26 |
| 592070 | | | 543.74 |
| 592180 | Redacted for PII | | 784.96 |
| 592250 | | | 682.56 |
| 592160 | | | 1,255.72 |
| 592230 | | | 2,610.00 |
| 592160 | | | 2,520.00 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 418.48 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 939.98 |
| 592250 | | | 1,169.14 |
| 592230 | | | 2,112.52 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,554.24 |
| 592170 | | | 526.48 |
| 592060 | | | 980.62 |
| 592110 | | | 1,455.64 |
| 592060 | | | 1,458.28 |
| 592060 | | | 796.36 |
| 592160 | | | 2,274.28 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,237.58 |
| 592230 | | | 2,077.38 |
| 592160 | A | | 1,876.46 |
| 592230 | | | 2,055.00 |
| 592060 | | | 927.02 |
| 592060 | | | 946.26 |
| 592230 | | | 1,174.60 |
| 592060 | | | 1,028.16 |
| 592080 | | | 412.00 |
| 592160 | | | 1,935.62 |
| 592060 | | | 975.78 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,937.60 |
| 592230 | | | 2,105.14 |
| 592250 | | | 926.10 |
| 592080 | | | 430.44 |
| 592200 | B | | 352.22 |
| 592160 | | | 1,236.92 |
| 592060 | | | 1,005.32 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,076.34 |
| 592230 | | | 1,622.48 |
| 592230 | | | 1,240.76 |
| 592080 | | | 412.00 |
| 592060 | | | 910.94 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 1,815.98 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,073.76 |
| 592170 | | | 1,326.60 |
| 592160 | | | 2,188.92 |
| 592110 | | | 1,561.50 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,411.26 |
| 592160 | A | | 3,240.14 |
| 592170 | | | 652.82 |
| 592060 | | | 941.88 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 334.86 |
| 592110 | | | 1,651.70 |
| 592200 | B | | 434.72 |
| 592160 | | | 2,396.26 |
| 592060 | | | 1,245.60 |
| 592230 | | | 2,621.26 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,036.26 |
| 592230 | | | 1,401.62 |
| 592100 | | | 58.34 |
| 592100 | | | 150.00 |
| 592270 | B | | 723.36 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,187.42 |
| 592250 | | | 868.12 |
| 592110 | | | 1,479.06 |
| 592110 | | | 1,434.82 |
| 592270 | B | | 790.94 |
| 592160 | | | 2,008.96 |
| 592230 | | | 1,298.60 |
| 592110 | | | 1,634.22 |
| 592230 | | | 2,062.50 |
| 592230 | | | 1,230.88 |
| 592180 | | | 559.76 |
| 592200 | B | | 589.16 |
| 592100 | | | 470.74 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,829.80 |
| 592160 | | | 1,983.44 |
| 592060 | | | 1,241.26 |
| 592160 | | | 1,646.46 |
| 592170 | | | 1,155.90 |
| 592170 | | | 816.02 |
| 592160 | | | 1,291.26 |
| 592160 | | | 2,259.54 |
| 592100 | | | 359.40 |
| 592080 | | | 677.02 |
| 592160 | | | 1,855.84 |
| 592060 | | | 792.30 |
| 592070 | | | 690.48 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,009.62 |
| 592160 | Redacted for PII | Redacted for PII | 1,219.68 |
| 592230 | | | 2,493.76 |
| 592060 | | | 1,140.50 |

| | | |
|---|---|---|
| 592160 | | 1,931.26 |
| 592160 | | 1,837.08 |
| 592160 | | 1,870.04 |
| 592160 | | 1,178.80 |
| 592060 | | 1,259.60 |
| 592230 | | 2,827.50 |
| 592160 | | 2,529.72 |
| 592170 | | 457.86 |
| 592060 | | 1,116.48 |
| 592160 | | 2,395.20 |
| 592230 | | 2,808.76 |
| 592270 | B | 580.92 |
| 592230 | | 1,882.16 |
| 592160 | | 1,142.58 |
| 592160 | | 1,809.68 |
| 592230 | | 2,469.76 |
| 592160 | | 1,948.42 |
| 592170 | | 1,267.78 |
| 592200 | B | 713.98 |
| 592160 | | 2,251.80 |
| 592160 | | 1,947.24 |
| 592160 | | 2,437.50 |
| 592160 | | 2,915.26 |
| 592060 | | 702.94 |
| 592060 | | 1,578.06 |
| 592060 | | 1,447.80 |
| 592160 | | 2,136.60 |
| 592230 | | 2,006.26 |
| 592110 | | 1,485.06 |
| 592060 | | 844.00 |
| 592160 | | 1,368.06 |
| 592080 | | 533.40 |
| 592130 | | 1,497.84 |
| 592110 | | 1,447.46 |
| 592160 | | 1,824.06 |
| 592060 | | 1,306.80 |
| 592060 | | 958.56 |
| 592100 | | 449.14 |
| 592200 | B | 696.68 |
| 592250 | | 1,049.96 |
| 592180 | | 911.52 |
| 592180 | | 1,181.44 |
| 592160 | | 2,047.50 |
| 592060 | | 1,147.50 |
| 592230 | | 1,344.62 |
| 592160 | | 2,659.80 |
| 592180 | | 1,216.20 |
| 592230 | Redacted for PII | 2,028.76 |
| 592160 | | 2,838.98 |
| 592230 | | 1,251.36 |
| 592070 | | 430.44 |
| 592160 | | 2,621.26 |
| 592160 | | 2,130.00 |
| 592060 | | 875.22 |
| 592110 | | 1,458.28 |
| 592160 | | 2,789.26 |
| 592160 | | 1,958.32 |

| | | |
|---|---|---|
| 592110 | | 1,430.18 |
| 592230 | | 2,092.82 |
| 592130 | | 1,806.90 |
| 592160 | | 2,846.26 |
| 592160 | | 1,514.42 |
| 592060 | | 1,405.26 |
| 592170 | | 1,114.04 |
| 592270 | B | 419.48 |
| 592060 | | 1,171.60 |
| 592060 | | 1,235.34 |
| 592250 | | 692.38 |
| 592230 | | 2,571.36 |
| 592160 | | 2,035.32 |
| 592250 | | 751.42 |
| 592160 | | 1,940.08 |
| 592160 | | 2,394.18 |
| 592130 | | 887.24 |
| 592060 | | 1,349.88 |
| 592070 | | 412.00 |
| 592060 | | 934.42 |
| 592110 | | 1,458.28 |
| 592230 | | 2,070.00 |
| 592170 | | 1,452.42 |
| 592160 | | 2,012.98 |
| 592160 | | 1,895.30 |
| 592230 | | 1,978.34 |
| 592130 | | 1,524.36 |
| 592230 | | 1,595.30 |
| 592130 | | 1,502.30 |
| 592100 | B | 400.42 |
| 592160 | | 1,699.58 |
| 592060 | | 1,014.26 |
| 592110 | | 1,427.80 |
| 592060 | | 740.02 |
| 592160 | | 2,055.00 |
| 592130 | | 1,593.30 |
| 592230 | | 2,692.50 |
| 592160 | | 1,932.14 |
| 592060 | | 818.86 |
| 592160 | | 2,607.72 |
| 592230 | Redacted for PII | 2,028.76 |
| 592160 | | 1,818.34 |
| 592160 | | 2,274.38 |
| 592270 | B | 820.28 |
| 592230 | | 2,113.00 |
| 592270 | B | 686.60 |
| 592160 | | 1,794.80 |
| 592060 | | 1,358.70 |
| 592230 | | 2,028.76 |
| 592250 | | 1,140.84 |
| 592060 | | 884.82 |
| 592230 | | 2,531.16 |
| 592100 | | 782.50 |
| 592160 | | 2,321.26 |
| 592160 | | 2,047.50 |
| 592250 | | 1,132.02 |
| 592160 | | 1,816.24 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,319.32 |
| 592160 | | | 2,366.92 |
| 592060 | | | 1,309.34 |
| 592060 | A | | 1,271.66 |
| 592160 | | | 2,399.26 |
| 592130 | | | 1,706.36 |
| 592100 | B | | 198.22 |
| 592060 | | | 1,165.20 |
| 592230 | | | 2,274.24 |
| 592160 | | | 2,010.00 |
| 592160 | | | 1,920.68 |
| 592160 | | | 2,279.32 |
| 592060 | | | 768.62 |
| 592170 | | | 1,091.74 |
| 592170 | | | 1,168.56 |
| 592160 | | | 1,722.50 |
| 592060 | | | 1,619.38 |
| 592060 | | | 721.56 |
| 592230 | | | 1,325.34 |
| 592060 | | | 1,116.30 |
| 592170 | | | 1,353.94 |
| 592160 | | | 1,802.46 |
| 592100 | B | | 534.38 |
| 592270 | B | | 206.00 |
| 592080 | | | 412.00 |
| 592230 | | | 2,475.00 |
| 592070 | | | 595.32 |
| 592170 | | | 1,228.32 |
| 592160 | | | 1,877.46 |
| 592250 | | | 1,206.82 |
| 592060 | | | 1,312.12 |
| 592160 | | | 1,998.76 |
| 592110 | | | 1,447.46 |
| 592250 | Redacted for PII | Redacted for PII | 841.50 |
| 592060 | | | 1,079.16 |
| 592180 | | | 595.54 |
| 592270 | B | | 1,014.38 |
| 592060 | | | 1,502.96 |
| 592160 | | | 2,392.58 |
| 592060 | | | 1,437.32 |
| 592160 | | | 2,085.00 |
| 592160 | | | 1,273.04 |
| 592160 | | | 2,865.00 |
| 592200 | B | | 243.46 |
| 592110 | | | 1,689.86 |
| 592110 | | | 1,438.98 |
| 592230 | | | 1,886.12 |
| 592060 | | | 1,633.22 |
| 592060 | | | 800.46 |
| 592160 | | | 1,962.40 |
| 592060 | | | 1,199.36 |
| 592170 | | | 443.40 |
| 592170 | | | 1,261.56 |
| 592060 | | | 1,746.30 |
| 592160 | | | 2,310.00 |
| 592180 | | | 403.92 |
| 592110 | | | 1,438.98 |

| | | |
|---|---|---|
| 592170 | | 1,552.78 |
| 592160 | | 2,036.26 |
| 592130 | | 1,912.62 |
| 592160 | | 1,327.78 |
| 592060 | | 795.62 |
| 592160 | | 1,863.34 |
| 592110 | | 1,458.10 |
| 592230 | | 2,411.26 |
| 592060 | | 1,119.38 |
| 592060 | | 1,128.52 |
| 592160 | | 1,169.88 |
| 592100 | | 587.10 |
| 592170 | | 1,033.80 |
| 592110 | | 1,673.54 |
| 592230 | | 2,047.38 |
| 592230 | | 2,745.26 |
| 592240 | | 1,331.68 |
| 592160 | | 1,734.84 |
| 592060 | | 1,357.80 |
| 592160 | | 1,803.76 |
| 592160 | | 2,190.00 |
| 592230 | | 2,100.62 |
| 592160 | | 2,426.58 |
| 592230 | | 2,487.12 |
| 592270 | B | 520.34 |
| 592160 | | 2,283.76 |
| 592160 | Redacted for PII | 2,283.76 |
| 592160 | | 1,867.50 |
| 592250 | | 466.92 |
| 592060 | | 927.84 |
| 592160 | | 1,401.38 |
| 592060 | | 1,306.44 |
| 592230 | | 1,367.38 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592060 | | 939.98 |
| 592240 | | 1,096.12 |
| 592240 | | 1,279.54 |
| 592060 | | 1,447.70 |
| 592100 | | 191.22 |
| 592110 | | 1,458.28 |
| 592160 | | 2,340.00 |
| 592160 | | 1,822.50 |
| 592230 | | 2,066.26 |
| 592160 | | 1,599.60 |
| 592160 | | 2,055.10 |
| 592060 | | 882.16 |
| 592130 | | 1,590.72 |
| 592230 | | 2,047.50 |
| 592270 | B | 861.26 |
| 592130 | | 1,513.12 |
| 592160 | | 1,920.16 |
| 592060 | | 1,431.50 |
| 592100 | | 316.18 |
| 592060 | | 1,040.66 |
| 592230 | | 2,467.68 |
| 592160 | | 1,906.62 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,237.50 |
| 592230 | | | 2,291.26 |
| 592200 | B | | 1,040.06 |
| 592230 | | | 2,028.76 |
| 592060 | | | 729.48 |
| 592130 | | | 1,428.84 |
| 592160 | | | 1,824.18 |
| 592230 | | | 1,277.64 |
| 592230 | | | 2,066.26 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,599.58 |
| 592060 | | | 897.88 |
| 592160 | | | 2,336.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,870.22 |
| 592270 | B | | 639.88 |
| 592160 | | | 2,347.50 |
| 592130 | | | 1,991.50 |
| 592170 | | | 400.00 |
| 592070 | Redacted for PII | Redacted for PII | 412.00 |
| 592270 | B | | 592.06 |
| 592060 | | | 1,233.10 |
| 592160 | | | 1,903.62 |
| 592230 | | | 3,123.14 |
| 592160 | | | 1,709.58 |
| 592100 | B | | 168.82 |
| 592230 | | | 2,235.00 |
| 592160 | | | 1,897.24 |
| 592110 | | | 1,447.70 |
| 592060 | | | 939.98 |
| 592060 | | | 808.36 |
| 592060 | | | 994.48 |
| 592060 | | | 1,647.04 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,310.00 |
| 592160 | | | 1,829.80 |
| 592160 | | | 2,288.84 |
| 592110 | | | 1,427.80 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,237.22 |
| 592060 | | | 1,164.18 |
| 592250 | | | 1,283.46 |
| 592060 | | | 839.80 |
| 592160 | | | 2,019.36 |
| 592070 | | | 430.44 |
| 592060 | | | 1,385.98 |
| 592160 | | | 1,637.08 |
| 592110 | | | 1,706.14 |
| 592160 | | | 1,947.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,430.00 |
| 592230 | | | 2,102.02 |
| 592250 | | | 426.20 |
| 592100 | B | | 468.96 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,156.66 |

| | | | |
|---|---|---|---|
| 592270 | B | Redacted for PII | 440.58 |
| 592130 | | | 1,395.54 |
| 592060 | | | 1,128.28 |
| 592230 | | | 2,077.10 |
| 592060 | | | 871.22 |
| 592060 | | | 877.94 |
| 592160 | | | 2,011.76 |
| 592160 | | | 2,411.26 |
| 592160 | | | 1,261.46 |
| 592170 | | | 1,641.26 |
| 592110 | | | 1,419.68 |
| 592230 | | | 2,047.50 |
| 592060 | | | 965.14 |
| 592080 | | | 782.24 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,923.76 |
| 592060 | | | 649.36 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592080 | | | 735.50 |
| 592060 | | | 1,659.76 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,141.50 |
| 592110 | | | 1,440.92 |
| 592160 | | | 1,847.50 |
| 592230 | | | 1,987.50 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,699.58 |
| 592200 | B | | 723.36 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 653.38 |
| 592110 | | | 1,452.26 |
| 592230 | | | 1,478.38 |
| 592100 | | | 624.48 |
| 592230 | | | 2,625.00 |
| 592160 | | | 2,028.76 |
| 592060 | | | 798.66 |
| 592100 | B | | 434.32 |
| 592160 | | | 2,001.94 |
| 592100 | | | 158.74 |
| 592160 | | | 1,802.18 |
| 592060 | | | 938.46 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,097.32 |
| 592060 | | | 1,570.80 |
| 592160 | | | 2,028.76 |
| 592170 | | | 1,104.98 |
| 592060 | | | 1,016.70 |
| 592230 | | | 1,310.20 |
| 592160 | | | 1,868.12 |
| 592060 | | | 1,248.70 |
| 592060 | | | 1,215.52 |
| 592060 | | | 1,433.98 |
| 592060 | | | 1,343.70 |
| 592160 | | | 2,302.50 |
| 592130 | | | 1,745.60 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 914.46 |
| 592060 | | | 1,152.46 |
| 592060 | | | 767.22 |
| 592230 | | | 2,059.82 |
| 592230 | | | 1,237.28 |
| 592130 | Redacted for PII | Redacted for PII | 1,486.90 |
| 592230 | | | 2,037.50 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,657.72 |
| 592160 | | | 1,980.86 |
| 592160 | | | 2,191.68 |
| 592060 | | | 1,237.36 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,330.48 |
| 592160 | | | 1,741.24 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,125.20 |
| 592170 | | | 923.50 |
| 592230 | | | 2,865.00 |
| 592060 | | | 1,234.60 |
| 592130 | | | 1,513.24 |
| 592160 | | | 2,827.50 |
| 592160 | | | 1,793.02 |
| 592230 | | | 1,534.54 |
| 592230 | | | 1,922.26 |
| 592170 | | | 447.52 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 200.00 |
| 592230 | | | 2,106.02 |
| 592170 | | | 950.10 |
| 592250 | | | 628.72 |
| 592110 | | | 1,477.62 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,377.50 |
| 592170 | | | 2,294.42 |
| 592230 | | | 2,340.00 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,855.78 |
| 592160 | | | 1,317.26 |
| 592060 | | | 1,238.58 |
| 592070 | | | 430.44 |
| 592160 | | | 1,212.42 |
| 592180 | | | 735.26 |
| 592270 | B | | 927.92 |
| 592190 | | | 400.00 |
| 592070 | | | 412.00 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 572.04 |
| 592080 | | | 814.12 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,607.08 |
| 592170 | | | 1,069.02 |
| 592100 | | | 368.90 |
| 592110 | | | 1,458.28 |
| 592250 | Redacted for PII | Redacted for PII | 513.50 |
| 592250 | | | 1,070.14 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,438.98 |
| 592100 | B | 436.00 |
| 592160 | | 2,028.76 |
| 592100 | B | 489.32 |
| 592230 | | 1,620.18 |
| 592060 | | 847.22 |
| 592100 | | 392.48 |
| 592250 | | 1,897.50 |
| 592060 | | 1,407.90 |
| 592060 | | 1,260.72 |
| 592160 | | 2,028.76 |
| 592160 | | 2,055.00 |
| 592060 | | 933.72 |
| 592230 | | 2,073.54 |
| 592270 | B | 391.86 |
| 592100 | B | 185.66 |
| 592170 | | 428.98 |
| 592060 | | 1,122.60 |
| 592160 | | 2,047.50 |
| 592060 | | 933.38 |
| 592170 | | 913.50 |
| 592100 | | 418.78 |
| 592110 | | 1,447.70 |
| 592160 | | 1,898.94 |
| 592110 | | 1,440.90 |
| 592230 | | 2,345.50 |
| 592060 | | 1,631.40 |
| 592130 | | 1,375.14 |
| 592240 | | 400.00 |
| 592070 | | 412.00 |
| 592160 | | 2,321.26 |
| 592110 | | 1,447.70 |
| 592060 | | 1,224.00 |
| 592060 | | 960.66 |
| 592160 | | 1,829.80 |
| 592110 | | 1,455.64 |
| 592060 | | 1,217.96 |
| 592160 | | 1,967.30 |
| 592170 | | 804.22 |
| 592060 | | 939.98 |
| 592160 | | 2,047.50 |
| 592110 | | 1,581.76 |
| 592160 | | 2,177.50 |
| 592230 | | 3,002.26 |
| 592160 | | 2,746.26 |
| 592060 | | 1,115.58 |
| 592160 | | 1,896.46 |
| 592160 | | 2,246.20 |
| 592110 | Redacted for PII | 1,438.98 |
| 592160 | | 2,028.76 |
| 592160 | | 2,777.50 |
| 592130 | | 1,481.06 |
| 592060 | | 1,217.52 |
| 592230 | | 2,490.00 |
| 592160 | | 1,929.14 |
| 592060 | | 1,429.34 |
| 592060 | | 1,035.64 |

| | | |
|---|---|---|
| 592160 | | 1,903.50 |
| 592230 | | 2,336.26 |
| 592060 | | 1,056.26 |
| 592110 | | 1,458.28 |
| 592060 | | 927.56 |
| 592160 | | 1,926.28 |
| 592160 | | 1,929.80 |
| 592250 | | 772.50 |
| 592230 | | 2,010.00 |
| 592230 | | 2,126.34 |
| 592110 | | 1,447.70 |
| 592160 | | 2,070.20 |
| 592160 | | 2,174.34 |
| 592160 | | 2,283.76 |
| 592110 | | 1,452.26 |
| 592250 | | 622.78 |
| 592110 | | 1,458.24 |
| 592230 | | 2,047.50 |
| 592160 | | 1,919.90 |
| 592230 | | 1,846.80 |
| 592160 | | 2,231.68 |
| 592110 | | 1,503.38 |
| 592110 | | 1,458.28 |
| 592160 | | 2,333.74 |
| 592070 | | 412.00 |
| 592160 | | 2,737.50 |
| 592240 | | 1,174.04 |
| 592160 | | 1,859.22 |
| 592160 | | 1,953.76 |
| 592230 | | 2,544.38 |
| 592160 | | 2,358.76 |
| 592060 | | 1,224.00 |
| 592160 | | 2,265.00 |
| 592250 | | 668.16 |
| 592160 | | 2,448.76 |
| 592060 | | 1,704.52 |
| 592070 | | 412.00 |
| 592060 | | 893.66 |
| 592110 | | 1,436.08 |
| 592180 | | 628.08 |
| 592060 | | 1,385.98 |
| 592070 | Redacted for PII | 436.76 |
| 592230 | | 2,028.76 |
| 592060 | | 828.68 |
| 592060 | | 1,229.60 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,082.04 |
| 592060 | | 851.78 |
| 592060 | | 984.68 |
| 592230 | | 1,224.08 |
| 592160 | | 1,680.84 |
| 592160 | | 2,043.76 |
| 592110 | | 1,445.98 |
| 592160 | | 1,934.36 |
| 592160 | | 2,028.76 |
| 592230 | | 2,167.48 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,783.86 |
| 592070 | | | 555.38 |
| 592100 | | | 531.84 |
| 592130 | | | 955.20 |
| 592200 | B | | 849.80 |
| 592060 | | | 1,073.82 |
| 592060 | | | 1,461.54 |
| 592250 | | | 773.60 |
| 592180 | | | 541.54 |
| 592160 | | | 1,964.18 |
| 592070 | | | 412.00 |
| 592100 | | | 317.42 |
| 592270 | B | | 716.12 |
| 592160 | | | 2,120.04 |
| 592060 | | | 1,259.30 |
| 592230 | | | 2,298.76 |
| 592230 | | | 2,025.00 |
| 592250 | | | 1,165.36 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,088.34 |
| 592060 | | | 1,689.44 |
| 592230 | | | 2,370.08 |
| 592160 | | | 2,508.98 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,232.32 |
| 592060 | | | 1,441.98 |
| 592170 | | | 1,129.82 |
| 592110 | | | 1,269.46 |
| 592160 | | | 1,248.90 |
| 592160 | | | 1,984.62 |
| 592160 | | | 1,569.50 |
| 592250 | | | 537.26 |
| 592110 | | | 1,434.82 |
| 592160 | | | 903.36 |
| 592160 | Redacted for PII | Redacted for PII | 2,380.50 |
| 592060 | | | 1,364.96 |
| 592060 | | | 1,199.52 |
| 592100 | | | 175.00 |
| 592160 | | | 2,055.00 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,978.62 |
| 592230 | | | 2,439.26 |
| 592070 | | | 412.00 |
| 592160 | | | 2,278.42 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,084.38 |
| 592060 | | | 1,003.58 |
| 592060 | | | 1,100.62 |
| 592160 | | | 2,107.66 |
| 592160 | | | 1,873.76 |
| 592060 | | | 909.52 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,866.40 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,857.92 |
| 592230 | | | 2,340.00 |
| 592160 | | | 2,302.38 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592160 | | | 1,700.00 |
| 592270 | B | | 790.92 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,843.68 |
| 592160 | | | 2,544.18 |
| 592170 | | | 1,050.78 |
| 592070 | | | 430.44 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,066.26 |
| 592230 | | | 2,199.24 |
| 592230 | | | 1,875.00 |
| 592230 | | | 1,114.88 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,455.64 |
| 592070 | | | 412.00 |
| 592230 | | | 2,484.26 |
| 592060 | | | 1,204.68 |
| 592170 | | | 893.54 |
| 592270 | B | | 519.08 |
| 592060 | | | 1,313.16 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,192.16 |
| 592060 | | | 1,210.64 |
| 592060 | | | 1,233.64 |
| 592100 | | | 190.98 |
| 592230 | | | 2,041.78 |
| 592060 | Redacted for P | Redacted for PII | 561.60 |
| 592080 | | | 841.66 |
| 592170 | | | 907.82 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,225.98 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,426.70 |
| 592070 | | | 464.64 |
| 592060 | | | 1,053.38 |
| 592060 | | | 800.26 |
| 592130 | | | 1,003.32 |
| 592160 | | | 1,956.24 |
| 592160 | | | 2,332.20 |
| 592110 | | | 1,601.20 |
| 592060 | | | 795.62 |
| 592160 | | | 2,006.26 |
| 592180 | | | 1,243.06 |
| 592270 | B | | 723.86 |
| 592060 | | | 1,449.50 |
| 592160 | | | 2,066.26 |
| 592200 | B | | 542.50 |
| 592170 | | | 641.12 |
| 592160 | | | 2,021.20 |
| 592230 | | | 2,066.26 |
| 592060 | | | 873.76 |
| 592160 | | | 1,180.92 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,047.50 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,607.10 |
| 592060 | | | 979.12 |
| 592060 | | | 1,119.38 |
| 592060 | | | 1,100.88 |
| 592100 | B | | 638.72 |
| 592230 | | | 2,054.26 |
| 592160 | | | 1,984.88 |
| 592160 | | | 2,310.00 |
| 592070 | | | 412.00 |
| 592110 | | | 1,449.00 |
| 592160 | | | 2,418.76 |
| 592230 | | | 2,062.62 |
| 592060 | | | 694.16 |
| 592100 | | | 454.78 |
| 592160 | | | 1,896.08 |
| 592270 | B | | 1,188.66 |
| 592060 | | | 1,616.44 |
| 592060 | | | 1,247.72 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,415.84 |
| 592170 | Redacted for P | Redacted for PII | 1,179.86 |
| 592160 | | | 2,921.26 |
| 592230 | | | 2,025.00 |
| 592130 | | | 1,585.92 |
| 592060 | | | 1,385.92 |
| 592200 | B | | 1,191.44 |
| 592160 | | | 2,531.26 |
| 592160 | | | 2,096.28 |
| 592160 | | | 2,028.76 |
| 592170 | | | 654.34 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,897.50 |
| 592160 | | | 2,001.82 |
| 592110 | | | 1,442.38 |
| 592230 | | | 2,133.62 |
| 592230 | | | 2,583.76 |
| 592250 | | | 920.78 |
| 592080 | | | 607.24 |
| 592060 | | | 872.86 |
| 592060 | | | 1,728.64 |
| 592060 | | | 1,234.84 |
| 592160 | | | 2,021.34 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,930.00 |
| 592060 | | | 1,388.58 |
| 592160 | | | 3,202.94 |
| 592160 | | | 2,262.80 |
| 592060 | | | 1,247.90 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,112.68 |
| 592100 | | | 355.74 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,494.62 |
| 592170 | | | 469.60 |
| 592230 | | | 2,105.14 |
| 592230 | | | 1,165.68 |
| 592160 | | | 1,270.54 |

| | | |
|---|---|---|
| 592060 | | 938.80 |
| 592230 | | 2,411.26 |
| 592160 | | 2,411.26 |
| 592160 | | 2,029.92 |
| 592060 | | 1,373.64 |
| 592230 | | 1,426.62 |
| 592230 | | 2,474.74 |
| 592230 | | 2,028.76 |
| 592250 | | 432.90 |
| 592230 | | 2,099.94 |
| 592110 | | 1,828.50 |
| 592060 | | 995.96 |
| 592170 | | 860.14 |
| 592230 | Redacted for PII | 2,047.50 |
| 592060 | | 1,613.06 |
| 592230 | | 1,417.72 |
| 592060 | | 1,089.76 |
| 592230 | | 1,551.02 |
| 592160 | | 1,251.26 |
| 592250 | | 778.16 |
| 592060 | | 1,400.60 |
| 592160 | | 1,852.70 |
| 592230 | | 2,028.76 |
| 592160 | | 2,010.92 |
| 592160 | | 2,253.76 |
| 592160 | | 1,973.16 |
| 592160 | | 1,891.08 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,552.50 |
| 592160 | | 1,564.28 |
| 592230 | | 2,302.50 |
| 592060 | | 951.48 |
| 592070 | | 541.42 |
| 592230 | | 2,047.50 |
| 592060 | | 1,172.22 |
| 592160 | | 2,062.56 |
| 592230 | | 2,028.76 |
| 592230 | | 1,986.84 |
| 592230 | | 2,041.78 |
| 592160 | | 1,882.92 |
| 592110 | | 1,449.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,404.92 |
| 592160 | | 1,958.58 |
| 592110 | | 1,687.86 |
| 592170 | | 1,272.28 |
| 592060 | | 1,417.64 |
| 592060 | | 901.82 |
| 592160 | | 1,991.26 |
| 592160 | | 1,719.16 |
| 592270 | B | 595.14 |
| 592170 | | 1,240.14 |
| 592110 | | 1,438.94 |
| 592160 | | 1,699.58 |
| 592180 | | 1,178.80 |
| 592240 | | 601.00 |

| | | |
|---|---|---|
| 592080 | | 536.54 |
| 592170 | | 400.00 |
| 592060 | | 1,309.42 |
| 592160 | | 2,258.76 |
| 592230 | | 3,065.40 |
| 592230 | | 2,028.76 |
| 592230 | Redacted for PII | 2,066.26 |
| 592060 | | 2,024.64 |
| 592160 | | 1,285.52 |
| 592250 | | 752.80 |
| 592060 | | 974.48 |
| 592060 | | 1,247.92 |
| 592060 | | 821.62 |
| 592060 | | 1,306.94 |
| 592180 | | 1,140.48 |
| 592230 | | 2,096.12 |
| 592160 | | 1,782.92 |
| 592160 | | 2,047.50 |
| 592060 | | 1,459.96 |
| 592160 | | 1,972.50 |
| 592060 | | 752.50 |
| 592160 | | 1,906.88 |
| 592230 | | 2,437.50 |
| 592200 | B | 344.72 |
| 592160 | | 1,929.28 |
| 592060 | | 519.34 |
| 592160 | | 2,082.20 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592230 | | 2,041.78 |
| 592060 | | 1,002.90 |
| 592160 | | 1,958.84 |
| 592110 | | 1,458.28 |
| 592170 | | 1,276.00 |
| 592170 | | 484.92 |
| 592270 | B | 1,198.12 |
| 592160 | | 1,837.08 |
| 592230 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592230 | | 2,054.80 |
| 592270 | B | 1,021.88 |
| 592230 | | 2,078.50 |
| 592230 | | 2,349.90 |
| 592230 | | 2,066.26 |
| 592110 | | 1,438.98 |
| 592160 | | 2,286.42 |
| 592160 | | 2,321.26 |
| 592060 | | 934.26 |
| 592060 | | 1,412.34 |
| 592160 | | 1,426.36 |
| 592060 | | 873.52 |
| 592060 | | 1,298.88 |
| 592160 | | 2,055.00 |
| 592170 | | 756.88 |
| 592080 | | 412.00 |
| 592160 | | 1,718.34 |
| 592160 | Redacted for PII | 1,050.68 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592160 | | | 1,359.68 |
| 592170 | A | | 849.76 |
| 592230 | | | 2,488.80 |
| 592100 | | | 150.00 |
| 592060 | | | 612.52 |
| 592230 | | | 2,411.26 |
| 592270 | B | | 657.48 |
| 592160 | | | 2,396.26 |
| 592250 | | | 1,068.64 |
| 592250 | | | 930.70 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592060 | | | 1,271.36 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,765.00 |
| 592200 | B | | 681.08 |
| 592160 | | | 2,062.20 |
| 592130 | | | 1,750.76 |
| 592160 | | | 1,904.66 |
| 592160 | | | 2,752.50 |
| 592060 | | | 1,004.58 |
| 592060 | | | 1,340.70 |
| 592230 | | | 1,790.46 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592240 | | | 859.62 |
| 592230 | | | 2,088.16 |
| 592060 | | | 938.46 |
| 592160 | | | 2,213.44 |
| 592060 | | | 1,253.98 |
| 592160 | | | 2,206.28 |
| 592270 | B | | 502.38 |
| 592230 | | | 2,523.14 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,549.92 |
| 592060 | | | 1,481.88 |
| 592110 | | | 1,415.88 |
| 592100 | B | | 692.26 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,685.00 |
| 592060 | | | 592.86 |
| 592160 | | | 2,002.20 |
| 592160 | | | 1,880.52 |
| 592160 | | | 1,950.50 |
| 592060 | | | 1,241.26 |
| 592200 | B | | 351.36 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,156.52 |
| 592160 | Redacted for PII | Redacted for PII | 3,547.82 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,493.62 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,073.54 |
| 592160 | | | 2,037.92 |
| 592270 | B | | 729.16 |
| 592060 | | | 966.26 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,318.46 |
| 592060 | | | 888.10 |
| 592160 | | | 2,291.26 |
| 592060 | | | 769.62 |
| 592060 | | | 1,228.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,094.56 |
| 592190 | | | 864.44 |
| 592060 | | | 1,428.46 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,837.08 |
| 592270 | B | | 1,105.42 |
| 592060 | | | 819.02 |
| 592160 | | | 1,664.16 |
| 592270 | B | | 673.48 |
| 592230 | | | 1,618.68 |
| 592230 | | | 2,041.12 |
| 592100 | B | | 288.30 |
| 592230 | | | 1,345.96 |
| 592060 | | | 1,447.70 |
| 592170 | | | 612.62 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,485.32 |
| 592250 | | | 725.00 |
| 592060 | | | 1,438.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,296.26 |
| 592060 | | | 939.22 |
| 592060 | | | 1,280.22 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,991.26 |
| 592230 | | | 2,097.68 |
| 592060 | | | 1,133.80 |
| 592160 | | | 1,227.48 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,948.28 |
| 592160 | | | 1,913.52 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,140.52 |
| 592060 | | | 1,379.58 |
| 592250 | | | 931.04 |
| 592060 | | | 981.12 |
| 592230 | Redacted for PII | Redacted for PII | 2,076.50 |
| 592240 | | | 667.28 |
| 592230 | | | 1,916.26 |
| 592060 | | | 1,226.18 |
| 592060 | | | 1,530.14 |
| 592060 | | | 1,171.66 |
| 592110 | | | 1,447.46 |
| 592060 | | | 1,412.78 |
| 592170 | | | 1,274.54 |
| 592160 | | | 2,367.22 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,203.16 |
| 592060 | | | 1,098.52 |
| 592160 | | | 2,044.38 |

| | | |
|---|---|---|
| 592110 | | 1,441.96 |
| 592160 | | 1,785.00 |
| 592160 | | 1,868.28 |
| 592160 | | 2,046.26 |
| 592060 | | 1,300.88 |
| 592230 | | 1,359.92 |
| 592070 | | 430.44 |
| 592270 | B | 912.04 |
| 592070 | | 430.44 |
| 592110 | | 1,458.28 |
| 592060 | | 748.50 |
| 592130 | | 1,587.96 |
| 592230 | | 2,446.02 |
| 592170 | | 628.06 |
| 592230 | | 2,881.00 |
| 592180 | | 677.04 |
| 592160 | | 2,066.26 |
| 592160 | | 1,847.50 |
| 592160 | | 2,692.50 |
| 592230 | | 2,582.64 |
| 592160 | | 1,803.76 |
| 592160 | | 2,512.50 |
| 592230 | | 2,060.00 |
| 592180 | | 1,248.90 |
| 592170 | | 564.14 |
| 592060 | | 1,041.70 |
| 592160 | | 3,213.78 |
| 592070 | | 504.90 |
| 592110 | | 1,438.98 |
| 592160 | | 1,256.46 |
| 592200 | B | 561.54 |
| 592090 | | 502.56 |
| 592160 | | 1,942.30 |
| 592160 | | 2,051.80 |
| 592230 | | 2,381.22 |
| 592060 | Redacted for PII | 1,079.02 |
| 592230 | | 2,028.76 |
| 592080 | | 509.98 |
| 592160 | | 2,002.84 |
| 592070 | | 412.00 |
| 592100 | | 355.18 |
| 592060 | | 844.98 |
| 592060 | | 1,006.74 |
| 592110 | | 1,430.18 |
| 592170 | | 1,290.96 |
| 592160 | | 2,340.00 |
| 592230 | | 2,521.88 |
| 592160 | | 2,066.26 |
| 592160 | | 1,187.54 |
| 592160 | | 1,807.68 |
| 592230 | | 2,370.26 |
| 592110 | | 1,426.44 |
| 592230 | | 2,059.74 |
| 592160 | | 1,180.58 |
| 592070 | | 412.00 |
| 592230 | | 1,195.64 |
| 592060 | | 1,112.18 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,527.50 |
| 592160 | | 2,036.26 |
| 592160 | | 1,897.92 |
| 592160 | | 1,686.54 |
| 592230 | | 1,194.42 |
| 592110 | | 1,452.54 |
| 592060 | | 1,241.26 |
| 592070 | | 430.44 |
| 592060 | | 1,241.26 |
| 592060 | | 1,257.96 |
| 592060 | | 674.68 |
| 592110 | | 1,507.24 |
| 592130 | | 1,798.08 |
| 592110 | | 1,485.06 |
| 592070 | | 412.00 |
| 592230 | | 2,028.76 |
| 592160 | | 1,531.58 |
| 592070 | | 430.44 |
| 592170 | | 696.92 |
| 592230 | | 1,503.44 |
| 592060 | | 1,015.78 |
| 592060 | | 1,060.96 |
| 592230 | | 2,028.76 |
| 592230 | | 2,366.12 |
| 592060 | | 1,114.72 |
| 592160 | | 2,047.50 |
| 592060 | | 1,066.86 |
| 592160 | Redacted for PII | 2,344.16 |
| 592230 | | 2,445.00 |
| 592090 | | 546.62 |
| 592120 | B | 363.06 |
| 592060 | | 1,546.90 |
| 592160 | | 2,047.50 |
| 592180 | | 1,371.04 |
| 592060 | | 1,234.32 |
| 592160 | | 1,194.30 |
| 592060 | | 1,191.72 |
| 592060 | | 1,416.20 |
| 592170 | | 832.42 |
| 592110 | | 1,454.64 |
| 592230 | | 2,314.74 |
| 592060 | | 1,084.60 |
| 592160 | | 2,196.86 |
| 592160 | | 2,408.74 |
| 592060 | | 1,546.90 |
| 592060 | | 1,190.82 |
| 592160 | | 1,855.84 |
| 592230 | | 1,221.04 |
| 592230 | | 2,094.72 |
| 592160 | | 1,796.46 |
| 592160 | | 2,607.40 |
| 592160 | | 2,043.26 |
| 592160 | | 2,378.06 |
| 592160 | | 1,119.88 |
| 592110 | | 1,430.18 |
| 592100 | B | 475.14 |

| Code | | Amount |
|---|---|---|
| 592130 | Redacted for PII | 1,443.50 |
| 592160 | | 2,353.68 |
| 592100 | | 156.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,992.30 |
| 592160 | | 2,031.88 |
| 592230 | | 2,712.34 |
| 592230 | | 2,302.50 |
| 592160 | | 1,944.54 |
| 592060 | | 858.80 |
| 592230 | | 2,062.34 |
| 592230 | | 1,600.24 |
| 592160 | | 1,855.84 |
| 592160 | | 2,302.50 |
| 592250 | | 857.48 |
| 592160 | | 2,047.50 |
| 592160 | | 2,271.46 |
| 592250 | | 871.98 |
| 592170 | | 400.00 |
| 592060 | | 924.52 |
| 592160 | | 2,010.00 |
| 592130 | | 940.22 |
| 592160 | | 2,021.08 |
| 592160 | | 2,036.26 |
| 592160 | | 2,449.56 |
| 592230 | | 2,430.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592060 | | 1,093.06 |
| 592130 | | 1,579.98 |
| 592060 | | 1,218.22 |
| 592230 | | 2,056.76 |
| 592160 | | 2,622.92 |
| 592160 | | 2,066.26 |
| 592180 | | 400.00 |
| 592230 | | 2,028.76 |
| 592060 | | 921.14 |
| 592230 | | 1,950.00 |
| 592160 | | 1,431.58 |
| 592160 | | 2,331.58 |
| 592160 | | 1,804.78 |
| 592060 | | 1,532.84 |
| 592130 | | 1,780.08 |
| 592200 | B | 428.38 |
| 592270 | B | 794.82 |
| 592180 | | 894.78 |
| 592060 | | 720.86 |
| 592160 | | 2,047.50 |
| 592230 | | 2,219.12 |
| 592060 | | 1,566.18 |
| 592080 | | 430.44 |
| 592060 | | 1,067.80 |
| 592250 | | 1,197.46 |
| 592100 | | 152.08 |
| 592160 | | 1,892.50 |
| 592060 | | 830.14 |
| 592060 | | 1,356.82 |

| Code | | Amount |
|------|---|--------:|
| 592230 | | 2,028.76 |
| 592060 | | 1,385.98 |
| 592060 | | 1,385.98 |
| 592180 | | 647.90 |
| 592130 | | 1,542.82 |
| 592230 | | 2,463.98 |
| 592160 | | 2,028.76 |
| 592160 | | 2,377.50 |
| 592230 | | 2,421.36 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,808.18 |
| 592160 | | 1,867.54 |
| 592060 | | 1,432.22 |
| 592070 | | 430.44 |
| 592160 | | 1,316.62 |
| 592110 | | 1,436.16 |
| 592160 | | 1,777.72 |
| 592110 | | 1,452.26 |
| 592160 | | 1,701.22 |
| 592270 | B | 1,139.08 |
| 592230 | | 2,373.76 |
| 592100 | B | 779.50 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.40 |
| 592160 | | 2,008.94 |
| 592110 | | 1,285.26 |
| 592160 | | 2,211.88 |
| 592160 | | 1,768.64 |
| 592160 | | 2,241.44 |
| 592250 | A | 618.96 |
| 592160 | | 1,677.34 |
| 592250 | | 1,136.50 |
| 592060 | | 988.44 |
| 592060 | | 1,181.48 |
| 592060 | | 1,007.12 |
| 592160 | | 2,732.42 |
| 592160 | | 1,063.96 |
| 592230 | | 2,187.36 |
| 592160 | | 1,588.74 |
| 592230 | | 3,114.36 |
| 592160 | | 2,253.76 |
| 592160 | | 2,501.72 |
| 592180 | | 690.06 |
| 592160 | | 2,028.76 |
| 592060 | | 917.30 |
| 592230 | | 2,720.58 |
| 592160 | | 1,922.50 |
| 592270 | B | 611.24 |
| 592160 | | 1,709.16 |
| 592160 | | 1,969.10 |
| 592270 | B | 215.24 |
| 592070 | | 412.00 |
| 592180 | | 819.72 |
| 592110 | | 1,458.28 |
| 592160 | | 1,699.58 |
| 592060 | | 1,385.98 |

| Code | Redacted for PII | Amount |
|------|------------------|--------|
| 592060 | | 1,091.86 |
| 592160 | | 1,962.40 |
| 592230 | | 2,036.04 |
| 592110 | | 1,458.28 |
| 592230 | | 2,010.00 |
| 592060 | | 1,002.50 |
| 592160 | | 993.04 |
| 592160 | | 1,777.58 |
| 592130 | | 1,406.94 |
| 592240 | | 597.10 |
| 592160 | | 2,010.66 |
| 592060 | | 1,509.58 |
| 592210 | | 1,427.38 |
| 592160 | | 2,539.40 |
| 592230 | | 2,212.52 |
| 592060 | | 1,477.08 |
| 592250 | | 1,189.80 |
| 592110 | | 1,297.88 |
| 592170 | | 995.70 |
| 592230 | | 2,476.78 |
| 592060 | | 1,420.28 |
| 592230 | | 2,488.20 |
| 592230 | | 2,500.92 |
| 592060 | | 1,204.54 |
| 592160 | | 1,948.42 |
| 592160 | | 1,948.28 |
| 592060 | | 1,091.24 |
| 592110 | | 1,447.70 |
| 592160 | | 1,796.46 |
| 592060 | | 957.86 |
| 592230 | | 2,846.26 |
| 592160 | | 2,047.50 |
| 592110 | | 1,628.28 |
| 592060 | | 1,062.12 |
| 592230 | | 2,028.76 |
| 592060 | | 858.80 |
| 592060 | | 653.94 |
| 592230 | | 2,474.02 |
| 592060 | | 1,637.40 |
| 592160 | | 1,379.14 |
| 592230 | | 2,291.26 |
| 592070 | | 412.00 |
| 592060 | | 1,015.24 |
| 592060 | | 920.20 |
| 592160 | | 1,965.74 |
| 592230 | | 2,302.50 |
| 592160 | | 2,001.28 |
| 592170 | | 1,035.74 |
| 592060 | | 1,507.52 |
| 592230 | | 2,424.28 |
| 592230 | | 2,028.76 |
| 592230 | | 2,846.26 |
| 592230 | | 2,418.76 |
| 592230 | | 3,178.30 |
| 592230 | | 2,459.88 |
| 592160 | | 2,790.00 |
| 592160 | | 2,047.50 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | Redacted for PII | | 1,046.88 |
| 592100 | | A | 187.60 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,939.96 |
| 592260 | | | 774.88 |
| 592160 | | | 2,055.00 |
| 592160 | | | 1,956.18 |
| 592060 | | | 1,385.78 |
| 592230 | | | 2,027.48 |
| 592160 | | | 1,830.00 |
| 592230 | | | 2,243.58 |
| 592160 | | | 2,510.84 |
| 592070 | | | 430.44 |
| 592230 | | | 2,075.12 |
| 592160 | | | 1,219.20 |
| 592060 | | | 1,237.52 |
| 592230 | | | 2,204.44 |
| 592160 | | | 1,973.28 |
| 592160 | | | 2,392.98 |
| 592170 | | | 508.32 |
| 592170 | | | 1,071.26 |
| 592230 | | | 2,658.76 |
| 592170 | | | 828.80 |
| 592160 | | | 2,047.50 |
| 592060 | | | 923.94 |
| 592200 | | B | 399.34 |
| 592060 | | | 1,267.34 |
| 592070 | | | 467.56 |
| 592160 | | | 1,940.94 |
| 592060 | | | 1,470.34 |
| 592230 | | | 2,083.62 |
| 592160 | | | 2,009.74 |
| 592060 | | | 1,165.46 |
| 592250 | | | 617.84 |
| 592170 | | | 471.42 |
| 592060 | | | 1,504.26 |
| 592060 | | | 784.04 |
| 592230 | | | 2,541.98 |
| 592270 | | B | 553.78 |
| 592110 | | | 1,419.68 |
| 592160 | | | 2,221.26 |
| 592060 | | | 1,145.98 |
| 592060 | | | 1,199.48 |
| 592100 | | B | 520.32 |
| 592060 | | | 951.02 |
| 592060 | | | 1,149.76 |
| 592170 | | | 608.72 |
| 592060 | | | 1,140.46 |
| 592070 | | | 430.44 |
| 592170 | | | 436.22 |
| 592160 | Redacted for PII | | 2,047.50 |
| 592230 | | | 2,283.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,057.82 |
| 592160 | | | 1,803.32 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,540.98 |

| | | | |
|---|---|---|---|
| 592250 | | | 1,157.94 |
| 592230 | | | 2,094.72 |
| 592060 | | | 1,364.96 |
| 592160 | | | 1,346.78 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,391.38 |
| 592160 | | | 1,904.54 |
| 592160 | | | 1,680.84 |
| 592160 | | | 1,604.16 |
| 592110 | | | 1,271.54 |
| 592100 | | | 366.36 |
| 592060 | | | 1,040.66 |
| 592110 | | | 1,533.08 |
| 592160 | | | 1,905.32 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,454.68 |
| 592160 | | | 1,795.94 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,148.76 |
| 592160 | | | 2,000.64 |
| 592230 | | | 1,878.76 |
| 592200 | B | | 1,009.66 |
| 592170 | | | 808.90 |
| 592060 | | | 912.62 |
| 592230 | | | 2,291.26 |
| 592160 | | | 1,962.38 |
| 592230 | | | 2,225.92 |
| 592130 | | | 1,554.78 |
| 592160 | | | 2,102.50 |
| 592110 | | | 1,569.24 |
| 592160 | | | 2,252.24 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,108.44 |
| 592060 | | | 1,430.34 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,865.70 |
| 592230 | | | 2,397.92 |
| 592160 | | | 2,009.82 |
| 592060 | | | 786.16 |
| 592100 | B | | 202.88 |
| 592200 | B | | 473.26 |
| 592270 | Redacted for PII | B | Redacted for PII | 978.18 |
| 592160 | | | 1,796.46 |
| 592230 | | | 1,019.22 |
| 592070 | | | 559.10 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,553.76 |
| 592160 | | | 1,151.64 |
| 592060 | | | 1,432.22 |
| 592060 | | | 1,172.10 |
| 592060 | | | 1,639.84 |

| Code | | | Amount |
|------|---|---|--------|
| 592270 | B | | 729.14 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 215.24 |
| 592110 | | | 1,458.28 |
| 592170 | | | 1,249.82 |
| 592250 | | | 1,065.18 |
| 592060 | | | 701.56 |
| 592100 | B | | 344.00 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,503.16 |
| 592060 | | | 1,401.84 |
| 592200 | B | | 709.78 |
| 592160 | | | 2,411.26 |
| 592160 | | | 1,983.84 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,733.76 |
| 592160 | | | 1,947.38 |
| 592180 | | | 1,241.60 |
| 592100 | B | | 553.98 |
| 592230 | | | 2,195.00 |
| 592230 | | | 2,026.68 |
| 592230 | | | 1,264.98 |
| 592160 | | | 1,822.36 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,467.08 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 334.02 |
| 592160 | | | 1,662.08 |
| 592230 | | | 2,106.44 |
| 592160 | | | 1,856.26 |
| 592160 | | | 1,896.20 |
| 592110 | | | 1,423.38 |
| 592230 | | | 2,081.26 |
| 592180 | | | 1,492.02 |
| 592230 | | | 2,477.22 |
| 592230 | Redacted for P | Redacted for PII | 2,510.76 |
| 592160 | | | 2,055.00 |
| 592160 | | | 1,680.84 |
| 592230 | | | 2,060.00 |
| 592230 | | | 2,335.90 |
| 592060 | | | 897.34 |
| 592060 | | | 1,107.62 |
| 592080 | | | 542.32 |
| 592110 | | | 1,306.80 |
| 592230 | | | 2,571.28 |
| 592160 | | | 2,165.00 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,018.02 |
| 592130 | | | 2,102.86 |
| 592230 | | | 2,485.80 |
| 592160 | | | 1,958.84 |
| 592160 | | | 1,967.30 |
| 592060 | | | 960.92 |
| 592160 | | | 2,202.50 |
| 592170 | | | 731.22 |
| 592160 | | | 1,938.30 |

| Code | | Amount |
|------|---|-------|
| 592060 | | 1,245.98 |
| 592160 | | 2,269.82 |
| 592160 | | 1,270.00 |
| 592060 | | 1,204.92 |
| 592060 | | 1,225.10 |
| 592130 | | 1,823.32 |
| 592200 | B | 200.00 |
| 592230 | | 2,143.90 |
| 592160 | | 2,085.00 |
| 592060 | | 798.66 |
| 592230 | | 2,493.76 |
| 592160 | | 2,028.76 |
| 592200 | B | 627.68 |
| 592230 | | 2,473.48 |
| 592110 | | 1,458.28 |
| 592160 | | 1,913.78 |
| 592270 | B | 702.38 |
| 592060 | | 1,395.56 |
| 592110 | | 1,454.68 |
| 592230 | | 1,236.40 |
| 592160 | | 2,392.82 |
| 592100 | B | 491.22 |
| 592240 | | 773.80 |
| 592160 | | 1,855.84 |
| 592230 | | 2,028.76 |
| 592160 | | 2,430.00 |
| 592230 | | 2,173.02 |
| 592060 | | 1,261.50 |
| 592060 | | 1,609.68 |
| 592160 | Redacted for PII | 1,896.46 |
| 592160 | | 2,047.50 |
| 592060 | | 873.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,152.76 |
| 592160 | | 1,799.58 |
| 592170 | | 914.44 |
| 592130 | | 1,579.98 |
| 592230 | | 2,437.50 |
| 592060 | | 1,428.54 |
| 592230 | | 2,028.76 |
| 592160 | | 547.38 |
| 592170 | | 1,581.44 |
| 592180 | | 1,258.80 |
| 592110 | | 1,410.34 |
| 592160 | | 1,990.94 |
| 592230 | | 2,765.26 |
| 592160 | | 1,857.72 |
| 592160 | | 1,967.04 |
| 592060 | | 1,172.10 |
| 592160 | | 1,983.58 |
| 592160 | | 1,837.08 |
| 592110 | | 1,447.46 |
| 592170 | | 980.70 |
| 592160 | | 2,066.26 |
| 592160 | | 1,860.84 |
| 592160 | | 2,625.00 |
| 592270 | B | 500.72 |

| | | |
|---|---|---|
| 592160 | | 1,915.00 |
| 592170 | | 1,881.24 |
| 592060 | | 1,422.70 |
| 592130 | | 1,579.98 |
| 592160 | | 2,760.00 |
| 592160 | | 2,250.00 |
| 592160 | | 1,929.54 |
| 592230 | | 1,559.74 |
| 592060 | | 793.94 |
| 592110 | | 1,640.48 |
| 592060 | | 956.16 |
| 592250 | | 753.02 |
| 592060 | | 1,223.98 |
| 592240 | | 626.80 |
| 592110 | | 1,477.62 |
| 592060 | | 1,375.66 |
| 592160 | | 1,855.84 |
| 592160 | | 2,142.08 |
| 592060 | | 942.34 |
| 592100 | A | 180.06 |
| 592230 | | 2,047.50 |
| 592230 | | 1,427.70 |
| 592160 | Redacted for PII | 2,075.94 |
| 592230 | | 2,439.44 |
| 592110 | | 1,430.18 |
| 592230 | | 2,047.50 |
| 592060 | | 1,432.22 |
| 592160 | | 2,028.76 |
| 592160 | | 1,148.86 |
| 592230 | | 2,298.86 |
| 592070 | | 412.00 |
| 592230 | | 1,970.42 |
| 592240 | | 571.32 |
| 592060 | | 1,192.18 |
| 592070 | | 510.56 |
| 592170 | | 679.80 |
| 592060 | | 970.22 |
| 592230 | | 2,337.50 |
| 592100 | | 191.24 |
| 592160 | | 1,318.56 |
| 592170 | | 476.24 |
| 592120 | B | 727.28 |
| 592160 | | 1,948.28 |
| 592180 | | 983.56 |
| 592120 | B | 713.90 |
| 592230 | | 2,162.46 |
| 592230 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592230 | | 1,451.60 |
| 592160 | | 2,430.00 |
| 592100 | | 410.72 |
| 592160 | | 2,495.84 |
| 592230 | | 2,304.28 |
| 592060 | | 1,160.76 |
| 592110 | | 1,447.70 |
| 592250 | | 1,054.44 |

| | | |
|---|---|---|
| 592160 | | 1,855.84 |
| 592160 | | 2,437.50 |
| 592170 | | 400.00 |
| 592160 | | 2,007.40 |
| 592160 | | 2,091.64 |
| 592060 | | 561.28 |
| 592230 | | 2,160.08 |
| 592230 | | 2,679.86 |
| 592060 | | 1,413.12 |
| 592270 | B | 674.88 |
| 592160 | | 2,299.20 |
| 592160 | | 2,073.76 |
| 592060 | | 1,426.42 |
| 592160 | | 2,129.58 |
| 592190 | | 454.72 |
| 592230 | Redacted for PII | 2,512.78 |
| 592060 | | 1,395.74 |
| 592060 | | 1,432.22 |
| 592230 | | 1,332.78 |
| 592160 | | 2,021.34 |
| 592160 | | 2,062.74 |
| 592060 | | 1,234.48 |
| 592130 | | 1,527.30 |
| 592160 | | 1,547.74 |
| 592080 | | 697.46 |
| 592060 | | 1,148.36 |
| 592230 | | 1,569.98 |
| 592110 | | 1,446.72 |
| 592060 | | 1,081.12 |
| 592170 | | 848.90 |
| 592060 | | 995.24 |
| 592060 | | 1,089.66 |
| 592230 | | 2,077.38 |
| 592230 | | 2,083.32 |
| 592180 | | 1,116.04 |
| 592160 | | 2,321.26 |
| 592270 | B | 621.34 |
| 592230 | | 1,242.54 |
| 592160 | | 2,047.50 |
| 592270 | B | 547.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,239.88 |
| 592230 | | 2,117.72 |
| 592060 | | 947.84 |
| 592130 | | 1,579.96 |
| 592090 | | 412.00 |
| 592160 | | 1,877.46 |
| 592100 | | 191.22 |
| 592170 | | 1,344.24 |
| 592160 | | 2,203.42 |
| 592080 | | 412.00 |
| 592250 | | 1,444.20 |
| 592230 | | 1,359.92 |
| 592230 | | 1,371.60 |
| 592060 | | 1,363.52 |
| 592160 | | 2,115.00 |
| 592110 | | 1,438.98 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,449.50 |
| 592060 | | | 1,505.78 |
| 592080 | | | 451.02 |
| 592100 | B | | 554.78 |
| 592060 | | | 634.50 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,855.84 |
| 592170 | | | 1,050.26 |
| 592230 | | Redacted for PII | 1,693.84 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,334.28 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,004.66 |
| 592160 | | | 2,071.90 |
| 592160 | | | 1,135.64 |
| 592230 | | | 2,095.98 |
| 592230 | | | 2,539.56 |
| 592200 | B | | 454.76 |
| 592160 | | | 1,838.44 |
| 592060 | | | 1,601.92 |
| 592270 | B | | 927.92 |
| 592060 | | | 1,108.62 |
| 592160 | | | 1,580.84 |
| 592160 | | | 2,184.28 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,813.38 |
| 592060 | | | 1,411.94 |
| 592060 | | | 922.84 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,036.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,191.00 |
| 592160 | | | 1,939.96 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,524.48 |
| 592060 | | | 1,398.86 |
| 592070 | | | 412.00 |
| 592160 | | | 2,254.46 |
| 592060 | | | 1,432.22 |
| 592060 | | | 1,030.66 |
| 592250 | | | 827.64 |
| 592060 | | | 1,078.36 |
| 592160 | | | 2,002.06 |
| 592230 | | | 2,011.40 |
| 592110 | | | 1,419.68 |
| 592160 | | | 1,867.50 |
| 592060 | | | 848.04 |
| 592260 | | | 1,182.56 |
| 592060 | | | 1,349.58 |
| 592100 | | | 481.72 |
| 592060 | | | 838.36 |
| 592160 | | | 1,921.34 |
| 592160 | | | 2,301.46 |
| 592110 | | | 1,393.44 |
| 592160 | | | 1,939.82 |
| 592060 | | | 924.10 |

| Code | | Name | Amount |
|---|---|---|---|
| 592070 | Redacted for PII | Redacted for PII | 430.44 |
| 592230 | | | 2,390.16 |
| 592160 | | | 2,302.78 |
| 592060 | | | 1,428.54 |
| 592110 | | | 1,438.98 |
| 592060 | | | 934.24 |
| 592270 | B | | 685.84 |
| 592110 | | | 1,431.66 |
| 592160 | | | 1,089.48 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,001.94 |
| 592230 | | | 1,414.58 |
| 592160 | | | 1,799.32 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,113.44 |
| 592230 | | | 2,250.00 |
| 592160 | | | 1,837.04 |
| 592230 | | | 1,932.76 |
| 592160 | | | 2,308.14 |
| 592160 | | | 3,110.72 |
| 592110 | | | 1,466.02 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,082.92 |
| 592160 | | | 2,467.18 |
| 592160 | | | 1,949.48 |
| 592160 | | | 1,851.98 |
| 592060 | | | 1,487.06 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,007.54 |
| 592060 | | | 1,349.74 |
| 592160 | | | 1,889.74 |
| 592060 | | | 1,190.02 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,430.00 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,414.62 |
| 592110 | | | 1,572.78 |
| 592060 | | | 1,385.68 |
| 592150 | | | 1,319.56 |
| 592230 | | | 2,392.50 |
| 592060 | | | 1,324.90 |
| 592110 | | | 1,407.90 |
| 592160 | | | 2,057.44 |
| 592180 | | | 1,023.92 |
| 592110 | | | 1,447.70 |
| 592160 | Redacted for PII | Redacted for PII | 2,202.74 |
| 592180 | | | 1,055.24 |
| 592060 | | | 940.04 |
| 592160 | | | 2,013.06 |
| 592170 | | | 1,162.36 |
| 592060 | | | 1,464.68 |

| | | |
|---|---|---|
| 592060 | | 2,089.42 |
| 592160 | | 1,950.76 |
| 592230 | | 1,481.48 |
| 592110 | | 1,438.98 |
| 592160 | | 2,643.22 |
| 592160 | | 1,948.28 |
| 592160 | | 2,255.02 |
| 592200 | B | 637.42 |
| 592060 | | 1,388.58 |
| 592060 | | 1,477.62 |
| 592160 | | 2,046.46 |
| 592060 | | 895.08 |
| 592170 | | 902.92 |
| 592180 | | 442.90 |
| 592110 | | 1,438.98 |
| 592110 | | 1,494.30 |
| 592270 | B | 341.64 |
| 592160 | | 1,948.56 |
| 592160 | | 2,047.50 |
| 592160 | | 2,002.58 |
| 592160 | | 1,782.92 |
| 592160 | | 1,940.08 |
| 592250 | | 533.68 |
| 592230 | | 2,047.50 |
| 592160 | | 1,850.12 |
| 592230 | | 2,539.50 |
| 592060 | | 952.60 |
| 592170 | | 1,398.42 |
| 592160 | | 1,581.14 |
| 592060 | | 1,058.46 |
| 592060 | | 1,487.92 |
| 592060 | | 1,217.98 |
| 592060 | | 1,231.80 |
| 592090 | | 1,065.52 |
| 592160 | | 1,796.46 |
| 592060 | | 958.12 |
| 592230 | | 1,327.40 |
| 592170 | | 991.16 |
| 592230 | | 2,508.80 |
| 592160 | | 2,013.66 |
| 592230 | | 2,083.80 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592160 | | 1,547.38 |
| 592230 | Redacted for PII | 2,094.38 |
| 592160 | | 1,896.34 |
| 592250 | | 1,234.28 |
| 592070 | | 547.16 |
| 592160 | | 1,984.88 |
| 592230 | | 2,545.32 |
| 592100 | | 190.54 |
| 592160 | | 2,430.00 |
| 592060 | | 739.00 |
| 592100 | B | 404.54 |
| 592060 | | 1,502.30 |
| 592060 | | 1,587.38 |
| 592070 | | 412.00 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,991.26 |
| 592160 | | | 1,990.82 |
| 592160 | | | 2,135.00 |
| 592160 | | | 2,113.14 |
| 592160 | | | 3,344.88 |
| 592200 | B | | 689.16 |
| 592070 | | | 526.40 |
| 592230 | | | 1,497.34 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,247.26 |
| 592060 | | | 1,219.38 |
| 592160 | | | 1,741.24 |
| 592160 | | | 2,025.00 |
| 592160 | | | 2,302.50 |
| 592270 | B | | 1,087.86 |
| 592160 | | | 1,374.26 |
| 592160 | | | 1,874.58 |
| 592230 | | | 2,335.64 |
| 592230 | | | 2,430.00 |
| 592060 | | | 1,093.30 |
| 592230 | | | 2,548.38 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,010.08 |
| 592230 | | | 2,054.80 |
| 592070 | | | 497.98 |
| 592270 | B | | 1,228.44 |
| 592250 | | | 1,143.56 |
| 592060 | | | 1,109.74 |
| 592160 | | | 1,822.50 |
| 592060 | | | 745.14 |
| 592060 | | | 914.70 |
| 592060 | | | 952.04 |
| 592160 | | | 1,926.14 |
| 592060 | | | 1,300.92 |
| 592070 | | | 412.00 |
| 592160 | | | 1,700.00 |
| 592170 | | | 479.36 |
| 592240 | Redacted for P | Redacted for PII | 1,257.66 |
| 592130 | | | 977.78 |
| 592160 | | | 1,412.24 |
| 592160 | | | 2,076.00 |
| 592160 | | | 1,332.52 |
| 592160 | | | 2,415.00 |
| 592160 | | | 1,953.76 |
| 592060 | | | 1,163.00 |
| 592060 | | | 1,142.72 |
| 592160 | | | 1,152.14 |
| 592060 | | | 1,351.08 |
| 592270 | B | | 701.42 |
| 592230 | | | 2,104.64 |
| 592230 | | | 2,028.76 |
| 592070 | | | 478.60 |
| 592080 | | | 601.44 |
| 592160 | | | 1,848.54 |
| 592240 | | | 1,127.72 |
| 592110 | | | 1,468.82 |
| 592160 | | | 2,003.62 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,032.50 |
| 592060 | | | 1,460.80 |
| 592060 | | | 1,160.32 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,650.36 |
| 592160 | | | 1,550.00 |
| 592070 | | | 430.44 |
| 592110 | | | 1,458.18 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,213.12 |
| 592160 | | | 2,686.88 |
| 592160 | | | 2,009.74 |
| 592160 | | | 1,268.80 |
| 592060 | | | 1,178.90 |
| 592060 | | | 1,395.50 |
| 592160 | | | 1,617.92 |
| 592240 | | | 996.60 |
| 592230 | | | 1,223.54 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,377.50 |
| 592110 | | | 1,494.60 |
| 592230 | | | 2,501.04 |
| 592200 | B | | 465.50 |
| 592060 | | | 984.58 |
| 592060 | | | 1,460.98 |
| 592080 | | | 447.04 |
| 592230 | | | 2,081.26 |
| 592160 | | | 1,886.40 |
| 592160 | edacted for P | Redacted for PII | 1,808.34 |
| 592160 | | | 2,020.94 |
| 592160 | | | 2,028.76 |
| 592060 | | | 605.84 |
| 592170 | | | 1,220.18 |
| 592160 | | | 2,047.12 |
| 592060 | | | 587.00 |
| 592200 | B | | 448.96 |
| 592060 | | | 710.24 |
| 592070 | | | 417.92 |
| 592160 | | | 2,643.76 |
| 592170 | | | 1,215.22 |
| 592170 | | | 400.00 |
| 592130 | | | 1,482.98 |
| 592160 | | | 1,899.60 |
| 592060 | | | 1,061.68 |
| 592060 | | | 871.04 |
| 592160 | | | 2,066.26 |
| 592160 | | | 991.58 |
| 592250 | | | 1,116.62 |
| 592270 | B | | 701.66 |
| 592070 | | | 430.44 |
| 592230 | | | 2,345.42 |
| 592230 | | | 1,931.26 |
| 592160 | | | 1,292.66 |
| 592250 | | | 816.62 |
| 592160 | A | | 2,021.44 |

| | | |
|---|---|---|
| 592160 | | 2,302.50 |
| 592230 | | 2,771.26 |
| 592060 | | 1,113.18 |
| 592130 | | 1,560.44 |
| 592110 | | 1,434.82 |
| 592160 | | 2,223.08 |
| 592160 | | 1,371.28 |
| 592080 | | 677.26 |
| 592160 | | 1,978.34 |
| 592100 | | 107.50 |
| 592160 | | 1,318.54 |
| 592060 | | 1,481.40 |
| 592230 | | 2,112.68 |
| 592060 | | 1,172.16 |
| 592110 | | 3,931.40 |
| 592160 | | 1,802.44 |
| 592160 | | 2,099.58 |
| 592060 | | 874.88 |
| 592060 | | 1,370.16 |
| 592230 | | 2,430.00 |
| 592060 | | 1,213.92 |
| 592160 | | 1,896.46 |
| 592070 | | 430.44 |
| 592160 | Redacted for PII | 2,028.76 |
| 592170 | | 846.44 |
| 592160 | | 2,302.50 |
| 592200 | B | 914.82 |
| 592230 | | 1,102.36 |
| 592250 | | 918.84 |
| 592160 | | 1,692.70 |
| 592060 | | 1,007.94 |
| 592230 | | 1,810.44 |
| 592160 | | 2,047.50 |
| 592230 | | 2,786.26 |
| 592160 | | 2,047.50 |
| 592060 | | 702.18 |
| 592160 | | 1,700.00 |
| 592100 | | 368.20 |
| 592060 | | 844.60 |
| 592130 | | 1,567.96 |
| 592160 | | 2,055.00 |
| 592060 | | 1,454.30 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592110 | | 1,561.50 |
| 592160 | | 2,121.26 |
| 592160 | | 1,847.50 |
| 592100 | | 188.88 |
| 592250 | | 1,425.98 |
| 592230 | | 2,302.50 |
| 592110 | | 1,438.98 |
| 592060 | | 1,304.98 |
| 592060 | | 1,149.52 |
| 592160 | | 2,027.36 |
| 592110 | | 1,438.98 |
| 592100 | B | 806.58 |
| 592160 | | 1,984.62 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,991.14 |
| 592110 | | 1,987.18 |
| 592160 | | 1,966.38 |
| 592230 | | 2,982.68 |
| 592160 | | 1,394.56 |
| 592160 | | 1,516.34 |
| 592250 | | 1,268.92 |
| 592160 | | 2,047.50 |
| 592060 | | 1,072.20 |
| 592270 | B | 447.60 |
| 592160 | | 1,855.84 |
| 592130 | | 804.44 |
| 592080 | | 412.00 |
| 592080 | | 576.56 |
| 592160 | | 2,047.50 |
| 592160 | | 1,206.28 |
| 592060 | Redacted for PII | 1,412.78 |
| 592160 | | 2,771.26 |
| 592180 | | 574.42 |
| 592180 | | 1,213.96 |
| 592060 | | 603.82 |
| 592100 | | 544.64 |
| 592230 | | 2,107.06 |
| 592160 | | 2,283.76 |
| 592060 | | 447.62 |
| 592060 | | 926.94 |
| 592160 | | 2,010.92 |
| 592130 | | 1,468.92 |
| 592160 | | 1,336.28 |
| 592060 | | 1,015.98 |
| 592160 | | 2,640.00 |
| 592100 | | 150.00 |
| 592170 | | 794.62 |
| 592160 | | 2,047.50 |
| 592080 | | 600.76 |
| 592270 | B | 542.50 |
| 592160 | | 1,803.76 |
| 592160 | | 1,874.38 |
| 592160 | | 1,822.50 |
| 592170 | | 1,239.24 |
| 592160 | | 2,377.12 |
| 592230 | | 2,411.26 |
| 592110 | | 1,331.82 |
| 592160 | | 1,855.84 |
| 592160 | | 2,028.76 |
| 592230 | | 2,134.04 |
| 592230 | | 2,506.12 |
| 592160 | | 2,295.60 |
| 592110 | | 1,458.28 |
| 592160 | | 1,246.52 |
| 592230 | | 2,419.08 |
| 592090 | | 505.98 |
| 592160 | | 2,079.06 |
| 592100 | B | 417.86 |
| 592180 | | 542.58 |
| 592180 | | 456.16 |
| 592160 | | 2,157.24 |

| | | |
|---|---|---|
| 592160 | | 1,855.84 |
| 592270 | B | 911.26 |
| 592110 | | 1,452.26 |
| 592270 | B | 488.94 |
| 592110 | | 1,447.70 |
| 592060 | | 1,512.54 |
| 592160 | | 1,382.38 |
| 592170 | | 658.04 |
| 592160 | | 2,765.50 |
| 592060 | Redacted for PII | 1,245.72 |
| 592060 | | 981.12 |
| 592230 | | 2,397.76 |
| 592060 | | 1,239.74 |
| 592250 | | 716.78 |
| 592160 | | 1,972.90 |
| 592250 | | 1,207.14 |
| 592230 | | 3,165.06 |
| 592160 | | 1,375.92 |
| 592160 | | 1,741.24 |
| 592160 | | 1,965.48 |
| 592160 | | 1,883.06 |
| 592230 | | 2,094.72 |
| 592240 | | 974.24 |
| 592180 | | 1,170.76 |
| 592060 | | 1,398.84 |
| 592160 | | 2,126.46 |
| 592170 | | 924.94 |
| 592180 | | 736.12 |
| 592240 | | 1,019.60 |
| 592160 | | 1,830.62 |
| 592270 | B | 385.38 |
| 592160 | | 2,302.50 |
| 592060 | | 1,141.90 |
| 592160 | | 2,321.26 |
| 592270 | B | 819.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,523.28 |
| 592230 | | 1,379.02 |
| 592230 | | 1,221.04 |
| 592070 | | 430.44 |
| 592060 | | 1,432.22 |
| 592060 | | 675.30 |
| 592130 | | 1,823.32 |
| 592240 | | 975.12 |
| 592100 | A | 355.28 |
| 592060 | | 1,525.54 |
| 592110 | | 1,461.74 |
| 592160 | | 1,837.04 |
| 592060 | | 1,395.38 |
| 592060 | | 1,113.68 |
| 592230 | | 2,077.38 |
| 592060 | | 1,357.80 |
| 592170 | | 729.50 |
| 592230 | | 2,261.26 |
| 592060 | | 1,245.74 |
| 592110 | | 1,438.98 |
| 592110 | | 1,438.98 |

| Code | | Amount |
|------|------|--------|
| 592110 | Redacted for PII | 1,485.32 |
| 592230 | | 2,154.28 |
| 592060 | | 706.04 |
| 592060 | | 1,651.00 |
| 592060 | | 887.92 |
| 592110 | | 1,438.98 |
| 592060 | | 1,412.66 |
| 592160 | | 2,006.26 |
| 592100 | | 451.80 |
| 592060 | | 1,483.48 |
| 592160 | | 1,926.42 |
| 592160 | | 1,848.96 |
| 592230 | | 2,513.76 |
| 592100 | B | 493.94 |
| 592060 | | 985.38 |
| 592060 | | 822.56 |
| 592080 | | 525.18 |
| 592110 | | 1,490.68 |
| 592160 | | 2,366.82 |
| 592060 | | 755.92 |
| 592060 | | 937.94 |
| 592130 | | 1,485.80 |
| 592160 | | 2,338.82 |
| 592270 | B | 522.96 |
| 592160 | | 2,283.76 |
| 592160 | | 1,286.38 |
| 592160 | | 1,599.16 |
| 592160 | | 2,519.18 |
| 592230 | | 2,114.10 |
| 592230 | | 1,394.92 |
| 592170 | | 1,343.36 |
| 592070 | | 641.22 |
| 592160 | | 3,365.44 |
| 592160 | | 2,031.80 |
| 592060 | | 1,246.64 |
| 592230 | | 2,512.50 |
| 592230 | | 1,412.50 |
| 592160 | | 1,300.52 |
| 592110 | | 1,458.28 |
| 592160 | | 2,073.34 |
| 592170 | | 1,155.58 |
| 592160 | | 2,066.26 |
| 592160 | | 2,015.94 |
| 592160 | | 2,230.38 |
| 592160 | | 2,036.26 |
| 592230 | | 2,377.50 |
| 592060 | | 531.88 |
| 592060 | | 854.12 |
| 592200 | B | 685.60 |
| 592160 | | 2,414.00 |
| 592230 | | 2,086.40 |
| 592170 | | 1,082.24 |
| 592060 | Redacted for PII | 1,898.08 |
| 592060 | | 1,224.00 |
| 592160 | | 1,936.78 |
| 592160 | | 2,051.46 |
| 592160 | | 2,002.06 |

| Code | | Amount |
|---|---|---|
| 592060 | | 843.44 |
| 592110 | | 1,542.20 |
| 592060 | | 1,237.22 |
| 592160 | | 2,326.08 |
| 592230 | | 2,022.50 |
| 592080 | | 412.00 |
| 592230 | | 2,022.76 |
| 592160 | | 2,315.00 |
| 592110 | | 1,285.26 |
| 592110 | | 1,438.96 |
| 592160 | | 1,913.46 |
| 592110 | | 1,435.38 |
| 592230 | | 2,645.54 |
| 592230 | | 2,488.02 |
| 592170 | | 867.14 |
| 592230 | | 1,447.00 |
| 592060 | | 1,053.18 |
| 592160 | | 2,235.94 |
| 592070 | | 412.00 |
| 592160 | | 1,823.40 |
| 592160 | | 2,705.36 |
| 592060 | | 2,011.72 |
| 592160 | | 2,307.70 |
| 592160 | | 1,905.18 |
| 592100 | B | 438.94 |
| 592160 | | 1,948.42 |
| 592230 | | 2,028.76 |
| 592170 | | 1,813.64 |
| 592160 | | 2,047.50 |
| 592160 | | 1,777.96 |
| 592060 | | 2,093.16 |
| 592060 | | 876.28 |
| 592230 | | 2,028.76 |
| 592160 | | 1,893.34 |
| 592240 | | 614.90 |
| 592230 | | 2,133.62 |
| 592170 | | 1,265.36 |
| 592250 | | 1,177.32 |
| 592060 | | 1,163.14 |
| 592230 | | 2,958.14 |
| 592070 | | 412.00 |
| 592080 | | 412.00 |
| 592160 | | 1,837.08 |
| 592160 | | 1,929.80 |
| 592230 | | 1,214.34 |
| 592160 | Redacted for PII | 2,028.76 |
| 592060 | | 1,204.68 |
| 592160 | | 2,028.76 |
| 592060 | | 1,353.80 |
| 592060 | | 1,412.78 |
| 592070 | | 502.14 |
| 592060 | | 939.98 |
| 592180 | | 1,059.14 |
| 592160 | | 2,172.76 |
| 592160 | | 2,032.70 |
| 592060 | | 1,246.40 |
| 592230 | | 1,653.76 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,439.26 |
| 592110 | | 1,458.28 |
| 592060 | | 935.36 |
| 592160 | | 2,066.26 |
| 592160 | | 2,869.64 |
| 592060 | | 1,247.10 |
| 592160 | | 2,437.50 |
| 592230 | | 1,450.48 |
| 592240 | | 1,168.38 |
| 592110 | | 1,458.28 |
| 592170 | | 1,151.02 |
| 592160 | | 1,837.08 |
| 592230 | | 2,418.76 |
| 592070 | | 412.00 |
| 592100 | | 219.60 |
| 592160 | | 1,782.92 |
| 592160 | | 1,844.58 |
| 592160 | | 2,729.48 |
| 592230 | | 1,680.48 |
| 592060 | | 1,227.28 |
| 592060 | | 811.56 |
| 592060 | | 889.06 |
| 592230 | | 2,281.88 |
| 592110 | | 1,447.70 |
| 592110 | | 1,602.82 |
| 592060 | | 1,285.74 |
| 592160 | | 1,323.56 |
| 592160 | | 1,837.08 |
| 592160 | | 1,969.12 |
| 592060 | | 1,346.16 |
| 592170 | | 1,064.40 |
| 592160 | | 2,028.76 |
| 592060 | | 907.90 |
| 592230 | | 1,307.54 |
| 592060 | | 1,269.58 |
| 592100 | B | 471.10 |
| 592230 | | 2,102.54 |
| 592060 | | 1,412.34 |
| 592160 | Redacted for PII | 1,855.84 |
| 592060 | | 897.16 |
| 592160 | | 1,699.58 |
| 592160 | | 1,855.84 |
| 592160 | | 2,661.36 |
| 592130 | | 1,518.82 |
| 592080 | | 412.00 |
| 592110 | | 1,679.64 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592060 | | 1,118.98 |
| 592110 | | 1,458.28 |
| 592180 | | 569.84 |
| 592060 | | 1,019.32 |
| 592110 | | 1,438.98 |
| 592250 | | 1,361.42 |
| 592160 | | 1,777.70 |
| 592230 | | 2,047.50 |
| 592160 | | 2,066.26 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,040.66 |
| 592230 | | | 2,366.26 |
| 592230 | | | 2,392.50 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,373.12 |
| 592160 | | | 3,210.26 |
| 592160 | | | 2,215.00 |
| 592060 | | | 584.20 |
| 592110 | | | 1,444.70 |
| 592230 | | | 2,093.16 |
| 592110 | | | 1,453.48 |
| 592100 | B | | 699.36 |
| 592160 | | | 2,020.56 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,007.18 |
| 592160 | | | 2,226.46 |
| 592060 | | | 1,438.84 |
| 592230 | | | 2,658.76 |
| 592060 | | | 855.58 |
| 592110 | | | 1,447.70 |
| 592060 | | | 939.34 |
| 592160 | | | 1,826.92 |
| 592200 | B | | 231.80 |
| 592160 | | | 2,121.88 |
| 592170 | | | 718.52 |
| 592160 | | | 2,302.50 |
| 592130 | | | 420.48 |
| 592080 | | | 424.38 |
| 592230 | | | 1,544.40 |
| 592160 | | | 2,036.26 |
| 592160 | Redacted for PII | Redacted for PII | 2,426.28 |
| 592160 | | | 1,956.06 |
| 592060 | | | 723.06 |
| 592100 | B | | 504.86 |
| 592160 | | | 1,807.92 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,561.26 |
| 592060 | | | 1,349.58 |
| 592110 | | | 1,438.98 |
| 592180 | | | 796.86 |
| 592060 | | | 795.62 |
| 592180 | | | 503.36 |
| 592230 | | | 2,468.54 |
| 592100 | B | | 495.84 |
| 592110 | | | 1,430.18 |
| 592230 | | | 2,329.88 |
| 592180 | | | 659.22 |
| 592160 | | | 1,599.58 |
| 592110 | | | 1,434.82 |
| 592060 | | | 1,101.24 |
| 592160 | | | 1,098.86 |
| 592060 | | | 1,084.60 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,288.98 |
| 592160 | | | 2,043.76 |
| 592060 | | | 1,437.58 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,982.22 |
| 592160 | | | 1,858.84 |
| 592160 | | | 2,028.76 |
| 592060 | | | 552.40 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,020.94 |
| 592270 | B | | 403.16 |
| 592200 | B | | 950.18 |
| 592070 | | | 412.00 |
| 592170 | | | 933.08 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,087.28 |
| 592060 | | | 1,396.26 |
| 592110 | | | 1,447.70 |
| 592060 | | | 945.20 |
| 592080 | | | 503.82 |
| 592060 | | | 919.78 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,412.50 |
| 592230 | | | 2,620.90 |
| 592170 | | | 532.04 |
| 592100 | | | 282.44 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,400.00 |
| 592160 | Redacted for PII | | 1,242.94 |
| 592070 | | | 699.38 |
| 592160 | | | 1,684.04 |
| 592160 | | | 2,066.26 |
| 592100 | | | 191.22 |
| 592060 | | | 804.46 |
| 592060 | | | 1,132.26 |
| 592100 | B | | 541.86 |
| 592160 | | | 1,963.64 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,041.78 |
| 592060 | | | 1,224.00 |
| 592070 | | | 430.44 |
| 592160 | | | 1,966.90 |
| 592230 | | | 1,163.10 |
| 592110 | | | 1,451.52 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,458.20 |
| 592060 | | | 1,208.30 |
| 592160 | | | 1,258.16 |
| 592060 | | | 875.70 |
| 592170 | | | 1,066.12 |
| 592250 | | | 809.48 |
| 592270 | B | | 966.20 |
| 592110 | | | 1,589.62 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,407.90 |
| 592110 | | | 1,569.80 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,241.02 |
| 592200 | B | | 455.10 |
| 592180 | | | 1,360.26 |
| 592160 | | | 2,047.50 |

| Code | | Amount |
|------|------|--------|
| 592230 | | 2,475.00 |
| 592160 | | 2,047.50 |
| 592230 | | 1,227.72 |
| 592060 | | 1,423.40 |
| 592230 | | 2,966.32 |
| 592110 | | 1,511.34 |
| 592160 | | 2,411.80 |
| 592060 | | 1,396.26 |
| 592110 | | 1,438.98 |
| 592160 | | 2,027.98 |
| 592100 | B | 431.04 |
| 592160 | | 2,047.50 |
| 592160 | | 1,573.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,991.26 |
| 592230 | | 2,066.26 |
| 592160 | | 1,984.74 |
| 592110 | Redacted for PII | 1,271.30 |
| 592160 | | 1,955.96 |
| 592060 | | 1,215.74 |
| 592230 | | 1,897.50 |
| 592230 | | 1,361.38 |
| 592190 | | 400.00 |
| 592230 | | 2,028.76 |
| 592060 | | 1,108.70 |
| 592160 | | 1,855.84 |
| 592160 | | 1,986.30 |
| 592160 | | 2,034.26 |
| 592160 | | 2,181.02 |
| 592160 | | 1,882.80 |
| 592250 | | 1,176.76 |
| 592230 | | 1,247.56 |
| 592160 | | 2,047.50 |
| 592070 | | 447.34 |
| 592160 | | 2,415.56 |
| 592230 | | 2,066.26 |
| 592160 | | 2,293.40 |
| 592230 | | 2,109.32 |
| 592230 | | 2,539.42 |
| 592060 | | 541.06 |
| 592250 | | 1,008.40 |
| 592110 | | 1,700.76 |
| 592230 | | 2,047.50 |
| 592240 | | 972.24 |
| 592250 | | 1,311.72 |
| 592160 | | 1,802.44 |
| 592110 | | 1,446.72 |
| 592070 | | 520.22 |
| 592160 | | 1,860.32 |
| 592060 | | 835.30 |
| 592060 | | 869.32 |
| 592160 | | 2,047.50 |
| 592160 | | 1,807.92 |
| 592160 | | 2,244.44 |
| 592160 | | 2,437.50 |
| 592160 | | 1,817.16 |
| 592110 | | 1,447.70 |

| Code | | Amount |
|---|---|---|
| 592230 | Redacted for PII | 2,041.78 |
| 592160 | | 2,124.90 |
| 592060 | | 1,218.46 |
| 592070 | | 555.96 |
| 592160 | | 2,453.74 |
| 592230 | | 1,344.38 |
| 592230 | | 2,062.62 |
| 592060 | | 1,412.28 |
| 592110 | | 1,419.68 |
| 592160 | | 1,326.78 |
| 592160 | | 2,038.64 |
| 592160 | | 2,257.46 |
| 592170 | | 577.44 |
| 592160 | | 1,802.46 |
| 592060 | | 653.14 |
| 592230 | | 2,694.44 |
| 592060 | | 1,060.50 |
| 592160 | | 2,010.00 |
| 592160 | | 1,603.28 |
| 592170 | | 1,364.40 |
| 592060 | | 1,645.74 |
| 592160 | | 2,827.50 |
| 592110 | | 1,447.70 |
| 592170 | | 1,327.36 |
| 592060 | | 1,059.42 |
| 592060 | | 1,385.98 |
| 592230 | | 1,394.00 |
| 592110 | | 1,504.64 |
| 592240 | | 642.78 |
| 592060 | | 1,417.86 |
| 592160 | | 1,012.12 |
| 592170 | | 701.52 |
| 592230 | | 1,267.64 |
| 592160 | | 2,302.50 |
| 592230 | | 2,062.62 |
| 592170 | | 1,144.72 |
| 592230 | | 2,090.60 |
| 592160 | | 2,062.92 |
| 592160 | | 1,256.08 |
| 592270 | B | 863.58 |
| 592160 | | 1,143.96 |
| 592110 | | 1,443.26 |
| 592230 | | 2,302.50 |
| 592100 | B | 667.24 |
| 592230 | | 2,047.50 |
| 592130 | | 1,519.82 |
| 592060 | | 1,432.22 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592060 | | 826.66 |
| 592230 | | 1,242.18 |
| 592060 | | 1,171.96 |
| 592230 | | 2,384.64 |
| 592170 | | 896.76 |
| 592230 | | 2,394.04 |
| 592160 | | 2,136.10 |
| 592160 | | 2,085.00 |

| | | | |
|---|---|---|---|
| 592270 | | B | 790.00 |
| 592160 | | | 2,066.26 |
| 592270 | | B | 259.72 |
| 592160 | Redacted for PII | Redacted for PII | 2,396.26 |
| 592230 | | | 2,066.26 |
| 592230 | | | 2,475.00 |
| 592230 | | | 2,101.68 |
| 592060 | | | 1,186.62 |
| 592230 | | | 2,478.62 |
| 592230 | | | 2,103.32 |
| 592070 | | | 412.00 |
| 592160 | | A | 2,047.50 |
| 592080 | | | 779.12 |
| 592160 | | | 2,145.20 |
| 592060 | | | 939.30 |
| 592130 | | | 932.02 |
| 592060 | | | 1,087.62 |
| 592060 | | | 1,245.78 |
| 592060 | | | 977.96 |
| 592160 | | | 1,874.58 |
| 592160 | | | 1,815.20 |
| 592070 | | | 430.44 |
| 592230 | | | 2,283.76 |
| 592110 | | | 1,447.70 |
| 592250 | | | 1,162.90 |
| 592060 | | | 1,543.60 |
| 592160 | | | 1,872.02 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,283.96 |
| 592100 | | B | 537.56 |
| 592060 | | | 896.70 |
| 592230 | | | 2,396.26 |
| 592130 | | | 1,513.24 |
| 592160 | | | 2,066.26 |
| 592200 | | B | 458.44 |
| 592160 | | | 975.32 |
| 592200 | | B | 200.00 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,508.48 |
| 592060 | | | 1,088.00 |
| 592200 | | B | 554.92 |
| 592160 | | | 2,698.34 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.24 |
| 592230 | | | 1,853.02 |
| 592110 | | | 1,301.98 |
| 592060 | | | 912.12 |
| 592060 | | | 655.30 |
| 592160 | | | 2,043.76 |
| 592160 | | | 1,854.58 |
| 592160 | | | 2,377.50 |
| 592230 | | | 1,228.04 |
| 592230 | | | 2,302.50 |
| 592160 | Redacted for PII | Redacted for PII | 2,849.38 |
| 592100 | | B | 224.34 |
| 592060 | | | 1,345.18 |
| 592160 | | | 1,858.24 |

| | | |
|---|---|---|
| 592160 | | 1,943.72 |
| 592160 | | 2,047.50 |
| 592160 | | 1,944.38 |
| 592270 | B | 1,014.38 |
| 592160 | | 2,047.50 |
| 592060 | | 1,461.88 |
| 592160 | | 2,140.00 |
| 592170 | | 933.64 |
| 592160 | | 1,860.86 |
| 592160 | | 2,710.58 |
| 592170 | | 1,264.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,539.80 |
| 592160 | | 1,887.08 |
| 592230 | | 2,906.26 |
| 592160 | | 2,077.50 |
| 592100 | B | 388.08 |
| 592160 | | 1,822.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,700.00 |
| 592110 | | 1,438.98 |
| 592160 | | 2,083.44 |
| 592060 | | 1,255.76 |
| 592160 | | 1,262.04 |
| 592190 | | 400.00 |
| 592130 | | 1,795.42 |
| 592160 | | 1,843.76 |
| 592060 | | 1,432.22 |
| 592230 | | 2,233.46 |
| 592270 | B | 570.88 |
| 592060 | | 1,027.22 |
| 592060 | | 1,237.00 |
| 592160 | | 2,150.94 |
| 592070 | | 430.44 |
| 592070 | | 562.08 |
| 592060 | | 1,234.74 |
| 592180 | | 840.52 |
| 592100 | | 184.06 |
| 592060 | | 1,245.06 |
| 592060 | | 1,051.68 |
| 592230 | | 2,077.38 |
| 592200 | B | 456.06 |
| 592060 | | 798.66 |
| 592160 | | 1,844.58 |
| 592060 | | 1,238.34 |
| 592060 | | 910.98 |
| 592160 | Redacted for PII | 1,855.84 |
| 592230 | | 2,066.26 |
| 592160 | | 2,019.18 |
| 592160 | | 2,203.42 |
| 592160 | | 1,896.08 |
| 592110 | | 1,447.70 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592170 | | 400.00 |
| 592160 | | 2,047.50 |
| 592120 | B | 723.84 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 813.10 |
| 592250 | | | 790.76 |
| 592160 | | | 1,796.20 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,966.12 |
| 592160 | | | 2,466.48 |
| 592110 | | | 1,447.24 |
| 592070 | | | 412.00 |
| 592110 | | | 1,265.92 |
| 592230 | | | 2,480.22 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,299.84 |
| 592160 | | | 2,047.50 |
| 592060 | | | 733.70 |
| 592160 | | | 1,282.20 |
| 592160 | | | 2,007.26 |
| 592230 | | | 2,495.50 |
| 592240 | | | 1,226.74 |
| 592230 | | | 1,571.26 |
| 592160 | | | 2,002.58 |
| 592060 | | | 1,227.50 |
| 592060 | | | 1,448.42 |
| 592160 | | | 2,158.76 |
| 592060 | | | 690.90 |
| 592060 | | | 1,202.86 |
| 592230 | | | 1,523.82 |
| 592230 | | | 1,269.02 |
| 592230 | | | 1,520.42 |
| 592160 | | | 1,904.28 |
| 592160 | | | 1,866.26 |
| 592230 | | | 2,123.26 |
| 592100 | B | | 663.52 |
| 592110 | | | 1,445.30 |
| 592070 | | | 496.12 |
| 592070 | | | 439.02 |
| 592110 | | | 1,432.54 |
| 592230 | | | 1,402.80 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,477.62 |
| 592180 | Redacted for PII | Redacted for PII | 730.54 |
| 592060 | | | 896.04 |
| 592160 | | | 2,073.76 |
| 592170 | | | 1,896.34 |
| 592060 | | | 923.28 |
| 592270 | B | | 543.20 |
| 592180 | | | 1,001.48 |
| 592100 | B | | 156.40 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,954.58 |
| 592100 | | | 332.32 |
| 592230 | | | 2,165.50 |
| 592070 | | | 430.44 |
| 592060 | | | 1,464.66 |
| 592240 | | | 648.12 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,897.50 |
| 592170 | | | 950.12 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,066.26 |
| 592060 | | | 1,395.38 |
| 592080 | | | 412.00 |
| 592060 | | | 1,304.20 |
| 592270 | B | | 898.24 |
| 592130 | | | 1,706.36 |
| 592060 | | | 1,190.04 |
| 592180 | | | 906.36 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,283.76 |
| 592110 | | | 1,601.22 |
| 592060 | | | 929.26 |
| 592270 | B | | 534.18 |
| 592230 | | | 2,318.78 |
| 592060 | | | 1,227.18 |
| 592060 | | | 723.88 |
| 592230 | | | 2,043.98 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,943.66 |
| 592230 | | | 2,253.76 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,426.12 |
| 592060 | | | 2,590.44 |
| 592250 | | | 1,101.88 |
| 592230 | | | 1,234.30 |
| 592170 | | | 846.64 |
| 592060 | | | 1,108.08 |
| 592060 | | | 1,349.58 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,855.84 |
| 592170 | Redacted for P | Redacted for PII | 759.18 |
| 592160 | | | 1,893.34 |
| 592230 | | | 2,283.76 |
| 592160 | | | 2,285.00 |
| 592170 | | | 634.88 |
| 592230 | | | 2,054.88 |
| 592160 | | | 2,321.26 |
| 592160 | | | 1,877.58 |
| 592130 | | | 1,552.60 |
| 592170 | | | 1,116.84 |
| 592160 | | | 2,916.10 |
| 592160 | | | 2,047.50 |
| 592060 | | | 844.58 |
| 592160 | | | 1,972.64 |
| 592160 | | | 1,402.82 |
| 592160 | | | 1,699.58 |
| 592230 | | | 2,472.36 |
| 592160 | | | 2,021.34 |
| 592060 | | | 1,427.90 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,443.26 |
| 592160 | | | 2,288.70 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,703.76 |
| 592160 | | | 1,947.50 |

| | | |
|---|---|---|
| 592160 | | 2,070.00 |
| 592230 | | 2,059.74 |
| 592160 | | 2,317.50 |
| 592230 | | 1,444.76 |
| 592170 | | 1,224.20 |
| 592070 | | 430.44 |
| 592100 | B | 568.60 |
| 592070 | | 829.36 |
| 592160 | | 1,984.62 |
| 592110 | | 1,483.48 |
| 592230 | | 2,495.76 |
| 592180 | | 763.52 |
| 592110 | | 1,466.02 |
| 592110 | | 1,457.88 |
| 592230 | | 2,130.00 |
| 592160 | | 2,028.76 |
| 592070 | | 537.40 |
| 592110 | | 1,303.78 |
| 592160 | | 1,641.26 |
| 592170 | | 1,043.70 |
| 592160 | | 1,822.50 |
| 592160 | | 2,064.00 |
| 592160 | | 2,028.76 |
| 592100 | | 722.44 |
| 592160 | | 1,903.62 |
| 592110 | Redacted for PII | 1,434.98 |
| 592060 | | 1,033.36 |
| 592100 | B | 557.38 |
| 592110 | | 1,428.32 |
| 592130 | | 1,561.78 |
| 592060 | | 606.56 |
| 592230 | | 2,047.50 |
| 592170 | | 531.98 |
| 592230 | | 2,392.50 |
| 592170 | | 437.20 |
| 592160 | | 1,929.54 |
| 592160 | | 1,275.08 |
| 592230 | | 2,028.76 |
| 592060 | | 833.76 |
| 592060 | | 1,443.26 |
| 592060 | | 1,458.28 |
| 592060 | | 1,200.50 |
| 592230 | | 2,041.78 |
| 592160 | | 2,352.86 |
| 592250 | | 856.98 |
| 592200 | B | 466.72 |
| 592230 | | 1,324.16 |
| 592200 | B | 220.08 |
| 592160 | | 2,642.10 |
| 592060 | | 625.58 |
| 592130 | | 1,428.60 |
| 592230 | | 2,314.88 |
| 592060 | | 1,376.40 |
| 592100 | B | 217.04 |
| 592060 | | 1,026.08 |
| 592170 | | 639.64 |
| 592160 | | 1,948.42 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592270 | B | 484.00 |
| 592160 | | 1,223.94 |
| 592160 | | 2,047.50 |
| 592180 | | 418.92 |
| 592230 | | 2,010.00 |
| 592070 | | 417.92 |
| 592250 | | 1,059.48 |
| 592100 | | 207.04 |
| 592230 | | 1,709.22 |
| 592230 | | 2,047.50 |
| 592230 | | 2,096.12 |
| 592160 | | 2,028.76 |
| 592230 | | 2,742.72 |
| 592100 | B | 168.82 |
| 592160 | | 1,303.92 |
| 592160 | | 1,875.22 |
| 592160 | | 2,019.38 |
| 592160 | Redacted for PII | 2,047.50 |
| 592060 | | 1,168.56 |
| 592160 | | 1,992.04 |
| 592130 | | 2,156.60 |
| 592080 | | 412.00 |
| 592160 | | 2,066.26 |
| 592160 | | 2,094.68 |
| 592160 | | 2,687.26 |
| 592100 | B | 312.16 |
| 592130 | | 1,546.18 |
| 592230 | | 2,823.76 |
| 592110 | | 1,442.54 |
| 592060 | | 926.92 |
| 592230 | | 2,321.26 |
| 592180 | | 1,028.96 |
| 592230 | | 2,054.80 |
| 592060 | | 967.74 |
| 592060 | | 1,007.18 |
| 592110 | | 1,458.28 |
| 592160 | | 2,291.26 |
| 592160 | | 2,223.78 |
| 592090 | | 418.02 |
| 592070 | | 412.00 |
| 592070 | | 597.44 |
| 592160 | | 1,948.42 |
| 592060 | | 1,246.40 |
| 592110 | | 1,503.38 |
| 592070 | | 430.44 |
| 592160 | | 1,188.74 |
| 592100 | | 412.28 |
| 592060 | | 999.78 |
| 592060 | | 1,104.52 |
| 592160 | | 1,569.48 |
| 592230 | | 2,043.74 |
| 592170 | | 1,246.32 |
| 592060 | | 872.48 |
| 592060 | | 1,211.18 |
| 592230 | | 2,348.26 |
| 592230 | | 2,031.24 |

| Account | | | Amount |
|---|---|---|---|
| 592200 | B | | 523.42 |
| 592250 | | | 980.44 |
| 592060 | | | 1,669.06 |
| 592160 | | | 2,020.94 |
| 592060 | | | 671.22 |
| 592210 | | | 1,381.96 |
| 592110 | | | 1,434.98 |
| 592060 | | | 1,602.28 |
| 592200 | B | | 384.32 |
| 592230 | | | 2,085.00 |
| 592110 | | | 1,465.92 |
| 592080 | Redacted for PII | Redacted for PII | 491.62 |
| 592170 | | | 1,033.14 |
| 592110 | | | 1,458.18 |
| 592060 | | | 1,569.52 |
| 592230 | | | 2,390.52 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,050.30 |
| 592060 | | | 1,070.22 |
| 592170 | | | 514.92 |
| 592060 | | | 1,226.60 |
| 592170 | | | 546.50 |
| 592160 | | | 1,803.76 |
| 592170 | | | 616.14 |
| 592060 | | | 1,002.56 |
| 592070 | | | 500.32 |
| 592170 | | | 590.40 |
| 592110 | | | 1,530.14 |
| 592160 | | | 2,282.06 |
| 592160 | | | 2,344.08 |
| 592180 | | | 416.16 |
| 592110 | | | 1,498.96 |
| 592160 | | | 2,126.62 |
| 592060 | | | 1,302.42 |
| 592060 | | | 1,343.04 |
| 592160 | | | 2,000.12 |
| 592160 | | | 1,999.68 |
| 592160 | | | 1,855.80 |
| 592230 | | | 2,344.96 |
| 592230 | | | 2,400.00 |
| 592060 | | | 946.26 |
| 592160 | | | 1,945.16 |
| 592160 | | | 1,837.04 |
| 592160 | | | 1,937.00 |
| 592230 | | | 2,216.26 |
| 592230 | | | 2,078.26 |
| 592160 | | | 2,543.96 |
| 592160 | | | 1,935.00 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,531.00 |
| 592110 | | | 1,436.08 |
| 592080 | | | 458.82 |
| 592160 | | | 1,206.86 |
| 592060 | | | 1,399.34 |
| 592230 | | | 2,437.88 |
| 592170 | | | 615.68 |
| 592170 | | | 830.36 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 953.06 |
| 592160 | | | 2,373.76 |
| 592230 | | | 1,241.40 |
| 592230 | | | 2,066.26 |
| 592060 | Redacted for PII | Redacted for PII | 1,336.42 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,658.08 |
| 592060 | | | 1,137.44 |
| 592100 | | | 342.90 |
| 592160 | | | 1,991.26 |
| 592080 | | | 551.86 |
| 592240 | | | 939.66 |
| 592060 | | | 1,367.10 |
| 592110 | | | 2,089.90 |
| 592250 | | | 1,055.46 |
| 592160 | | | 1,950.00 |
| 592160 | | | 1,955.92 |
| 592110 | | | 1,602.82 |
| 592060 | | | 1,853.44 |
| 592170 | | | 1,197.22 |
| 592200 | B | | 720.14 |
| 592070 | | | 472.22 |
| 592230 | | | 1,991.26 |
| 592070 | | | 412.00 |
| 592100 | | | 158.08 |
| 592230 | | | 2,420.26 |
| 592100 | B | | 143.50 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 185.66 |
| 592230 | | | 1,883.96 |
| 592160 | | | 2,084.80 |
| 592250 | | | 909.40 |
| 592060 | | | 965.60 |
| 592060 | | | 1,224.02 |
| 592230 | | | 1,474.96 |
| 592060 | | | 833.68 |
| 592230 | | | 2,059.74 |
| 592160 | | | 1,546.78 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,010.78 |
| 592060 | | | 1,439.78 |
| 592230 | | | 1,541.14 |
| 592230 | | | 2,047.50 |
| 592170 | | | 1,065.22 |
| 592060 | | | 1,083.80 |
| 592160 | | | 2,062.98 |
| 592170 | | | 623.34 |
| 592170 | | | 934.60 |
| 592060 | | | 1,175.04 |
| 592160 | | | 2,465.64 |
| 592230 | | | 2,028.76 |
| 592060 | | | 937.94 |
| 592160 | | | 2,010.00 |
| 592160 | | | 2,098.20 |
| 592160 | Redacted for PII | Redacted for PII | 1,469.48 |
| 592060 | | | 1,386.70 |
| 592060 | | | 1,019.42 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,177.72 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 1,082.58 |
| 592160 | | | 2,073.76 |
| 592100 | | | 135.00 |
| 592230 | | | 2,302.50 |
| 592110 | | | 1,446.96 |
| 592160 | | | 2,051.64 |
| 592160 | | | 2,808.76 |
| 592060 | | | 1,252.86 |
| 592160 | | | 1,860.32 |
| 592230 | | | 2,106.54 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,396.26 |
| 592060 | | | 1,383.54 |
| 592160 | | | 1,912.08 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,732.38 |
| 592160 | | | 1,918.74 |
| 592230 | | | 2,331.76 |
| 592060 | | | 1,518.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,973.76 |
| 592230 | | | 2,028.76 |
| 592180 | | | 541.02 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,638.38 |
| 592230 | | | 2,540.64 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,055.00 |
| 592060 | | | 616.40 |
| 592100 | | | 576.32 |
| 592060 | | | 1,264.22 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,105.84 |
| 592160 | | | 1,802.44 |
| 592230 | | | 1,985.52 |
| 592230 | | | 2,060.00 |
| 592130 | | | 1,513.24 |
| 592250 | | | 789.48 |
| 592230 | | | 2,060.00 |
| 592100 | B | | 747.22 |
| 592060 | | | 1,251.56 |
| 592060 | | | 1,040.66 |
| 592060 | | | 1,190.28 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,822.50 |
| 592110 | Redacted for PII | Redacted for PII | 1,449.50 |
| 592230 | | | 3,048.76 |
| 592060 | | | 1,064.74 |
| 592230 | | | 2,726.26 |
| 592160 | | | 1,964.96 |
| 592060 | | | 803.32 |
| 592200 | B | | 923.76 |
| 592230 | | | 1,323.54 |
| 592100 | | | 135.00 |
| 592250 | | | 854.52 |

| | | |
|---|---|---|
| 592160 | | 2,070.00 |
| 592160 | | 1,877.58 |
| 592230 | | 2,343.76 |
| 592080 | | 412.00 |
| 592060 | | 1,349.46 |
| 592230 | | 2,298.76 |
| 592230 | | 1,266.48 |
| 592160 | | 2,028.76 |
| 592060 | | 1,475.98 |
| 592160 | | 2,047.50 |
| 592170 | | 1,668.98 |
| 592070 | | 430.46 |
| 592130 | | 1,580.52 |
| 592110 | | 1,393.90 |
| 592170 | | 933.52 |
| 592160 | | 1,776.88 |
| 592060 | | 1,166.54 |
| 592230 | | 1,195.88 |
| 592160 | | 2,430.00 |
| 592100 | B | 484.20 |
| 592160 | | 1,182.30 |
| 592230 | | 2,533.34 |
| 592060 | | 996.80 |
| 592110 | | 1,438.98 |
| 592160 | | 1,803.76 |
| 592230 | | 2,057.80 |
| 592090 | | 412.00 |
| 592160 | | 1,219.08 |
| 592230 | | 2,363.36 |
| 592230 | | 2,055.00 |
| 592270 | B | 446.90 |
| 592230 | | 2,112.84 |
| 592230 | | 2,062.08 |
| 592160 | | 2,010.00 |
| 592130 | | 1,000.20 |
| 592060 | | 971.20 |
| 592070 | | 430.44 |
| 592070 | | 430.44 |
| 592160 | | 2,283.76 |
| 592270 | B | 581.90 |
| 592110 | Redacted for PII | 2,363.08 |
| 592160 | | 2,231.64 |
| 592180 | | 806.66 |
| 592060 | | 1,222.72 |
| 592060 | | 4,110.02 |
| 592200 | B | 557.26 |
| 592160 | | 2,632.50 |
| 592110 | | 1,447.70 |
| 592060 | | 830.20 |
| 592230 | | 2,827.50 |
| 592060 | | 1,174.54 |
| 592060 | | 942.60 |
| 592160 | | 1,844.58 |
| 592130 | | 1,419.32 |
| 592060 | | 2,998.48 |
| 592060 | | 900.00 |
| 592100 | B | 566.18 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 728.98 |
| 592110 | | | 1,419.68 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,364.54 |
| 592230 | | | 2,565.78 |
| 592230 | | | 2,752.50 |
| 592230 | | | 1,935.00 |
| 592110 | | | 1,457.34 |
| 592110 | | | 1,438.28 |
| 592160 | | | 1,866.26 |
| 592100 | B | | 566.30 |
| 592160 | | | 1,000.84 |
| 592110 | | | 1,419.68 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,998.76 |
| 592270 | B | | 452.76 |
| 592230 | | | 2,031.36 |
| 592130 | | | 1,484.66 |
| 592160 | | | 2,021.08 |
| 592160 | | | 1,386.16 |
| 592080 | | | 412.00 |
| 592230 | | | 1,195.32 |
| 592250 | | | 1,101.06 |
| 592060 | | | 721.96 |
| 592160 | | | 2,234.28 |
| 592060 | | | 1,219.48 |
| 592230 | | | 2,325.00 |
| 592160 | | | 2,092.08 |
| 592060 | | | 1,065.62 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,357.26 |
| 592130 | | | 1,573.80 |
| 592060 | Redacted for P | Redacted for PII | 943.64 |
| 592160 | | | 2,203.42 |
| 592240 | | | 1,018.74 |
| 592100 | B | | 433.54 |
| 592270 | B | | 1,014.38 |
| 592060 | | | 1,105.92 |
| 592170 | | | 1,385.84 |
| 592060 | | | 830.28 |
| 592170 | | | 852.16 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,601.10 |
| 592070 | | | 430.44 |
| 592090 | | | 1,414.52 |
| 592270 | B | | 483.18 |
| 592110 | | | 1,444.90 |
| 592160 | | | 1,948.42 |
| 592170 | | | 1,217.26 |
| 592060 | | | 951.26 |
| 592160 | | | 2,411.26 |
| 592060 | | | 835.74 |
| 592060 | | | 917.34 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,263.50 |
| 592100 | | | 177.04 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,986.42 |
| 592060 | | | 692.44 |
| 592060 | | | 1,458.52 |
| 592160 | | | 1,948.42 |
| 592110 | | | 1,442.38 |
| 592160 | | | 1,812.90 |
| 592270 | B | | 1,158.92 |
| 592130 | | | 1,567.96 |
| 592130 | | | 992.34 |
| 592100 | B | | 298.42 |
| 592160 | | | 2,211.84 |
| 592160 | | | 2,414.06 |
| 592230 | | | 2,035.92 |
| 592230 | | | 2,928.44 |
| 592110 | | | 1,413.76 |
| 592160 | | | 1,764.16 |
| 592060 | | | 1,237.96 |
| 592060 | | | 1,232.76 |
| 592230 | | | 2,377.50 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,992.18 |
| 592060 | | | 1,205.28 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,935.00 |
| 592160 | | | 1,351.56 |
| 592160 | | | 1,807.92 |
| 592160 | Redacted for P | Redacted for PII | 2,632.50 |
| 592110 | | | 1,542.20 |
| 592230 | | | 2,718.76 |
| 592060 | | | 917.34 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,343.12 |
| 592060 | | | 1,107.28 |
| 592100 | | | 399.34 |
| 592160 | | | 1,926.54 |
| 592160 | | | 2,492.34 |
| 592060 | | | 1,066.08 |
| 592160 | | | 1,861.46 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,453.46 |
| 592160 | | | 2,319.16 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,633.96 |
| 592160 | | | 2,010.66 |
| 592160 | | | 2,531.26 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,965.22 |
| 592060 | | | 541.02 |
| 592270 | B | | 541.02 |
| 592100 | B | | 387.54 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,911.06 |
| 592060 | | | 1,415.40 |
| 592060 | | | 1,231.24 |
| 592230 | | | 2,352.50 |
| 592060 | | | 1,186.44 |
| 592110 | | | 1,427.80 |

| | | |
|---|---|---|
| 592230 | | 2,694.44 |
| 592230 | | 2,084.30 |
| 592230 | | 2,028.76 |
| 592230 | | 2,036.26 |
| 592230 | | 1,408.12 |
| 592170 | | 1,377.20 |
| 592230 | | 1,358.28 |
| 592160 | | 2,378.42 |
| 592170 | | 1,155.14 |
| 592160 | | 2,002.84 |
| 592200 | B | 200.00 |
| 592160 | | 1,318.60 |
| 592060 | | 1,153.64 |
| 592160 | | 1,885.14 |
| 592160 | | 1,857.92 |
| 592160 | | 2,124.90 |
| 592110 | | 1,434.98 |
| 592130 | | 1,427.10 |
| 592230 | | 1,621.64 |
| 592110 | Redacted for PII | 1,428.56 |
| 592170 | | 1,647.50 |
| 592060 | | 1,167.42 |
| 592160 | | 1,893.34 |
| 592060 | | 1,290.60 |
| 592160 | | 2,047.50 |
| 592230 | | 2,098.20 |
| 592160 | | 1,699.58 |
| 592060 | | 1,250.52 |
| 592200 | B | 473.32 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 1,895.68 |
| 592230 | | 2,098.90 |
| 592240 | | 1,133.64 |
| 592160 | | 2,066.96 |
| 592240 | | 400.00 |
| 592070 | | 430.44 |
| 592230 | | 2,054.80 |
| 592230 | | 2,321.26 |
| 592060 | | 663.80 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592060 | | 1,130.94 |
| 592160 | | 2,816.30 |
| 592170 | | 878.80 |
| 592250 | | 1,023.18 |
| 592170 | | 1,102.58 |
| 592200 | B | 215.22 |
| 592230 | | 2,531.12 |
| 592090 | | 412.00 |
| 592060 | | 1,411.94 |
| 592160 | | 1,856.98 |
| 592230 | | 2,028.76 |
| 592160 | | 1,989.30 |
| 592160 | | 2,430.00 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 870.62 |
| 592060 | | | 722.82 |
| 592230 | | | 2,589.64 |
| 592160 | | | 2,004.92 |
| 592080 | | | 412.00 |
| 592160 | | | 1,222.70 |
| 592110 | | | 1,558.10 |
| 592230 | | | 1,209.10 |
| 592200 | B | | 436.60 |
| 592270 | B | | 206.00 |
| 592270 | B | | 349.96 |
| 592070 | | | 767.32 |
| 592240 | Redacted for PII | Redacted for PII | 769.38 |
| 592160 | | | 2,291.26 |
| 592160 | | | 2,384.70 |
| 592230 | | | 2,921.26 |
| 592170 | | | 991.28 |
| 592060 | | | 939.04 |
| 592060 | | | 912.10 |
| 592170 | | | 1,048.78 |
| 592160 | | | 2,028.32 |
| 592160 | | | 2,377.50 |
| 592110 | | | 1,419.68 |
| 592160 | | | 2,036.26 |
| 592060 | | | 1,135.08 |
| 592170 | | | 949.52 |
| 592060 | | | 831.92 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,679.10 |
| 592160 | | | 1,860.32 |
| 592130 | | | 2,210.62 |
| 592230 | | | 1,924.32 |
| 592160 | | | 2,055.00 |
| 592110 | | | 1,617.32 |
| 592250 | | | 1,193.44 |
| 592060 | | | 1,066.90 |
| 592250 | | | 1,090.12 |
| 592160 | | | 2,028.36 |
| 592060 | | | 830.20 |
| 592160 | | | 2,128.76 |
| 592230 | | | 2,036.26 |
| 592230 | | | 2,063.92 |
| 592110 | | | 1,438.98 |
| 592100 | | | 216.12 |
| 592060 | | | 1,127.82 |
| 592060 | | | 1,433.98 |
| 592100 | | | 1,146.60 |
| 592100 | B | | 408.00 |
| 592160 | | | 1,680.84 |
| 592060 | | | 1,204.74 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,245.00 |
| 592160 | | | 2,310.00 |
| 592060 | | | 1,443.26 |
| 592080 | | | 412.00 |
| 592230 | | | 2,484.18 |

| | | |
|---|---|---|
| 592100 | B | 508.48 |
| 592110 | | 1,447.70 |
| 592270 | B | 545.94 |
| 592170 | | 1,078.74 |
| 592230 | | 2,101.62 |
| 592230 | Redacted for PII | 2,047.50 |
| 592060 | | 946.24 |
| 592230 | | 2,411.26 |
| 592260 | | 400.00 |
| 592160 | | 2,151.20 |
| 592160 | | 1,741.24 |
| 592090 | | 412.00 |
| 592160 | | 1,896.20 |
| 592170 | | 883.72 |
| 592060 | | 1,448.44 |
| 592060 | | 1,060.96 |
| 592130 | | 1,581.32 |
| 592160 | | 1,837.08 |
| 592270 | B | 918.54 |
| 592230 | | 1,596.06 |
| 592230 | | 2,047.50 |
| 592110 | | 1,481.06 |
| 592160 | | 2,025.00 |
| 592250 | | 2,341.62 |
| 592160 | | 2,143.96 |
| 592230 | | 2,077.38 |
| 592160 | | 1,735.48 |
| 592110 | | 1,430.18 |
| 592160 | | 2,510.84 |
| 592160 | | 1,855.84 |
| 592170 | | 1,403.70 |
| 592160 | | 1,822.50 |
| 592120 | B | 729.14 |
| 592160 | | 2,372.82 |
| 592060 | | 1,458.28 |
| 592060 | | 914.60 |
| 592070 | | 752.42 |
| 592160 | | 2,028.76 |
| 592170 | | 1,642.10 |
| 592160 | | 2,047.50 |
| 592060 | | 919.34 |
| 592130 | | 1,547.06 |
| 592160 | | 1,822.50 |
| 592060 | | 1,224.40 |
| 592160 | | 2,297.54 |
| 592060 | | 1,189.66 |
| 592170 | | 1,145.84 |
| 592060 | | 1,447.70 |
| 592230 | | 2,077.38 |
| 592160 | | 1,064.42 |
| 592160 | | 1,297.10 |
| 592060 | | 1,231.04 |
| 592160 | | 2,246.64 |
| 592180 | | 518.82 |
| 592110 | | 1,457.90 |
| 592060 | Redacted for PII | 1,098.26 |
| 592160 | | 1,903.76 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,414.64 |
| 592200 | B | 698.14 |
| 592100 | | 226.54 |
| 592160 | | 2,445.40 |
| 592200 | B | 400.12 |
| 592180 | | 654.62 |
| 592160 | | 2,047.50 |
| 592060 | | 1,655.04 |
| 592160 | | 1,796.26 |
| 592160 | | 1,735.00 |
| 592130 | | 965.88 |
| 592080 | | 773.96 |
| 592160 | | 1,276.82 |
| 592160 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592270 | B | 673.00 |
| 592060 | | 1,172.40 |
| 592060 | | 939.98 |
| 592060 | | 1,401.56 |
| 592100 | B | 220.88 |
| 592110 | | 1,447.70 |
| 592160 | | 2,426.58 |
| 592160 | | 1,699.58 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,043.76 |
| 592270 | B | 331.90 |
| 592230 | | 2,302.50 |
| 592230 | | 2,111.14 |
| 592230 | | 2,133.62 |
| 592200 | B | 1,128.94 |
| 592160 | | 1,802.44 |
| 592160 | | 2,458.86 |
| 592060 | | 786.22 |
| 592060 | | 1,092.44 |
| 592100 | B | 206.00 |
| 592230 | | 2,437.50 |
| 592110 | | 1,438.98 |
| 592080 | | 820.58 |
| 592060 | | 1,082.44 |
| 592250 | | 1,156.52 |
| 592110 | | 1,458.28 |
| 592110 | | 1,447.70 |
| 592060 | | 912.38 |
| 592060 | | 1,990.98 |
| 592160 | | 1,691.26 |
| 592230 | | 1,628.98 |
| 592160 | | 1,542.00 |
| 592160 | Redacted for PII | 2,028.76 |
| 592250 | | 1,091.20 |
| 592090 | | 490.62 |
| 592160 | | 2,303.54 |
| 592230 | | 2,548.94 |
| 592160 | | 1,434.90 |
| 592230 | | 2,028.76 |
| 592060 | | 1,055.90 |
| 592160 | | 2,640.00 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,306.80 |
| 592060 | | | 1,449.50 |
| 592060 | | | 1,241.24 |
| 592180 | | | 400.00 |
| 592160 | | | 2,028.76 |
| 592250 | | | 620.36 |
| 592160 | | | 1,955.66 |
| 592070 | | | 412.00 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,805.32 |
| 592160 | | | 2,221.12 |
| 592230 | | | 2,059.68 |
| 592250 | | | 400.00 |
| 592110 | | | 1,503.38 |
| 592060 | | | 1,347.74 |
| 592160 | | | 1,956.88 |
| 592250 | | | 512.08 |
| 592230 | | | 2,473.96 |
| 592060 | | | 1,415.36 |
| 592160 | | | 3,129.20 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,924.90 |
| 592160 | | | 2,168.26 |
| 592130 | | | 1,513.24 |
| 592230 | | | 2,055.00 |
| 592230 | | | 2,114.08 |
| 592230 | | | 2,548.80 |
| 592190 | | | 608.82 |
| 592270 | B | | 671.78 |
| 592200 | B | | 503.78 |
| 592160 | | | 1,819.70 |
| 592160 | | | 2,258.50 |
| 592100 | B | | 767.70 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,075.78 |
| 592160 | | | 1,948.42 |
| 592230 | | | 2,501.70 |
| 592160 | | | 1,822.30 |
| 592060 | | | 1,276.62 |
| 592160 | | | 2,028.60 |
| 592110 | | | 1,458.28 |
| 592160 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592060 | | | 981.12 |
| 592160 | | | 1,816.26 |
| 592250 | | | 1,119.60 |
| 592250 | | | 1,538.62 |
| 592200 | C | | 191.42 |
| 592230 | | | 2,040.50 |
| 592250 | | | 1,139.96 |
| 592160 | | | 2,947.50 |
| 592230 | | | 2,340.00 |
| 592240 | | | 934.68 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,910.92 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,135.64 |
| 592170 | | | 918.86 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 756.10 |
| 592060 | | | 1,147.50 |
| 592060 | | | 1,431.00 |
| 592230 | | | 2,101.42 |
| 592160 | | | 1,286.64 |
| 592160 | | | 2,264.36 |
| 592230 | | | 2,291.26 |
| 592230 | | | 2,475.00 |
| 592110 | | | 1,438.98 |
| 592200 | B | | 452.40 |
| 592250 | | | 743.04 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,427.56 |
| 592160 | | | 1,384.82 |
| 592160 | | | 2,051.26 |
| 592230 | | | 2,041.78 |
| 592160 | | | 2,299.26 |
| 592230 | | | 2,531.26 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,064.56 |
| 592110 | | | 1,812.70 |
| 592160 | | | 2,297.16 |
| 592160 | | | 2,216.26 |
| 592230 | | | 1,530.80 |
| 592170 | | | 651.48 |
| 592110 | | | 1,442.92 |
| 592060 | | | 1,204.68 |
| 592070 | | | 412.00 |
| 592100 | | | 112.50 |
| 592110 | | | 1,457.76 |
| 592160 | | | 2,753.82 |
| 592060 | | | 2,107.18 |
| 592250 | | | 993.96 |
| 592110 | | | 1,458.28 |
| 592230 | Redacted for PII | Redacted for PII | 1,158.06 |
| 592100 | B | | 484.82 |
| 592060 | | | 947.84 |
| 592060 | | | 936.44 |
| 592160 | | | 2,350.68 |
| 592160 | | | 1,363.32 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,055.00 |
| 592160 | | | 1,958.70 |
| 592160 | | | 2,056.86 |
| 592160 | | | 1,878.34 |
| 592230 | | | 2,184.72 |
| 592060 | | | 1,466.02 |
| 592110 | | | 1,449.50 |
| 592070 | | | 597.54 |
| 592160 | | | 1,213.88 |
| 592060 | | | 1,250.54 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,448.76 |
| 592160 | | | 1,839.42 |
| 592180 | | | 808.58 |
| 592110 | | | 1,626.24 |
| 592230 | | | 2,411.26 |

| | | |
|---|---|---|
| 592230 | | 2,028.76 |
| 592110 | | 1,427.80 |
| 592270 | B | 628.00 |
| 592160 | | 2,585.84 |
| 592230 | | 2,463.86 |
| 592060 | | 954.72 |
| 592080 | | 589.44 |
| 592160 | | 2,411.26 |
| 592160 | | 1,809.22 |
| 592180 | | 1,107.30 |
| 592110 | | 1,443.26 |
| 592060 | | 883.38 |
| 592060 | | 1,035.84 |
| 592160 | | 1,896.46 |
| 592160 | | 2,066.26 |
| 592110 | | 1,589.62 |
| 592270 | B | 574.98 |
| 592160 | | 2,479.50 |
| 592270 | B | 456.06 |
| 592160 | | 1,129.32 |
| 592110 | | 1,438.98 |
| 592160 | | 2,010.08 |
| 592170 | | 573.92 |
| 592250 | | 618.68 |
| 592160 | | 1,728.76 |
| 592270 | B | 492.54 |
| 592160 | | 2,148.34 |
| 592160 | Redacted for PII | 2,028.76 |
| 592160 | | 1,948.42 |
| 592160 | | 1,929.66 |
| 592200 | B | 421.04 |
| 592160 | | 1,685.42 |
| 592060 | | 1,240.26 |
| 592160 | | 2,047.50 |
| 592230 | | 1,514.94 |
| 592070 | | 417.92 |
| 592160 | | 1,910.68 |
| 592110 | | 1,447.70 |
| 592080 | | 959.02 |
| 592160 | | 2,430.00 |
| 592060 | | 1,029.34 |
| 592160 | | 2,304.64 |
| 592170 | | 710.24 |
| 592060 | | 952.60 |
| 592170 | | 474.70 |
| 592060 | | 843.44 |
| 592160 | | 1,837.04 |
| 592160 | | 2,621.26 |
| 592160 | | 2,118.12 |
| 592110 | | 1,449.50 |
| 592110 | | 1,485.32 |
| 592200 | B | 303.82 |
| 592230 | | 2,047.50 |
| 592060 | | 1,306.76 |
| 592060 | | 943.08 |
| 592160 | | 2,047.50 |
| 592230 | | 2,077.38 |

| | | |
|---|---|---|
| 592160 | | 2,062.96 |
| 592230 | | 2,130.00 |
| 592100 | B | 206.00 |
| 592110 | | 1,443.60 |
| 592160 | | 2,446.24 |
| 592060 | | 860.24 |
| 592160 | | 2,460.00 |
| 592160 | | 2,051.26 |
| 592170 | | 1,143.54 |
| 592060 | | 1,343.64 |
| 592250 | | 578.48 |
| 592160 | | 2,464.62 |
| 592250 | | 1,188.86 |
| 592160 | | 2,028.76 |
| 592180 | | 1,042.64 |
| 592170 | | 797.52 |
| 592060 | | 953.86 |
| 592160 | | 2,066.26 |
| 592160 | | 2,199.12 |
| 592270 | B | 549.48 |
| 592240 | Redacted for PII | 1,100.74 |
| 592230 | | 1,225.46 |
| 592160 | | 1,896.46 |
| 592230 | | 2,028.76 |
| 592230 | | 1,931.26 |
| 592180 | | 429.52 |
| 592160 | | 1,680.84 |
| 592230 | | 2,028.76 |
| 592250 | | 686.96 |
| 592230 | | 1,384.66 |
| 592110 | | 1,643.74 |
| 592060 | | 1,054.02 |
| 592160 | | 2,066.26 |
| 592270 | B | 477.78 |
| 592230 | | 2,447.84 |
| 592060 | | 843.44 |
| 592060 | | 969.68 |
| 592110 | | 1,438.70 |
| 592160 | | 2,261.88 |
| 592160 | | 1,804.02 |
| 592160 | | 1,796.46 |
| 592230 | | 2,010.00 |
| 592160 | | 2,468.12 |
| 592160 | | 1,682.50 |
| 592230 | | 2,225.64 |
| 592230 | | 2,062.62 |
| 592110 | | 1,447.70 |
| 592250 | | 985.16 |
| 592110 | | 1,503.38 |
| 592160 | | 2,002.58 |
| 592060 | | 900.20 |
| 592060 | | 1,458.28 |
| 592060 | | 928.80 |
| 592170 | | 400.00 |
| 592060 | | 1,093.44 |
| 592160 | | 1,599.58 |
| 592160 | | 1,988.42 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,864.90 |
| 592060 | | | 939.86 |
| 592160 | | | 1,782.54 |
| 592160 | | | 2,643.14 |
| 592230 | | | 2,094.72 |
| 592230 | | | 2,067.60 |
| 592270 | B | | 751.56 |
| 592060 | | | 1,033.22 |
| 592160 | | | 2,353.30 |
| 592190 | | | 766.80 |
| 592060 | | | 1,427.90 |
| 592060 | | | 1,204.62 |
| 592160 | | | 2,028.76 |
| 592160 | Redacted for PII | Redacted for PII | 2,974.64 |
| 592160 | | | 1,655.58 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 598.42 |
| 592060 | | | 938.46 |
| 592060 | | | 910.98 |
| 592160 | | | 1,863.34 |
| 592110 | | | 1,449.18 |
| 592180 | | | 858.20 |
| 592230 | | | 2,119.58 |
| 592160 | | | 1,855.84 |
| 592230 | | | 3,438.76 |
| 592160 | | | 1,445.52 |
| 592060 | | | 1,422.04 |
| 592170 | | | 1,337.72 |
| 592060 | | | 1,114.58 |
| 592170 | | | 740.88 |
| 592270 | B | | 497.34 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,047.24 |
| 592060 | | | 1,395.38 |
| 592230 | | | 2,437.30 |
| 592060 | | | 911.14 |
| 592060 | | | 1,427.46 |
| 592160 | | | 1,608.76 |
| 592190 | | | 400.00 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,395.42 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,297.16 |
| 592160 | | | 1,742.08 |
| 592230 | | | 2,459.36 |
| 592270 | B | | 206.00 |
| 592230 | | | 2,047.50 |
| 592070 | | | 559.28 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592170 | | | 761.26 |
| 592060 | | | 1,114.76 |
| 592160 | | | 2,430.00 |
| 592160 | | | 1,935.84 |
| 592060 | | | 1,242.12 |
| 592200 | B | | 909.16 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,047.50 |
| 592160 | | | 1,901.80 |
| 592060 | | | 942.40 |
| 592100 | B | | 711.26 |
| 592230 | | | 2,028.76 |
| 592240 | | | 883.90 |
| 592160 | Redacted for P | Redacted for PII | 1,283.76 |
| 592060 | | | 1,432.22 |
| 592100 | B | | 402.54 |
| 592230 | | | 2,125.08 |
| 592160 | | | 2,251.46 |
| 592230 | | | 2,463.54 |
| 592250 | | | 1,002.20 |
| 592160 | | | 2,388.62 |
| 592160 | | | 2,077.50 |
| 592060 | | | 1,400.42 |
| 592110 | | | 1,244.90 |
| 592060 | | | 1,304.68 |
| 592160 | | | 2,172.50 |
| 592080 | | | 412.00 |
| 592060 | | | 1,078.36 |
| 592060 | | | 1,225.70 |
| 592170 | | | 1,203.54 |
| 592060 | | | 1,138.22 |
| 592090 | | | 598.66 |
| 592160 | | | 2,786.26 |
| 592170 | | | 951.54 |
| 592160 | | | 2,333.00 |
| 592230 | | | 2,124.90 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,880.18 |
| 592170 | | | 400.00 |
| 592270 | B | | 925.34 |
| 592060 | | | 1,069.82 |
| 592160 | | | 2,001.14 |
| 592230 | | | 2,078.76 |
| 592060 | | | 931.44 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 311.98 |
| 592060 | | | 694.34 |
| 592160 | | | 2,305.56 |
| 592160 | | | 1,624.16 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,576.80 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,051.46 |
| 592160 | | | 1,983.84 |
| 592160 | | | 1,363.32 |
| 592060 | | | 1,084.60 |
| 592230 | | | 2,130.00 |
| 592160 | | | 1,086.84 |
| 592170 | | | 1,549.12 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,410.88 |
| 592060 | Redacted for P | Redacted for PII | 1,335.18 |

| | | |
|---|---|---|
| 592110 | | 1,477.62 |
| 592060 | | 2,523.18 |
| 592110 | | 1,455.64 |
| 592060 | | 1,101.50 |
| 592060 | | 1,201.92 |
| 592110 | | 1,483.48 |
| 592160 | | 1,962.40 |
| 592060 | | 1,623.30 |
| 592230 | | 2,898.76 |
| 592160 | | 2,296.26 |
| 592200 | B | 513.20 |
| 592060 | | 1,565.60 |
| 592160 | | 2,422.30 |
| 592110 | | 1,447.70 |
| 592250 | | 1,135.50 |
| 592060 | | 720.80 |
| 592270 | B | 533.26 |
| 592060 | | 936.30 |
| 592110 | | 1,504.64 |
| 592060 | | 850.68 |
| 592080 | | 775.54 |
| 592270 | B | 1,023.76 |
| 592160 | | 1,847.50 |
| 592060 | | 821.06 |
| 592230 | | 1,426.52 |
| 592160 | | 1,929.80 |
| 592160 | | 2,002.72 |
| 592230 | | 2,028.76 |
| 592160 | | 2,411.26 |
| 592240 | | 1,034.40 |
| 592060 | | 1,364.96 |
| 592250 | | 702.24 |
| 592110 | | 1,442.38 |
| 592160 | | 2,009.48 |
| 592100 | B | 455.90 |
| 592070 | | 595.82 |
| 592110 | | 1,648.30 |
| 592160 | | 2,028.62 |
| 592160 | | 2,047.50 |
| 592170 | | 1,169.08 |
| 592060 | | 828.58 |
| 592230 | | 2,475.00 |
| 592250 | | 1,228.50 |
| 592070 | | 430.44 |
| 592060 | | 1,619.84 |
| 592160 | | 1,929.66 |
| 592230 | | 2,028.76 |
| 592250 | | 634.30 |
| 592060 | | 1,080.72 |
| 592230 | Redacted for PII | 1,624.60 |
| 592070 | | 430.44 |
| 592230 | | 2,047.50 |
| 592060 | | 1,485.80 |
| 592160 | | 1,973.62 |
| 592230 | | 2,081.36 |
| 592270 | B | 807.92 |
| 592060 | | 1,430.18 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,419.50 |
| 592160 | | | 2,619.54 |
| 592060 | | | 1,443.26 |
| 592270 | B | | 721.88 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,796.46 |
| 592230 | | | 1,783.02 |
| 592060 | | | 1,078.36 |
| 592160 | | | 1,999.14 |
| 592270 | B | | 974.22 |
| 592270 | B | | 661.88 |
| 592110 | | | 1,826.32 |
| 592240 | | | 1,132.38 |
| 592060 | | | 1,095.32 |
| 592100 | | | 175.00 |
| 592160 | | | 2,010.92 |
| 592060 | | | 909.62 |
| 592160 | | | 1,848.34 |
| 592270 | B | | 305.12 |
| 592230 | | | 2,902.50 |
| 592200 | B | | 439.18 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,452.78 |
| 592160 | | | 2,156.26 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,702.30 |
| 592250 | | | 1,088.18 |
| 592060 | | | 949.14 |
| 592250 | | | 789.58 |
| 592230 | | | 2,125.46 |
| 592160 | | | 1,740.20 |
| 592160 | | | 2,047.50 |
| 592070 | | | 430.44 |
| 592160 | | | 2,579.22 |
| 592100 | | | 286.32 |
| 592160 | | | 1,863.06 |
| 592160 | | | 2,426.18 |
| 592160 | | | 2,973.92 |
| 592130 | | | 1,458.30 |
| 592070 | | | 430.44 |
| 592060 | | | 754.32 |
| 592160 | | | 2,184.40 |
| 592160 | Redacted for PII | Redacted for PII | 2,397.70 |
| 592060 | | | 1,221.14 |
| 592110 | | | 1,458.28 |
| 592060 | | | 923.92 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,859.48 |
| 592060 | | | 1,431.68 |
| 592100 | B | | 755.14 |
| 592160 | | | 1,862.70 |
| 592250 | | | 1,227.82 |
| 592160 | | | 2,243.26 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,493.30 |
| 592060 | | | 1,504.58 |
| 592160 | | | 2,221.12 |

| | | |
|---|---|---|
| 592230 | | 2,059.88 |
| 592160 | | 2,430.00 |
| 592060 | | 1,338.06 |
| 592070 | | 430.44 |
| 592230 | | 2,030.50 |
| 592060 | | 1,087.66 |
| 592160 | | 2,873.26 |
| 592100 | B | 204.98 |
| 592110 | | 1,642.30 |
| 592160 | | 1,985.36 |
| 592230 | | 2,280.00 |
| 592230 | | 2,006.26 |
| 592160 | | 2,692.38 |
| 592060 | | 974.30 |
| 592130 | | 1,579.98 |
| 592060 | | 1,245.54 |
| 592270 | B | 721.64 |
| 592160 | | 2,047.50 |
| 592110 | | 1,449.50 |
| 592230 | | 1,953.76 |
| 592170 | | 1,647.08 |
| 592160 | | 2,392.98 |
| 592160 | | 2,028.76 |
| 592230 | | 2,377.50 |
| 592160 | | 2,537.92 |
| 592160 | | 2,300.00 |
| 592160 | | 1,792.80 |
| 592060 | | 926.92 |
| 592170 | | 906.00 |
| 592170 | | 649.48 |
| 592100 | B | 438.42 |
| 592160 | | 2,317.90 |
| 592160 | | 1,837.08 |
| 592100 | | 154.50 |
| 592160 | | 2,028.36 |
| 592230 | Redacted for PII | 2,411.26 |
| 592230 | | 2,496.88 |
| 592160 | | 1,922.38 |
| 592060 | | 1,226.32 |
| 592060 | | 1,172.70 |
| 592160 | | 2,028.76 |
| 592260 | | 1,051.24 |
| 592060 | | 1,398.70 |
| 592160 | | 2,028.76 |
| 592060 | | 2,133.24 |
| 592060 | | 1,395.30 |
| 592230 | | 2,031.30 |
| 592170 | | 966.64 |
| 592230 | | 2,370.00 |
| 592060 | | 1,349.54 |
| 592060 | | 573.64 |
| 592170 | | 1,371.84 |
| 592060 | | 1,204.48 |
| 592060 | | 1,238.66 |
| 592190 | | 400.00 |
| 592060 | | 1,142.02 |
| 592230 | | 2,430.00 |

| | | |
|---|---|---|
| 592230 | | 2,634.78 |
| 592160 | | 1,189.70 |
| 592060 | | 1,443.26 |
| 592060 | | 1,351.08 |
| 592160 | | 2,471.26 |
| 592160 | | 2,036.26 |
| 592060 | | 1,133.42 |
| 592160 | | 1,884.30 |
| 592200 | B | 451.68 |
| 592160 | | 1,828.76 |
| 592270 | B | 785.98 |
| 592160 | | 1,680.84 |
| 592060 | | 469.00 |
| 592170 | | 428.00 |
| 592110 | | 1,442.62 |
| 592060 | | 950.08 |
| 592160 | | 4,131.94 |
| 592160 | | 1,361.68 |
| 592060 | | 803.48 |
| 592110 | | 1,458.28 |
| 592110 | | 1,447.70 |
| 592160 | | 3,195.42 |
| 592160 | | 1,961.70 |
| 592200 | B | 200.00 |
| 592160 | | 2,047.50 |
| 592060 | | 797.70 |
| 592160 | | 1,855.84 |
| 592110 | | 1,447.70 |
| 592060 | Redacted for PII | 1,412.78 |
| 592160 | | 2,028.76 |
| 592170 | | 1,214.20 |
| 592230 | | 2,047.50 |
| 592270 | B | 444.02 |
| 592110 | | 1,581.90 |
| 592230 | | 2,075.52 |
| 592160 | | 2,434.88 |
| 592070 | | 704.22 |
| 592060 | | 1,134.22 |
| 592060 | | 1,304.06 |
| 592060 | | 1,008.18 |
| 592170 | | 1,035.66 |
| 592160 | | 1,942.54 |
| 592170 | | 829.84 |
| 592230 | | 2,283.76 |
| 592200 | B | 426.58 |
| 592230 | | 2,047.50 |
| 592110 | | 1,419.68 |
| 592250 | | 1,293.62 |
| 592170 | | 663.58 |
| 592270 | B | 464.90 |
| 592110 | | 1,263.14 |
| 592160 | | 1,888.78 |
| 592180 | | 927.78 |
| 592230 | | 1,487.82 |
| 592230 | | 2,171.26 |
| 592270 | B | 419.30 |
| 592160 | | 2,075.94 |

| | | |
|---|---|---|
| 592160 | | 2,066.26 |
| 592060 | | 1,365.60 |
| 592160 | | 1,877.46 |
| 592060 | | 981.20 |
| 592160 | | 1,897.50 |
| 592080 | | 768.02 |
| 592060 | | 722.50 |
| 592160 | | 1,855.84 |
| 592110 | | 1,450.08 |
| 592160 | | 1,921.34 |
| 592180 | | 1,006.66 |
| 592250 | | 780.08 |
| 592170 | | 891.22 |
| 592160 | | 1,929.80 |
| 592100 | B | 422.42 |
| 592270 | B | 1,014.38 |
| 592100 | | 142.00 |
| 592110 | | 1,438.98 |
| 592060 | | 1,096.68 |
| 592060 | | 1,069.50 |
| 592160 | | 2,028.76 |
| 592200 | Redacted for PII | 571.68 |
| 592230 | | 2,373.76 |
| 592230 | | 2,816.32 |
| 592230 | | 1,914.32 |
| 592230 | | 3,118.02 |
| 592230 | | 2,028.76 |
| 592160 | | 1,262.04 |
| 592100 | B | 306.12 |
| 592110 | | 1,434.82 |
| 592230 | | 2,459.88 |
| 592060 | | 1,222.40 |
| 592060 | | 778.48 |
| 592160 | | 2,013.78 |
| 592270 | B | 682.62 |
| 592270 | B | 818.72 |
| 592160 | | 2,039.82 |
| 592160 | | 2,073.30 |
| 592180 | | 1,470.42 |
| 592230 | | 2,377.50 |
| 592160 | | 2,028.10 |
| 592230 | | 2,125.74 |
| 592160 | | 1,877.32 |
| 592160 | | 2,092.08 |
| 592160 | | 1,699.58 |
| 592160 | | 2,152.50 |
| 592110 | | 1,629.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,430.00 |
| 592160 | | 2,321.26 |
| 592250 | | 1,013.84 |
| 592230 | | 1,226.64 |
| 592070 | | 430.44 |
| 592060 | | 1,379.16 |
| 592160 | | 1,984.48 |
| 592160 | | 2,028.76 |
| 592060 | | 731.08 |

| Code | | Amount |
|---|---|---|
| 592060 | | 810.84 |
| 592060 | | 1,011.46 |
| 592130 | | 1,564.42 |
| 592230 | | 1,309.24 |
| 592230 | | 1,374.12 |
| 592230 | | 1,928.04 |
| 592060 | | 572.40 |
| 592160 | | 2,047.50 |
| 592170 | | 963.16 |
| 592070 | | 430.44 |
| 592100 | | 433.32 |
| 592230 | | 1,495.26 |
| 592160 | | 1,482.50 |
| 592160 | | 1,468.56 |
| 592160 | Redacted for PII | 2,043.68 |
| 592250 | | 877.96 |
| 592160 | | 2,310.00 |
| 592160 | | 2,047.50 |
| 592100 | | 418.70 |
| 592230 | | 2,395.02 |
| 592110 | | 1,427.80 |
| 592230 | | 1,248.06 |
| 592160 | | 1,855.84 |
| 592160 | | 1,890.04 |
| 592160 | | 2,085.00 |
| 592160 | | 1,860.32 |
| 592110 | | 1,438.98 |
| 592100 | B | 196.96 |
| 592160 | | 1,908.84 |
| 592230 | | 2,525.00 |
| 592160 | | 1,958.66 |
| 592230 | | 2,113.34 |
| 592160 | | 1,944.02 |
| 592110 | | 1,447.70 |
| 592060 | | 720.38 |
| 592160 | | 2,883.76 |
| 592080 | | 506.38 |
| 592060 | | 813.94 |
| 592160 | | 2,302.50 |
| 592160 | | 2,244.06 |
| 592170 | | 400.00 |
| 592080 | | 959.76 |
| 592160 | | 1,781.26 |
| 592160 | | 1,992.04 |
| 592160 | | 2,028.76 |
| 592230 | | 2,339.88 |
| 592160 | | 1,877.46 |
| 592160 | | 2,363.96 |
| 592230 | | 2,028.76 |
| 592060 | | 1,228.82 |
| 592160 | | 2,137.92 |
| 592070 | | 412.00 |
| 592160 | | 2,234.66 |
| 592160 | | 2,047.50 |
| 592250 | | 899.92 |
| 592230 | | 1,339.46 |
| 592060 | | 759.30 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592160 | | 2,025.00 |
| 592210 | | 1,887.50 |
| 592160 | | 1,903.62 |
| 592160 | | 2,047.50 |
| 592230 | | 1,336.50 |
| 592230 | | 2,083.28 |
| 592160 | | 1,796.46 |
| 592230 | | 2,283.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592060 | | 1,645.78 |
| 592180 | | 468.16 |
| 592160 | | 1,856.98 |
| 592160 | | 1,948.28 |
| 592160 | | 1,709.16 |
| 592160 | | 1,858.44 |
| 592100 | | 426.74 |
| 592160 | | 1,682.92 |
| 592250 | | 1,154.88 |
| 592110 | | 1,447.70 |
| 592060 | | 946.26 |
| 592060 | | 922.14 |
| 592230 | | 1,384.20 |
| 592160 | | 1,984.74 |
| 592160 | | 1,807.92 |
| 592160 | | 2,028.76 |
| 592110 | | 1,519.30 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592160 | | 2,184.66 |
| 592160 | | 2,377.50 |
| 592230 | | 2,047.50 |
| 592160 | | 2,467.22 |
| 592160 | | 1,837.08 |
| 592230 | | 1,692.70 |
| 592230 | | 1,360.40 |
| 592110 | | 1,438.98 |
| 592060 | | 878.02 |
| 592180 | | 769.60 |
| 592060 | | 1,364.80 |
| 592060 | | 935.36 |
| 592110 | | 1,460.12 |
| 592060 | | 755.06 |
| 592230 | | 1,552.66 |
| 592160 | | 2,418.76 |
| 592160 | | 1,896.62 |
| 592160 | | 2,026.50 |
| 592230 | | 2,009.26 |
| 592170 | | 1,266.66 |
| 592160 | | 2,485.10 |
| 592070 | | 430.44 |
| 592060 | | 1,417.66 |
| 592160 | | 2,028.76 |
| 592160 | | 2,112.08 |
| 592230 | | 2,111.22 |
| 592160 | | 1,691.20 |
| 592240 | | 1,024.56 |

| | | | |
|---|---|---|---|
| 592230 | Redacted for PII | Redacted for PII | 2,381.68 |
| 592270 | B | | 279.34 |
| 592160 | | | 1,855.84 |
| 592250 | | | 1,365.00 |
| 592160 | | | 1,314.64 |
| 592160 | | | 1,855.80 |
| 592180 | | | 400.00 |
| 592110 | | | 1,460.86 |
| 592160 | | | 2,273.22 |
| 592160 | | | 2,047.50 |
| 592070 | | | 430.44 |
| 592080 | | | 789.24 |
| 592230 | | | 2,253.76 |
| 592060 | | | 1,480.30 |
| 592230 | | | 2,377.50 |
| 592070 | | | 412.00 |
| 592060 | | | 994.68 |
| 592060 | | | 1,266.48 |
| 592060 | | | 1,304.52 |
| 592060 | | | 1,115.10 |
| 592100 | B | | 454.74 |
| 592160 | | | 2,410.34 |
| 592100 | B | | 705.58 |
| 592180 | | | 1,114.40 |
| 592060 | | | 747.96 |
| 592060 | | | 717.22 |
| 592160 | | | 2,303.54 |
| 592110 | | | 1,581.34 |
| 592230 | | | 2,047.50 |
| 592060 | | | 880.58 |
| 592110 | | | 1,427.80 |
| 592230 | | | 2,411.26 |
| 592060 | | | 926.58 |
| 592110 | | | 1,498.80 |
| 592060 | | | 1,396.56 |
| 592270 | B | | 1,172.82 |
| 592160 | | | 2,448.76 |
| 592160 | | | 2,009.76 |
| 592160 | | | 2,296.02 |
| 592250 | | | 907.20 |
| 592160 | | | 1,854.60 |
| 592070 | | | 594.24 |
| 592160 | | | 1,361.14 |
| 592160 | | | 2,240.38 |
| 592170 | | | 1,169.54 |
| 592060 | | | 1,190.88 |
| 592160 | | | 1,948.42 |
| 592230 | | | 2,160.00 |
| 592060 | | | 935.36 |
| 592230 | | | 2,121.46 |
| 592230 | Redacted for PII | Redacted for PII | 2,511.46 |
| 592060 | | | 943.18 |
| 592110 | | | 1,455.62 |
| 592060 | | | 960.66 |
| 592160 | | | 2,324.36 |
| 592230 | | | 2,125.46 |
| 592060 | | | 1,139.74 |

| | | |
|---|---|---|
| 592170 | | 1,401.46 |
| 592230 | | 2,101.68 |
| 592070 | | 412.00 |
| 592200 | B | 206.00 |
| 592160 | | 1,202.64 |
| 592160 | | 1,199.12 |
| 592110 | | 1,322.80 |
| 592170 | | 1,643.76 |
| 592060 | | 1,134.42 |
| 592110 | | 1,447.70 |
| 592160 | | 1,836.88 |
| 592060 | | 936.60 |
| 592170 | | 1,682.92 |
| 592160 | | 1,599.60 |
| 592060 | | 945.16 |
| 592060 | | 916.68 |
| 592110 | | 1,674.50 |
| 592160 | | 2,456.26 |
| 592160 | | 1,590.42 |
| 592160 | | 1,860.32 |
| 592100 | | 418.76 |
| 592060 | | 1,101.96 |
| 592230 | | 2,373.76 |
| 592210 | | 1,145.20 |
| 592160 | | 2,884.58 |
| 592170 | | 1,200.54 |
| 592230 | | 2,047.50 |
| 592060 | | 942.10 |
| 592160 | | 1,935.00 |
| 592230 | | 2,066.26 |
| 592170 | | 1,065.30 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592100 | | 278.84 |
| 592060 | | 1,191.64 |
| 592160 | | 1,878.76 |
| 592060 | | 1,438.98 |
| 592230 | | 2,074.76 |
| 592230 | | 1,961.04 |
| 592060 | | 611.84 |
| 592110 | A | 1,447.70 |
| 592160 | | 2,023.70 |
| 592230 | | 2,449.94 |
| 592160 | Redacted for PII | 2,415.00 |
| 592110 | | 643.42 |
| 592160 | | 1,682.92 |
| 592160 | | 2,396.26 |
| 592160 | | 1,988.26 |
| 592160 | | 2,151.34 |
| 592060 | | 1,458.18 |
| 592230 | | 2,056.76 |
| 592180 | | 400.00 |
| 592230 | | 2,700.00 |
| 592060 | | 1,066.24 |
| 592230 | | 2,043.08 |
| 592250 | | 945.54 |
| 592060 | | 1,227.96 |

| | | |
|---|---|---|
| 592160 | | 1,948.42 |
| 592100 | A | 424.38 |
| 592060 | | 1,264.80 |
| 592060 | | 1,237.22 |
| 592060 | | 1,082.84 |
| 592060 | | 1,204.74 |
| 592230 | | 2,078.76 |
| 592110 | | 1,430.18 |
| 592160 | | 2,010.92 |
| 592170 | | 997.54 |
| 592160 | | 1,942.16 |
| 592060 | | 1,208.66 |
| 592160 | | 2,028.76 |
| 592060 | | 1,364.96 |
| 592160 | | 1,412.02 |
| 592100 | B | 508.04 |
| 592230 | | 2,047.50 |
| 592130 | | 1,580.82 |
| 592230 | | 2,484.18 |
| 592160 | | 2,958.76 |
| 592160 | | 1,822.50 |
| 592100 | | 442.94 |
| 592240 | | 1,300.08 |
| 592160 | | 1,929.80 |
| 592230 | | 1,530.04 |
| 592060 | | 1,817.70 |
| 592160 | | 2,028.76 |
| 592170 | | 870.98 |
| 592230 | | 2,028.76 |
| 592060 | | 917.34 |
| 592060 | | 827.28 |
| 592160 | | 1,842.56 |
| 592230 | | 2,062.62 |
| 592160 | | 2,021.34 |
| 592230 | | 2,028.76 |
| 592230 | | 1,153.20 |
| 592170 | Redacted for P | Redacted for PII | 1,091.60 |
| 592230 | | 2,277.62 |
| 592270 | B | 1,023.76 |
| 592160 | | 1,945.42 |
| 592060 | | 1,357.26 |
| 592060 | | 971.44 |
| 592060 | | 932.78 |
| 592060 | | 725.68 |
| 592080 | | 425.14 |
| 592110 | | 1,447.70 |
| 592230 | | 2,047.50 |
| 592180 | | 1,329.72 |
| 592230 | | 1,442.96 |
| 592230 | | 1,972.50 |
| 592160 | | 1,803.76 |
| 592160 | | 2,280.50 |
| 592250 | | 854.24 |
| 592230 | | 2,028.76 |
| 592230 | | 2,799.26 |
| 592160 | | 1,777.70 |
| 592230 | | 2,066.26 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,047.12 |
| 592060 | | | 755.06 |
| 592160 | | | 2,044.38 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,432.42 |
| 592160 | | | 2,028.76 |
| 592060 | | | 984.74 |
| 592110 | | | 1,443.26 |
| 592060 | | | 1,410.88 |
| 592070 | | | 412.00 |
| 592250 | | | 1,088.58 |
| 592060 | | | 1,204.28 |
| 592100 | B | | 365.54 |
| 592160 | | | 1,231.86 |
| 592230 | | | 2,437.30 |
| 592230 | | | 2,418.54 |
| 592230 | | | 2,225.64 |
| 592160 | | | 1,930.92 |
| 592160 | | | 2,398.58 |
| 592250 | | | 983.90 |
| 592230 | | | 2,082.76 |
| 592160 | | | 1,967.56 |
| 592060 | | | 976.70 |
| 592160 | | | 2,827.50 |
| 592180 | | | 1,015.56 |
| 592060 | | | 1,280.10 |
| 592060 | | | 766.94 |
| 592230 | | | 2,340.00 |
| 592060 | | | 942.60 |
| 592160 | Redacted for PII | Redacted for PII | 2,229.42 |
| 592160 | | | 2,118.34 |
| 592060 | | | 878.52 |
| 592230 | | | 2,079.18 |
| 592110 | | | 1,447.46 |
| 592100 | B | | 453.42 |
| 592180 | | | 512.54 |
| 592230 | | | 2,300.64 |
| 592160 | | | 2,377.50 |
| 592060 | | | 930.98 |
| 592060 | | | 1,199.28 |
| 592060 | | | 1,076.68 |
| 592160 | | | 1,855.84 |
| 592070 | | | 412.00 |
| 592070 | | | 412.00 |
| 592230 | | | 2,283.76 |
| 592060 | | | 1,066.48 |
| 592270 | B | | 721.98 |
| 592060 | | | 1,137.74 |
| 592060 | | | 1,016.22 |
| 592230 | | | 2,521.40 |
| 592160 | | | 1,955.66 |
| 592160 | | | 2,055.00 |
| 592100 | B | | 202.88 |
| 592060 | | | 1,164.10 |
| 592160 | | | 1,948.42 |
| 592170 | | | 1,051.16 |
| 592250 | | | 1,323.96 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,487.92 |
| 592060 | | | 1,414.46 |
| 592100 | B | | 368.46 |
| 592270 | B | | 690.08 |
| 592170 | | | 1,012.56 |
| 592230 | | | 3,109.78 |
| 592060 | | | 1,017.22 |
| 592060 | | | 1,607.26 |
| 592110 | | | 1,504.64 |
| 592160 | | | 1,682.92 |
| 592230 | | | 2,085.00 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,430.00 |
| 592230 | | | 2,253.76 |
| 592160 | | | 1,855.84 |
| 592070 | | | 412.00 |
| 592100 | B | | 314.28 |
| 592160 | | | 2,337.26 |
| 592200 | B | | 451.70 |
| 592060 | | | 1,041.70 |
| 592160 | | | 2,088.76 |
| 592160 | Redacted for PII | Redacted for PII | 2,032.50 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 476.96 |
| 592270 | B | | 483.66 |
| 592200 | B | | 200.00 |
| 592100 | B | | 264.44 |
| 592180 | | | 482.80 |
| 592230 | | | 2,447.72 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,081.64 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,054.80 |
| 592230 | | | 2,442.12 |
| 592250 | | | 1,112.54 |
| 592160 | | | 1,964.04 |
| 592060 | | | 1,385.56 |
| 592060 | | | 1,439.60 |
| 592160 | | | 1,896.98 |
| 592180 | | | 514.70 |
| 592160 | | | 1,948.16 |
| 592170 | | | 870.14 |
| 592160 | | | 1,885.00 |
| 592250 | | | 969.26 |
| 592160 | | | 2,111.98 |
| 592230 | | | 2,487.12 |
| 592070 | | | 457.22 |
| 592160 | | | 2,396.26 |
| 592060 | | | 951.66 |
| 592160 | | | 1,315.28 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,430.00 |
| 592170 | | | 1,316.60 |
| 592080 | | | 694.42 |
| 592230 | | | 2,310.00 |
| 592060 | | | 1,283.42 |

| | | |
|---|---|---|
| 592160 | | 2,066.26 |
| 592230 | | 2,102.54 |
| 592180 | | 831.62 |
| 592230 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592060 | | 981.66 |
| 592160 | | 1,796.46 |
| 592100 | B | 698.52 |
| 592230 | | 1,360.40 |
| 592170 | | 1,012.24 |
| 592060 | | 1,515.76 |
| 592110 | | 1,458.28 |
| 592170 | | 911.70 |
| 592160 | | 2,358.62 |
| 592060 | | 745.46 |
| 592160 | Redacted for PII | 2,057.18 |
| 592110 | | 1,425.86 |
| 592160 | | 1,852.08 |
| 592160 | | 2,634.00 |
| 592100 | | 361.92 |
| 592160 | | 1,381.78 |
| 592200 | B | 398.52 |
| 592160 | | 2,106.12 |
| 592160 | | 2,030.78 |
| 592060 | | 1,468.02 |
| 592160 | | 1,807.92 |
| 592160 | | 3,224.76 |
| 592160 | | 2,430.00 |
| 592250 | | 820.00 |
| 592160 | | 1,958.84 |
| 592160 | | 1,948.42 |
| 592060 | | 1,172.10 |
| 592160 | | 2,156.66 |
| 592160 | | 1,699.58 |
| 592080 | | 791.38 |
| 592130 | | 1,900.88 |
| 592230 | | 2,377.50 |
| 592060 | | 1,278.50 |
| 592160 | | 2,025.48 |
| 592060 | | 1,002.14 |
| 592160 | | 1,334.80 |
| 592160 | | 2,020.94 |
| 592270 | | 719.50 |
| 592230 | | 1,499.44 |
| 592170 | | 1,050.20 |
| 592060 | | 1,167.28 |
| 592160 | | 1,543.38 |
| 592160 | | 2,025.00 |
| 592160 | | 1,974.98 |
| 592070 | | 638.76 |
| 592060 | | 1,148.66 |
| 592060 | | 1,360.16 |
| 592100 | B | 504.46 |
| 592160 | | 2,103.12 |
| 592100 | B | 559.72 |
| 592060 | | 791.02 |
| 592060 | | 1,136.42 |

| | | |
|---|---|---|
| 592110 | Redacted for PII | 1,438.98 |
| 592110 | | 1,447.70 |
| 592250 | | 1,068.02 |
| 592110 | | 1,458.28 |
| 592230 | | 1,242.54 |
| 592110 | | 1,503.38 |
| 592110 | | 1,458.28 |
| 592160 | | 2,088.70 |
| 592100 | Redacted for PII | 365.30 |
| 592230 | | 2,737.50 |
| 592160 | | 2,050.24 |
| 592110 | | 1,438.62 |
| 592160 | | 1,896.08 |
| 592190 | | 663.06 |
| 592130 | | 1,819.02 |
| 592230 | | 2,475.00 |
| 592110 | | 1,485.80 |
| 592060 | | 1,416.80 |
| 592250 | | 957.38 |
| 592060 | | 1,237.88 |
| 592160 | | 1,903.50 |
| 592230 | | 2,028.76 |
| 592100 | B | 362.06 |
| 592230 | | 2,411.26 |
| 592230 | | 1,133.32 |
| 592250 | | 530.52 |
| 592160 | | 1,855.84 |
| 592080 | | 775.48 |
| 592100 | B | 490.42 |
| 592130 | | 1,745.00 |
| 592250 | | 1,093.98 |
| 592230 | | 2,339.88 |
| 592170 | | 1,220.34 |
| 592060 | | 994.68 |
| 592230 | | 2,208.22 |
| 592060 | | 844.60 |
| 592100 | B | 352.78 |
| 592060 | | 650.06 |
| 592110 | | 1,458.14 |
| 592060 | | 854.84 |
| 592180 | | 400.00 |
| 592110 | | 1,426.12 |
| 592060 | | 2,172.72 |
| 592060 | | 1,559.52 |
| 592130 | | 1,869.46 |
| 592060 | | 1,095.24 |
| 592160 | | 2,066.26 |
| 592160 | | 2,001.54 |
| 592110 | | 1,449.50 |
| 592060 | | 879.20 |
| 592060 | | 801.46 |
| 592230 | | 2,047.50 |
| 592160 | | 2,363.30 |
| 592250 | | 1,415.14 |
| 592160 | | 2,303.26 |
| 592110 | | 1,441.62 |
| 592170 | | 870.56 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,338.82 |
| 592100 | Redacted for PII | B | Redacted for PII | 410.54 |
| 592200 | | B | 530.26 |
| 592060 | | | 1,069.50 |
| 592060 | | | 901.86 |
| 592230 | | | 2,484.38 |
| 592160 | | | 1,992.18 |
| 592160 | | | 1,941.12 |
| 592100 | | B | 585.20 |
| 592060 | | | 1,237.22 |
| 592160 | | | 2,354.00 |
| 592060 | | | 1,349.54 |
| 592060 | | | 968.06 |
| 592270 | | B | 628.90 |
| 592160 | | | 2,021.34 |
| 592230 | | | 2,548.62 |
| 592060 | | | 1,397.20 |
| 592240 | | | 1,120.20 |
| 592270 | | B | 215.24 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,015.16 |
| 592160 | | | 2,247.18 |
| 592160 | | | 1,984.88 |
| 592160 | | | 2,567.10 |
| 592230 | | | 2,362.50 |
| 592230 | | | 2,028.76 |
| 592100 | | | 381.58 |
| 592160 | | | 2,028.76 |
| 592250 | | | 927.66 |
| 592200 | | B | 696.16 |
| 592160 | | | 2,021.20 |
| 592160 | | | 2,066.26 |
| 592270 | | B | 541.42 |
| 592270 | | B | 434.62 |
| 592160 | | | 2,039.70 |
| 592230 | | | 3,750.00 |
| 592250 | | | 1,165.24 |
| 592270 | | B | 575.12 |
| 592110 | | | 1,382.86 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,278.50 |
| 592060 | | | 1,171.48 |
| 592060 | | | 1,865.36 |
| 592160 | | | 1,847.50 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,460.48 |
| 592160 | | | 2,148.34 |
| 592270 | | B | 729.16 |
| 592160 | | | 1,668.34 |
| 592110 | | | 1,601.22 |
| 592060 | | | 1,432.22 |
| 592230 | Redacted for PII | | Redacted for PII | 2,094.72 |
| 592060 | | | 1,060.30 |
| 592180 | | | 746.34 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,001.40 |
| 592160 | | | 2,021.08 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,423.38 |
| 592170 | | 1,112.06 |
| 592170 | | 941.64 |
| 592230 | | 2,125.90 |
| 592160 | | 1,600.00 |
| 592230 | | 2,028.76 |
| 592060 | | 563.28 |
| 592110 | | 1,447.70 |
| 592160 | | 2,047.50 |
| 592100 | | 462.82 |
| 592170 | | 845.36 |
| 592160 | | 1,877.06 |
| 592060 | | 1,447.70 |
| 592160 | | 1,775.88 |
| 592160 | | 1,966.26 |
| 592170 | | 1,152.94 |
| 592160 | | 2,077.50 |
| 592230 | | 2,583.76 |
| 592170 | | 1,095.06 |
| 592160 | | 1,998.58 |
| 592100 | | 443.92 |
| 592160 | | 1,839.38 |
| 592230 | | 2,493.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,500.38 |
| 592160 | | 2,075.52 |
| 592230 | | 1,670.64 |
| 592160 | | 2,846.26 |
| 592230 | | 2,283.76 |
| 592170 | | 1,001.22 |
| 592060 | | 952.80 |
| 592170 | | 444.16 |
| 592110 | | 1,447.70 |
| 592160 | | 2,232.72 |
| 592230 | | 2,065.68 |
| 592070 | | 571.36 |
| 592160 | | 2,430.00 |
| 592200 | B | 468.70 |
| 592170 | | 764.98 |
| 592230 | | 2,041.78 |
| 592230 | | 2,160.00 |
| 592160 | | 1,484.12 |
| 592110 | | 1,477.62 |
| 592110 | | 1,438.98 |
| 592160 | Redacted for PII | 2,011.04 |
| 592160 | | 2,047.50 |
| 592160 | | 2,268.12 |
| 592160 | | 2,348.22 |
| 592170 | | 614.38 |
| 592060 | | 963.74 |
| 592060 | | 901.86 |
| 592160 | | 2,203.42 |
| 592160 | | 1,852.08 |
| 592060 | | 1,224.64 |
| 592160 | | 1,580.84 |
| 592160 | | 1,916.26 |
| 592200 | B | 208.96 |

| | | |
|---|---|---|
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,058.76 |
| 592060 | | 1,447.70 |
| 592170 | | 1,199.92 |
| 592060 | | 971.76 |
| 592110 | | 1,447.70 |
| 592110 | | 1,452.26 |
| 592250 | | 795.22 |
| 592160 | | 1,883.18 |
| 592110 | | 1,438.98 |
| 592110 | | 1,494.46 |
| 592060 | | 1,239.98 |
| 592110 | | 1,447.70 |
| 592110 | | 1,588.34 |
| 592230 | | 2,502.22 |
| 592060 | | 1,432.22 |
| 592060 | | 1,822.80 |
| 592110 | | 1,428.32 |
| 592160 | | 2,028.76 |
| 592270 | B | 206.00 |
| 592160 | | 2,215.00 |
| 592060 | | 1,053.90 |
| 592070 | | 505.86 |
| 592160 | | 2,009.62 |
| 592160 | | 2,047.50 |
| 592060 | | 1,442.78 |
| 592230 | | 2,321.26 |
| 592060 | | 653.24 |
| 592160 | | 2,804.58 |
| 592160 | | 1,855.84 |
| 592160 | | 2,077.50 |
| 592230 | | 2,077.38 |
| 592160 | | 2,190.00 |
| 592230 | | 2,047.50 |
| 592230 | | 1,218.66 |
| 592060 | | 1,307.70 |
| 592160 | Redacted for PII | 1,511.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,259.80 |
| 592230 | | 3,149.20 |
| 592160 | | 1,929.66 |
| 592160 | | 1,217.46 |
| 592060 | | 1,181.32 |
| 592230 | | 1,546.74 |
| 592230 | | 1,330.70 |
| 592250 | | 681.88 |
| 592070 | | 422.52 |
| 592110 | | 1,438.98 |
| 592160 | | 2,799.92 |
| 592160 | | 2,028.76 |
| 592230 | | 2,477.22 |
| 592110 | | 1,447.70 |
| 592170 | | 1,279.04 |
| 592060 | | 808.36 |
| 592160 | | 1,210.14 |
| 592160 | | 1,824.06 |

| Code | | | Amount |
|------|---|---|-------:|
| 592110 | | | 1,435.38 |
| 592230 | | | 1,417.88 |
| 592110 | | | 1,449.50 |
| 592110 | | | 1,427.80 |
| 592060 | | | 1,172.48 |
| 592060 | | | 913.20 |
| 592060 | | | 692.44 |
| 592160 | | | 2,235.26 |
| 592060 | | | 875.38 |
| 592170 | | | 844.14 |
| 592160 | | | 2,002.96 |
| 592160 | | | 2,028.62 |
| 592110 | | | 1,561.50 |
| 592170 | | | 462.02 |
| 592060 | | | 1,306.88 |
| 592060 | | | 1,155.60 |
| 592060 | | | 1,168.60 |
| 592170 | | | 1,259.20 |
| 592160 | | | 2,321.26 |
| 592160 | | | 2,272.50 |
| 592100 | B | | 414.44 |
| 592160 | | | 2,291.26 |
| 592160 | | | 1,828.44 |
| 592160 | | | 1,268.94 |
| 592060 | | | 471.70 |
| 592060 | | | 911.54 |
| 592170 | | | 400.00 |
| 592160 | | | 2,244.68 |
| 592160 | | | 2,283.76 |
| 592060 | | | 1,232.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,077.38 |
| 592070 | | | 430.44 |
| 592160 | | | 1,958.70 |
| 592180 | | | 765.94 |
| 592130 | | | 1,972.36 |
| 592060 | | | 1,454.34 |
| 592160 | | | 2,235.78 |
| 592100 | B | | 202.88 |
| 592160 | | | 1,837.08 |
| 592190 | | | 671.14 |
| 592250 | | | 935.42 |
| 592230 | | | 2,073.54 |
| 592250 | | | 715.72 |
| 592240 | | | 1,366.18 |
| 592270 | B | | 384.42 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,906.26 |
| 592210 | | | 1,567.50 |
| 592230 | | | 2,679.54 |
| 592160 | | | 2,461.42 |
| 592160 | | | 2,430.00 |
| 592060 | | | 926.90 |
| 592230 | | | 2,503.00 |
| 592160 | | | 1,901.54 |
| 592180 | | | 864.06 |
| 592170 | | | 1,293.08 |
| 592230 | | | 1,696.38 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,093.36 |
| 592060 | | | 974.52 |
| 592230 | | | 2,493.76 |
| 592160 | | | 2,846.26 |
| 592110 | | | 1,427.80 |
| 592170 | | | 1,208.94 |
| 592060 | | | 1,082.84 |
| 592160 | | | 2,283.76 |
| 592060 | | | 1,451.22 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,396.26 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,408.76 |
| 592070 | | | 430.44 |
| 592160 | | | 2,066.66 |
| 592060 | | | 1,150.36 |
| 592230 | | | 2,478.62 |
| 592060 | | | 1,299.04 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,852.04 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,407.30 |
| 592170 | | | 449.86 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592100 | | B | 383.56 |
| 592160 | | | 1,878.76 |
| 592160 | | | 2,130.00 |
| 592060 | | | 941.94 |
| 592060 | | | 871.62 |
| 592200 | | B | 441.98 |
| 592170 | | | 1,005.42 |
| 592080 | | | 665.02 |
| 592230 | | | 1,377.02 |
| 592100 | | B | 419.18 |
| 592170 | | | 412.92 |
| 592160 | | | 1,866.26 |
| 592270 | | B | 548.50 |
| 592060 | | | 820.80 |
| 592160 | | | 1,956.56 |
| 592060 | | | 1,157.88 |
| 592160 | | | 2,238.44 |
| 592100 | | | 105.64 |
| 592160 | | | 2,283.76 |
| 592060 | | | 843.44 |
| 592060 | | | 1,174.66 |
| 592160 | | | 2,002.46 |
| 592200 | | B | 215.22 |
| 592230 | | | 2,662.50 |
| 592250 | | | 873.70 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,411.26 |
| 592170 | | | 948.64 |
| 592170 | | | 1,097.26 |
| 592230 | | | 2,111.06 |
| 592060 | | | 663.74 |
| 592110 | | | 1,454.68 |
| 592160 | | | 2,047.50 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,438.98 |
| 592070 | | | 514.64 |
| 592230 | | | 2,210.46 |
| 592060 | | | 942.66 |
| 592160 | | | 2,066.26 |
| 592060 | | | 910.12 |
| 592230 | | | 2,499.76 |
| 592160 | | | 2,021.34 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,332.08 |
| 592230 | | | 2,225.64 |
| 592230 | | | 2,075.50 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,412.34 |
| 592200 | B | | 124.60 |
| 592160 | | | 1,855.84 |
| 592160 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592230 | | | 2,077.02 |
| 592230 | | | 2,782.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,263.14 |
| 592230 | | | 1,306.14 |
| 592060 | | | 847.76 |
| 592160 | | | 2,187.08 |
| 592060 | | | 1,154.12 |
| 592060 | | | 745.60 |
| 592060 | | | 1,238.30 |
| 592060 | | | 1,396.18 |
| 592230 | | | 2,315.26 |
| 592160 | | | 2,435.54 |
| 592160 | | | 2,007.18 |
| 592230 | | | 1,390.10 |
| 592160 | | | 2,421.90 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,260.46 |
| 592160 | | | 1,948.42 |
| 592060 | | | 1,084.60 |
| 592060 | | | 1,094.86 |
| 592230 | | | 3,417.92 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,044.30 |
| 592230 | | | 1,897.50 |
| 592270 | B | | 215.24 |
| 592110 | | | 1,771.18 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,047.50 |
| 592100 | B | | 386.50 |
| 592100 | B | | 795.44 |
| 592160 | | | 1,757.40 |
| 592180 | | | 1,087.66 |
| 592160 | A | | 1,652.08 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,855.84 |

| Code | | Amount |
|------|--------|--------|
| 592230 | | 2,047.50 |
| 592060 | | 1,432.76 |
| 592060 | | 1,062.12 |
| 592160 | | 1,525.08 |
| 592160 | | 1,991.26 |
| 592160 | | 2,184.40 |
| 592160 | | 2,047.50 |
| 592060 | | 1,447.70 |
| 592160 | | 1,822.50 |
| 592110 | Redacted for PII | 1,502.88 |
| 592060 | | 2,846.72 |
| 592060 | | 1,357.12 |
| 592060 | | 929.74 |
| 592060 | | 1,082.78 |
| 592250 | | 1,226.66 |
| 592060 | | 2,255.48 |
| 592160 | | 2,028.76 |
| 592060 | | 1,077.98 |
| 592060 | | 1,247.24 |
| 592200 | | 208.96 |
| 592160 | | 1,973.02 |
| 592170 | | 1,033.26 |
| 592170 | | 405.72 |
| 592160 | | 1,802.44 |
| 592160 | | 1,789.80 |
| 592160 | | 2,183.76 |
| 592170 | | 844.50 |
| 592230 | | 2,437.50 |
| 592230 | | 2,411.26 |
| 592060 | | 1,608.76 |
| 592160 | | 1,943.60 |
| 592080 | | 413.04 |
| 592160 | | 1,855.84 |
| 592070 | | 412.00 |
| 592230 | | 1,343.04 |
| 592160 | | 2,088.96 |
| 592230 | | 1,242.22 |
| 592100 | | 338.82 |
| 592230 | | 2,060.00 |
| 592060 | | 685.48 |
| 592250 | | 1,095.10 |
| 592230 | | 2,047.50 |
| 592180 | | 408.36 |
| 592230 | | 1,931.26 |
| 592230 | | 2,493.62 |
| 592110 | | 1,446.70 |
| 592170 | | 850.38 |
| 592070 | | 412.00 |
| 592170 | | 728.98 |
| 592160 | | 2,827.50 |
| 592160 | | 2,047.50 |
| 592060 | | 1,365.10 |
| 592160 | | 2,022.94 |
| 592160 | | 2,028.76 |
| 592230 | | 2,613.14 |
| 592060 | | 1,069.50 |
| 592110 | | 1,438.98 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,067.76 |
| 592060 | | | 1,001.40 |
| 592160 | Redacted for PII | Redacted for PII | 2,110.60 |
| 592240 | | | 744.72 |
| 592230 | | | 2,451.40 |
| 592160 | | | 1,759.90 |
| 592200 | B | | 608.42 |
| 592230 | | | 2,105.66 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,064.00 |
| 592070 | | | 412.00 |
| 592160 | | | 2,100.42 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,291.26 |
| 592060 | | | 1,447.74 |
| 592060 | | | 1,350.16 |
| 592170 | | | 1,031.74 |
| 592160 | | | 2,244.66 |
| 592060 | | | 635.84 |
| 592060 | | | 876.08 |
| 592160 | | | 2,426.64 |
| 592170 | | | 1,099.18 |
| 592060 | | | 870.74 |
| 592160 | | | 2,226.34 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,589.54 |
| 592060 | | | 1,414.46 |
| 592060 | | | 1,160.96 |
| 592060 | | | 1,015.42 |
| 592060 | | | 1,278.10 |
| 592160 | | | 1,383.78 |
| 592170 | | | 1,086.74 |
| 592060 | | | 1,428.18 |
| 592270 | B | | 1,198.14 |
| 592060 | | | 809.24 |
| 592060 | | | 1,016.56 |
| 592240 | | | 750.14 |
| 592230 | | | 2,028.76 |
| 592170 | | | 979.98 |
| 592160 | | | 1,860.32 |
| 592160 | | | 2,032.70 |
| 592270 | B | | 497.26 |
| 592230 | | | 1,231.56 |
| 592160 | | | 1,321.18 |
| 592060 | | | 1,430.88 |
| 592090 | | | 412.00 |
| 592130 | | | 2,253.12 |
| 592060 | | | 836.32 |
| 592160 | | | 2,025.00 |
| 592170 | | | 400.00 |
| 592110 | | | 1,419.68 |
| 592060 | | | 1,416.40 |
| 592060 | Redacted for PII | Redacted for PII | 981.14 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,066.26 |
| 592230 | | | 1,486.10 |
| 592230 | | | 2,028.76 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,578.14 |
| 592060 | | | 1,048.22 |
| 592100 | B | | 649.50 |
| 592170 | | | 1,075.16 |
| 592230 | | | 2,115.48 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,868.34 |
| 592160 | | | 1,966.14 |
| 592230 | | | 2,491.12 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,463.36 |
| 592100 | B | | 539.18 |
| 592230 | | | 1,837.50 |
| 592060 | | | 958.38 |
| 592210 | | | 1,375.00 |
| 592160 | | | 1,273.24 |
| 592160 | | | 2,165.26 |
| 592160 | | | 2,238.58 |
| 592160 | | | 1,685.72 |
| 592160 | | | 1,718.34 |
| 592060 | | | 1,607.04 |
| 592200 | B | | 566.48 |
| 592060 | | | 1,154.74 |
| 592110 | | | 1,561.50 |
| 592060 | | | 1,594.02 |
| 592110 | | | 1,447.70 |
| 592060 | | | 958.56 |
| 592060 | | | 938.46 |
| 592100 | B | | 511.90 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,520.04 |
| 592230 | | | 2,475.00 |
| 592160 | | | 2,137.92 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,009.48 |
| 592160 | | | 2,344.46 |
| 592270 | B | | 459.18 |
| 592250 | | | 831.56 |
| 592230 | | | 2,431.78 |
| 592230 | | | 2,418.76 |
| 592160 | | | 1,822.50 |
| 592060 | | | 571.32 |
| 592230 | | | 2,355.00 |
| 592060 | | | 1,555.88 |
| 592240 | Redacted for PII | Redacted for PII | 712.78 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,269.42 |
| 592110 | | | 1,427.80 |
| 592060 | | | 1,051.68 |
| 592160 | | | 1,961.04 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,098.62 |
| 592160 | | | 1,948.42 |
| 592100 | B | | 268.44 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 382.40 |

| | | |
|---|---|---|
| 592230 | | 2,077.38 |
| 592240 | | 880.50 |
| 592060 | | 1,452.40 |
| 592250 | | 669.60 |
| 592110 | | 1,421.14 |
| 592160 | | 2,066.26 |
| 592230 | | 2,047.50 |
| 592160 | | 1,266.38 |
| 592060 | | 1,452.26 |
| 592160 | | 1,741.18 |
| 592160 | | 2,028.76 |
| 592160 | | 2,621.26 |
| 592070 | | 422.28 |
| 592070 | | 800.32 |
| 592230 | | 3,065.26 |
| 592060 | | 1,128.10 |
| 592160 | | 2,245.60 |
| 592160 | | 2,321.26 |
| 592100 | | 483.52 |
| 592060 | | 922.32 |
| 592060 | | 855.18 |
| 592130 | | 1,706.36 |
| 592160 | | 2,036.26 |
| 592070 | | 412.00 |
| 592080 | | 412.00 |
| 592160 | | 2,028.76 |
| 592080 | | 412.00 |
| 592120 | B | 702.76 |
| 592160 | | 1,953.76 |
| 592110 | | 1,457.76 |
| 592160 | | 2,338.34 |
| 592060 | | 833.68 |
| 592160 | | 1,865.34 |
| 592080 | | 636.38 |
| 592160 | | 2,354.58 |
| 592060 | | 3,136.36 |
| 592160 | | 1,632.40 |
| 592230 | | 2,208.62 |
| 592130 | Redacted for PII | 1,564.42 |
| 592060 | | 1,047.58 |
| 592230 | | 2,047.50 |
| 592060 | | 1,327.66 |
| 592160 | | 2,028.76 |
| 592060 | | 1,069.50 |
| 592160 | | 2,017.82 |
| 592230 | | 2,321.26 |
| 592200 | B | 216.08 |
| 592060 | | 1,583.40 |
| 592130 | | 1,776.30 |
| 592160 | | 2,254.02 |
| 592110 | | 1,445.44 |
| 592170 | | 1,423.58 |
| 592110 | | 1,447.70 |
| 592230 | | 3,005.64 |
| 592060 | | 1,341.64 |
| 592060 | | 1,172.70 |
| 592160 | | 2,066.26 |

| Code | | Amount |
|---|---|---|
| 592060 | | 841.48 |
| 592080 | | 412.00 |
| 592160 | | 1,270.66 |
| 592230 | | 1,654.40 |
| 592130 | | 1,458.28 |
| 592230 | | 2,076.76 |
| 592230 | | 2,463.54 |
| 592110 | | 1,438.98 |
| 592060 | | 1,718.16 |
| 592230 | | 2,377.50 |
| 592240 | | 865.28 |
| 592230 | | 2,896.44 |
| 592230 | | 2,319.18 |
| 592160 | | 2,055.00 |
| 592160 | | 1,877.58 |
| 592160 | | 1,985.66 |
| 592060 | | 1,246.52 |
| 592060 | | 987.10 |
| 592170 | | 877.68 |
| 592230 | | 1,194.38 |
| 592100 | B | 595.14 |
| 592160 | | 2,013.76 |
| 592060 | | 1,432.22 |
| 592180 | | 1,069.38 |
| 592060 | | 911.18 |
| 592060 | | 951.06 |
| 592070 | | 430.44 |
| 592070 | | 544.34 |
| 592090 | | 412.00 |
| 592160 | | 1,967.16 |
| 592100 | B | 206.00 |
| 592060 | Redacted for PII | 1,237.22 |
| 592070 | | 437.18 |
| 592110 | | 1,458.28 |
| 592160 | | 1,197.36 |
| 592230 | | 2,047.50 |
| 592060 | | 1,274.68 |
| 592170 | | 1,015.42 |
| 592060 | | 1,120.32 |
| 592230 | | 2,694.44 |
| 592160 | | 1,937.30 |
| 592230 | | 2,007.92 |
| 592060 | | 716.00 |
| 592160 | | 1,895.94 |
| 592160 | | 1,396.00 |
| 592230 | | 2,630.50 |
| 592100 | | 166.54 |
| 592160 | | 1,877.72 |
| 592060 | | 1,076.06 |
| 592070 | | 430.44 |
| 592060 | | 1,377.04 |
| 592160 | | 1,822.50 |
| 592060 | | 873.96 |
| 592160 | | 2,061.50 |
| 592110 | | 1,433.08 |
| 592160 | | 2,231.54 |
| 592080 | | 488.36 |

| | | | |
|---|---|---|---|
| 592170 | | | 1,109.52 |
| 592230 | | | 2,358.76 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,921.34 |
| 592250 | | | 1,117.44 |
| 592230 | | | 2,531.26 |
| 592160 | | | 2,281.22 |
| 592110 | | | 1,447.46 |
| 592270 | B | | 408.72 |
| 592250 | | | 625.28 |
| 592180 | | | 840.28 |
| 592100 | B | | 350.02 |
| 592060 | | | 1,018.52 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,818.34 |
| 592160 | | | 2,000.12 |
| 592250 | | | 983.14 |
| 592060 | | | 1,292.54 |
| 592060 | | | 1,150.48 |
| 592160 | | | 2,932.50 |
| 592060 | | | 1,289.52 |
| 592160 | | | 2,231.26 |
| 592060 | | | 1,142.40 |
| 592250 | | | 598.20 |
| 592230 | Redacted for PII | Redacted for PII | 2,041.78 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,094.76 |
| 592160 | | | 1,104.98 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,288.96 |
| 592080 | | | 546.14 |
| 592160 | | | 2,790.00 |
| 592160 | | | 2,448.80 |
| 592110 | | | 1,442.54 |
| 592160 | | | 1,887.08 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,454.56 |
| 592230 | | | 1,935.00 |
| 592060 | | | 1,443.26 |
| 592160 | | | 2,001.42 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,413.02 |
| 592110 | | | 1,561.06 |
| 592070 | | | 412.00 |
| 592060 | | | 823.30 |
| 592230 | | | 2,047.50 |
| 592250 | | | 684.18 |
| 592160 | | | 2,082.76 |
| 592100 | B | | 634.42 |
| 592160 | | | 1,818.84 |
| 592160 | | | 1,370.02 |
| 592160 | | | 1,866.26 |
| 592060 | | | 898.48 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |

| | | |
|---|---|---|
| 592170 | | 1,606.70 |
| 592230 | | 2,410.14 |
| 592060 | | 747.94 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.26 |
| 592060 | | 1,067.08 |
| 592160 | | 2,007.54 |
| 592250 | | 742.20 |
| 592060 | | 1,528.46 |
| 592060 | | 1,365.04 |
| 592160 | | 1,896.34 |
| 592060 | | 745.72 |
| 592060 | | 1,039.58 |
| 592060 | | 914.86 |
| 592110 | | 1,447.70 |
| 592230 | | 1,497.10 |
| 592230 | | 2,435.22 |
| 592160 | Redacted for PII | 1,945.30 |
| 592160 | | 1,741.26 |
| 592230 | | 1,254.24 |
| 592160 | | 2,047.50 |
| 592060 | | 1,639.02 |
| 592160 | | 1,922.54 |
| 592100 | B | 476.06 |
| 592230 | | 2,039.88 |
| 592160 | | 2,064.14 |
| 592060 | | 1,223.70 |
| 592160 | | 2,430.00 |
| 592160 | | 1,822.50 |
| 592230 | | 2,101.68 |
| 592160 | | 3,490.08 |
| 592160 | | 1,406.68 |
| 592070 | | 706.66 |
| 592110 | | 1,430.18 |
| 592160 | | 1,966.00 |
| 592160 | | 1,803.76 |
| 592060 | | 784.58 |
| 592060 | | 1,738.56 |
| 592250 | | 731.52 |
| 592160 | | 2,358.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,124.32 |
| 592180 | | 400.00 |
| 592270 | B | 648.06 |
| 592160 | | 1,716.26 |
| 592060 | | 845.40 |
| 592160 | | 1,986.44 |
| 592160 | | 2,066.26 |
| 592230 | | 2,077.38 |
| 592200 | B | 684.82 |
| 592060 | | 1,049.60 |
| 592230 | | 2,752.50 |
| 592160 | | 2,047.50 |
| 592160 | | 3,066.96 |
| 592230 | | 3,130.14 |
| 592160 | | 2,247.18 |
| 592060 | | 832.54 |

| | | |
|---|---|---|
| 592160 | | 1,897.50 |
| 592230 | | 2,279.72 |
| 592230 | | 2,036.26 |
| 592230 | | 2,442.24 |
| 592060 | | 1,223.82 |
| 592060 | | 781.80 |
| 592230 | | 2,047.50 |
| 592160 | | 2,311.90 |
| 592110 | | 1,710.64 |
| 592230 | | 1,897.50 |
| 592230 | Redacted for PII | 2,006.26 |
| 592160 | | 2,396.26 |
| 592230 | | 2,101.50 |
| 592100 | | 150.00 |
| 592070 | | 412.00 |
| 592180 | | 1,293.82 |
| 592160 | | 1,940.46 |
| 592270 | B | 479.12 |
| 592160 | | 2,028.76 |
| 592160 | | 1,947.50 |
| 592060 | | 1,447.70 |
| 592070 | | 514.36 |
| 592230 | | 2,081.26 |
| 592190 | | 787.54 |
| 592160 | | 1,947.24 |
| 592230 | | 1,298.46 |
| 592110 | | 1,562.58 |
| 592110 | | 1,458.28 |
| 592160 | | 2,040.22 |
| 592160 | | 2,429.00 |
| 592230 | | 2,069.22 |
| 592270 | B | 409.44 |
| 592070 | | 507.84 |
| 592230 | | 2,028.76 |
| 592160 | | 2,371.26 |
| 592170 | | 875.86 |
| 592060 | | 830.20 |
| 592160 | | 2,011.04 |
| 592160 | | 2,066.26 |
| 592230 | | 1,897.50 |
| 592070 | | 430.44 |
| 592160 | | 1,856.88 |
| 592110 | | 1,454.68 |
| 592160 | | 1,315.94 |
| 592230 | | 1,320.76 |
| 592190 | | 1,216.46 |
| 592160 | | 1,980.22 |
| 592160 | | 1,699.58 |
| 592160 | | 2,106.78 |
| 592060 | | 960.94 |
| 592160 | | 1,833.34 |
| 592060 | | 940.04 |
| 592270 | B | 639.06 |
| 592160 | | 1,873.50 |
| 592230 | | 2,565.00 |
| 592230 | | 2,413.46 |
| 592250 | | 1,105.86 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,576.16 |
| 592060 | | 876.10 |
| 592230 | | 2,377.50 |
| 592110 | Redacted for PII | 1,452.26 |
| 592060 | | 1,611.86 |
| 592160 | | 1,175.18 |
| 592060 | | 990.80 |
| 592170 | | 1,167.66 |
| 592230 | | 2,093.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,485.38 |
| 592230 | | 2,060.00 |
| 592060 | | 1,378.42 |
| 592160 | | 1,982.66 |
| 592160 | | 2,072.14 |
| 592060 | | 946.26 |
| 592160 | | 2,028.76 |
| 592230 | | 2,505.86 |
| 592160 | | 1,831.96 |
| 592160 | | 2,681.26 |
| 592070 | | 412.00 |
| 592160 | | 1,608.30 |
| 592160 | | 1,170.00 |
| 592160 | | 2,060.60 |
| 592160 | | 1,999.80 |
| 592160 | | 2,047.50 |
| 592060 | | 490.64 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,430.80 |
| 592110 | | 1,458.28 |
| 592160 | | 2,077.50 |
| 592230 | | 2,508.96 |
| 592160 | | 1,705.84 |
| 592160 | | 2,028.76 |
| 592160 | | 1,796.46 |
| 592230 | | 2,437.50 |
| 592170 | | 700.58 |
| 592060 | | 1,471.50 |
| 592160 | | 1,416.88 |
| 592160 | | 2,028.76 |
| 592100 | | 308.76 |
| 592060 | | 1,218.86 |
| 592060 | | 1,432.22 |
| 592110 | | 1,436.10 |
| 592160 | | 2,411.26 |
| 592230 | | 2,028.76 |
| 592060 | | 882.16 |
| 592160 | | 1,928.76 |
| 592060 | | 900.86 |
| 592200 | B | 557.70 |
| 592250 | | 851.78 |
| 592060 | | 1,458.28 |
| 592160 | Redacted for PII | 1,647.50 |
| 592160 | | 2,760.98 |
| 592160 | | 2,002.46 |
| 592080 | | 742.20 |

| | | |
|---|---|---|
| 592060 | | 1,412.78 |
| 592160 | | 2,062.50 |
| 592080 | | 762.44 |
| 592060 | | 1,643.42 |
| 592160 | | 1,992.18 |
| 592160 | | 1,758.76 |
| 592160 | | 1,913.26 |
| 592160 | | 2,277.10 |
| 592160 | | 2,291.46 |
| 592080 | | 428.36 |
| 592060 | | 1,427.46 |
| 592160 | | 2,007.66 |
| 592060 | | 1,073.64 |
| 592230 | | 1,364.98 |
| 592160 | | 2,027.98 |
| 592230 | | 3,114.00 |
| 592160 | | 1,903.62 |
| 592230 | | 2,625.00 |
| 592160 | | 2,020.68 |
| 592130 | | 956.68 |
| 592170 | | 894.04 |
| 592160 | | 2,028.76 |
| 592160 | | 2,215.80 |
| 592250 | | 1,049.64 |
| 592230 | | 2,350.10 |
| 592060 | | 1,331.02 |
| 592230 | | 1,363.32 |
| 592160 | | 1,882.50 |
| 592170 | | 550.42 |
| 592060 | | 1,094.86 |
| 592060 | | 1,346.00 |
| 592230 | | 1,321.46 |
| 592230 | | 2,028.76 |
| 592230 | | 1,412.72 |
| 592160 | | 1,948.42 |
| 592230 | | 1,187.30 |
| 592160 | | 2,066.04 |
| 592200 | B | 790.42 |
| 592230 | | 1,338.98 |
| 592110 | | 1,438.98 |
| 592110 | | 1,539.52 |
| 592130 | | 1,549.70 |
| 592060 | | 1,307.26 |
| 592060 | | 1,069.54 |
| 592160 | | 1,935.00 |
| 592060 | | 862.58 |
| 592160 | Redacted for PII | 1,803.96 |
| 592060 | | 1,433.88 |
| 592160 | | 1,848.46 |
| 592060 | | 1,373.16 |
| 592160 | | 1,866.22 |
| 592200 | B | 524.62 |
| 592230 | | 2,065.22 |
| 592160 | | 1,218.68 |
| 592160 | | 1,799.32 |
| 592160 | | 1,929.66 |
| 592160 | | 2,456.26 |

| | | |
|---|---|---|
| 592160 | Redacted for PII | 2,055.00 |
| 592230 | | 2,056.76 |
| 592060 | | 683.70 |
| 592070 | | 430.44 |
| 592160 | | 2,585.84 |
| 592060 | | 842.68 |
| 592160 | | 2,007.80 |
| 592230 | | 2,060.00 |
| 592230 | | 2,483.82 |
| 592110 | | 1,458.18 |
| 592170 | | 725.44 |
| 592160 | | 2,901.50 |
| 592230 | | 1,335.58 |
| 592060 | | 1,447.70 |
| 592160 | | 1,660.42 |
| 592160 | | 3,023.36 |
| 592160 | | 2,013.92 |
| 592160 | | 1,972.50 |
| 592160 | | 2,177.12 |
| 592230 | | 2,331.72 |
| 592060 | | 1,350.60 |
| 592230 | | 1,514.02 |
| 592060 | | 951.14 |
| 592060 | | 1,443.26 |
| 592160 | | 1,001.40 |
| 592060 | | 1,243.54 |
| 592160 | | 2,151.46 |
| 592160 | | 1,433.26 |
| 592060 | | 1,396.26 |
| 592060 | | 1,395.82 |
| 592160 | | 2,011.04 |
| 592160 | | 2,424.76 |
| 592160 | | 2,276.20 |
| 592060 | | 1,463.36 |
| 592160 | | 1,877.58 |
| 592060 | | 788.24 |
| 592160 | | 1,254.34 |
| 592160 | | 2,047.50 |
| 592160 | | 2,398.32 |
| 592230 | Redacted for PII | 2,124.60 |
| 592250 | | 784.90 |
| 592160 | | 1,860.98 |
| 592230 | | 1,267.50 |
| 592230 | | 2,012.58 |
| 592160 | | 2,087.46 |
| 592110 | | 1,427.38 |
| 592160 | | 2,411.26 |
| 592060 | | 1,329.78 |
| 592170 | | 1,284.20 |
| 592070 | | 412.00 |
| 592060 | | 931.68 |
| 592160 | | 2,156.26 |
| 592170 | | 1,128.94 |
| 592130 | | 1,789.14 |
| 592200 | B | 200.00 |
| 592230 | | 2,028.76 |
| 592250 | | 1,066.06 |

| Account | | | Amount |
|---|---|---|---|
| 592110 | | | 1,445.36 |
| 592060 | | | 780.66 |
| 592110 | | | 1,503.92 |
| 592170 | | | 400.00 |
| 592060 | | | 2,531.60 |
| 592060 | | | 994.68 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 215.26 |
| 592160 | | | 1,960.94 |
| 592230 | | | 2,540.04 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,044.86 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,251.50 |
| 592060 | | | 730.58 |
| 592060 | | | 1,228.72 |
| 592160 | | | 1,992.42 |
| 592060 | | | 626.36 |
| 592060 | | | 966.84 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,283.76 |
| 592170 | | | 1,122.52 |
| 592160 | | | 2,388.54 |
| 592160 | | | 1,851.20 |
| 592060 | | | 1,210.10 |
| 592170 | | | 1,007.42 |
| 592060 | | | 940.04 |
| 592100 | B | | 202.88 |
| 592160 | | | 2,010.66 |
| 592160 | | | 1,910.92 |
| 592160 | | | 2,066.26 |
| 592230 | Redacted for PII | Redacted for PII | 2,041.78 |
| 592060 | | | 1,327.98 |
| 592230 | | | 2,523.62 |
| 592160 | | | 2,422.50 |
| 592060 | | | 982.64 |
| 592160 | | | 1,838.02 |
| 592060 | | | 954.18 |
| 592170 | | | 1,357.58 |
| 592160 | | | 1,699.18 |
| 592250 | | | 1,253.78 |
| 592160 | | | 1,363.82 |
| 592060 | | | 933.14 |
| 592110 | | | 1,607.78 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,475.62 |
| 592060 | | | 1,349.58 |
| 592100 | | | 243.76 |
| 592230 | | | 2,296.88 |
| 592230 | | | 2,047.50 |
| 592130 | | | 1,440.94 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592240 | | | 400.00 |
| 592160 | | | 1,992.50 |
| 592160 | | | 1,870.00 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,060.00 |
| 592170 | | | 700.00 |
| 592060 | | | 1,248.86 |
| 592100 | | | 173.60 |
| 592130 | | | 1,819.42 |
| 592230 | | | 1,316.88 |
| 592110 | | | 1,466.02 |
| 592230 | | | 3,022.34 |
| 592230 | | | 1,916.26 |
| 592160 | | | 1,808.18 |
| 592060 | | | 680.40 |
| 592060 | | | 1,238.06 |
| 592170 | | | 841.96 |
| 592230 | | | 1,543.08 |
| 592160 | | | 2,512.50 |
| 592160 | | | 1,861.46 |
| 592160 | | | 1,283.48 |
| 592180 | | | 1,080.82 |
| 592230 | | | 2,437.50 |
| 592160 | | | 1,218.24 |
| 592230 | | | 1,264.38 |
| 592090 | | | 412.00 |
| 592160 | | | 1,855.00 |
| 592230 | | | 2,060.00 |
| 592110 | | | 1,562.58 |
| 592160 | Redacted for P | Redacted for PII | 2,456.26 |
| 592060 | | | 1,431.16 |
| 592160 | | | 1,851.26 |
| 592160 | | | 1,028.68 |
| 592060 | | | 1,241.26 |
| 592160 | | | 2,302.50 |
| 592200 | B | | 1,028.42 |
| 592200 | B | | 719.50 |
| 592060 | | | 1,458.28 |
| 592170 | | | 652.68 |
| 592060 | | | 1,325.68 |
| 592060 | | | 1,244.74 |
| 592160 | | | 1,885.08 |
| 592170 | | | 1,716.22 |
| 592160 | | | 1,991.90 |
| 592160 | | | 2,011.34 |
| 592230 | | | 2,512.38 |
| 592110 | | | 1,426.24 |
| 592200 | B | | 196.96 |
| 592230 | | | 2,318.72 |
| 592160 | | | 2,173.42 |
| 592230 | | | 2,073.56 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,428.66 |
| 592170 | | | 1,371.62 |
| 592230 | | | 2,105.88 |
| 592170 | | | 996.34 |
| 592060 | | | 1,356.48 |
| 592060 | | | 1,241.26 |
| 592270 | B | | 159.00 |
| 592160 | | | 1,916.26 |
| 592060 | | | 991.86 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,948.56 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,369.82 |
| 592100 | B | | 722.52 |
| 592170 | | | 1,048.22 |
| 592230 | | | 1,208.90 |
| 592060 | | | 1,624.74 |
| 592170 | | | 699.32 |
| 592160 | | | 2,066.26 |
| 592120 | B | | 709.84 |
| 592230 | | | 2,047.50 |
| 592250 | | | 842.24 |
| 592170 | | | 1,229.92 |
| 592130 | | | 1,458.28 |
| 592230 | | | 1,260.58 |
| 592060 | | | 1,198.72 |
| 592230 | | | 2,442.84 |
| 592160 | | | 1,877.58 |
| 592160 | Redacted for PII | Redacted for PII | 2,333.62 |
| 592250 | | | 877.24 |
| 592160 | | | 1,891.26 |
| 592160 | | | 1,513.56 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,439.88 |
| 592160 | | | 2,377.50 |
| 592270 | B | | 912.86 |
| 592160 | | | 2,004.66 |
| 592060 | | | 1,306.80 |
| 592060 | | | 1,428.54 |
| 592070 | | | 448.48 |
| 592160 | | | 1,985.00 |
| 592060 | | | 1,209.74 |
| 592130 | | | 1,823.32 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,128.54 |
| 592160 | | | 2,407.54 |
| 592070 | | | 430.44 |
| 592160 | | | 2,361.88 |
| 592230 | | | 1,889.52 |
| 592230 | | | 1,279.64 |
| 592250 | | | 1,166.46 |
| 592100 | | | 428.10 |
| 592060 | | | 1,284.96 |
| 592160 | | | 2,036.26 |
| 592110 | | | 1,523.26 |
| 592250 | | | 1,332.22 |
| 592230 | | | 1,893.76 |
| 592230 | | | 2,316.64 |
| 592060 | | | 1,218.58 |
| 592230 | | | 3,318.98 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,153.34 |
| 592060 | | | 1,312.88 |
| 592230 | | | 2,116.32 |
| 592060 | | | 1,349.58 |
| 592160 | | | 2,445.00 |

| Code | | | Amount |
|------|---|---|--------|
| 592070 | | | 487.30 |
| 592200 | B | | 441.24 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,103.42 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,396.26 |
| 592060 | | | 843.44 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,664.52 |
| 592200 | B | | 405.98 |
| 592170 | | | 606.98 |
| 592230 | Redacted for PII | Redacted for PII | 1,896.84 |
| 592060 | | | 836.30 |
| 592160 | | | 2,047.50 |
| 592060 | | | 617.98 |
| 592060 | | | 1,463.94 |
| 592060 | | | 1,040.56 |
| 592160 | | | 1,283.02 |
| 592160 | | | 2,094.68 |
| 592160 | | | 1,813.64 |
| 592230 | | | 2,028.76 |
| 592180 | | | 1,037.82 |
| 592170 | | | 1,195.94 |
| 592160 | | | 2,294.42 |
| 592170 | | | 1,252.24 |
| 592230 | | | 2,049.06 |
| 592230 | | | 2,381.26 |
| 592160 | | | 2,456.26 |
| 592060 | | | 1,395.38 |
| 592230 | | | 2,051.04 |
| 592230 | | | 2,163.00 |
| 592230 | | | 2,420.52 |
| 592060 | | | 918.60 |
| 592160 | | | 1,796.46 |
| 592110 | | | 1,373.22 |
| 592160 | | | 1,954.58 |
| 592230 | | | 2,387.10 |
| 592270 | B | | 972.22 |
| 592130 | | | 1,409.10 |
| 592160 | | | 2,396.26 |
| 592180 | | | 984.28 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,316.48 |
| 592060 | | | 979.84 |
| 592110 | | | 1,284.48 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,038.78 |
| 592250 | | | 725.28 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,036.26 |
| 592160 | | | 1,818.34 |
| 592190 | | | 400.00 |
| 592160 | | | 1,958.70 |
| 592230 | | | 1,897.50 |
| 592110 | A | | 1,444.86 |
| 592160 | | | 1,707.50 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | Redacted for PII | Redacted for PII | 1,522.24 |
| 592160 | | | 1,321.20 |
| 592060 | | | 806.14 |
| 592060 | | | 909.80 |
| 592170 | | | 1,110.08 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,690.78 |
| 592270 | B | | 977.20 |
| 592060 | | | 1,172.10 |
| 592160 | | | 2,352.50 |
| 592160 | | | 2,583.76 |
| 592230 | | | 4,998.76 |
| 592230 | | | 2,131.88 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,620.72 |
| 592060 | | | 954.34 |
| 592060 | | | 1,313.16 |
| 592070 | | | 430.44 |
| 592060 | | | 964.30 |
| 592270 | B | | 701.74 |
| 592100 | B | | 374.00 |
| 592060 | | | 1,099.68 |
| 592060 | | | 1,386.14 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,283.76 |
| 592110 | | | 1,684.90 |
| 592060 | | | 1,059.82 |
| 592230 | | | 2,047.50 |
| 592060 | | | 909.52 |
| 592230 | | | 4,509.76 |
| 592130 | | | 1,449.50 |
| 592100 | B | | 382.80 |
| 592160 | | | 2,047.50 |
| 592170 | | | 790.62 |
| 592160 | | | 1,707.08 |
| 592160 | | | 2,733.76 |
| 592170 | | | 1,233.82 |
| 592060 | | | 926.92 |
| 592250 | | | 711.00 |
| 592160 | | | 1,966.12 |
| 592060 | | | 1,263.74 |
| 592080 | | | 485.44 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,922.38 |
| 592230 | | | 2,077.62 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,177.94 |
| 592230 | | | 2,302.50 |
| 592060 | | | 774.16 |
| 592160 | | | 2,107.70 |
| 592060 | | | 801.60 |
| 592060 | | | 908.04 |
| 592160 | | | 2,040.44 |
| 592130 | Redacted for PII | Redacted for PII | 2,037.00 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,432.22 |

| | | |
|---|---|---|
| 592230 | | 2,799.02 |
| 592070 | | 430.44 |
| 592160 | | 2,548.86 |
| 592230 | | 2,094.90 |
| 592230 | | 2,062.50 |
| 592160 | | 2,738.78 |
| 592230 | | 2,418.76 |
| 592160 | | 1,946.20 |
| 592270 | B | 348.62 |
| 592160 | | 2,119.16 |
| 592110 | | 1,441.06 |
| 592070 | | 430.44 |
| 592160 | | 2,790.00 |
| 592160 | | 1,937.36 |
| 592060 | | 896.66 |
| 592060 | | 1,247.78 |
| 592060 | | 1,307.68 |
| 592160 | | 1,877.58 |
| 592160 | | 2,213.84 |
| 592130 | | 927.88 |
| 592110 | | 1,458.28 |
| 592230 | | 3,118.38 |
| 592160 | | 2,876.88 |
| 592230 | | 2,291.26 |
| 592160 | | 1,955.92 |
| 592060 | | 764.18 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592130 | | 1,842.64 |
| 592230 | | 2,036.26 |
| 592060 | | 1,238.06 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.28 |
| 592110 | | 1,440.90 |
| 592160 | | 1,741.24 |
| 592160 | | 2,221.24 |
| 592160 | | 1,863.70 |
| 592160 | | 1,777.72 |
| 592100 | | 264.76 |
| 592100 | B | 257.82 |
| 592160 | | 2,790.00 |
| 592230 | | 2,028.76 |
| 592250 | | 747.06 |
| 592160 | | 1,907.40 |
| 592230 | | 2,028.76 |
| 592070 | | 412.00 |
| 592160 | | 2,272.50 |
| 592230 | Redacted for PII | 1,760.36 |
| 592110 | | 1,438.98 |
| 592180 | | 705.08 |
| 592170 | | 1,148.60 |
| 592170 | | 992.60 |
| 592100 | B | 620.92 |
| 592060 | | 1,308.28 |
| 592170 | | 901.76 |
| 592060 | | 1,653.68 |
| 592100 | B | 399.10 |

| | | |
|---|---|---|
| 592160 | | 1,929.66 |
| 592160 | | 1,848.34 |
| 592160 | | 2,302.50 |
| 592060 | | 862.06 |
| 592110 | | 1,447.70 |
| 592060 | | 1,396.56 |
| 592170 | | 1,247.42 |
| 592160 | | 2,681.68 |
| 592110 | | 1,447.70 |
| 592060 | | 932.00 |
| 592170 | | 400.00 |
| 592230 | | 2,010.00 |
| 592060 | | 1,127.70 |
| 592160 | | 2,141.26 |
| 592160 | | 2,621.26 |
| 592160 | | 1,925.26 |
| 592060 | | 1,214.30 |
| 592060 | | 1,064.74 |
| 592200 | B | 1,022.08 |
| 592230 | | 2,047.50 |
| 592230 | | 2,101.58 |
| 592110 | | 1,447.70 |
| 592080 | | 713.60 |
| 592060 | | 722.86 |
| 592170 | | 1,132.46 |
| 592060 | | 1,019.76 |
| 592110 | | 1,458.28 |
| 592230 | | 1,308.30 |
| 592160 | | 2,002.58 |
| 592160 | | 1,287.04 |
| 592180 | | 814.34 |
| 592060 | | 633.64 |
| 592060 | | 774.18 |
| 592110 | | 1,447.70 |
| 592060 | | 2,120.30 |
| 592270 | B | 976.36 |
| 592160 | | 2,319.66 |
| 592170 | | 1,123.36 |
| 592160 | | 2,321.26 |
| 592160 | | 1,069.60 |
| 592060 | Redacted for PII | 1,218.46 |
| 592160 | | 1,048.42 |
| 592230 | | 2,538.12 |
| 592160 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592110 | | 1,434.82 |
| 592160 | | 2,200.42 |
| 592060 | | 962.42 |
| 592060 | | 1,039.58 |
| 592250 | | 788.88 |
| 592160 | | 1,948.28 |
| 592160 | | 2,111.26 |
| 592060 | | 1,361.68 |
| 592060 | | 1,085.14 |
| 592060 | | 946.26 |
| 592070 | | 430.44 |
| 592060 | | 1,694.32 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,494.60 |
| 592230 | | | 2,517.76 |
| 592160 | | | 1,889.74 |
| 592060 | | | 1,159.30 |
| 592130 | | | 1,587.70 |
| 592180 | | | 1,135.56 |
| 592160 | | | 1,699.58 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,948.28 |
| 592160 | | | 1,274.22 |
| 592170 | | | 740.56 |
| 592060 | | | 918.14 |
| 592060 | | | 815.16 |
| 592060 | | | 968.82 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,875.84 |
| 592160 | | | 2,625.00 |
| 592160 | | | 2,069.48 |
| 592060 | | | 1,443.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,297.16 |
| 592070 | | | 412.00 |
| 592060 | | | 1,228.96 |
| 592060 | | | 959.60 |
| 592230 | | | 2,062.62 |
| 592060 | | | 1,434.34 |
| 592160 | | | 2,465.14 |
| 592110 | | | 1,454.62 |
| 592110 | | | 1,473.74 |
| 592230 | | | 2,557.30 |
| 592230 | | | 2,302.50 |
| 592160 | | | 1,990.00 |
| 592210 | | | 1,163.28 |
| 592110 | Redacted for F | Redacted for PII | 1,458.28 |
| 592230 | | | 2,279.90 |
| 592110 | | | 1,449.50 |
| 592180 | | | 1,087.22 |
| 592270 | B | | 367.30 |
| 592270 | B | | 421.72 |
| 592160 | | | 1,866.26 |
| 592060 | | | 964.52 |
| 592130 | | | 1,580.26 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,524.08 |
| 592130 | | | 2,124.30 |
| 592080 | | | 412.00 |
| 592110 | | | 1,447.70 |
| 592240 | | | 917.36 |
| 592160 | | | 2,033.12 |
| 592060 | | | 1,237.22 |
| 592160 | | | 2,197.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 984.86 |
| 592250 | | | 900.58 |
| 592170 | | | 1,228.10 |
| 592060 | | | 1,396.26 |
| 592120 | B | | 600.94 |

| | | |
|---|---|---|
| 592160 | | 2,085.00 |
| 592230 | | 2,125.20 |
| 592170 | | 997.42 |
| 592160 | | 2,006.26 |
| 592160 | | 955.74 |
| 592160 | | 2,066.26 |
| 592060 | | 1,008.18 |
| 592230 | | 2,465.64 |
| 592230 | | 2,028.76 |
| 592110 | | 1,269.46 |
| 592160 | | 2,302.50 |
| 592060 | | 1,443.26 |
| 592270 | B | 514.40 |
| 592070 | | 821.92 |
| 592230 | | 2,387.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,237.22 |
| 592070 | | 430.44 |
| 592230 | | 1,602.10 |
| 592060 | | 989.78 |
| 592160 | | 2,333.62 |
| 592160 | | 2,621.26 |
| 592230 | | 2,124.60 |
| 592060 | | 854.84 |
| 592060 | | 963.28 |
| 592270 | B | 742.12 |
| 592180 | Redacted for PII | 750.98 |
| 592060 | | 834.30 |
| 592170 | | 1,002.58 |
| 592160 | | 2,752.50 |
| 592160 | | 2,239.88 |
| 592160 | | 2,771.26 |
| 592060 | | 1,190.28 |
| 592160 | | 2,047.50 |
| 592060 | | 903.58 |
| 592060 | | 1,122.24 |
| 592130 | | 1,579.98 |
| 592230 | | 2,504.88 |
| 592060 | | 1,259.76 |
| 592100 | B | 461.28 |
| 592060 | | 709.60 |
| 592230 | | 2,028.76 |
| 592080 | | 555.04 |
| 592160 | | 2,418.76 |
| 592160 | | 1,777.70 |
| 592110 | | 1,458.18 |
| 592160 | | 1,992.04 |
| 592160 | | 1,866.20 |
| 592080 | | 741.38 |
| 592230 | | 2,028.76 |
| 592230 | | 2,010.00 |
| 592060 | | 1,224.34 |
| 592060 | | 1,084.60 |
| 592170 | | 1,031.16 |
| 592130 | | 1,618.60 |
| 592230 | | 2,197.50 |
| 592060 | | 944.70 |

| | | |
|---|---|---|
| 592160 | | 1,855.84 |
| 592160 | | 1,326.78 |
| 592060 | | 647.50 |
| 592060 | | 1,102.18 |
| 592060 | | 643.26 |
| 592160 | | 2,002.46 |
| 592160 | | 2,628.62 |
| 592230 | | 2,054.80 |
| 592230 | | 2,625.00 |
| 592060 | | 844.56 |
| 592130 | | 1,560.66 |
| 592230 | | 2,186.30 |
| 592100 | B | 342.62 |
| 592110 | | 1,458.28 |
| 592060 | | 1,241.86 |
| 592190 | | 710.00 |
| 592230 | | 2,028.76 |
| 592110 | | 1,438.98 |
| 592250 | | 552.38 |
| 592160 | Redacted for PII | 2,731.78 |
| 592170 | | 817.78 |
| 592160 | | 2,066.26 |
| 592250 | | 460.44 |
| 592250 | | 1,513.26 |
| 592160 | | 2,219.24 |
| 592110 | | 1,448.32 |
| 592160 | | 2,032.50 |
| 592230 | | 1,991.26 |
| 592060 | | 1,230.94 |
| 592060 | | 1,063.26 |
| 592230 | | 2,047.50 |
| 592180 | | 1,149.78 |
| 592230 | | 2,283.76 |
| 592230 | | 2,119.86 |
| 592230 | | 3,028.90 |
| 592060 | | 1,012.04 |
| 592110 | | 1,427.80 |
| 592110 | | 1,471.32 |
| 592160 | | 2,122.50 |
| 592170 | | 913.46 |
| 592270 | B | 623.34 |
| 592170 | | 876.28 |
| 592060 | | 1,428.54 |
| 592060 | | 1,402.78 |
| 592160 | | 1,682.92 |
| 592170 | | 781.42 |
| 592230 | | 2,060.92 |
| 592060 | | 1,100.88 |
| 592160 | | 2,028.76 |
| 592160 | | 1,253.78 |
| 592060 | | 1,415.16 |
| 592060 | | 1,448.40 |
| 592160 | | 1,929.02 |
| 592110 | | 1,458.28 |
| 592160 | | 2,334.80 |
| 592160 | | 1,837.08 |
| 592110 | | 1,457.22 |

| Code | | | Amount |
|---|---|---|---|
| 592240 | | | 677.20 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,423.96 |
| 592060 | | | 854.76 |
| 592160 | | | 1,964.04 |
| 592060 | | | 1,548.38 |
| 592250 | | | 744.40 |
| 592060 | | | 1,427.38 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,655.00 |
| 592060 | Redacted for PII | Redacted for PII | 1,158.96 |
| 592270 | B | | 307.12 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,393.64 |
| 592160 | | | 2,119.46 |
| 592160 | | | 2,302.50 |
| 592070 | | | 412.00 |
| 592230 | | | 2,041.26 |
| 592160 | | | 2,028.76 |
| 592130 | | | 1,477.34 |
| 592160 | | | 2,890.48 |
| 592100 | B | | 308.36 |
| 592230 | | | 2,088.76 |
| 592110 | | | 1,421.16 |
| 592060 | | | 1,243.30 |
| 592060 | | | 1,047.58 |
| 592130 | | | 1,770.10 |
| 592160 | | | 1,796.46 |
| 592060 | | | 980.30 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,531.26 |
| 592060 | | | 917.34 |
| 592080 | | | 694.36 |
| 592060 | | | 975.66 |
| 592060 | | | 913.94 |
| 592270 | B | | 469.24 |
| 592160 | | | 2,265.66 |
| 592230 | | | 2,604.18 |
| 592110 | | | 1,704.20 |
| 592060 | | | 1,437.82 |
| 592060 | | | 533.32 |
| 592160 | | | 2,028.24 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 497.36 |
| 592230 | | | 2,358.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,061.12 |
| 592060 | | | 1,246.64 |
| 592100 | | | 201.80 |
| 592060 | | | 1,241.96 |
| 592060 | | | 798.66 |
| 592060 | | | 1,065.10 |
| 592170 | | | 994.66 |
| 592230 | | | 2,041.78 |

| Code | | | Amount |
|---|---|---|---|
| 592100 | | B | 556.62 |
| 592160 | | | 2,377.50 |
| 592160 | | A | 1,895.42 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,865.00 |
| 592060 | edacted for F | Redacted for PII | 1,088.34 |
| 592250 | | | 1,181.28 |
| 592180 | | | 400.00 |
| 592160 | | | 2,123.24 |
| 592110 | | | 1,581.90 |
| 592130 | | | 1,049.16 |
| 592130 | | | 933.46 |
| 592230 | | | 1,960.98 |
| 592170 | | | 962.50 |
| 592230 | | | 2,437.50 |
| 592160 | | | 2,124.38 |
| 592060 | | | 928.56 |
| 592130 | | | 1,541.34 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,056.76 |
| 592060 | | | 1,393.52 |
| 592250 | | | 1,605.68 |
| 592160 | | | 1,191.60 |
| 592110 | | | 1,726.82 |
| 592060 | | | 808.36 |
| 592230 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592170 | | | 711.98 |
| 592230 | | | 2,070.00 |
| 592270 | | B | 458.22 |
| 592110 | | | 1,285.26 |
| 592110 | | | 1,458.18 |
| 592160 | | | 2,212.08 |
| 592170 | | | 2,331.24 |
| 592160 | | | 2,276.08 |
| 592060 | | | 1,309.18 |
| 592170 | | | 839.94 |
| 592160 | | | 1,172.42 |
| 592160 | | | 2,283.76 |
| 592060 | | | 1,094.58 |
| 592160 | | | 2,047.50 |
| 592170 | | | 980.90 |
| 592060 | | | 1,024.30 |
| 592230 | | | 2,531.82 |
| 592230 | | | 2,028.76 |
| 592180 | | | 1,229.42 |
| 592060 | | | 1,333.82 |
| 592160 | | | 2,021.08 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,520.24 |
| 592230 | | | 2,125.54 |
| 592060 | | | 943.98 |
| 592230 | | | 1,355.40 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,236.38 |
| 592080 | edacted for F | Redacted for PII | 877.76 |
| 592060 | | | 1,016.06 |

| Code | Flag | Amount |
|---|---|---|
| 592060 | | 1,032.98 |
| 592060 | | 1,179.40 |
| 592060 | | 979.12 |
| 592160 | | 2,272.50 |
| 592160 | | 1,965.34 |
| 592230 | | 2,334.76 |
| 592180 | | 807.52 |
| 592170 | | 1,043.74 |
| 592160 | | 2,028.76 |
| 592230 | | 2,057.76 |
| 592100 | B | 533.22 |
| 592130 | | 1,483.50 |
| 592060 | | 1,204.90 |
| 592090 | | 454.00 |
| 592100 | B | 154.50 |
| 592130 | | 1,579.98 |
| 592230 | | 2,075.84 |
| 592160 | | 2,200.00 |
| 592060 | A | 1,137.38 |
| 592160 | | 1,855.84 |
| 592110 | | 1,438.98 |
| 592230 | | 2,028.76 |
| 592230 | | 2,010.00 |
| 592080 | | 502.24 |
| 592110 | | 1,581.90 |
| 592160 | | 2,082.76 |
| 592060 | | 1,077.14 |
| 592060 | | 1,001.50 |
| 592130 | | 1,458.28 |
| 592160 | | 1,837.08 |
| 592060 | | 951.74 |
| 592100 | B | 339.34 |
| 592160 | | 1,199.68 |
| 592060 | | 1,458.18 |
| 592110 | | 1,461.20 |
| 592230 | | 2,041.78 |
| 592160 | | 1,822.50 |
| 592070 | | 516.18 |
| 592160 | | 2,044.14 |
| 592060 | | 1,379.90 |
| 592170 | | 1,251.74 |
| 592060 | | 1,395.38 |
| 592110 | | 1,560.44 |
| 592060 | | 1,396.40 |
| 592160 | | 1,855.84 |
| 592250 | | 1,037.64 |
| 592060 | | 1,263.74 |
| 592060 | | 1,401.82 |
| 592230 | Redacted for PII | 2,047.50 |
| 592110 | | 1,438.98 |
| 592060 | | 939.98 |
| 592160 | | 1,201.04 |
| 592060 | | 1,171.66 |
| 592160 | | 2,028.76 |
| 592270 | B | 1,196.26 |
| 592160 | | 1,855.84 |
| 592110 | | 1,458.28 |

| Code | | Amount |
|------|------|--------|
| 592060 | | 990.00 |
| 592070 | | 412.00 |
| 592130 | | 4,213.26 |
| 592110 | | 1,522.06 |
| 592060 | | 923.82 |
| 592060 | | 1,409.56 |
| 592110 | | 1,458.28 |
| 592060 | | 1,145.40 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592160 | | 3,057.72 |
| 592130 | | 1,560.68 |
| 592160 | | 2,291.26 |
| 592230 | | 2,377.50 |
| 592160 | | 2,093.34 |
| 592060 | | 1,237.84 |
| 592160 | | 2,025.00 |
| 592160 | | 2,621.26 |
| 592160 | | 2,066.26 |
| 592160 | | 1,867.50 |
| 592060 | | 839.24 |
| 592110 | | 1,503.10 |
| 592060 | | 949.92 |
| 592060 | | 1,217.22 |
| 592230 | | 2,028.76 |
| 592060 | | 1,449.50 |
| 592230 | | 1,831.46 |
| 592160 | | 2,294.82 |
| 592240 | | 400.00 |
| 592070 | | 580.98 |
| 592080 | | 796.92 |
| 592060 | | 1,272.30 |
| 592060 | | 1,680.92 |
| 592110 | | 1,447.46 |
| 592060 | | 1,421.72 |
| 592160 | | 2,066.26 |
| 592060 | | 844.58 |
| 592110 | | 1,388.00 |
| 592230 | | 2,158.34 |
| 592160 | | 1,929.40 |
| 592060 | | 1,015.42 |
| 592130 | Redacted for PII | 1,579.98 |
| 592170 | | 1,158.42 |
| 592060 | | 1,040.66 |
| 592230 | | 2,392.50 |
| 592160 | | 1,297.30 |
| 592110 | | 1,441.04 |
| 592250 | | 1,073.90 |
| 592230 | | 2,439.98 |
| 592160 | | 1,964.04 |
| 592250 | | 990.06 |
| 592110 | | 1,455.64 |
| 592160 | | 2,144.66 |
| 592160 | | 2,066.26 |
| 592100 | B | 497.14 |
| 592060 | | 940.86 |
| 592130 | | 975.76 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,477.62 |
| 592160 | | | 1,996.68 |
| 592060 | | | 1,273.10 |
| 592060 | | | 1,366.22 |
| 592160 | | | 2,878.44 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,758.62 |
| 592230 | | | 2,376.14 |
| 592110 | | | 1,455.20 |
| 592160 | | | 2,028.76 |
| 592070 | | | 430.44 |
| 592070 | | | 430.44 |
| 592160 | | | 1,885.22 |
| 592070 | | | 412.00 |
| 592160 | | | 1,835.94 |
| 592170 | | | 1,216.76 |
| 592060 | | | 1,033.86 |
| 592230 | | | 2,224.08 |
| 592060 | | | 1,452.10 |
| 592270 | B | | 1,023.76 |
| 592100 | B | | 346.48 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592060 | | | 788.24 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,278.34 |
| 592230 | | | 2,400.00 |
| 592160 | | | 2,502.50 |
| 592170 | | | 893.90 |
| 592230 | | | 2,025.00 |
| 592160 | | | 1,858.84 |
| 592060 | | | 646.88 |
| 592160 | | | 2,040.08 |
| 592160 | | | 1,929.54 |
| 592160 | Redacted for P | Redacted for PII | 2,377.50 |
| 592230 | | | 2,031.36 |
| 592170 | | | 1,155.02 |
| 592160 | | | 2,583.76 |
| 592170 | | | 493.56 |
| 592130 | | | 976.18 |
| 592160 | | | 1,937.22 |
| 592270 | B | | 527.70 |
| 592160 | | | 2,121.88 |
| 592060 | | | 1,469.12 |
| 592170 | | | 400.00 |
| 592230 | | | 2,338.48 |
| 592250 | | | 875.66 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,376.54 |
| 592160 | | | 4,265.04 |
| 592060 | | | 1,432.22 |
| 592230 | | | 1,923.00 |
| 592180 | | | 941.92 |
| 592160 | | | 2,028.76 |
| 592060 | | | 575.26 |
| 592160 | | | 1,887.08 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,599.58 |
| 592110 | | | 1,430.18 |
| 592160 | | | 1,296.00 |
| 592160 | | | 2,591.30 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,101.96 |
| 592230 | | | 2,094.38 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,426.72 |
| 592180 | | | 950.82 |
| 592130 | | | 965.88 |
| 592100 | B | | 442.54 |
| 592160 | | | 2,877.76 |
| 592060 | | | 1,491.10 |
| 592060 | | | 1,273.66 |
| 592060 | | | 1,005.50 |
| 592230 | | | 2,077.38 |
| 592230 | | | 2,206.28 |
| 592060 | | | 1,245.74 |
| 592250 | | | 993.52 |
| 592060 | | | 814.04 |
| 592230 | | | 2,456.26 |
| 592060 | | | 1,450.44 |
| 592090 | | | 412.00 |
| 592170 | | | 803.68 |
| 592160 | | | 2,139.74 |
| 592160 | | | 2,926.78 |
| 592160 | Redacted for P | Redacted for PII | 2,177.20 |
| 592060 | | | 1,696.78 |
| 592160 | | | 2,281.02 |
| 592060 | | | 952.22 |
| 592060 | | | 1,282.26 |
| 592060 | | | 1,204.68 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,897.50 |
| 592060 | | | 762.74 |
| 592160 | | | 1,599.58 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,690.58 |
| 592230 | | | 2,493.76 |
| 592200 | B | | 618.98 |
| 592270 | B | | 1,023.76 |
| 592060 | | | 1,041.38 |
| 592160 | | | 2,066.26 |
| 592060 | | | 938.46 |
| 592160 | | | 2,527.50 |
| 592270 | B | | 1,073.72 |
| 592160 | | | 1,897.50 |
| 592110 | | | 1,438.98 |
| 592130 | | | 1,579.96 |
| 592230 | | | 2,040.60 |
| 592230 | | | 1,293.44 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,554.40 |
| 592160 | | | 1,911.06 |

| | | |
|---|---|---|
| 592230 | | 2,120.78 |
| 592160 | | 1,699.58 |
| 592160 | | 2,377.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,789.16 |
| 592060 | | 521.72 |
| 592110 | | 1,458.28 |
| 592160 | | 4,014.70 |
| 592060 | | 1,067.44 |
| 592170 | | 1,170.44 |
| 592060 | | 1,415.28 |
| 592160 | | 2,319.98 |
| 592170 | | 992.82 |
| 592270 | B | 719.50 |
| 592160 | | 2,048.30 |
| 592130 | | 1,614.54 |
| 592060 | | 750.40 |
| 592160 | | 2,047.50 |
| 592230 | | 1,209.74 |
| 592110 | | 1,458.28 |
| 592160 | Redacted for PII | 1,855.84 |
| 592160 | | 1,926.02 |
| 592060 | | 1,411.88 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,043.76 |
| 592160 | | 1,991.26 |
| 592100 | | 311.14 |
| 592060 | | 1,673.54 |
| 592230 | | 2,377.50 |
| 592230 | | 1,630.92 |
| 592160 | | 2,531.26 |
| 592060 | | 1,172.10 |
| 592230 | | 2,101.50 |
| 592160 | | 1,699.58 |
| 592160 | | 1,855.84 |
| 592110 | | 1,561.50 |
| 592230 | | 2,059.74 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592160 | | 1,945.94 |
| 592060 | | 1,479.06 |
| 592230 | | 2,028.76 |
| 592230 | | 2,369.40 |
| 592070 | | 427.54 |
| 592170 | | 879.84 |
| 592110 | | 1,447.70 |
| 592160 | | 2,283.62 |
| 592230 | | 2,291.26 |
| 592060 | | 828.60 |
| 592230 | | 1,874.76 |
| 592160 | | 2,509.80 |
| 592060 | | 654.34 |
| 592230 | | 2,418.76 |
| 592060 | | 622.28 |
| 592070 | | 508.84 |
| 592160 | | 2,479.06 |

| | | |
|---|---|---|
| 592230 | | 2,082.06 |
| 592230 | | 2,028.76 |
| 592110 | | 1,457.08 |
| 592100 | B | 675.84 |
| 592060 | | 586.82 |
| 592160 | | 1,948.28 |
| 592230 | | 2,117.82 |
| 592110 | | 1,458.28 |
| 592160 | | 2,028.76 |
| 592230 | | 1,407.82 |
| 592200 | B | 620.70 |
| 592230 | | 2,366.12 |
| 592070 | | 430.44 |
| 592100 | Redacted for PII  B | 562.20 |
| 592170 | | 1,166.34 |
| 592160 | | 1,991.90 |
| 592230 | | 2,106.02 |
| 592230 | | 2,066.26 |
| 592070 | | 683.34 |
| 592060 | | 1,088.82 |
| 592160 | | 2,446.24 |
| 592160 | | 2,666.26 |
| 592060 | | 994.52 |
| 592060 | | 1,222.90 |
| 592210 | | 1,037.70 |
| 592060 | | 913.94 |
| 592230 | | 1,415.70 |
| 592180 | | 504.98 |
| 592160 | | 1,855.84 |
| 592080 | | 412.00 |
| 592060 | | 888.80 |
| 592160 | | 1,855.84 |
| 592100 | B | 318.26 |
| 592160 | | 2,028.76 |
| 592230 | | 1,327.08 |
| 592060 | | 954.84 |
| 592160 | | 1,934.80 |
| 592170 | | 906.44 |
| 592160 | | 1,171.02 |
| 592160 | | 1,875.94 |
| 592230 | | 2,047.50 |
| 592100 | | 400.22 |
| 592160 | | 1,885.00 |
| 592190 | | 400.00 |
| 592230 | | 2,110.88 |
| 592060 | | 1,373.64 |
| 592070 | | 691.22 |
| 592160 | | 1,955.92 |
| 592230 | | 2,475.00 |
| 592130 | | 1,428.60 |
| 592230 | | 2,377.50 |
| 592060 | | 835.74 |
| 592270 | B | 497.54 |
| 592060 | | 1,432.22 |
| 592230 | | 2,047.50 |
| 592060 | | 1,077.04 |
| 592160 | | 1,896.46 |

Redacted for PII

| | | |
|---|---|---|
| 592060 | Redacted for PII | 1,453.92 |
| 592110 | | 1,434.82 |
| 592160 | | 2,302.50 |
| 592230 | | 2,037.50 |
| 592060 | | 932.32 |
| 592180 | | 1,150.20 |
| 592110 | | 1,651.60 |
| 592160 | | 1,894.76 |
| 592160 | | 1,303.10 |
| 592110 | | 1,434.82 |
| 592060 | | 1,332.32 |
| 592240 | | 400.00 |
| 592160 | | 1,966.26 |
| 592110 | | 1,452.40 |
| 592160 | | 1,896.34 |
| 592230 | | 1,268.72 |
| 592110 | | 1,239.96 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,390.76 |
| 592160 | | 2,865.00 |
| 592060 | | 1,428.54 |
| 592060 | | 945.24 |
| 592160 | | 1,855.84 |
| 592110 | | 1,447.70 |
| 592170 | | 592.04 |
| 592230 | | 1,904.88 |
| 592060 | | 1,205.56 |
| 592060 | | 1,234.18 |
| 592160 | | 1,876.54 |
| 592160 | | 1,813.64 |
| 592230 | | 2,411.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,099.34 |
| 592110 | | 1,447.70 |
| 592160 | | 1,983.18 |
| 592170 | | 1,048.38 |
| 592160 | | 2,132.26 |
| 592160 | | 1,804.00 |
| 592060 | | 983.02 |
| 592160 | | 1,855.84 |
| 592110 | | 1,449.50 |
| 592160 | | 1,818.34 |
| 592110 | | 1,458.28 |
| 592060 | | 1,477.62 |
| 592060 | | 886.80 |
| 592060 | | 1,307.26 |
| 592160 | | 2,399.54 |
| 592110 | | 1,490.52 |
| 592170 | | 683.58 |
| 592240 | | 1,111.12 |
| 592270 | B | 464.52 |
| 592160 | | 2,062.50 |
| 592110 | | 1,447.70 |
| 592060 | | 598.82 |
| 592200 | Redacted for PII | 820.62 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592060 | | 1,447.70 |
| 592160 | | 2,047.50 |
| 592230 | | 2,054.88 |
| 592060 | | 1,263.74 |
| 592060 | | 1,328.78 |
| 592200 | B | 543.10 |
| 592230 | | 2,043.76 |
| 592110 | | 1,438.98 |
| 592080 | | 412.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,708.74 |
| 592230 | | 2,124.60 |
| 592160 | | 1,895.68 |
| 592240 | | 1,006.62 |
| 592160 | | 2,047.50 |
| 592060 | | 891.96 |
| 592170 | | 1,244.00 |
| 592160 | | 1,548.70 |
| 592160 | | 2,790.00 |
| 592230 | | 2,321.26 |
| 592160 | | 1,877.58 |
| 592230 | | 2,283.76 |
| 592230 | | 1,804.40 |
| 592070 | | 430.44 |
| 592230 | | 1,222.40 |
| 592160 | | 1,858.96 |
| 592230 | | 2,093.72 |
| 592250 | | 400.00 |
| 592130 | | 899.38 |
| 592060 | | 1,079.58 |
| 592060 | | 924.62 |
| 592230 | | 2,112.62 |
| 592230 | | 2,411.26 |
| 592160 | | 2,028.76 |
| 592170 | | 941.38 |
| 592160 | | 2,047.50 |
| 592170 | | 1,358.96 |
| 592070 | | 430.44 |
| 592110 | | 1,419.68 |
| 592230 | | 2,283.76 |
| 592160 | | 1,975.64 |
| 592270 | B | 693.10 |
| 592060 | | 1,076.16 |
| 592160 | | 1,877.50 |
| 592130 | | 1,462.20 |
| 592110 | | 1,438.98 |
| 592160 | | 1,837.08 |
| 592060 | | 1,419.68 |
| 592230 | Redacted for PII | 2,441.96 |
| 592230 | | 2,043.98 |
| 592230 | | 2,105.02 |
| 592170 | | 1,476.10 |
| 592230 | | 2,482.50 |
| 592060 | | 1,214.04 |
| 592160 | | 2,409.62 |
| 592160 | | 2,028.76 |

| Code | | Amount |
|------|------|------|
| 592110 | | 1,632.84 |
| 592160 | | 1,707.08 |
| 592160 | | 1,776.80 |
| 592160 | | 1,741.10 |
| 592160 | | 1,827.96 |
| 592110 | | 1,434.82 |
| 592160 | | 2,227.46 |
| 592230 | | 2,081.36 |
| 592160 | | 2,180.76 |
| 592160 | | 2,169.70 |
| 592160 | | 2,096.26 |
| 592230 | | 2,074.76 |
| 592070 | | 465.18 |
| 592230 | | 2,846.26 |
| 592230 | | 2,102.36 |
| 592190 | | 627.68 |
| 592230 | | 1,201.44 |
| 592160 | | 1,984.88 |
| 592240 | | 1,018.10 |
| 592230 | | 2,059.48 |
| 592060 | | 1,395.38 |
| 592100 | B | 810.24 |
| 592110 | | 1,570.30 |
| 592160 | | 2,081.54 |
| 592160 | | 2,396.26 |
| 592110 | | 1,498.06 |
| 592230 | | 2,440.18 |
| 592060 | | 1,061.20 |
| 592160 | | 1,807.92 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592230 | | 2,130.00 |
| 592270 | B | 746.44 |
| 592080 | | 412.00 |
| 592080 | | 412.00 |
| 592230 | | 2,077.38 |
| 592160 | | 2,317.50 |
| 592270 | B | 214.38 |
| 592110 | | 1,458.28 |
| 592230 | | 2,028.76 |
| 592230 | | 1,190.14 |
| 592230 | | 2,028.76 |
| 592200 | Redacted for PII B | Redacted for PII | 914.90 |
| 592160 | | 1,972.64 |
| 592160 | | 2,347.50 |
| 592270 | B | 215.24 |
| 592070 | | 447.42 |
| 592180 | | 978.32 |
| 592160 | | 1,859.28 |
| 592100 | B | 494.36 |
| 592160 | | 1,167.22 |
| 592110 | | 1,447.70 |
| 592110 | | 1,523.26 |
| 592160 | | 2,181.54 |
| 592160 | | 2,110.84 |
| 592110 | | 1,511.34 |
| 592060 | | 1,224.50 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | | | 2,028.76 |
| 592060 | | | 1,498.96 |
| 592100 | B | | 502.64 |
| 592060 | | | 1,412.80 |
| 592160 | | | 2,319.28 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,967.04 |
| 592270 | B | | 240.72 |
| 592230 | | | 2,096.12 |
| 592250 | | | 1,265.94 |
| 592270 | B | | 471.36 |
| 592180 | | | 1,222.72 |
| 592110 | | | 1,467.58 |
| 592060 | | | 1,427.80 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,902.72 |
| 592160 | | | 1,997.36 |
| 592100 | B | | 204.56 |
| 592230 | | | 2,077.38 |
| 592110 | | | 1,485.06 |
| 592230 | | | 2,114.60 |
| 592200 | B | | 537.76 |
| 592270 | B | | 726.86 |
| 592230 | | | 2,136.56 |
| 592230 | | | 2,010.00 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,051.48 |
| 592230 | | | 2,569.32 |
| 592060 | | | 1,042.14 |
| 592060 | | | 1,241.62 |
| 592110 | | | 1,430.18 |
| 592160 | | | 2,252.50 |
| 592170 | | | 400.00 |
| 592110 | | | 1,562.58 |
| 592230 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592060 | | | 1,595.50 |
| 592170 | | | 400.00 |
| 592060 | | | 830.20 |
| 592240 | | | 1,000.28 |
| 592060 | | | 940.06 |
| 592060 | | | 1,071.92 |
| 592060 | | | 1,447.44 |
| 592230 | | | 2,079.92 |
| 592250 | | | 1,108.74 |
| 592190 | | | 854.02 |
| 592270 | B | | 566.18 |
| 592060 | | | 1,054.58 |
| 592230 | | | 1,296.62 |
| 592230 | | | 2,388.62 |
| 592160 | | | 2,726.20 |
| 592130 | | | 1,667.74 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,908.06 |
| 592230 | | | 2,046.28 |
| 592060 | | | 821.58 |
| 592070 | | | 430.44 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,028.76 |
| 592070 | | 529.00 |
| 592060 | | 1,432.22 |
| 592160 | | 1,866.26 |
| 592180 | | 714.58 |
| 592160 | | 2,028.76 |
| 592200 | B | 495.18 |
| 592060 | | 919.66 |
| 592060 | | 1,487.62 |
| 592060 | | 1,128.58 |
| 592230 | | 2,028.76 |
| 592160 | | 2,446.50 |
| 592160 | | 3,469.58 |
| 592160 | | 2,055.00 |
| 592160 | | 2,028.76 |
| 592060 | | 849.16 |
| 592160 | | 2,028.76 |
| 592130 | | 984.78 |
| 592160 | | 1,855.84 |
| 592230 | | 2,077.30 |
| 592170 | | 1,369.20 |
| 592060 | | 1,432.22 |
| 592180 | | 1,169.34 |
| 592180 | | 646.10 |
| 592060 | | 981.12 |
| 592060 | | 860.12 |
| 592230 | | 1,641.46 |
| 592170 | | 634.52 |
| 592110 | Redacted for PII | 1,514.58 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592060 | | 1,359.60 |
| 592160 | | 2,475.00 |
| 592170 | | 1,282.50 |
| 592270 | B | 622.70 |
| 592160 | | 2,203.42 |
| 592160 | | 1,857.92 |
| 592110 | | 1,452.26 |
| 592160 | | 1,965.86 |
| 592160 | | 1,264.72 |
| 592230 | | 2,302.50 |
| 592130 | | 1,010.46 |
| 592110 | | 1,430.20 |
| 592060 | | 778.48 |
| 592160 | | 1,760.00 |
| 592060 | | 1,385.98 |
| 592060 | | 1,608.64 |
| 592060 | | 1,509.68 |
| 592160 | | 2,564.52 |
| 592110 | | 1,438.98 |
| 592060 | | 979.12 |
| 592230 | | 2,003.76 |
| 592230 | | 2,077.38 |
| 592060 | | 1,398.70 |
| 592110 | | 1,401.82 |
| 592160 | | 2,613.96 |
| 592180 | | 910.26 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 1,249.14 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,075.74 |
| 592230 | | | 1,442.96 |
| 592060 | | | 488.18 |
| 592160 | | | 2,397.82 |
| 592160 | | | 1,995.72 |
| 592160 | | | 2,253.50 |
| 592110 | | | 1,434.98 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,402.28 |
| 592160 | | | 2,044.14 |
| 592230 | | | 2,414.36 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,486.12 |
| 592060 | | | 1,944.90 |
| 592110 | | | 4,874.78 |
| 592160 | | | 2,349.50 |
| 592160 | | | 2,238.70 |
| 592250 | | | 1,024.34 |
| 592200 | B | | 532.78 |
| 592130 | Redacted for PII | Redacted for PII | 1,411.38 |
| 592060 | | | 1,204.74 |
| 592160 | | | 2,283.76 |
| 592250 | | | 1,543.92 |
| 592230 | | | 2,162.58 |
| 592060 | | | 1,317.20 |
| 592160 | | | 1,935.66 |
| 592160 | | | 2,023.28 |
| 592160 | | | 1,213.06 |
| 592110 | | | 1,639.84 |
| 592060 | | | 1,102.04 |
| 592060 | | | 1,458.28 |
| 592160 | | | 2,212.92 |
| 592230 | | | 2,056.76 |
| 592110 | | | 1,437.92 |
| 592230 | | | 2,584.74 |
| 592230 | | | 2,047.50 |
| 592200 | B | | 200.00 |
| 592170 | | | 1,385.64 |
| 592230 | | | 2,930.98 |
| 592230 | | | 1,758.14 |
| 592130 | | | 1,427.96 |
| 592060 | | | 1,144.08 |
| 592180 | | | 1,314.14 |
| 592230 | | | 2,520.00 |
| 592160 | | | 2,047.50 |
| 592250 | | | 875.36 |
| 592060 | | | 1,155.10 |
| 592160 | | | 1,249.12 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,233.48 |
| 592060 | | | 1,349.58 |
| 592230 | | | 2,213.66 |
| 592230 | | | 2,128.94 |
| 592060 | | | 1,035.00 |
| 592070 | | | 593.44 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 868.88 |
| 592170 | | | 1,038.62 |
| 592160 | | | 2,038.08 |
| 592230 | | | 2,127.24 |
| 592270 | B | | 231.48 |
| 592060 | | | 939.74 |
| 592060 | | | 1,668.00 |
| 592060 | | | 1,202.70 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,896.08 |
| 592160 | | | 2,362.02 |
| 592160 | | | 2,062.98 |
| 592060 | | | 989.46 |
| 592160 | | | 1,696.62 |
| 592070 | Redacted for PII | Redacted for PII | 430.44 |
| 592190 | | | 896.20 |
| 592250 | | | 1,284.44 |
| 592110 | | | 1,447.90 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,047.50 |
| 592170 | | | 1,117.32 |
| 592060 | | | 1,343.70 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,124.60 |
| 592060 | | | 834.12 |
| 592060 | | | 1,058.46 |
| 592270 | B | | 379.58 |
| 592060 | | | 769.82 |
| 592060 | | | 1,438.98 |
| 592270 | B | | 348.68 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 923.14 |
| 592160 | | | 1,932.02 |
| 592060 | | | 1,458.74 |
| 592100 | B | | 426.02 |
| 592070 | | | 412.00 |
| 592160 | | | 2,446.88 |
| 592230 | | | 2,456.26 |
| 592060 | | | 920.34 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,307.68 |
| 592060 | | | 657.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,662.08 |
| 592160 | | | 2,019.78 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,025.00 |
| 592060 | | | 937.94 |
| 592060 | | | 1,115.86 |
| 592110 | | | 1,434.82 |
| 592230 | | | 2,507.60 |
| 592160 | | | 2,286.64 |
| 592070 | | | 412.00 |
| 592060 | | | 1,204.62 |
| 592180 | | | 604.50 |
| 592160 | | | 2,043.76 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,758.56 |
| 592060 | | | 1,274.66 |
| 592160 | | | 1,947.24 |
| 592160 | | | 1,906.38 |
| 592230 | | | 1,198.52 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,368.78 |
| 592090 | Redacted for PII | Redacted for PII | 1,140.52 |
| 592200 | B | | 526.50 |
| 592160 | | | 2,295.66 |
| 592230 | | | 1,759.18 |
| 592270 | B | | 585.72 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,926.28 |
| 592230 | | | 2,060.00 |
| 592160 | | | 2,351.18 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 332.48 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,249.56 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,433.88 |
| 592110 | | | 1,458.28 |
| 592070 | | | 430.44 |
| 592160 | | | 1,840.08 |
| 592160 | | | 1,992.30 |
| 592060 | | | 803.06 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,456.26 |
| 592110 | | | 1,410.88 |
| 592230 | | | 2,373.76 |
| 592160 | | | 2,002.06 |
| 592060 | | | 632.46 |
| 592160 | | | 2,036.20 |
| 592170 | | | 933.92 |
| 592270 | B | | 1,155.42 |
| 592060 | | | 750.50 |
| 592270 | B | | 299.28 |
| 592160 | | | 2,029.40 |
| 592160 | | | 1,966.12 |
| 592230 | | | 2,085.00 |
| 592160 | | | 2,655.12 |
| 592160 | | | 1,933.84 |
| 592130 | | | 1,616.10 |
| 592060 | | | 821.06 |
| 592110 | | | 1,480.66 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,874.80 |
| 592090 | | | 799.08 |
| 592060 | | | 1,008.18 |
| 592230 | | | 2,530.10 |
| 592060 | | | 911.34 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,948.28 |

| | | | |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 2,047.50 |
| 592060 | | | 811.88 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,396.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,233.46 |
| 592060 | | | 886.28 |
| 592230 | | | 1,597.22 |
| 592180 | | | 1,114.76 |
| 592180 | | | 519.30 |
| 592160 | | | 2,036.26 |
| 592200 | B | | 235.58 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,459.88 |
| 592060 | | | 939.18 |
| 592160 | | | 2,456.26 |
| 592230 | | | 1,267.68 |
| 592160 | | | 2,021.20 |
| 592230 | | | 2,958.76 |
| 592230 | | | 2,062.62 |
| 592230 | | | 2,283.76 |
| 592060 | | | 1,407.26 |
| 592160 | | | 1,855.84 |
| 592100 | B | | 313.62 |
| 592160 | | | 2,021.26 |
| 592160 | | | 2,374.90 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,067.70 |
| 592080 | | | 524.46 |
| 592180 | | | 437.08 |
| 592110 | | | 1,484.02 |
| 592060 | | | 1,057.66 |
| 592160 | | | 2,925.98 |
| 592130 | | | 987.78 |
| 592160 | | | 1,525.80 |
| 592110 | | | 1,367.14 |
| 592080 | | | 412.00 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,014.76 |
| 592110 | | | 1,452.26 |
| 592160 | | | 1,964.16 |
| 592230 | | | 2,078.76 |
| 592160 | | | 1,877.58 |
| 592180 | | | 1,154.78 |
| 592180 | | | 603.18 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,668.76 |
| 592230 | | | 2,452.50 |
| 592160 | | | 2,064.00 |
| 592060 | | | 1,351.40 |
| 592270 | Redacted for PII B | Redacted for PII | 1,023.76 |
| 592160 | | | 1,966.12 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,895.82 |
| 592230 | | | 2,506.26 |
| 592160 | | | 1,879.18 |
| 592060 | | | 1,493.48 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 1,954.58 |
| 592160 | | 2,533.76 |
| 592060 | | 1,285.66 |
| 592060 | | 1,412.78 |
| 592060 | | 840.36 |
| 592090 | | 430.44 |
| 592160 | | 1,858.78 |
| 592170 | | 1,205.08 |
| 592160 | | 2,028.76 |
| 592160 | | 1,893.98 |
| 592060 | | 1,349.58 |
| 592110 | | 1,447.70 |
| 592080 | | 645.28 |
| 592060 | | 1,057.60 |
| 592180 | | 614.82 |
| 592160 | | 2,257.46 |
| 592160 | | 1,948.02 |
| 592170 | | 1,343.44 |
| 592160 | | 1,871.08 |
| 592160 | | 1,718.96 |
| 592160 | | 1,837.08 |
| 592160 | | 2,064.00 |
| 592160 | | 1,722.50 |
| 592160 | | 2,028.76 |
| 592160 | | 2,043.12 |
| 592230 | | 1,218.06 |
| 592230 | | 2,055.00 |
| 592240 | | 1,356.26 |
| 592230 | | 2,028.76 |
| 592100 | B | 493.92 |
| 592110 | | 1,438.98 |
| 592060 | | 994.68 |
| 592230 | | 1,348.66 |
| 592230 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592060 | | 1,247.20 |
| 592160 | | 2,028.76 |
| 592060 | | 1,180.30 |
| 592060 | | 984.98 |
| 592080 | | 412.00 |
| 592160 | | 2,178.54 |
| 592100 | Redacted for PII B    Redacted for PII | 558.54 |
| 592110 | | 1,438.68 |
| 592170 | | 1,226.36 |
| 592160 | | 1,994.24 |
| 592070 | | 400.00 |
| 592160 | | 1,973.62 |
| 592230 | | 2,366.78 |
| 592060 | | 549.08 |
| 592070 | | 535.84 |
| 592230 | | 2,062.24 |
| 592160 | | 1,837.08 |
| 592230 | | 2,340.00 |
| 592160 | | 1,682.92 |
| 592070 | | 476.44 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,634.48 |
| 592160 | | | 1,973.42 |
| 592060 | | | 1,171.66 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,855.84 |
| 592250 | | | 1,222.88 |
| 592230 | | | 2,101.50 |
| 592270 | B | | 680.08 |
| 592240 | | | 1,253.00 |
| 592160 | | | 2,077.72 |
| 592230 | | | 2,048.28 |
| 592180 | | | 936.14 |
| 592170 | | | 1,208.98 |
| 592060 | | | 692.44 |
| 592160 | | | 2,283.76 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,385.98 |
| 592180 | | | 1,512.60 |
| 592110 | | | 1,449.50 |
| 592170 | | | 961.10 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,280.26 |
| 592160 | | | 1,965.74 |
| 592110 | | | 1,435.76 |
| 592160 | | | 2,036.26 |
| 592100 | B | | 720.74 |
| 592100 | B | | 206.00 |
| 592110 | | | 1,427.80 |
| 592060 | | | 1,204.74 |
| 592160 | | | 1,885.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,231.16 |
| 592160 | | | 2,448.76 |
| 592160 | Redacted for PII | Redacted for PII | 2,021.20 |
| 592060 | | | 1,177.36 |
| 592160 | | | 1,942.44 |
| 592060 | | | 950.38 |
| 592270 | B | | 573.54 |
| 592160 | | | 2,043.76 |
| 592060 | | | 707.02 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 508.12 |
| 592230 | | | 2,538.76 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,935.00 |
| 592060 | | | 826.66 |
| 592160 | | | 2,066.26 |
| 592250 | | | 1,014.16 |
| 592060 | | | 1,134.52 |
| 592060 | | | 1,516.06 |
| 592060 | | | 1,165.68 |
| 592160 | | | 2,103.62 |
| 592060 | | | 1,147.46 |
| 592160 | | | 2,457.14 |

| | | |
|---|---|---|
| 592230 | | 2,291.26 |
| 592060 | | 874.50 |
| 592230 | | 2,703.14 |
| 592160 | | 2,047.50 |
| 592160 | | 2,010.62 |
| 592160 | | 3,001.02 |
| 592100 | | 185.44 |
| 592230 | | 2,437.50 |
| 592160 | | 2,710.84 |
| 592110 | | 1,447.70 |
| 592160 | | 2,028.76 |
| 592270 | B | 598.66 |
| 592070 | | 847.10 |
| 592060 | | 1,421.00 |
| 592160 | | 2,165.92 |
| 592230 | | 1,724.18 |
| 592160 | | 1,982.54 |
| 592080 | | 461.04 |
| 592160 | | 1,972.50 |
| 592250 | | 1,129.32 |
| 592160 | | 1,599.58 |
| 592170 | | 1,093.52 |
| 592230 | | 1,214.82 |
| 592160 | | 2,848.38 |
| 592230 | | 2,096.12 |
| 592160 | | 1,017.06 |
| 592160 | | 2,145.48 |
| 592060 | | 1,085.00 |
| 592270 | B | 539.18 |
| 592160 | Redacted for PII | 2,028.76 |
| 592160 | | 2,047.58 |
| 592070 | | 430.44 |
| 592060 | | 824.78 |
| 592060 | | 635.48 |
| 592110 | | 1,445.98 |
| 592160 | | 1,829.88 |
| 592250 | | 1,118.04 |
| 592180 | | 400.00 |
| 592110 | | 1,438.98 |
| 592160 | | 1,857.92 |
| 592160 | | 2,010.78 |
| 592110 | | 1,447.70 |
| 592060 | | 1,035.14 |
| 592180 | | 1,006.20 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,321.26 |
| 592060 | | 872.74 |
| 592230 | | 2,028.76 |
| 592060 | | 1,160.76 |
| 592160 | | 1,934.22 |
| 592160 | | 1,837.08 |
| 592130 | | 1,545.68 |
| 592160 | | 1,837.08 |
| 592110 | | 1,449.50 |
| 592110 | | 1,438.98 |
| 592240 | | 400.00 |

| | | |
|---|---|---|
| 592230 | | 2,097.94 |
| 592160 | | 1,899.20 |
| 592160 | | 1,874.80 |
| 592130 | | 1,606.80 |
| 592160 | | 1,016.18 |
| 592160 | | 2,493.76 |
| 592100 | B | 487.90 |
| 592060 | | 978.66 |
| 592110 | | 1,458.28 |
| 592160 | | 1,855.84 |
| 592100 | B | 334.26 |
| 592160 | | 1,764.18 |
| 592230 | | 2,078.62 |
| 592170 | | 1,403.04 |
| 592230 | | 2,060.00 |
| 592060 | | 828.60 |
| 592230 | | 2,475.00 |
| 592270 | B | 792.50 |
| 592060 | | 1,447.70 |
| 592160 | | 2,866.28 |
| 592160 | | 1,696.52 |
| 592060 | | 1,386.38 |
| 592070 | Redacted for PII | 415.58 |
| 592110 | | 1,447.70 |
| 592160 | | 1,580.84 |
| 592160 | | 2,152.72 |
| 592110 | | 1,572.32 |
| 592160 | | 1,929.66 |
| 592090 | | 412.00 |
| 592160 | | 1,962.40 |
| 592180 | | 935.20 |
| 592230 | | 1,991.26 |
| 592110 | | 1,455.20 |
| 592160 | | 1,331.18 |
| 592200 | B | 1,146.84 |
| 592060 | | 1,283.12 |
| 592230 | | 2,437.50 |
| 592160 | | 2,394.46 |
| 592060 | | 1,504.12 |
| 592060 | | 963.74 |
| 592230 | | 2,505.00 |
| 592160 | | 1,929.14 |
| 592080 | | 412.00 |
| 592160 | | 2,066.26 |
| 592060 | | 1,403.78 |
| 592170 | | 1,311.84 |
| 592060 | | 961.24 |
| 592060 | | 900.22 |
| 592160 | | 2,047.50 |
| 592160 | | 1,280.56 |
| 592060 | | 1,443.26 |
| 592110 | | 1,454.68 |
| 592270 | B | 718.32 |
| 592250 | | 1,115.08 |
| 592110 | | 1,444.48 |
| 592240 | | 628.78 |
| 592160 | | 2,752.50 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592110 | | 1,436.30 |
| 592230 | | 2,628.76 |
| 592160 | | 1,288.02 |
| 592060 | | 1,303.58 |
| 592230 | | 2,547.92 |
| 592180 | | 428.00 |
| 592160 | | 2,304.06 |
| 592230 | | 2,362.16 |
| 592060 | | 1,300.96 |
| 592080 | | 412.00 |
| 592060 | | 1,106.26 |
| 592060 | | 1,108.66 |
| 592160 | | 2,340.00 |
| 592160 | | 2,137.22 |
| 592160 | | 1,839.48 |
| 592250 | Redacted for PII | 478.66 |
| 592230 | | 2,041.64 |
| 592160 | | 2,773.54 |
| 592160 | | 2,055.00 |
| 592130 | | 2,305.40 |
| 592250 | | 903.84 |
| 592230 | | 1,664.78 |
| 592060 | | 1,228.44 |
| 592060 | | 1,633.12 |
| 592160 | | 2,047.50 |
| 592130 | | 1,501.74 |
| 592230 | | 1,330.04 |
| 592170 | | 631.66 |
| 592160 | | 1,743.34 |
| 592160 | | 2,377.50 |
| 592060 | | 943.56 |
| 592160 | | 2,028.76 |
| 592180 | | 1,010.20 |
| 592160 | | 1,877.46 |
| 592230 | | 2,370.00 |
| 592230 | | 2,028.76 |
| 592250 | | 400.00 |
| 592230 | | 2,029.54 |
| 592080 | | 701.96 |
| 592160 | | 1,893.76 |
| 592160 | | 1,855.84 |
| 592230 | | 2,358.76 |
| 592130 | | 2,056.78 |
| 592160 | | 2,122.50 |
| 592160 | | 1,376.42 |
| 592230 | | 2,056.76 |
| 592110 | | 1,447.70 |
| 592180 | | 1,057.22 |
| 592230 | | 2,028.76 |
| 592180 | | 1,280.72 |
| 592160 | | 1,962.40 |
| 592060 | | 809.30 |
| 592110 | | 1,452.26 |
| 592230 | | 2,124.60 |
| 592160 | | 1,866.46 |
| 592060 | | 1,273.66 |
| 592160 | | 2,036.26 |

| | | |
|---|---|---|
| 592230 | Redacted for PII | 2,493.56 |
| 592060 | | 1,074.02 |
| 592060 | | 1,892.86 |
| 592160 | | 1,984.36 |
| 592230 | | 2,038.02 |
| 592060 | | 1,423.38 |
| 592160 | | 1,837.08 |
| 592170 | | 521.60 |
| 592110 | | 1,453.48 |
| 592230 | | 2,028.76 |
| 592110 | | 1,503.40 |
| 592100 | B | 356.24 |
| 592060 | | 1,012.86 |
| 592170 | | 1,347.84 |
| 592160 | | 2,314.48 |
| 592230 | | 2,169.50 |
| 592250 | | 828.46 |
| 592160 | | 1,901.68 |
| 592060 | | 849.62 |
| 592060 | | 908.06 |
| 592250 | | 557.44 |
| 592060 | | 1,272.66 |
| 592230 | | 2,291.26 |
| 592160 | | 1,861.36 |
| 592160 | | 1,292.24 |
| 592230 | | 1,850.52 |
| 592180 | | 1,253.02 |
| 592270 | B | 224.58 |
| 592230 | | 2,028.76 |
| 592160 | | 2,038.52 |
| 592160 | | 1,855.84 |
| 592110 | | 1,493.26 |
| 592230 | | 2,538.06 |
| 592060 | | 1,155.06 |
| 592060 | | 1,443.26 |
| 592190 | | 400.00 |
| 592160 | | 1,929.66 |
| 592160 | | 1,825.10 |
| 592250 | | 899.48 |
| 592110 | | 1,430.18 |
| 592250 | | 400.00 |
| 592060 | | 1,091.00 |
| 592230 | | 2,059.74 |
| 592060 | | 809.14 |
| 592160 | | 2,283.76 |
| 592160 | | 1,839.06 |
| 592170 | | 567.74 |
| 592230 | | 2,100.08 |
| 592160 | | 2,028.76 |
| 592230 | | 2,041.78 |
| 592230 | | 2,752.50 |
| 592060 | | 858.68 |
| 592250 | | 722.80 |
| 592200 | B | 546.66 |
| 592160 | | 2,602.50 |
| 592060 | | 1,332.14 |
| 592160 | | 2,043.68 |

| | | |
|---|---|---|
| 592230 | Redacted for PII | 2,430.00 |
| 592230 | | 2,112.50 |
| 592160 | | 1,992.18 |
| 592060 | | 613.46 |
| 592110 | | 1,482.14 |
| 592110 | | 1,455.62 |
| 592270 | B | 619.46 |
| 592160 | | 1,855.84 |
| 592170 | | 520.76 |
| 592160 | | 2,512.50 |
| 592230 | | 2,437.50 |
| 592070 | | 430.44 |
| 592170 | | 669.94 |
| 592160 | | 1,867.30 |
| 592230 | | 1,445.14 |
| 592060 | | 983.16 |
| 592160 | | 2,028.76 |
| 592190 | | 685.72 |
| 592180 | | 1,105.28 |
| 592230 | | 2,314.82 |
| 592060 | | 869.54 |
| 592060 | | 1,432.42 |
| 592230 | | 2,369.60 |
| 592130 | | 932.18 |
| 592160 | | 2,454.60 |
| 592160 | | 1,956.24 |
| 592060 | | 1,129.10 |
| 592100 | | 185.66 |
| 592160 | | 2,185.84 |
| 592060 | | 1,095.56 |
| 592060 | | 1,263.46 |
| 592110 | | 1,458.18 |
| 592060 | | 1,246.40 |
| 592110 | | 1,448.96 |
| 592160 | | 2,157.84 |
| 592060 | | 877.82 |
| 592060 | | 1,204.40 |
| 592160 | | 2,142.02 |
| 592230 | | 2,497.62 |
| 592060 | | 955.88 |
| 592100 | B | 397.96 |
| 592130 | | 1,001.98 |
| 592060 | | 1,364.96 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,277.50 |
| 592060 | | 1,118.92 |
| 592230 | | 2,028.76 |
| 592250 | | 1,215.88 |
| 592270 | B | 516.62 |
| 592060 | | 1,328.20 |
| 592230 | Redacted for PII | 1,170.76 |
| 592060 | | 1,211.18 |
| 592110 | | 1,449.50 |
| 592270 | B | 458.36 |
| 592230 | | 2,358.76 |
| 592060 | | 1,225.68 |

| | | |
|---|---|---:|
| 592160 | | 2,108.96 |
| 592230 | | 2,441.12 |
| 592100 | B | 413.36 |
| 592160 | | 2,028.76 |
| 592060 | | 932.90 |
| 592110 | | 1,565.36 |
| 592060 | | 1,084.60 |
| 592060 | | 1,272.54 |
| 592230 | | 2,028.76 |
| 592060 | | 813.04 |
| 592060 | | 1,527.42 |
| 592160 | | 2,047.50 |
| 592060 | | 1,431.94 |
| 592060 | | 828.60 |
| 592110 | | 3,339.96 |
| 592060 | | 873.58 |
| 592230 | | 2,060.00 |
| 592230 | | 2,302.50 |
| 592060 | | 1,246.40 |
| 592230 | | 1,395.10 |
| 592060 | | 1,371.02 |
| 592060 | | 1,389.10 |
| 592110 | | 1,427.80 |
| 592160 | | 2,745.26 |
| 592060 | | 1,421.72 |
| 592130 | | 1,521.08 |
| 592230 | | 2,047.50 |
| 592160 | | 2,167.08 |
| 592230 | | 2,085.00 |
| 592130 | | 948.64 |
| 592230 | | 2,077.52 |
| 592230 | | 2,028.76 |
| 592130 | | 2,052.04 |
| 592230 | | 2,488.02 |
| 592070 | | 430.44 |
| 592160 | | 1,827.42 |
| 592160 | | 1,922.64 |
| 592180 | | 889.16 |
| 592070 | | 430.44 |
| 592160 | | 2,461.88 |
| 592100 | | 163.90 |
| 592160 | | 1,887.08 |
| 592160 | | 2,893.24 |
| 592230 | | 2,430.00 |
| 592230 | Redacted for PII | 2,533.86 |
| 592100 | | 379.92 |
| 592160 | | 2,075.94 |
| 592110 | | 1,447.70 |
| 592060 | | 1,086.40 |
| 592100 | B | 455.48 |
| 592070 | | 430.44 |
| 592250 | | 879.08 |
| 592070 | | 500.44 |
| 592160 | | 2,068.56 |
| 592160 | | 1,194.12 |
| 592110 | | 1,447.70 |
| 592160 | | 1,796.46 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,570.80 |
| 592160 | | 2,161.18 |
| 592250 | | 689.54 |
| 592060 | | 953.00 |
| 592110 | | 1,436.08 |
| 592160 | | 1,832.50 |
| 592060 | | 1,427.96 |
| 592160 | | 2,222.16 |
| 592160 | | 2,121.26 |
| 592160 | | 1,585.84 |
| 592060 | | 947.84 |
| 592080 | | 822.32 |
| 592230 | | 1,211.80 |
| 592060 | | 1,085.90 |
| 592160 | | 2,047.50 |
| 592160 | | 2,043.76 |
| 592160 | | 1,437.54 |
| 592130 | | 1,495.32 |
| 592140 | B | 756.62 |
| 592230 | | 2,827.26 |
| 592070 | | 417.92 |
| 592160 | | 1,796.46 |
| 592160 | | 2,299.22 |
| 592160 | | 1,839.96 |
| 592160 | | 2,361.76 |
| 592250 | | 991.24 |
| 592070 | | 430.44 |
| 592100 | B | 624.28 |
| 592100 | B | 676.30 |
| 592060 | | 1,171.04 |
| 592160 | | 2,047.50 |
| 592160 | | 1,599.58 |
| 592160 | | 2,718.26 |
| 592110 | | 1,452.86 |
| 592160 | | 2,335.66 |
| 592160 | | 1,871.46 |
| 592230 | Redacted for PII | 2,094.72 |
| 592230 | | 2,066.26 |
| 592230 | | 2,373.76 |
| 592230 | | 2,377.50 |
| 592060 | | 1,785.22 |
| 592160 | | 2,015.04 |
| 592230 | | 1,291.46 |
| 592110 | | 1,447.70 |
| 592230 | | 2,806.94 |
| 592060 | | 1,346.38 |
| 592110 | | 1,458.28 |
| 592160 | | 1,897.50 |
| 592070 | | 485.32 |
| 592170 | | 1,017.00 |
| 592180 | | 1,222.30 |
| 592060 | | 1,204.74 |
| 592230 | | 2,041.78 |
| 592160 | | 1,859.28 |
| 592160 | | 1,855.84 |
| 592230 | | 2,077.38 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | | 1,427.80 |
| 592060 | | | 937.94 |
| 592060 | | | 1,225.04 |
| 592110 | | | 1,235.24 |
| 592250 | | | 628.74 |
| 592160 | | | 1,718.64 |
| 592060 | | | 900.20 |
| 592060 | | | 945.80 |
| 592160 | | | 1,800.30 |
| 592230 | | | 2,430.00 |
| 592160 | | | 974.76 |
| 592060 | | | 1,232.02 |
| 592060 | | | 1,017.06 |
| 592060 | | | 919.42 |
| 592160 | | | 2,865.74 |
| 592060 | | | 1,464.52 |
| 592060 | | | 904.78 |
| 592250 | | | 871.38 |
| 592060 | | | 1,155.54 |
| 592100 | | | 273.12 |
| 592180 | | | 616.64 |
| 592160 | | | 1,997.38 |
| 592110 | | | 1,674.62 |
| 592270 | B | | 917.44 |
| 592230 | | | 2,408.76 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,309.80 |
| 592160 | | | 1,984.88 |
| 592060 | | | 1,608.42 |
| 592230 | | | 2,283.76 |
| 592160 | Redacted for P | Redacted for PII | 1,864.14 |
| 592170 | | | 804.60 |
| 592130 | | | 2,191.34 |
| 592060 | | | 477.96 |
| 592230 | | | 1,466.02 |
| 592160 | | | 2,008.18 |
| 592230 | | | 2,052.72 |
| 592160 | | | 1,777.70 |
| 592230 | | | 2,099.94 |
| 592230 | | | 2,396.26 |
| 592160 | | | 2,044.22 |
| 592160 | | | 2,310.00 |
| 592110 | | | 1,438.98 |
| 592060 | | | 962.42 |
| 592070 | | | 559.52 |
| 592100 | | | 351.66 |
| 592160 | | | 1,626.22 |
| 592110 | | | 1,447.46 |
| 592160 | | | 2,473.34 |
| 592060 | | | 1,357.12 |
| 592230 | | | 1,479.00 |
| 592060 | | | 1,235.38 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,579.58 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,165.66 |
| 592110 | | | 1,489.78 |

| Code | | | Amount |
|---|---|---|---|
| 592250 | | | 1,137.68 |
| 592060 | | | 701.58 |
| 592160 | | | 2,242.62 |
| 592060 | | | 1,075.48 |
| 592230 | | | 2,868.76 |
| 592070 | | | 668.30 |
| 592100 | | | 428.92 |
| 592160 | | | 2,025.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.50 |
| 592230 | | | 2,609.38 |
| 592060 | | | 1,221.86 |
| 592190 | | | 400.00 |
| 592230 | | | 2,089.38 |
| 592160 | | | 2,369.26 |
| 592160 | | | 2,950.68 |
| 592230 | | | 1,483.04 |
| 592060 | | | 995.24 |
| 592160 | | | 2,409.96 |
| 592200 | B | | 719.50 |
| 592100 | B | | 402.20 |
| 592160 | | | 1,924.98 |
| 592160 | | | 1,958.44 |
| 592100 | Redacted for PII B | Redacted for PII | 746.10 |
| 592060 | | | 705.42 |
| 592230 | | | 2,437.30 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,809.10 |
| 592130 | | | 1,537.34 |
| 592160 | | | 2,002.32 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 567.12 |
| 592160 | | | 3,180.18 |
| 592160 | | | 2,025.00 |
| 592110 | | | 1,407.90 |
| 592160 | | | 1,922.38 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,640.00 |
| 592110 | | | 1,510.70 |
| 592160 | | | 1,782.92 |
| 592170 | | | 537.54 |
| 592110 | | | 1,483.48 |
| 592160 | | | 2,330.44 |
| 592160 | | | 2,047.50 |
| 592090 | | | 780.02 |
| 592130 | | | 1,586.26 |
| 592060 | | | 1,137.74 |
| 592060 | | | 1,240.40 |
| 592230 | | | 2,047.50 |
| 592060 | | | 744.14 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,486.12 |
| 592060 | | | 722.50 |
| 592080 | | | 1,083.18 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,967.16 |
| 592080 | | 446.62 |
| 592060 | | 1,291.28 |
| 592230 | | 2,442.50 |
| 592270 | B | 563.72 |
| 592060 | | 1,100.22 |
| 592160 | | 2,340.76 |
| 592060 | | 982.64 |
| 592060 | | 1,482.06 |
| 592110 | | 1,458.28 |
| 592160 | | 2,042.98 |
| 592060 | | 893.16 |
| 592160 | | 1,918.34 |
| 592160 | | 1,312.20 |
| 592200 | B | 438.04 |
| 592170 | | 1,070.36 |
| 592060 | Redacted for PII | 721.10 |
| 592160 | | 2,047.50 |
| 592170 | | 1,457.52 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592160 | | 2,321.50 |
| 592160 | | 1,876.68 |
| 592060 | | 1,421.48 |
| 592060 | | 891.50 |
| 592110 | | 1,430.18 |
| 592180 | | 847.82 |
| 592160 | | 2,047.50 |
| 592160 | | 2,019.64 |
| 592110 | | 1,453.48 |
| 592230 | | 1,366.74 |
| 592160 | | 2,047.50 |
| 592160 | | 1,139.88 |
| 592170 | | 765.44 |
| 592230 | | 2,921.26 |
| 592100 | | 330.72 |
| 592060 | | 1,392.06 |
| 592270 | B | 919.60 |
| 592170 | | 1,022.14 |
| 592130 | | 1,568.44 |
| 592160 | | 2,283.76 |
| 592110 | | 1,459.86 |
| 592130 | | 1,620.60 |
| 592170 | | 1,015.96 |
| 592110 | | 1,483.26 |
| 592160 | | 1,708.74 |
| 592160 | | 2,018.86 |
| 592160 | | 1,277.64 |
| 592230 | | 2,028.76 |
| 592130 | | 1,466.02 |
| 592110 | | 1,437.18 |
| 592060 | | 935.36 |
| 592060 | | 718.10 |
| 592060 | | 1,282.60 |
| 592160 | | 2,119.16 |
| 592230 | | 2,028.76 |
| 592060 | | 1,258.76 |

| 592200 | B | | 543.10 |
|--------|---|---|--------|
| 592170 | | | 1,306.48 |
| 592230 | | | 2,100.00 |
| 592060 | | | 1,204.62 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,412.78 |
| 592200 | B | | 791.20 |
| 592160 | | | 2,095.32 |
| 592230 | | | 2,339.88 |
| 592160 | Redacted for PII | Redacted for PII | 1,951.02 |
| 592230 | | | 2,141.26 |
| 592230 | | | 3,176.38 |
| 592100 | B | | 154.50 |
| 592160 | | | 2,405.56 |
| 592160 | | | 1,858.24 |
| 592160 | | | 2,484.92 |
| 592160 | | | 1,720.84 |
| 592200 | B | | 662.40 |
| 592100 | B | | 619.18 |
| 592160 | | | 2,003.62 |
| 592230 | | | 2,568.76 |
| 592160 | | | 2,724.28 |
| 592160 | | | 2,046.30 |
| 592160 | | | 2,215.32 |
| 592160 | | | 1,907.40 |
| 592060 | | | 880.58 |
| 592230 | | | 2,377.50 |
| 592230 | | | 2,010.00 |
| 592160 | | | 3,237.70 |
| 592270 | B | | 914.38 |
| 592060 | | | 1,735.04 |
| 592170 | | | 740.80 |
| 592250 | | | 587.26 |
| 592060 | A | | 574.90 |
| 592160 | | | 1,913.50 |
| 592070 | | | 430.44 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,490.94 |
| 592230 | | | 2,033.96 |
| 592160 | | | 2,259.80 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,042.62 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,503.38 |
| 592230 | | | 2,320.76 |
| 592060 | | | 1,062.40 |
| 592230 | | | 2,265.00 |
| 592230 | | | 2,066.26 |
| 592170 | | | 1,101.00 |
| 592160 | | | 2,019.94 |
| 592160 | | | 2,597.50 |
| 592160 | | | 2,355.74 |
| 592160 | | | 2,532.52 |
| 592070 | | | 448.98 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,855.84 |

| Code | | Amount |
|---|---|---|
| 592160 | Redacted for PII | 2,356.58 |
| 592160 | | 1,045.84 |
| 592060 | | 853.34 |
| 592070 | | 430.44 |
| 592160 | | 2,021.34 |
| 592250 | | 1,006.78 |
| 592160 | | 2,613.76 |
| 592160 | | 2,737.76 |
| 592200 | B | 422.20 |
| 592110 | | 1,458.28 |
| 592160 | | 1,955.92 |
| 592160 | | 2,043.76 |
| 592110 | | 1,458.28 |
| 592230 | | 1,469.60 |
| 592170 | | 1,016.94 |
| 592160 | | 1,804.00 |
| 592070 | | 412.00 |
| 592230 | | 2,041.78 |
| 592130 | | 1,568.40 |
| 592230 | | 1,364.78 |
| 592060 | | 1,147.50 |
| 592100 | B | 658.50 |
| 592070 | | 412.00 |
| 592200 | B | 206.00 |
| 592230 | | 2,827.50 |
| 592070 | | 412.00 |
| 592160 | | 2,411.26 |
| 592060 | | 1,480.66 |
| 592060 | | 868.90 |
| 592230 | | 2,047.50 |
| 592110 | | 1,419.68 |
| 592160 | | 1,932.26 |
| 592060 | | 492.28 |
| 592160 | | 1,837.08 |
| 592160 | | 2,210.52 |
| 592160 | | 2,408.74 |
| 592160 | | 1,796.46 |
| 592130 | | 2,684.10 |
| 592270 | B | 278.64 |
| 592110 | | 1,434.98 |
| 592110 | | 1,428.32 |
| 592200 | B | 624.66 |
| 592230 | | 2,377.50 |
| 592110 | | 1,661.30 |
| 592170 | | 1,266.48 |
| 592100 | | 437.00 |
| 592270 | B | 603.42 |
| 592060 | | 950.10 |
| 592230 | | 2,302.50 |
| 592230 | | 2,095.10 |
| 592230 | | 1,490.16 |
| 592230 | | 2,411.26 |
| 592270 | Redacted for PII B | 386.90 |
| 592060 | | 1,432.78 |
| 592170 | | 1,033.44 |
| 592090 | | 412.00 |
| 592160 | | 1,855.84 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,028.76 |
| 592230 | | | 2,771.26 |
| 592060 | | | 937.94 |
| 592060 | | | 1,039.14 |
| 592230 | | | 2,448.76 |
| 592060 | | | 901.86 |
| 592160 | | | 1,855.84 |
| 592170 | | | 1,241.82 |
| 592060 | | | 1,447.70 |
| 592160 | | | 2,018.86 |
| 592200 | B | | 529.04 |
| 592230 | | | 2,456.26 |
| 592200 | B | | 555.76 |
| 592230 | | | 1,206.22 |
| 592240 | | | 548.88 |
| 592240 | | | 1,327.84 |
| 592110 | | | 1,589.62 |
| 592230 | | | 1,354.74 |
| 592060 | | | 1,009.40 |
| 592110 | | | 1,438.98 |
| 592100 | | | 355.68 |
| 592060 | | | 1,223.10 |
| 592060 | | | 1,097.76 |
| 592230 | | | 2,850.50 |
| 592110 | | | 1,630.36 |
| 592060 | | | 581.06 |
| 592060 | | | 1,176.26 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,741.26 |
| 592110 | | | 1,638.28 |
| 592190 | | | 1,007.74 |
| 592170 | | | 993.62 |
| 592060 | | | 1,418.42 |
| 592230 | | | 2,437.50 |
| 592060 | | | 1,445.46 |
| 592160 | | | 1,796.46 |
| 592270 | B | | 597.14 |
| 592060 | | | 1,653.26 |
| 592160 | | | 1,681.24 |
| 592160 | | | 1,989.96 |
| 592170 | | | 494.84 |
| 592230 | | | 2,860.74 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,983.34 |
| 592060 | Redacted for PII | Redacted for PII | 949.92 |
| 592060 | | | 1,103.92 |
| 592170 | | | 1,347.02 |
| 592070 | | | 520.64 |
| 592060 | N | | 688.36 |
| 592160 | | | 2,233.76 |
| 592160 | | | 2,827.50 |
| 592230 | | | 2,452.50 |
| 592060 | | | 1,186.50 |
| 592230 | | | 1,065.02 |
| 592230 | | | 2,644.60 |
| 592160 | | | 1,929.66 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 475.58 |
| 592160 | | | 2,026.68 |
| 592270 | B | | 556.64 |
| 592230 | | | 1,408.42 |
| 592250 | | | 1,456.22 |
| 592060 | | | 855.40 |
| 592060 | | | 908.74 |
| 592160 | | | 1,887.08 |
| 592230 | | | 1,620.36 |
| 592170 | | | 827.78 |
| 592230 | | | 2,104.86 |
| 592160 | | | 2,047.50 |
| 592250 | | | 480.60 |
| 592070 | | | 413.00 |
| 592160 | | | 1,896.34 |
| 592270 | B | | 625.12 |
| 592070 | | | 749.10 |
| 592070 | | | 412.00 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,460.44 |
| 592060 | | | 1,395.38 |
| 592060 | | | 1,098.80 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,244.04 |
| 592170 | | | 1,462.06 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,517.92 |
| 592270 | B | | 1,023.76 |
| 592270 | B | | 503.68 |
| 592230 | | | 2,066.26 |
| 592100 | B | | 311.82 |
| 592160 | | | 2,365.00 |
| 592130 | | | 1,833.28 |
| 592060 | | | 844.62 |
| 592070 | | | 412.00 |
| 592160 | | | 3,036.68 |
| 592160 | | | 2,377.50 |
| 592130 | | | 1,599.58 |
| 592060 | Redacted for PII | Redacted for PII | 1,303.04 |
| 592110 | | | 1,441.04 |
| 592160 | | | 2,021.34 |
| 592060 | | | 1,166.54 |
| 592170 | | | 1,441.80 |
| 592230 | | | 2,244.38 |
| 592060 | | | 949.92 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,077.38 |
| 592070 | | | 412.00 |
| 592060 | | | 771.44 |
| 592250 | | | 992.22 |
| 592060 | | | 866.48 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,439.30 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,731.94 |
| 592080 | | | 979.08 |
| 592250 | | | 552.44 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,877.58 |
| 592060 | | 938.42 |
| 592160 | | 1,896.34 |
| 592160 | | 2,315.92 |
| 592160 | | 1,725.42 |
| 592230 | | 2,047.50 |
| 592060 | | 937.94 |
| 592170 | | 889.72 |
| 592230 | | 2,084.30 |
| 592250 | | 1,042.88 |
| 592230 | | 2,096.12 |
| 592200 | B | 472.60 |
| 592120 | B | 676.30 |
| 592160 | | 2,169.38 |
| 592160 | | 2,197.50 |
| 592060 | | 890.12 |
| 592130 | | 1,548.52 |
| 592110 | | 1,485.06 |
| 592170 | | 687.48 |
| 592160 | | 1,551.64 |
| 592200 | B | 1,336.98 |
| 592060 | | 1,020.18 |
| 592160 | | 2,062.50 |
| 592160 | | 2,010.00 |
| 592230 | | 2,934.44 |
| 592060 | | 1,443.26 |
| 592110 | | 1,430.18 |
| 592230 | | 2,468.76 |
| 592160 | | 1,031.64 |
| 592240 | | 966.60 |
| 592230 | | 1,582.64 |
| 592230 | Redacted for PII | 2,094.48 |
| 592110 | | 1,564.16 |
| 592060 | | 1,099.68 |
| 592110 | | 1,642.62 |
| 592270 | B | 614.86 |
| 592060 | | 1,110.96 |
| 592240 | | 914.70 |
| 592060 | | 876.32 |
| 592230 | | 2,324.22 |
| 592230 | | 2,028.76 |
| 592230 | | 2,060.52 |
| 592250 | | 400.00 |
| 592160 | | 1,796.46 |
| 592110 | | 1,449.50 |
| 592160 | | 1,948.42 |
| 592060 | | 921.50 |
| 592160 | | 1,855.84 |
| 592160 | | 1,302.22 |
| 592210 | | 1,340.46 |
| 592160 | | 2,242.92 |
| 592160 | | 2,028.76 |
| 592110 | | 1,682.76 |
| 592160 | | 2,244.00 |
| 592060 | | 1,234.02 |
| 592160 | | 2,047.50 |
| 592160 | | 2,033.96 |

| | | | |
|---|---|---|---|
| 592170 | | | 1,280.92 |
| 592270 | B | | 639.62 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592090 | | | 653.82 |
| 592160 | | | 1,901.68 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,953.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,999.16 |
| 592270 | B | | 901.24 |
| 592160 | | | 1,848.54 |
| 592160 | | | 1,282.06 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,234.04 |
| 592060 | | | 1,241.54 |
| 592160 | | | 1,958.84 |
| 592160 | | | 1,894.76 |
| 592060 | | | 882.78 |
| 592160 | | | 1,950.50 |
| 592060 | | | 860.40 |
| 592230 | | | 1,991.26 |
| 592140 | Redacted for PII | Redacted for PII | 701.92 |
| 592160 | | | 2,005.06 |
| 592230 | | | 2,062.62 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,184.74 |
| 592230 | | | 2,715.00 |
| 592060 | | | 1,427.80 |
| 592100 | | | 112.14 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,056.76 |
| 592160 | | | 1,432.22 |
| 592110 | | | 1,437.32 |
| 592230 | | | 2,101.68 |
| 592130 | | | 1,824.70 |
| 592160 | | | 1,783.96 |
| 592160 | | | 3,797.04 |
| 592240 | | | 782.20 |
| 592060 | | | 1,120.32 |
| 592160 | | | 2,002.32 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,858.38 |
| 592160 | | | 2,010.00 |
| 592060 | | | 1,237.36 |
| 592230 | | | 1,762.50 |
| 592100 | B | | 359.86 |
| 592130 | | | 1,545.68 |
| 592060 | | | 772.72 |
| 592130 | | | 1,513.24 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,156.08 |
| 592100 | | | 279.36 |
| 592080 | | | 639.76 |
| 592270 | B | | 822.00 |

| | | |
|---|---|---|
| 592180 | | 400.00 |
| 592270 | B | 466.94 |
| 592270 | B | 1,101.12 |
| 592200 | B | 444.26 |
| 592060 | | 1,015.42 |
| 592160 | | 2,047.50 |
| 592160 | | 1,222.94 |
| 592060 | | 834.12 |
| 592060 | | 913.94 |
| 592060 | | 934.54 |
| 592110 | | 1,458.28 |
| 592250 | | 400.00 |
| 592070 | | 720.80 |
| 592160 | | 1,346.28 |
| 592160 | | 1,822.50 |
| 592160 | | 2,020.94 |
| 592160 | | 1,785.20 |
| 592160 | Redacted for PII | 2,265.00 |
| 592160 | | 2,353.56 |
| 592060 | | 576.64 |
| 592170 | | 1,906.26 |
| 592230 | | 2,411.26 |
| 592230 | | 2,028.76 |
| 592230 | | 1,939.34 |
| 592160 | | 1,992.04 |
| 592160 | | 1,910.40 |
| 592160 | | 2,396.26 |
| 592230 | | 1,208.42 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592200 | B | 411.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,680.84 |
| 592160 | | 1,944.40 |
| 592060 | | 1,361.06 |
| 592160 | | 1,929.66 |
| 592060 | | 945.80 |
| 592180 | | 520.10 |
| 592160 | | 1,855.84 |
| 592060 | | 881.22 |
| 592230 | | 2,054.80 |
| 592160 | | 1,728.76 |
| 592160 | | 1,325.14 |
| 592230 | | 2,557.40 |
| 592160 | | 2,047.50 |
| 592160 | | 2,146.38 |
| 592230 | | 1,298.56 |
| 592160 | | 2,698.34 |
| 592110 | | 1,581.90 |
| 592160 | | 1,641.24 |
| 592060 | | 777.72 |
| 592230 | | 2,449.94 |
| 592060 | | 1,347.74 |
| 592110 | | 1,443.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,321.26 |
| 592160 | | 2,242.50 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 799.50 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,418.20 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,002.32 |
| 592160 | | | 1,953.62 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,210.82 |
| 592160 | | | 2,025.00 |
| 592160 | | | 608.28 |
| 592160 | Redacted for PII | Redacted for PII | 1,643.74 |
| 592060 | | | 762.20 |
| 592070 | | | 412.00 |
| 592230 | | | 2,085.00 |
| 592160 | | | 1,884.96 |
| 592230 | | | 2,316.00 |
| 592230 | | | 2,539.98 |
| 592230 | | | 1,264.48 |
| 592230 | | | 2,377.50 |
| 592230 | | | 2,314.74 |
| 592060 | | | 871.28 |
| 592070 | | | 412.00 |
| 592250 | | | 720.72 |
| 592160 | | | 1,680.84 |
| 592160 | A | | 2,565.00 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,562.50 |
| 592230 | | | 2,430.00 |
| 592160 | | | 1,966.12 |
| 592200 | B | | 1,072.16 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,051.46 |
| 592060 | | | 1,628.16 |
| 592170 | | | 1,177.82 |
| 592170 | | | 400.00 |
| 592170 | | | 572.20 |
| 592070 | | | 430.44 |
| 592270 | B | | 413.34 |
| 592060 | | | 949.52 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,585.08 |
| 592250 | | | 401.44 |
| 592060 | | | 712.10 |
| 592060 | | | 1,396.08 |
| 592160 | | | 2,305.98 |
| 592060 | | | 1,203.66 |
| 592240 | | | 929.66 |
| 592160 | | | 2,020.82 |
| 592240 | | | 400.00 |
| 592060 | | | 1,487.92 |
| 592230 | | | 1,359.78 |
| 592080 | | | 1,057.58 |
| 592160 | | | 2,350.42 |
| 592060 | | | 930.56 |
| 592110 | | | 1,445.64 |
| 592160 | | | 2,010.00 |
| 592160 | | | 2,072.74 |

| Code | | Amount |
|---|---|---|
| 592160 | Redacted for PII | 1,948.28 |
| 592070 | | 412.00 |
| 592230 | | 1,796.66 |
| 592110 | | 1,477.62 |
| 592060 | | 850.46 |
| 592160 | | 2,028.76 |
| 592060 | | 1,132.02 |
| 592100 | | 185.46 |
| 592160 | | 2,010.92 |
| 592060 | | 1,663.06 |
| 592060 | | 1,222.44 |
| 592230 | | 2,326.32 |
| 592060 | | 1,458.74 |
| 592230 | | 2,157.92 |
| 592060 | | 821.06 |
| 592160 | | 1,839.18 |
| 592060 | | 1,236.20 |
| 592110 | | 1,483.48 |
| 592230 | | 1,991.26 |
| 592160 | | 1,366.28 |
| 592230 | | 1,991.26 |
| 592060 | | 1,357.38 |
| 592060 | | 825.72 |
| 592160 | | 1,705.50 |
| 592160 | | 2,007.18 |
| 592160 | | 1,867.46 |
| 592060 | | 757.56 |
| 592160 | | 1,773.80 |
| 592230 | | 2,061.96 |
| 592060 | | 1,619.44 |
| 592160 | | 1,837.08 |
| 592160 | | 1,855.84 |
| 592230 | | 2,262.92 |
| 592060 | | 1,093.68 |
| 592060 | | 994.48 |
| 592100 | B | 525.36 |
| 592100 | B | 480.98 |
| 592160 | | 1,855.84 |
| 592170 | | 1,144.24 |
| 592240 | | 683.32 |
| 592060 | | 1,364.96 |
| 592060 | | 919.72 |
| 592110 | | 1,638.82 |
| 592230 | | 2,538.54 |
| 592160 | | 2,411.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,229.44 |
| 592160 | | 1,955.40 |
| 592060 | | 943.06 |
| 592060 | | 1,426.22 |
| 592110 | | 1,688.14 |
| 592110 | | 1,438.98 |
| 592230 | | 2,005.20 |
| 592060 | Redacted for PII | 1,085.02 |
| 592060 | | 1,398.50 |
| 592160 | | 1,896.20 |
| 592160 | | 1,971.20 |

| Code | | Amount |
|------|------|-------:|
| 592230 | | 2,028.76 |
| 592160 | | 1,693.76 |
| 592160 | | 1,945.30 |
| 592060 | | 1,396.26 |
| 592060 | | 1,095.84 |
| 592060 | | 634.00 |
| 592060 | | 1,001.42 |
| 592160 | | 1,953.76 |
| 592160 | | 2,247.18 |
| 592110 | | 1,452.26 |
| 592060 | | 1,010.34 |
| 592060 | | 1,223.70 |
| 592060 | | 876.24 |
| 592230 | | 2,475.00 |
| 592270 | B | 625.10 |
| 592060 | | 1,432.22 |
| 592230 | | 1,856.26 |
| 592060 | | 1,021.54 |
| 592160 | | 2,430.32 |
| 592160 | | 1,972.50 |
| 592160 | | 2,176.82 |
| 592230 | | 2,244.38 |
| 592240 | | 1,147.92 |
| 592160 | | 1,798.80 |
| 592160 | | 2,081.72 |
| 592160 | | 1,948.42 |
| 592160 | | 1,900.24 |
| 592130 | | 1,371.40 |
| 592160 | | 1,945.04 |
| 592060 | | 1,911.22 |
| 592110 | | 1,438.98 |
| 592160 | | 2,047.50 |
| 592060 | | 1,438.68 |
| 592230 | | 2,047.50 |
| 592160 | | 1,699.58 |
| 592240 | | 471.80 |
| 592060 | | 1,235.70 |
| 592110 | | 2,235.34 |
| 592130 | | 1,541.34 |
| 592160 | | 1,599.16 |
| 592230 | | 2,043.76 |
| 592060 | | 1,938.76 |
| 592060 | | 2,988.24 |
| 592230 | | 1,942.30 |
| 592100 | B | 466.34 |
| 592100 | | 379.32 |
| 592160 | Redacted for PII | 1,910.92 |
| 592230 | | 2,411.26 |
| 592250 | | 1,059.80 |
| 592240 | | 444.34 |
| 592060 | | 1,275.20 |
| 592160 | | 2,673.70 |
| 592160 | | 2,107.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,074.92 |
| 592160 | | 2,475.00 |
| 592100 | | 481.36 |

| | | |
|---|---|---|
| 592230 | | 2,066.26 |
| 592060 | | 1,306.52 |
| 592160 | | 1,837.08 |
| 592160 | | 1,906.76 |
| 592100 | B | 465.98 |
| 592100 | B | 674.84 |
| 592110 | | 1,269.46 |
| 592130 | | 1,458.28 |
| 592170 | | 1,010.92 |
| 592060 | | 1,014.62 |
| 592060 | | 1,285.48 |
| 592190 | | 411.34 |
| 592170 | | 1,059.48 |
| 592160 | | 2,126.46 |
| 592160 | | 2,118.14 |
| 592060 | | 1,218.30 |
| 592230 | | 2,375.52 |
| 592080 | | 820.14 |
| 592160 | | 2,143.78 |
| 592060 | | 909.16 |
| 592160 | | 1,813.50 |
| 592160 | | 2,025.00 |
| 592160 | | 2,418.76 |
| 592170 | | 1,246.26 |
| 592160 | | 2,358.76 |
| 592060 | | 998.02 |
| 592160 | | 4,801.62 |
| 592230 | | 2,031.36 |
| 592110 | | 1,544.62 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592100 | B | 470.92 |
| 592200 | B | 567.74 |
| 592100 | B | 399.92 |
| 592060 | | 1,131.94 |
| 592230 | | 2,047.50 |
| 592160 | | 1,966.12 |
| 592160 | | 1,317.04 |
| 592110 | | 1,248.76 |
| 592230 | Redacted for PII | 2,028.76 |
| 592250 | | 1,412.78 |
| 592060 | | 1,168.18 |
| 592270 | B | 750.90 |
| 592200 | B | 927.92 |
| 592160 | | 1,605.96 |
| 592060 | | 876.08 |
| 592110 | | 1,430.18 |
| 592160 | | 1,866.26 |
| 592160 | | 2,076.78 |
| 592160 | | 3,535.60 |
| 592230 | | 1,368.62 |
| 592170 | | 860.70 |
| 592080 | | 463.26 |
| 592160 | | 1,234.10 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592160 | | 3,265.02 |

| | | |
|---|---|---|
| 592160 | | 2,643.76 |
| 592060 | | 929.40 |
| 592090 | | 488.12 |
| 592180 | | 804.84 |
| 592160 | | 2,028.76 |
| 592060 | | 1,313.54 |
| 592230 | | 2,130.00 |
| 592160 | | 1,882.92 |
| 592270 | B | 731.26 |
| 592190 | | 1,141.48 |
| 592160 | | 2,085.00 |
| 592060 | | 1,358.40 |
| 592160 | | 2,036.26 |
| 592060 | A | 1,349.46 |
| 592230 | | 1,258.20 |
| 592100 | B | 173.88 |
| 592160 | | 2,047.50 |
| 592060 | | 1,428.54 |
| 592170 | | 1,071.60 |
| 592190 | | 491.66 |
| 592200 | B | 446.86 |
| 592270 | B | 385.88 |
| 592160 | | 2,197.50 |
| 592200 | B | 1,180.50 |
| 592230 | | 2,028.76 |
| 592230 | | 2,587.68 |
| 592160 | | 2,029.92 |
| 592160 | | 2,621.26 |
| 592160 | | 1,877.46 |
| 592230 | | 2,733.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,484.38 |
| 592100 | Redacted for PII | 818.02 |
| 592060 | | 666.22 |
| 592160 | | 1,744.16 |
| 592160 | | 2,025.00 |
| 592160 | | 2,393.06 |
| 592190 | | 737.42 |
| 592060 | | 1,223.52 |
| 592230 | | 2,025.00 |
| 592160 | | 1,998.70 |
| 592160 | | 1,690.00 |
| 592060 | | 3,583.72 |
| 592060 | | 1,015.56 |
| 592160 | | 1,837.08 |
| 592230 | | 2,507.96 |
| 592230 | | 2,135.42 |
| 592160 | | 1,977.50 |
| 592110 | | 1,449.50 |
| 592060 | | 1,441.58 |
| 592160 | | 1,929.66 |
| 592160 | | 2,086.56 |
| 592270 | B | 1,013.28 |
| 592250 | | 1,006.82 |
| 592160 | | 2,011.04 |
| 592130 | | 1,564.42 |
| 592190 | | 414.30 |

| Code | | | Amount |
|------|---|---|--------|
| 592180 | | | 1,227.38 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592270 | B | | 215.24 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,263.94 |
| 592160 | | | 1,896.34 |
| 592230 | | | 1,481.54 |
| 592110 | | | 1,644.92 |
| 592230 | | | 2,062.78 |
| 592200 | B | | 206.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,001.42 |
| 592160 | | | 2,259.20 |
| 592060 | | | 949.14 |
| 592060 | | | 1,398.76 |
| 592270 | B | | 644.82 |
| 592160 | | | 1,358.84 |
| 592060 | | | 1,412.34 |
| 592130 | | | 1,549.92 |
| 592110 | | | 1,246.28 |
| 592060 | | | 1,435.52 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,202.40 |
| 592230 | | | 1,302.28 |
| 592060 | Redacted for PII | Redacted for PII | 1,294.04 |
| 592260 | | | 621.34 |
| 592200 | B | | 496.86 |
| 592170 | | | 845.00 |
| 592080 | | | 430.44 |
| 592130 | | | 1,543.26 |
| 592230 | | | 2,110.68 |
| 592160 | | | 2,149.18 |
| 592170 | | | 847.60 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,120.42 |
| 592160 | | | 2,311.80 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,020.76 |
| 592060 | | | 1,181.14 |
| 592060 | | | 1,099.50 |
| 592230 | | | 2,430.00 |
| 592160 | | | 2,497.50 |
| 592160 | | | 1,868.34 |
| 592160 | | | 2,469.98 |
| 592170 | | | 662.18 |
| 592230 | | | 2,437.50 |
| 592160 | | | 1,926.42 |
| 592110 | | | 1,602.82 |
| 592160 | | | 2,043.76 |
| 592160 | | | 2,752.50 |
| 592160 | | | 2,265.00 |
| 592110 | | | 1,503.16 |
| 592160 | | | 2,017.58 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592180 | | | 862.46 |

| | | |
|---|---|---:|
| 592180 | | 1,341.88 |
| 592060 | | 1,240.22 |
| 592060 | | 966.92 |
| 592060 | | 1,454.02 |
| 592170 | | 1,021.28 |
| 592230 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592170 | | 1,158.62 |
| 592060 | | 1,175.06 |
| 592160 | | 2,002.32 |
| 592060 | | 876.08 |
| 592060 | | 837.48 |
| 592110 | | 1,577.06 |
| 592100 | B | 466.34 |
| 592160 | | 2,156.46 |
| 592160 | | 2,044.22 |
| 592230 | | 1,953.76 |
| 592110 | | 1,447.70 |
| 592160 | Redacted for PII | 1,221.16 |
| 592060 | | 1,587.18 |
| 592230 | | 2,538.76 |
| 592070 | | 430.44 |
| 592230 | | 2,525.88 |
| 592060 | | 1,635.54 |
| 592100 | B | 615.96 |
| 592130 | | 1,438.98 |
| 592160 | | 2,347.42 |
| 592100 | B | 288.46 |
| 592230 | | 2,047.50 |
| 592230 | | 2,496.88 |
| 592100 | B | 424.82 |
| 592230 | | 2,077.38 |
| 592060 | | 1,169.46 |
| 592270 | B | 901.76 |
| 592230 | | 2,106.88 |
| 592230 | | 2,028.76 |
| 592160 | | 1,923.42 |
| 592160 | | 2,771.26 |
| 592270 | B | 326.84 |
| 592070 | | 523.24 |
| 592230 | | 2,456.26 |
| 592160 | | 1,916.26 |
| 592160 | | 2,358.76 |
| 592130 | | 1,543.08 |
| 592060 | | 946.26 |
| 592110 | | 1,455.20 |
| 592160 | | 1,823.54 |
| 592160 | | 1,855.84 |
| 592160 | | 2,002.58 |
| 592200 | B | 215.24 |
| 592230 | | 2,068.20 |
| 592070 | | 430.44 |
| 592160 | | 2,253.76 |
| 592160 | | 1,919.14 |
| 592160 | | 1,699.58 |
| 592160 | | 1,812.08 |
| 592060 | | 1,248.70 |

| | | |
|---|---|---|
| 592200 | B | 626.58 |
| 592130 | | 1,477.08 |
| 592160 | | 2,028.24 |
| 592200 | B | 1,180.88 |
| 592060 | | 821.06 |
| 592270 | B | 215.24 |
| 592160 | | 1,822.50 |
| 592100 | B | 210.78 |
| 592230 | | 2,503.28 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592160 | Redacted for PII | 1,807.92 |
| 592060 | | 1,414.60 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592060 | | 1,077.30 |
| 592060 | | 1,432.22 |
| 592070 | | 412.00 |
| 592110 | | 1,458.28 |
| 592160 | | 1,994.12 |
| 592250 | | 1,659.98 |
| 592200 | B | 208.96 |
| 592160 | | 2,075.94 |
| 592230 | | 2,028.76 |
| 592070 | | 528.60 |
| 592160 | | 1,929.66 |
| 592230 | | 2,062.62 |
| 592250 | | 865.90 |
| 592060 | | 1,101.50 |
| 592230 | | 2,430.00 |
| 592160 | | 2,013.00 |
| 592060 | | 1,167.42 |
| 592060 | | 651.62 |
| 592170 | | 1,365.48 |
| 592100 | | 193.42 |
| 592060 | | 1,447.70 |
| 592250 | | 1,085.04 |
| 592230 | | 2,940.00 |
| 592160 | | 2,044.08 |
| 592060 | | 1,095.46 |
| 592180 | | 480.68 |
| 592230 | | 2,225.64 |
| 592060 | | 608.68 |
| 592160 | | 2,510.64 |
| 592160 | | 1,231.74 |
| 592160 | | 2,555.66 |
| 592240 | | 986.86 |
| 592060 | | 664.46 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592250 | | 1,294.18 |
| 592110 | | 1,458.28 |
| 592230 | | 2,028.76 |
| 592160 | | 2,464.68 |
| 592060 | | 1,349.42 |
| 592070 | | 430.44 |
| 592230 | | 2,377.50 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,502.28 |
| 592160 | | | 2,291.26 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,061.44 |
| 592080 | Redacted for P | Redacted for PII | 634.02 |
| 592230 | | | 2,028.76 |
| 592170 | | | 1,210.44 |
| 592060 | | | 1,010.16 |
| 592230 | | | 2,437.50 |
| 592060 | | | 1,192.44 |
| 592060 | | | 1,414.46 |
| 592230 | | | 2,821.94 |
| 592160 | | | 2,066.26 |
| 592160 | | | 3,104.84 |
| 592230 | | | 2,366.26 |
| 592110 | | | 1,542.20 |
| 592160 | | | 1,856.16 |
| 592160 | | | 1,889.80 |
| 592060 | | | 798.66 |
| 592230 | | | 1,374.96 |
| 592160 | | | 1,826.92 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,054.80 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,073.76 |
| 592160 | | | 2,123.34 |
| 592170 | | | 864.38 |
| 592060 | | | 1,134.42 |
| 592160 | | | 2,377.50 |
| 592270 | B | | 545.94 |
| 592160 | | | 2,044.38 |
| 592160 | | | 2,448.76 |
| 592230 | | | 2,047.50 |
| 592170 | | | 1,219.68 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,896.08 |
| 592230 | | | 2,872.50 |
| 592100 | | | 661.14 |
| 592060 | | | 1,392.20 |
| 592160 | | | 2,994.38 |
| 592160 | | | 1,984.62 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,085.00 |
| 592160 | | | 2,896.42 |
| 592060 | | | 951.10 |
| 592160 | | | 1,816.86 |
| 592160 | | | 1,926.68 |
| 592060 | | | 721.10 |
| 592160 | | | 2,396.26 |
| 592160 | | | 2,066.26 |
| 592230 | | | 1,343.12 |
| 592060 | | | 862.06 |
| 592270 | B | | 701.74 |
| 592060 | | | 1,145.94 |
| 592160 | Redacted for P | Redacted for PII | 1,796.46 |
| 592060 | | | 956.22 |
| 592060 | | | 1,211.46 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592060 | | 1,272.46 |
| 592060 | | 1,166.40 |
| 592230 | | 2,082.92 |
| 592110 | | 1,453.42 |
| 592190 | | 400.00 |
| 592130 | | 1,585.20 |
| 592160 | | 1,948.28 |
| 592230 | | 2,878.94 |
| 592160 | | 1,709.58 |
| 592160 | | 2,259.66 |
| 592090 | | 412.00 |
| 592060 | | 994.68 |
| 592230 | | 2,377.50 |
| 592060 | | 1,204.74 |
| 592060 | | 1,139.32 |
| 592160 | | 1,782.92 |
| 592060 | | 1,368.42 |
| 592230 | | 2,051.04 |
| 592160 | | 1,944.26 |
| 592170 | | 1,044.76 |
| 592060 | | 1,470.34 |
| 592230 | | 2,041.78 |
| 592230 | | 2,103.06 |
| 592160 | | 2,481.68 |
| 592250 | | 1,346.88 |
| 592060 | | 1,058.48 |
| 592160 | | 1,098.28 |
| 592160 | | 2,066.26 |
| 592160 | | 1,984.88 |
| 592160 | | 1,209.84 |
| 592060 | | 1,573.40 |
| 592120 | B | 729.14 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,791.64 |
| 592160 | | 1,878.76 |
| 592270 | B | 1,079.32 |
| 592160 | | 1,896.34 |
| 592230 | | 2,555.26 |
| 592160 | | 2,028.76 |
| 592100 | | 319.44 |
| 592060 | | 1,264.92 |
| 592190 | | 483.40 |
| 592170 | | 545.38 |
| 592230 | | 1,286.52 |
| 592180 | | 977.12 |
| 592160 | Redacted for PII | 2,010.00 |
| 592060 | | 1,587.60 |
| 592110 | | 1,503.38 |
| 592060 | | 1,445.44 |
| 592060 | | 924.60 |
| 592230 | | 2,400.00 |
| 592060 | | 1,260.78 |
| 592230 | | 2,482.50 |
| 592160 | | 1,983.96 |
| 592270 | B | 691.58 |

| | | |
|---|---|---|
| 592160 | | 2,505.00 |
| 592110 | | 1,447.70 |
| 592160 | | 1,858.84 |
| 592130 | | 1,458.28 |
| 592170 | | 1,163.16 |
| 592250 | | 702.92 |
| 592110 | | 1,465.90 |
| 592060 | | 1,113.98 |
| 592160 | | 1,258.14 |
| 592160 | | 1,601.42 |
| 592230 | | 2,028.76 |
| 592160 | | 1,796.46 |
| 592160 | | 1,839.48 |
| 592110 | | 1,679.54 |
| 592160 | | 2,002.58 |
| 592170 | | 1,093.96 |
| 592160 | | 2,066.26 |
| 592160 | | 1,948.02 |
| 592070 | | 442.84 |
| 592200 | B | 911.26 |
| 592110 | | 1,458.28 |
| 592160 | | 2,430.00 |
| 592160 | | 2,203.42 |
| 592270 | B | 816.06 |
| 592230 | | 2,536.14 |
| 592060 | | 1,224.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,430.18 |
| 592060 | | 1,167.28 |
| 592060 | | 1,102.10 |
| 592090 | | 412.00 |
| 592060 | | 1,395.56 |
| 592130 | | 1,599.60 |
| 592160 | | 2,619.18 |
| 592160 | | 3,068.10 |
| 592100 | | 528.70 |
| 592100 | B | 427.58 |
| 592060 | | 919.48 |
| 592060 | | 1,341.90 |
| 592130 | | 1,458.28 |
| 592230 | Redacted for PII | 2,150.64 |
| 592110 | | 1,477.62 |
| 592110 | | 1,687.58 |
| 592230 | | 2,047.24 |
| 592160 | | 1,982.28 |
| 592160 | | 2,623.34 |
| 592230 | | 2,329.14 |
| 592160 | | 2,203.42 |
| 592170 | | 1,009.76 |
| 592230 | | 4,593.26 |
| 592160 | | 2,028.76 |
| 592160 | | 1,764.94 |
| 592060 | | 1,010.34 |
| 592160 | | 2,040.22 |
| 592160 | | 2,028.76 |
| 592160 | | 2,493.76 |
| 592160 | | 2,752.50 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,403.62 |
| 592060 | | 958.38 |
| 592230 | | 2,028.76 |
| 592160 | | 2,274.00 |
| 592060 | | 1,428.54 |
| 592170 | | 1,160.50 |
| 592230 | | 2,411.26 |
| 592160 | | 2,512.50 |
| 592070 | | 412.00 |
| 592060 | | 1,285.58 |
| 592230 | | 2,042.72 |
| 592160 | | 2,047.50 |
| 592110 | | 1,269.46 |
| 592230 | | 1,895.60 |
| 592250 | | 892.80 |
| 592160 | | 1,266.06 |
| 592160 | | 2,542.08 |
| 592160 | | 1,642.08 |
| 592060 | | 1,273.56 |
| 592060 | | 1,062.18 |
| 592110 | | 1,447.70 |
| 592160 | | 2,465.60 |
| 592230 | | 2,291.26 |
| 592230 | | 2,226.88 |
| 592230 | | 2,077.38 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,556.60 |
| 592160 | | 2,077.50 |
| 592160 | | 2,752.50 |
| 592170 | | 1,185.24 |
| 592170 | | 1,357.88 |
| 592160 | | 2,066.26 |
| 592250 | Redacted for PII | 1,113.20 |
| 592160 | | 2,156.44 |
| 592160 | | 2,020.82 |
| 592130 | | 1,567.96 |
| 592060 | | 1,440.04 |
| 592160 | | 1,897.50 |
| 592160 | | 1,293.74 |
| 592230 | | 2,028.76 |
| 592160 | | 2,217.98 |
| 592060 | | 622.82 |
| 592160 | | 2,022.14 |
| 592160 | | 1,032.48 |
| 592160 | | 2,007.92 |
| 592250 | | 598.34 |
| 592160 | | 1,709.16 |
| 592060 | | 1,245.54 |
| 592230 | | 1,650.00 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592230 | | 2,446.76 |
| 592100 | | 189.56 |
| 592110 | | 1,562.58 |
| 592160 | | 2,513.30 |
| 592060 | | 1,212.86 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,625.62 |
| 592230 | | | 3,438.76 |
| 592230 | | | 1,290.90 |
| 592230 | | | 1,455.76 |
| 592060 | | | 1,172.60 |
| 592180 | | | 1,248.74 |
| 592160 | | | 1,935.00 |
| 592060 | | | 1,364.96 |
| 592060 | | | 1,064.66 |
| 592110 | | | 1,603.80 |
| 592160 | | | 2,051.46 |
| 592060 | | | 1,237.58 |
| 592160 | | | 2,395.64 |
| 592230 | | | 1,999.46 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,987.50 |
| 592200 | B | | 462.68 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,390.10 |
| 592190 | | | 400.00 |
| 592230 | | | 2,206.88 |
| 592060 | | | 1,395.56 |
| 592100 | B | | 418.86 |
| 592160 | | | 1,313.22 |
| 592160 | | | 2,033.28 |
| 592160 | | | 1,905.00 |
| 592230 | Redacted for PII | Redacted for PII | 1,290.30 |
| 592160 | | | 2,491.16 |
| 592060 | | | 1,431.94 |
| 592060 | | | 974.44 |
| 592230 | | | 2,028.76 |
| 592180 | | | 483.30 |
| 592160 | | | 2,047.50 |
| 592180 | | | 812.94 |
| 592170 | | | 1,514.74 |
| 592160 | | | 2,047.50 |
| 592060 | | | 758.50 |
| 592160 | | | 1,896.08 |
| 592100 | B | | 552.36 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,028.50 |
| 592160 | | | 1,887.08 |
| 592060 | | | 1,090.64 |
| 592060 | | | 1,237.22 |
| 592230 | | | 1,164.72 |
| 592230 | | | 2,124.68 |
| 592230 | | | 2,075.50 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,010.78 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 521.28 |
| 592060 | | | 1,321.76 |
| 592160 | | | 1,865.90 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592110 | | 1,449.50 |
| 592110 | | 1,443.08 |
| 592060 | | 840.16 |
| 592160 | | 1,822.92 |
| 592230 | | 2,010.00 |
| 592110 | | 1,447.70 |
| 592240 | | 853.30 |
| 592180 | | 774.72 |
| 592060 | | 922.26 |
| 592230 | | 2,060.00 |
| 592060 | | 947.40 |
| 592060 | | 1,243.68 |
| 592160 | | 1,346.94 |
| 592160 | | 2,790.00 |
| 592110 | | 1,427.80 |
| 592060 | | 643.70 |
| 592060 | | 1,341.82 |
| 592230 | | 1,180.42 |
| 592110 | | 1,537.44 |
| 592250 | | 689.50 |
| 592230 | | 2,471.04 |
| 592110 | | 1,439.52 |
| 592100 | B | 816.08 |
| 592160 | | 2,191.14 |
| 592060 | | 964.30 |
| 592160 | | 2,475.00 |
| 592230 | | 1,491.44 |
| 592060 | | 937.44 |
| 592160 | | 1,837.08 |
| 592180 | | 475.26 |
| 592110 | | 1,434.98 |
| 592230 | | 2,028.76 |
| 592170 | | 1,439.22 |
| 592110 | | 1,455.40 |
| 592200 | B | 827.38 |
| 592060 | | 1,401.00 |
| 592070 | | 412.00 |
| 592200 | B | 487.88 |
| 592110 | | 1,485.32 |
| 592100 | | 372.86 |
| 592060 | | 937.94 |
| 592160 | | 1,600.00 |
| 592230 | | 1,856.26 |
| 592100 | B | 493.92 |
| 592060 | | 927.30 |
| 592070 | | 412.00 |
| 592130 | | 963.64 |
| 592160 | | 2,175.42 |
| 592270 | B | 1,033.12 |
| 592110 | | 1,447.70 |
| 592160 | | 2,477.32 |
| 592170 | | 1,297.44 |
| 592060 | | 1,306.80 |
| 592060 | | 1,189.98 |
| 592230 | | 2,340.00 |
| 592060 | | 1,470.34 |
| 592250 | | 1,161.90 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592060 | | 1,059.26 |
| 592110 | | 1,431.26 |
| 592060 | | 1,022.40 |
| 592160 | | 2,298.28 |
| 592170 | | 1,324.84 |
| 592230 | | 2,101.68 |
| 592230 | | 2,028.76 |
| 592060 | | 1,306.94 |
| 592230 | | 1,463.18 |
| 592160 | | 2,044.22 |
| 592230 | | 2,115.30 |
| 592110 | Redacted for PII | 1,497.68 |
| 592060 | | 906.20 |
| 592270 | B | 420.86 |
| 592160 | | 1,950.62 |
| 592160 | | 1,124.52 |
| 592270 | B | 646.44 |
| 592160 | | 2,028.76 |
| 592060 | | 1,054.74 |
| 592060 | | 877.40 |
| 592200 | B | 682.48 |
| 592160 | | 2,028.76 |
| 592230 | | 2,073.36 |
| 592060 | | 719.16 |
| 592100 | B | 500.70 |
| 592170 | | 492.96 |
| 592100 | B | 265.98 |
| 592060 | | 1,032.62 |
| 592160 | | 1,938.78 |
| 592170 | | 1,552.78 |
| 592160 | | 2,008.58 |
| 592100 | B | 415.52 |
| 592160 | | 2,242.24 |
| 592100 | B | 330.76 |
| 592060 | | 830.04 |
| 592160 | | 2,244.68 |
| 592170 | | 1,053.48 |
| 592070 | | 731.68 |
| 592230 | | 2,079.92 |
| 592160 | | 2,278.42 |
| 592080 | | 412.00 |
| 592230 | | 1,912.50 |
| 592160 | | 2,066.26 |
| 592160 | | 1,920.68 |
| 592160 | | 2,302.50 |
| 592160 | | 2,951.26 |
| 592230 | | 1,938.00 |
| 592170 | | 941.12 |
| 592160 | | 1,599.60 |
| 592270 | B | 541.40 |
| 592160 | | 1,732.44 |
| 592160 | | 2,047.50 |
| 592060 | | 1,244.74 |
| 592230 | | 2,028.76 |
| 592160 | | 1,846.92 |
| 592250 | | 521.54 |

| | | |
|---|---|---|
| 592070 | Redacted for PII | 637.12 |
| 592060 | | 1,636.58 |
| 592250 | | 646.60 |
| 592230 | | 2,028.76 |
| 592230 | | 2,442.24 |
| 592160 | | 2,092.08 |
| 592170 | | 1,225.38 |
| 592230 | | 2,235.14 |
| 592160 | | 1,984.62 |
| 592230 | | 2,375.98 |
| 592230 | | 2,028.76 |
| 592160 | | 1,741.32 |
| 592230 | | 2,662.50 |
| 592160 | | 1,948.56 |
| 592230 | | 2,509.34 |
| 592160 | | 1,958.74 |
| 592110 | | 1,458.52 |
| 592160 | | 2,036.26 |
| 592230 | | 2,411.26 |
| 592160 | | 2,002.58 |
| 592160 | | 2,447.12 |
| 592060 | | 1,062.32 |
| 592100 | B | 618.92 |
| 592160 | | 1,009.10 |
| 592160 | | 2,184.54 |
| 592100 | | 150.00 |
| 592160 | | 2,358.76 |
| 592240 | | 985.16 |
| 592270 | B | 729.16 |
| 592170 | | 1,247.12 |
| 592230 | | 2,028.76 |
| 592230 | | 2,283.76 |
| 592230 | | 1,302.48 |
| 592160 | | 2,377.50 |
| 592250 | | 1,203.84 |
| 592070 | | 412.00 |
| 592110 | | 1,503.38 |
| 592170 | | 538.66 |
| 592170 | | 1,031.06 |
| 592160 | | 1,682.92 |
| 592160 | | 2,043.76 |
| 592160 | | 3,337.86 |
| 592160 | | 2,283.76 |
| 592230 | | 1,165.64 |
| 592160 | | 1,923.94 |
| 592160 | | 2,723.00 |
| 592270 | B | 401.20 |
| 592060 | | 1,306.70 |
| 592170 | | 496.28 |
| 592270 | B | 647.02 |
| 592230 | | 2,062.18 |
| 592060 | | 1,165.34 |
| 592160 | | 1,866.26 |
| 592160 | | 1,814.68 |
| 592250 | | 1,222.84 |
| 592160 | Redacted for PII | 2,047.50 |
| 592230 | | 2,474.10 |

| | | |
|---|---|---|
| 592250 | | 1,087.02 |
| 592060 | | 1,453.20 |
| 592110 | | 1,455.64 |
| 592230 | | 2,287.22 |
| 592060 | | 1,155.70 |
| 592230 | | 2,392.50 |
| 592160 | | 2,358.76 |
| 592160 | | 2,430.00 |
| 592060 | | 822.56 |
| 592060 | | 946.26 |
| 592060 | | 921.48 |
| 592160 | | 1,860.04 |
| 592230 | | 1,203.56 |
| 592270 | B | 649.60 |
| 592230 | | 2,028.76 |
| 592110 | | 1,504.64 |
| 592230 | | 1,424.10 |
| 592160 | | 1,150.92 |
| 592160 | | 2,047.50 |
| 592230 | | 1,377.10 |
| 592250 | | 1,222.52 |
| 592230 | | 2,459.88 |
| 592110 | | 1,458.28 |
| 592160 | | 1,996.16 |
| 592160 | | 1,958.84 |
| 592110 | | 1,528.42 |
| 592170 | | 1,023.18 |
| 592230 | | 2,465.64 |
| 592160 | | 2,341.20 |
| 592130 | | 1,359.06 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592110 | | 1,483.48 |
| 592270 | B | 511.12 |
| 592160 | | 2,019.12 |
| 592060 | | 1,477.42 |
| 592100 | B | 421.72 |
| 592060 | | 1,648.14 |
| 592250 | | 944.98 |
| 592060 | | 1,503.48 |
| 592270 | B | 1,048.50 |
| 592060 | | 1,084.44 |
| 592230 | | 2,047.50 |
| 592060 | | 1,432.22 |
| 592230 | | 2,062.62 |
| 592160 | | 1,581.26 |
| 592060 | | 789.90 |
| 592160 | | 2,122.50 |
| 592270 | Redacted for PII  B | 968.68 |
| 592230 | Redacted for PII | 1,987.72 |
| 592270 | B | 769.96 |
| 592060 | | 1,306.14 |
| 592230 | | 2,028.76 |
| 592070 | | 430.44 |
| 592110 | | 1,447.70 |
| 592060 | | 1,385.98 |
| 592060 | | 938.06 |

| Account | | | Amount |
|---|---|---|---|
| 592100 | | | 448.72 |
| 592060 | | | 1,309.54 |
| 592170 | | | 1,166.82 |
| 592060 | | | 1,066.48 |
| 592160 | | | 2,989.44 |
| 592270 | B | | 439.98 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,431.26 |
| 592230 | | | 2,465.64 |
| 592060 | | | 943.96 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,298.54 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,269.46 |
| 592160 | | | 1,934.88 |
| 592230 | | | 2,028.76 |
| 592180 | | | 915.64 |
| 592160 | | | 1,866.26 |
| 592110 | | | 1,503.38 |
| 592060 | | | 1,020.46 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,598.76 |
| 592060 | | | 937.94 |
| 592110 | | | 1,438.98 |
| 592170 | | | 963.10 |
| 592230 | | | 2,377.50 |
| 592160 | | | 3,172.50 |
| 592160 | | | 2,099.08 |
| 592160 | | | 2,415.50 |
| 592110 | | | 1,465.90 |
| 592160 | | | 2,726.80 |
| 592180 | | | 1,292.88 |
| 592060 | | | 855.38 |
| 592230 | | | 2,062.62 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,488.02 |
| 592250 | | | 400.00 |
| 592160 | | | 1,224.08 |
| 592180 | | | 400.00 |
| 592060 | | | 1,228.68 |
| 592230 | | | 2,054.80 |
| 592160 | Redacted for PII | Redacted for PII | 1,071.14 |
| 592230 | | | 2,526.62 |
| 592100 | | | 353.60 |
| 592170 | | | 845.62 |
| 592170 | | | 783.16 |
| 592230 | | | 2,469.24 |
| 592110 | | | 1,531.00 |
| 592080 | | | 412.00 |
| 592160 | | | 2,104.72 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,056.26 |
| 592060 | | | 901.86 |
| 592060 | | | 1,060.78 |
| 592170 | | | 800.14 |
| 592160 | | | 999.16 |
| 592060 | | | 1,423.52 |

| Code | Amount |
|------|--------|
| 592180 | 773.00 |
| 592100 | 191.24 |
| 592070 | 412.00 |
| 592230 | 3,066.88 |
| 592160 | 2,028.76 |
| 592180 | 565.70 |
| 592160 | 2,464.56 |
| 592080 | 430.44 |
| 592060 | 1,470.34 |
| 592130 | 1,587.50 |
| 592230 | 2,028.76 |
| 592230 | 2,475.00 |
| 592160 | 3,813.98 |
| 592110 | 1,423.38 |
| 592160 | 2,047.50 |
| 592270 | 481.88 |
| 592160 | 1,855.84 |
| 592170 | 1,005.02 |
| 592230 | 2,379.76 |
| 592160 | 2,002.06 |
| 592060 | 746.44 |
| 592060 | 1,218.46 |
| 592060 | 1,094.92 |
| 592070 | 412.00 |
| 592230 | 2,506.20 |
| 592060 | 1,045.94 |
| 592170 | 1,149.20 |
| 592160 | 3,811.14 |
| 592230 | 2,028.76 |
| 592200 | 690.14 |
| 592160 | 2,356.26 |
| 592160 | 1,928.62 |
| 592080 | 620.66 |
| 592070 | 439.06 |
| 592160 | 2,028.76 |
| 592160 | 2,066.26 |
| 592060 | 1,138.54 |
| 592230 | 2,452.50 |
| 592110 | 1,419.68 |
| 592060 | 1,448.12 |
| 592060 | 923.24 |
| 592160 | 2,288.44 |
| 592160 | 2,010.00 |
| 592170 | 1,467.08 |
| 592060 | 904.38 |
| 592160 | 2,396.26 |
| 592230 | 2,128.00 |
| 592160 | 2,484.00 |
| 592130 | 1,567.96 |
| 592160 | 1,991.26 |
| 592230 | 2,028.76 |
| 592160 | 2,010.66 |
| 592110 | 1,537.58 |
| 592160 | 2,130.00 |
| 592070 | 412.00 |
| 592110 | 1,447.70 |
| 592060 | 1,066.48 |

| Code | | | Amount |
|------|---|---|--------|
| 592200 | B | | 206.00 |
| 592230 | | | 2,041.78 |
| 592130 | | | 888.88 |
| 592160 | | | 1,917.62 |
| 592060 | | | 790.78 |
| 592170 | | | 400.00 |
| 592060 | | | 1,385.98 |
| 592160 | | | 1,984.74 |
| 592100 | B | | 195.38 |
| 592160 | | | 2,223.00 |
| 592130 | | | 1,819.42 |
| 592060 | | | 1,303.78 |
| 592160 | | | 1,608.76 |
| 592100 | | | 394.06 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,342.90 |
| 592070 | | | 430.44 |
| 592250 | | | 1,049.80 |
| 592230 | | | 1,410.58 |
| 592060 | | | 901.46 |
| 592060 | | | 1,222.08 |
| 592110 | | | 1,426.12 |
| 592060 | | | 1,431.10 |
| 592060 | | | 1,422.50 |
| 592170 | | | 1,277.24 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,947.64 |
| 592100 | Redacted for PII | Redacted for PII | 168.82 |
| 592060 | | | 790.16 |
| 592070 | | | 412.00 |
| 592160 | | | 1,647.08 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,355.00 |
| 592160 | | | 1,929.80 |
| 592170 | | | 400.00 |
| 592160 | | | 2,377.74 |
| 592240 | | | 825.66 |
| 592060 | | | 1,206.12 |
| 592060 | | | 1,455.64 |
| 592230 | | | 2,060.00 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,848.54 |
| 592230 | | | 1,552.52 |
| 592070 | | | 431.48 |
| 592160 | | | 2,047.50 |
| 592170 | | | 925.16 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,415.00 |
| 592230 | | | 2,028.76 |
| 592250 | | | 671.84 |
| 592110 | | | 1,447.70 |
| 592060 | | | 871.22 |
| 592160 | | | 2,283.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592080 | | | 412.00 |
| 592230 | | | 2,093.94 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,365.48 |
| 592250 | | | 537.18 |
| 592250 | | | 667.90 |
| 592160 | | | 2,009.70 |
| 592170 | | | 969.38 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,567.96 |
| 592230 | | | 2,283.76 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,028.76 |
| 592060 | | | 812.00 |
| 592130 | | | 1,461.30 |
| 592230 | | | 2,487.90 |
| 592230 | | | 1,915.92 |
| 592160 | | | 1,934.74 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,597.30 |
| 592160 | | | 1,295.82 |
| 592100 | | | 526.12 |
| 592060 | | | 1,127.24 |
| 592160 | Redacted for P | Redacted for PII | 1,861.46 |
| 592230 | | | 1,233.26 |
| 592230 | | | 2,077.10 |
| 592160 | | | 2,225.94 |
| 592110 | | | 1,458.28 |
| 592170 | | | 1,045.28 |
| 592200 | B | | 505.38 |
| 592230 | | | 2,041.26 |
| 592230 | | | 1,289.16 |
| 592060 | | | 1,423.54 |
| 592210 | | | 1,746.00 |
| 592160 | | | 2,028.76 |
| 592170 | | | 919.88 |
| 592060 | A | | 994.68 |
| 592080 | | | 412.00 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 271.84 |
| 592270 | B | | 1,053.08 |
| 592160 | | | 1,375.30 |
| 592060 | | | 1,480.64 |
| 592060 | | | 702.18 |
| 592170 | | | 1,248.66 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,006.26 |
| 592060 | | | 771.38 |
| 592160 | | | 2,017.12 |
| 592090 | | | 412.00 |
| 592060 | | | 912.00 |
| 592110 | | | 1,447.70 |
| 592070 | | | 480.82 |
| 592160 | | | 1,796.72 |
| 592230 | | | 1,147.72 |
| 592100 | B | | 701.40 |
| 592160 | | | 1,992.50 |
| 592160 | | | 1,990.08 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,133.56 |

| Code | | Amount |
|------|---|-------|
| 592130 | | 1,694.38 |
| 592160 | | 2,027.98 |
| 592180 | | 428.66 |
| 592110 | | 1,458.28 |
| 592060 | | 804.28 |
| 592160 | | 1,901.80 |
| 592070 | | 479.24 |
| 592230 | | 1,991.26 |
| 592230 | | 1,352.62 |
| 592160 | | 1,796.46 |
| 592060 | | 1,085.28 |
| 592160 | | 1,726.08 |
| 592230 | | 2,075.50 |
| 592160 | Redacted for PII | 1,865.74 |
| 592160 | | 2,042.42 |
| 592130 | | 1,449.50 |
| 592110 | | 1,549.78 |
| 592170 | | 1,154.34 |
| 592160 | | 1,195.12 |
| 592160 | | 1,855.84 |
| 592060 | | 1,428.82 |
| 592060 | | 663.06 |
| 592160 | | 2,028.76 |
| 592160 | | 1,312.78 |
| 592180 | | 460.24 |
| 592160 | | 2,458.76 |
| 592060 | | 888.20 |
| 592160 | | 2,020.68 |
| 592060 | | 803.06 |
| 592160 | | 1,893.74 |
| 592160 | | 4,768.56 |
| 592230 | | 2,414.72 |
| 592080 | | 455.62 |
| 592100 | B | 186.98 |
| 592060 | | 963.74 |
| 592060 | | 1,510.36 |
| 592160 | | 2,028.76 |
| 592170 | | 400.00 |
| 592160 | | 2,171.26 |
| 592070 | | 653.06 |
| 592180 | | 821.58 |
| 592100 | B | 454.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,164.18 |
| 592060 | | 1,451.52 |
| 592160 | | 1,921.34 |
| 592160 | | 2,047.50 |
| 592110 | | 1,258.22 |
| 592230 | | 2,066.26 |
| 592230 | | 2,411.26 |
| 592160 | | 2,303.26 |
| 592160 | | 2,389.92 |
| 592170 | | 1,373.16 |
| 592060 | | 1,470.34 |
| 592160 | | 1,645.42 |
| 592130 | | 1,567.96 |
| 592100 | B | 429.00 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,057.98 |
| 592060 | | 914.26 |
| 592060 | | 704.74 |
| 592100 | | 584.70 |
| 592230 | | 2,047.50 |
| 592160 | | 1,709.16 |
| 592160 | Redacted for PII | 1,612.08 |
| 592060 | | 1,245.94 |
| 592230 | | 1,846.16 |
| 592060 | | 857.64 |
| 592160 | | 2,343.76 |
| 592160 | | 2,302.50 |
| 592240 | | 1,060.94 |
| 592060 | | 1,210.76 |
| 592160 | | 1,992.18 |
| 592110 | | 1,438.98 |
| 592060 | | 593.86 |
| 592230 | | 2,377.50 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592060 | | 969.72 |
| 592160 | | 2,169.70 |
| 592160 | | 2,140.00 |
| 592070 | | 412.00 |
| 592160 | | 2,940.00 |
| 592240 | | 787.26 |
| 592190 | | 400.00 |
| 592060 | | 1,383.32 |
| 592060 | | 849.00 |
| 592250 | | 1,164.56 |
| 592060 | | 832.32 |
| 592160 | | 2,149.20 |
| 592060 | | 958.56 |
| 592250 | | 798.16 |
| 592060 | | 1,432.22 |
| 592160 | | 1,945.42 |
| 592230 | | 2,302.50 |
| 592240 | | 1,011.76 |
| 592110 | | 1,523.04 |
| 592160 | | 1,822.50 |
| 592230 | | 2,028.76 |
| 592110 | | 1,443.26 |
| 592060 | | 1,224.42 |
| 592230 | | 2,010.00 |
| 592160 | | 2,045.54 |
| 592100 | B | 388.32 |
| 592160 | | 1,818.34 |
| 592060 | | 1,303.78 |
| 592070 | | 430.44 |
| 592160 | | 1,855.84 |
| 592160 | | 1,910.92 |
| 592160 | | 2,029.54 |
| 592230 | | 2,041.78 |
| 592160 | | 1,877.58 |
| 592080 | | 412.00 |
| 592170 | | 1,060.66 |
| 592160 | Redacted for PII | 2,654.84 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,396.26 |
| 592160 | | | 2,103.54 |
| 592160 | | | 2,066.90 |
| 592270 | B | | 313.66 |
| 592200 | B | | 751.70 |
| 592160 | | | 2,047.50 |
| 592080 | | | 572.84 |
| 592060 | | | 1,232.02 |
| 592100 | B | | 382.60 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,971.54 |
| 592180 | | | 871.22 |
| 592060 | | | 1,340.12 |
| 592160 | | | 2,066.26 |
| 592270 | B | | 783.02 |
| 592170 | | | 584.18 |
| 592060 | | | 1,469.80 |
| 592230 | | | 2,072.26 |
| 592170 | | | 811.56 |
| 592180 | | | 884.40 |
| 592230 | | | 2,114.88 |
| 592170 | | | 1,015.70 |
| 592070 | | | 412.00 |
| 592060 | | | 910.96 |
| 592230 | | | 2,067.92 |
| 592060 | | | 1,167.24 |
| 592160 | | | 1,929.66 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,066.26 |
| 592230 | | | 1,897.50 |
| 592160 | | | 1,796.46 |
| 592160 | | | 1,929.66 |
| 592230 | | | 1,235.76 |
| 592060 | | | 1,276.18 |
| 592160 | | | 1,992.82 |
| 592230 | | | 1,991.26 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,912.98 |
| 592160 | | | 1,930.10 |
| 592060 | | | 960.66 |
| 592250 | | | 774.52 |
| 592060 | | | 1,029.24 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,035.34 |
| 592160 | | | 2,298.76 |
| 592100 | B | | 690.54 |
| 592230 | | | 2,932.50 |
| 592160 | | | 2,324.90 |
| 592230 | | | 2,028.76 |
| 592230 | Redacted for PII | Redacted for PII | 1,454.06 |
| 592230 | | | 2,041.78 |
| 592230 | | | 2,041.78 |
| 592060 | | | 1,049.60 |
| 592060 | | | 1,371.82 |
| 592160 | | | 2,074.48 |
| 592270 | B | | 996.14 |
| 592160 | | | 1,855.84 |

| Code | | | Amount |
|------|---|---|--------|
| 592100 | | | 404.70 |
| 592060 | | | 1,187.20 |
| 592060 | | | 1,456.62 |
| 592160 | | | 1,901.42 |
| 592060 | | | 1,450.18 |
| 592160 | | | 2,204.58 |
| 592060 | | | 917.04 |
| 592170 | | | 1,015.94 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,916.26 |
| 592250 | | | 1,001.26 |
| 592060 | | | 1,171.64 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,306.80 |
| 592170 | | | 991.14 |
| 592230 | | | 1,694.12 |
| 592080 | | | 412.00 |
| 592060 | | | 1,349.58 |
| 592060 | | | 1,026.84 |
| 592160 | | | 1,922.40 |
| 592170 | | | 1,074.52 |
| 592230 | | | 2,019.38 |
| 592170 | | | 1,095.40 |
| 592160 | | | 1,929.66 |
| 592230 | | | 2,096.12 |
| 592110 | | | 1,458.28 |
| 592060 | | | 917.34 |
| 592060 | | | 1,190.28 |
| 592200 | B | | 1,141.82 |
| 592060 | | | 1,207.64 |
| 592230 | | | 2,405.50 |
| 592230 | | | 2,516.26 |
| 592060 | | | 987.88 |
| 592160 | | | 1,002.88 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,321.26 |
| 592160 | | | 2,066.26 |
| 592070 | | | 532.32 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 601.74 |
| 592230 | | | 2,752.50 |
| 592160 | | | 1,792.34 |
| 592160 | edacted for P | Redacted for PII | 2,066.26 |
| 592230 | | | 2,100.54 |
| 592110 | | | 1,434.82 |
| 592200 | B | | 202.88 |
| 592170 | | | 1,351.16 |
| 592110 | | | 1,427.72 |
| 592170 | | | 497.66 |
| 592240 | | | 667.86 |
| 592060 | | | 965.90 |
| 592060 | | | 823.96 |
| 592060 | | | 1,245.76 |
| 592160 | | | 2,239.74 |
| 592160 | | | 2,583.76 |
| 592160 | | | 1,796.72 |
| 592070 | | | 430.44 |

| Code | | Amount |
|---|---|---|
| 592190 | | 1,044.56 |
| 592180 | | 400.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,332.44 |
| 592170 | | 655.98 |
| 592230 | | 1,271.12 |
| 592160 | | 2,291.96 |
| 592060 | | 868.18 |
| 592230 | | 2,006.26 |
| 592060 | | 1,086.12 |
| 592170 | | 881.18 |
| 592230 | | 2,437.50 |
| 592230 | | 2,547.86 |
| 592230 | | 2,110.48 |
| 592160 | | 2,396.26 |
| 592070 | | 430.44 |
| 592060 | | 1,172.40 |
| 592160 | | 1,777.70 |
| 592160 | | 2,047.50 |
| 592160 | | 1,855.84 |
| 592060 | | 1,126.88 |
| 592110 | | 1,468.00 |
| 592230 | | 2,124.48 |
| 592110 | | 3,052.80 |
| 592230 | | 1,207.94 |
| 592060 | | 1,410.84 |
| 592160 | | 2,117.26 |
| 592230 | | 2,062.62 |
| 592230 | | 2,946.46 |
| 592160 | | 1,855.84 |
| 592160 | | 3,386.58 |
| 592060 | | 902.00 |
| 592060 | | 919.34 |
| 592240 | | 782.58 |
| 592160 | | 2,047.50 |
| 592160 | Redacted for PII | 2,130.00 |
| 592110 | | 1,595.18 |
| 592160 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592180 | | 400.00 |
| 592060 | | 1,165.18 |
| 592160 | | 963.28 |
| 592160 | | 1,236.24 |
| 592160 | | 2,317.50 |
| 592080 | | 655.98 |
| 592060 | | 1,322.50 |
| 592230 | | 2,143.56 |
| 592230 | | 2,047.50 |
| 592060 | | 1,091.86 |
| 592110 | | 1,512.60 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,428.54 |
| 592250 | | 1,237.70 |
| 592230 | | 3,021.76 |
| 592060 | | 1,204.62 |
| 592230 | | 1,363.32 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,955.52 |
| 592160 | | | 1,796.46 |
| 592110 | | | 1,449.50 |
| 592270 | B | | 398.10 |
| 592160 | | | 2,265.78 |
| 592100 | B | | 451.38 |
| 592070 | | | 430.44 |
| 592160 | | | 2,866.84 |
| 592160 | | | 2,837.56 |
| 592060 | | | 654.54 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,523.26 |
| 592160 | | | 1,806.88 |
| 592060 | | | 963.74 |
| 592160 | | | 1,741.24 |
| 592060 | | | 1,213.22 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592230 | | | 2,060.00 |
| 592060 | | | 1,077.26 |
| 592060 | | | 1,023.48 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,433.88 |
| 592160 | | | 2,475.00 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,010.02 |
| 592160 | | | 2,028.76 |
| 592160 | Redacted for PII | Redacted for PII | 1,855.84 |
| 592060 | | | 1,395.44 |
| 592160 | | | 1,599.60 |
| 592120 | B | | 756.06 |
| 592230 | | | 2,471.26 |
| 592170 | | | 1,309.08 |
| 592060 | | | 1,277.56 |
| 592230 | | | 2,073.76 |
| 592130 | | | 2,222.70 |
| 592230 | | | 2,028.76 |
| 592060 | | | 717.12 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,949.74 |
| 592160 | | | 2,396.28 |
| 592230 | | | 1,264.48 |
| 592060 | | | 1,378.42 |
| 592060 | | | 901.44 |
| 592230 | | | 2,002.38 |
| 592250 | | | 778.98 |
| 592060 | | | 1,443.26 |
| 592160 | | | 3,095.10 |
| 592230 | | | 2,025.00 |
| 592080 | | | 431.22 |
| 592160 | | | 1,811.26 |
| 592160 | | | 1,855.84 |
| 592170 | A | | 1,039.94 |
| 592070 | | | 400.00 |
| 592160 | | | 1,842.18 |



| | | |
|---|---|---|
| 592230 | | 1,819.58 |
| 592160 | | 1,894.16 |
| 592060 | | 974.52 |
| 592060 | | 1,364.96 |
| 592230 | | 2,059.48 |
| 592230 | | 2,028.76 |
| 592060 | | 1,082.84 |
| 592230 | | 2,065.22 |
| 592160 | | 1,836.68 |
| 592180 | | 892.46 |
| 592160 | | 2,227.74 |
| 592160 | | 2,865.00 |
| 592060 | | 849.04 |
| 592230 | | 2,640.00 |
| 592160 | | 2,010.00 |
| 592230 | | 2,379.76 |
| 592060 | | 832.94 |
| 592060 | | 898.74 |
| 592160 | | 1,822.50 |
| 592230 | | 1,360.84 |
| 592230 | | 2,640.00 |
| 592160 | Redacted for PII | 2,047.50 |
| 592250 | | 1,067.74 |
| 592230 | | 1,240.92 |
| 592060 | | 1,181.26 |
| 592230 | | 2,076.14 |
| 592160 | | 2,066.26 |
| 592060 | | 782.50 |
| 592130 | | 1,768.06 |
| 592060 | | 875.70 |
| 592160 | | 1,855.84 |
| 592060 | | 1,308.28 |
| 592160 | | 1,980.32 |
| 592160 | | 1,799.82 |
| 592230 | | 2,477.60 |
| 592160 | | 2,254.40 |
| 592230 | | 2,028.76 |
| 592060 | | 1,031.94 |
| 592180 | | 400.00 |
| 592160 | | 1,282.38 |
| 592160 | | 2,047.50 |
| 592230 | | 2,066.26 |
| 592070 | | 464.30 |
| 592130 | | 1,513.24 |
| 592160 | | 2,092.50 |
| 592230 | | 2,340.00 |
| 592230 | | 2,068.26 |
| 592110 | | 1,474.96 |
| 592160 | | 2,575.42 |
| 592160 | | 1,877.72 |
| 592070 | | 430.44 |
| 592100 | B | 500.28 |
| 592230 | | 2,476.78 |
| 592230 | | 2,319.28 |
| 592060 | | 1,049.46 |
| 592110 | | 1,447.70 |
| 592250 | | 601.56 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,036.26 |
| 592270 | B | 503.38 |
| 592160 | | 2,278.56 |
| 592060 | | 852.62 |
| 592160 | | 1,910.78 |
| 592110 | | 1,487.80 |
| 592070 | | 554.78 |
| 592160 | | 1,818.68 |
| 592060 | | 1,367.80 |
| 592270 | B | 602.38 |
| 592230 | | 2,028.76 |
| 592110 | | 1,440.90 |
| 592100 | B | 633.16 |
| 592060 | | 1,187.20 |
| 592230 | Redacted for PII | 2,103.76 |
| 592230 | | 2,060.52 |
| 592190 | | 400.00 |
| 592230 | | 1,229.96 |
| 592230 | | 2,059.74 |
| 592170 | | 400.00 |
| 592160 | | 1,991.26 |
| 592160 | | 2,627.18 |
| 592060 | | 907.90 |
| 592100 | | 752.30 |
| 592160 | | 1,944.40 |
| 592160 | | 1,843.96 |
| 592160 | | 2,028.76 |
| 592060 | | 810.24 |
| 592060 | | 1,254.94 |
| 592130 | | 1,499.92 |
| 592160 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,108.38 |
| 592250 | | 1,219.22 |
| 592160 | | 2,377.50 |
| 592110 | | 1,477.62 |
| 592160 | | 2,009.04 |
| 592160 | | 2,771.26 |
| 592160 | | 2,302.50 |
| 592070 | | 426.06 |
| 592160 | | 1,991.26 |
| 592110 | | 1,443.54 |
| 592110 | | 1,223.00 |
| 592160 | | 1,890.68 |
| 592160 | | 1,884.88 |
| 592160 | | 1,027.44 |
| 592060 | | 1,089.84 |
| 592060 | | 1,303.28 |
| 592160 | | 2,302.50 |
| 592060 | | 976.32 |
| 592100 | | 415.78 |
| 592160 | | 1,180.00 |
| 592230 | | 1,226.40 |
| 592170 | | 1,128.42 |
| 592230 | | 1,313.10 |
| 592100 | | 100.00 |
| 592110 | | 1,430.18 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592160 | | 1,947.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,074.92 |
| 592100 | | 351.04 |
| 592060 | | 1,001.86 |
| 592160 | | 2,046.72 |
| 592200 | B | 520.00 |
| 592160 | Redacted for P | 2,054.36 |
| 592060 | | 993.72 |
| 592060 | | 1,485.16 |
| 592170 | | 1,012.90 |
| 592230 | | 1,401.42 |
| 592060 | | 1,184.42 |
| 592160 | | 1,855.84 |
| 592230 | | 2,291.26 |
| 592240 | | 649.06 |
| 592160 | | 2,085.62 |
| 592230 | | 2,031.36 |
| 592130 | | 1,579.98 |
| 592110 | | 1,447.68 |
| 592060 | | 1,395.52 |
| 592110 | | 1,458.28 |
| 592160 | | 1,855.94 |
| 592230 | | 1,405.56 |
| 592230 | | 2,913.76 |
| 592160 | | 1,450.96 |
| 592160 | | 2,028.76 |
| 592230 | | 2,070.00 |
| 592270 | B | 547.94 |
| 592130 | | 1,579.98 |
| 592110 | | 1,850.02 |
| 592070 | | 578.70 |
| 592130 | | 1,823.32 |
| 592160 | | 2,608.76 |
| 592230 | | 1,935.00 |
| 592160 | | 2,028.76 |
| 592080 | | 889.96 |
| 592160 | | 1,748.34 |
| 592160 | | 2,028.76 |
| 592230 | | 2,302.50 |
| 592230 | | 2,574.68 |
| 592160 | | 1,839.18 |
| 592160 | | 1,905.20 |
| 592070 | | 412.00 |
| 592160 | | 1,861.50 |
| 592110 | | 1,471.94 |
| 592060 | | 1,107.70 |
| 592230 | | 2,441.82 |
| 592070 | | 430.44 |
| 592230 | | 2,077.38 |
| 592230 | | 2,225.52 |
| 592160 | | 2,021.34 |
| 592110 | | 1,412.48 |
| 592060 | | 664.46 |
| 592160 | | 2,028.76 |
| 592230 | | 2,543.94 |
| 592160 | | 1,837.08 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | Redacted for PII | | 2,101.68 |
| 592160 | | | 1,298.78 |
| 592100 | B | | 518.64 |
| 592160 | | | 2,043.76 |
| 592230 | | | 2,010.00 |
| 592230 | | | 2,059.94 |
| 592100 | | | 317.06 |
| 592160 | | | 1,818.34 |
| 592170 | | | 3,265.40 |
| 592160 | | | 1,925.64 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,495.00 |
| 592160 | | | 2,446.88 |
| 592110 | | | 420.24 |
| 592230 | | | 2,031.36 |
| 592230 | | | 2,032.14 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,025.00 |
| 592060 | | | 1,689.42 |
| 592170 | | | 1,106.72 |
| 592160 | | | 1,877.58 |
| 592230 | | | 2,420.40 |
| 592060 | | | 1,205.08 |
| 592160 | | | 2,829.32 |
| 592230 | | | 2,047.50 |
| 592060 | | | 742.40 |
| 592160 | | | 2,047.50 |
| 592250 | | | 829.20 |
| 592230 | | | 2,028.76 |
| 592170 | | | 486.30 |
| 592230 | | | 2,111.96 |
| 592160 | | | 1,745.42 |
| 592160 | | | 1,890.74 |
| 592160 | | | 1,836.94 |
| 592060 | | | 1,665.84 |
| 592070 | | | 507.66 |
| 592160 | | | 2,027.20 |
| 592100 | B | | 310.66 |
| 592160 | | | 2,373.76 |
| 592070 | | | 708.98 |
| 592060 | | | 1,517.10 |
| 592230 | | | 2,077.38 |
| 592200 | B | | 454.76 |
| 592110 | | | 1,920.96 |
| 592230 | | | 2,077.38 |
| 592080 | | | 439.64 |
| 592070 | | | 412.00 |
| 592060 | | | 1,128.52 |
| 592230 | | | 1,982.06 |
| 592160 | | | 1,868.34 |
| 592180 | Redacted for PII | | 894.92 |
| 592060 | | | 1,283.52 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,126.96 |
| 592110 | | | 1,448.30 |
| 592190 | | | 409.90 |
| 592160 | | | 1,803.76 |

| | | |
|---|---|---:|
| 592110 | | 1,393.12 |
| 592230 | | 2,439.26 |
| 592250 | | 1,014.00 |
| 592170 | | 700.18 |
| 592160 | | 1,866.26 |
| 592160 | | 1,922.38 |
| 592060 | | 1,166.88 |
| 592060 | | 878.40 |
| 592160 | | 1,984.62 |
| 592230 | | 2,469.42 |
| 592230 | | 2,060.52 |
| 592160 | | 1,989.70 |
| 592060 | | 1,447.70 |
| 592110 | | 1,434.82 |
| 592060 | | 954.92 |
| 592110 | | 1,458.28 |
| 592060 | | 1,338.16 |
| 592160 | | 1,855.84 |
| 592160 | | 1,785.20 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592160 | | 2,256.80 |
| 592250 | | 400.00 |
| 592170 | | 665.94 |
| 592230 | | 2,101.68 |
| 592060 | | 803.06 |
| 592060 | | 909.04 |
| 592110 | | 1,598.00 |
| 592110 | | 1,503.38 |
| 592070 | | 412.00 |
| 592160 | | 1,803.76 |
| 592230 | | 2,621.26 |
| 592250 | | 912.64 |
| 592100 | | 180.26 |
| 592060 | | 1,443.26 |
| 592160 | | 1,837.08 |
| 592170 | | 553.26 |
| 592060 | | 792.96 |
| 592160 | | 2,028.76 |
| 592160 | | 1,777.70 |
| 592160 | | 2,341.80 |
| 592060 | | 839.78 |
| 592060 | | 741.64 |
| 592160 | Redacted for PII | 2,321.12 |
| 592160 | | 2,302.50 |
| 592160 | | 2,047.50 |
| 592120 | B | 1,158.74 |
| 592060 | | 1,082.84 |
| 592170 | | 837.24 |
| 592110 | | 1,419.16 |
| 592200 | B | 581.36 |
| 592160 | | 2,025.48 |
| 592160 | | 2,321.26 |
| 592160 | | 2,190.00 |
| 592060 | | 1,432.22 |
| 592060 | | 1,111.40 |
| 592270 | B | 679.60 |

| | | |
|---|---|---|
| 592160 | | 2,055.00 |
| 592250 | | 1,197.14 |
| 592110 | | 1,449.50 |
| 592080 | | 756.68 |
| 592230 | | 2,715.00 |
| 592160 | | 2,043.76 |
| 592160 | | 1,866.26 |
| 592060 | | 1,128.52 |
| 592170 | | 1,191.94 |
| 592160 | | 1,958.84 |
| 592110 | | 1,427.80 |
| 592230 | | 1,299.10 |
| 592200 | B | 927.92 |
| 592160 | | 1,818.76 |
| 592160 | | 2,402.16 |
| 592170 | | 665.40 |
| 592160 | | 1,857.92 |
| 592110 | | 1,698.86 |
| 592160 | | 1,971.34 |
| 592230 | | 2,548.38 |
| 592230 | | 2,507.96 |
| 592250 | | 824.60 |
| 592230 | | 1,776.00 |
| 592060 | | 938.46 |
| 592160 | | 2,377.50 |
| 592160 | | 1,589.96 |
| 592230 | | 1,420.76 |
| 592060 | | 1,070.26 |
| 592070 | | 848.16 |
| 592230 | | 2,841.62 |
| 592230 | | 2,028.76 |
| 592110 | | 1,438.98 |
| 592160 | | 2,057.58 |
| 592060 | | 1,381.94 |
| 592250 | | 565.24 |
| 592060 | | 1,768.64 |
| 592110 | Redacted for PII   Redacted for PII | 1,447.70 |
| 592160 | | 2,028.76 |
| 592160 | | 2,321.26 |
| 592160 | | 2,376.12 |
| 592060 | | 763.76 |
| 592060 | | 795.30 |
| 592160 | | 2,016.34 |
| 592110 | | 1,452.40 |
| 592160 | | 2,630.12 |
| 592230 | | 2,298.76 |
| 592160 | | 2,278.72 |
| 592160 | | 2,027.98 |
| 592060 | | 972.64 |
| 592250 | | 975.72 |
| 592170 | | 546.94 |
| 592060 | | 1,224.26 |
| 592060 | | 971.48 |
| 592060 | | 1,016.06 |
| 592160 | | 2,022.44 |
| 592160 | | 2,663.98 |
| 592160 | | 1,824.06 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,940.08 |
| 592230 | | 4,839.00 |
| 592060 | | 897.88 |
| 592160 | | 1,850.68 |
| 592160 | | 2,377.50 |
| 592060 | | 1,216.68 |
| 592060 | | 1,188.42 |
| 592060 | | 786.48 |
| 592110 | | 1,447.62 |
| 592180 | | 988.14 |
| 592230 | | 2,501.10 |
| 592200 | B | 664.70 |
| 592060 | | 1,504.56 |
| 592060 | | 1,433.88 |
| 592160 | | 2,302.50 |
| 592060 | | 1,443.26 |
| 592180 | | 1,105.22 |
| 592230 | | 2,486.12 |
| 592230 | | 2,530.92 |
| 592080 | | 430.44 |
| 592110 | | 1,407.90 |
| 592160 | | 2,492.72 |
| 592130 | | 1,422.16 |
| 592230 | | 1,345.30 |
| 592060 | | 1,147.50 |
| 592060 | | 880.72 |
| 592060 | | 1,016.06 |
| 592060 | | 1,412.34 |
| 592130 | | 1,339.54 |
| 592230 | Redacted for PII | 1,306.36 |
| 592110 | | 1,447.70 |
| 592230 | | 2,077.38 |
| 592160 | | 1,796.46 |
| 592160 | | 2,006.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,883.06 |
| 592110 | | 1,458.28 |
| 592170 | A | 1,277.14 |
| 592160 | | 2,129.58 |
| 592160 | | 1,896.34 |
| 592250 | | 1,053.10 |
| 592110 | | 1,514.12 |
| 592160 | | 1,906.26 |
| 592060 | | 1,843.40 |
| 592060 | | 1,101.50 |
| 592060 | | 1,221.56 |
| 592110 | | 1,458.28 |
| 592160 | | 2,679.60 |
| 592230 | | 1,996.46 |
| 592060 | | 1,577.20 |
| 592160 | | 1,980.66 |
| 592170 | | 1,011.60 |
| 592160 | | 2,004.92 |
| 592110 | | 1,466.02 |
| 592060 | | 1,149.74 |
| 592240 | | 766.96 |
| 592230 | | 2,346.00 |

| | | |
|---|---|---|
| 592230 | | 2,062.22 |
| 592110 | | 1,449.50 |
| 592100 | B | 215.22 |
| 592160 | | 2,198.34 |
| 592060 | | 1,275.26 |
| 592160 | | 1,948.28 |
| 592160 | | 2,024.20 |
| 592060 | | 1,101.90 |
| 592160 | | 1,599.60 |
| 592230 | | 2,047.50 |
| 592160 | | 2,288.84 |
| 592060 | | 1,016.02 |
| 592100 | | 453.10 |
| 592160 | | 1,903.84 |
| 592180 | | 933.02 |
| 592230 | | 1,209.30 |
| 592160 | | 1,901.68 |
| 592180 | | 400.00 |
| 592060 | | 639.08 |
| 592160 | | 1,855.84 |
| 592060 | | 1,600.84 |
| 592110 | | 1,458.28 |
| 592060 | Redacted for PII | 960.00 |
| 592270 | B | 458.64 |
| 592100 | | 175.00 |
| 592200 | B | 627.00 |
| 592160 | | 1,863.34 |
| 592160 | | 1,264.52 |
| 592100 | | 172.62 |
| 592230 | | 2,521.40 |
| 592160 | | 1,764.16 |
| 592160 | | 2,011.00 |
| 592230 | | 2,525.00 |
| 592160 | | 2,047.50 |
| 592160 | | 1,958.58 |
| 592070 | | 430.44 |
| 592160 | | 2,058.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,518.84 |
| 592110 | | 1,447.70 |
| 592230 | | 2,512.50 |
| 592060 | | 1,153.44 |
| 592130 | | 1,433.76 |
| 592110 | | 1,457.90 |
| 592160 | | 1,903.36 |
| 592160 | | 1,722.50 |
| 592130 | | 1,897.64 |
| 592230 | | 2,356.68 |
| 592110 | | 1,447.70 |
| 592060 | | 989.26 |
| 592160 | | 1,854.90 |
| 592060 | | 1,087.66 |
| 592230 | | 2,675.26 |
| 592230 | | 2,028.76 |
| 592230 | | 2,124.72 |
| 592110 | | 1,458.28 |
| 592230 | | 1,233.38 |

| | | |
|---|---|---|
| 592060 | | 1,358.56 |
| 592070 | | 761.20 |
| 592100 | B | 818.02 |
| 592060 | | 835.18 |
| 592230 | | 2,077.38 |
| 592130 | | 1,457.74 |
| 592160 | | 1,807.92 |
| 592110 | | 1,458.28 |
| 592100 | | 286.36 |
| 592170 | | 829.62 |
| 592160 | | 2,418.76 |
| 592230 | | 3,178.10 |
| 592060 | | 1,432.22 |
| 592060 | | 1,386.26 |
| 592230 | | 2,141.26 |
| 592230 | Redacted for PII | 1,287.86 |
| 592110 | | 1,447.70 |
| 592230 | | 2,061.06 |
| 592110 | | 1,448.42 |
| 592060 | | 1,273.62 |
| 592110 | | 1,458.28 |
| 592230 | | 2,373.76 |
| 592170 | | 590.82 |
| 592160 | | 1,908.84 |
| 592160 | | 1,798.80 |
| 592160 | | 1,979.02 |
| 592230 | | 2,310.00 |
| 592180 | | 911.08 |
| 592110 | | 1,490.68 |
| 592160 | | 2,141.26 |
| 592160 | | 2,208.76 |
| 592230 | | 2,096.12 |
| 592080 | | 412.00 |
| 592060 | | 1,155.04 |
| 592060 | | 1,385.98 |
| 592160 | | 2,385.34 |
| 592170 | | 821.22 |
| 592200 | B | 938.80 |
| 592170 | | 993.34 |
| 592160 | | 2,028.76 |
| 592170 | | 656.78 |
| 592230 | | 2,471.04 |
| 592060 | | 875.62 |
| 592160 | | 1,859.38 |
| 592100 | B | 619.04 |
| 592160 | | 1,807.92 |
| 592160 | | 2,108.74 |
| 592160 | | 1,855.84 |
| 592100 | | 70.00 |
| 592160 | | 1,903.62 |
| 592060 | | 856.38 |
| 592230 | | 1,153.44 |
| 592160 | | 2,168.62 |
| 592160 | | 1,928.88 |
| 592160 | | 2,215.80 |
| 592080 | | 412.00 |
| 592160 | | 1,886.04 |

| | | |
|---|---|---|
| 592060 | | 879.04 |
| 592250 | | 1,121.62 |
| 592060 | | 1,236.68 |
| 592200 | B | 403.54 |
| 592160 | | 1,901.50 |
| 592270 | B | 375.94 |
| 592200 | B | 265.54 |
| 592270 | B | 619.98 |
| 592110 | Redacted for PII | 1,447.70 |
| 592160 | | 1,866.20 |
| 592160 | | 1,378.58 |
| 592250 | | 936.08 |
| 592110 | | 1,434.82 |
| 592160 | | 1,219.20 |
| 592060 | | 836.96 |
| 592080 | | 412.00 |
| 592170 | | 852.12 |
| 592240 | | 963.64 |
| 592200 | B | 470.16 |
| 592170 | | 988.24 |
| 592230 | | 2,077.38 |
| 592230 | | 2,041.78 |
| 592060 | | 1,010.34 |
| 592110 | | 1,438.98 |
| 592110 | | 1,642.62 |
| 592070 | | 668.14 |
| 592160 | | 2,364.94 |
| 592160 | | 2,085.00 |
| 592200 | B | 763.64 |
| 592240 | | 812.60 |
| 592230 | | 2,184.48 |
| 592070 | | 412.00 |
| 592200 | B | 891.38 |
| 592160 | | 2,752.50 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592160 | | 2,062.90 |
| 592160 | | 2,047.50 |
| 592060 | | 909.38 |
| 592060 | | 1,084.26 |
| 592250 | | 1,155.68 |
| 592160 | | 2,291.26 |
| 592160 | | 2,028.76 |
| 592160 | | 1,896.34 |
| 592160 | | 1,905.58 |
| 592110 | | 1,449.18 |
| 592060 | | 1,237.04 |
| 592110 | | 1,595.80 |
| 592160 | | 1,837.08 |
| 592060 | | 1,018.04 |
| 592060 | | 960.98 |
| 592270 | B | 867.40 |
| 592110 | | 1,449.50 |
| 592090 | | 419.20 |
| 592160 | | 2,396.26 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | Redacted for PII | 1,443.26 |
| 592060 | Redacted for P | | 1,040.66 |
| 592060 | | | 1,400.14 |
| 592170 | | | 776.92 |
| 592160 | | | 1,492.56 |
| 592160 | | | 1,817.16 |
| 592250 | | | 1,122.46 |
| 592060 | | | 1,069.50 |
| 592230 | | | 2,788.38 |
| 592110 | | | 1,430.18 |
| 592110 | | | 1,504.64 |
| 592160 | | | 1,998.42 |
| 592160 | | | 1,903.24 |
| 592100 | A | | 286.94 |
| 592070 | | | 777.58 |
| 592230 | | | 2,478.26 |
| 592230 | | | 2,400.00 |
| 592200 | B | | 410.94 |
| 592160 | | | 1,650.94 |
| 592230 | | | 2,294.96 |
| 592060 | | | 980.08 |
| 592100 | B | | 278.86 |
| 592160 | | | 2,064.00 |
| 592230 | | | 2,420.22 |
| 592160 | | | 2,218.58 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,555.74 |
| 592160 | | | 2,077.08 |
| 592200 | B | | 199.90 |
| 592230 | | | 2,510.00 |
| 592160 | | | 2,029.30 |
| 592170 | | | 1,176.16 |
| 592160 | | | 1,891.12 |
| 592060 | | | 965.20 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,948.28 |
| 592100 | | | 382.36 |
| 592160 | | | 1,830.84 |
| 592130 | | | 999.10 |
| 592270 | B | | 457.22 |
| 592230 | | | 2,047.50 |
| 592070 | | | 801.56 |
| 592230 | | | 1,395.54 |
| 592160 | | | 2,127.50 |
| 592160 | | | 2,011.04 |
| 592060 | | | 870.74 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,055.00 |
| 592270 | B | | 499.20 |
| 592060 | | | 1,099.68 |
| 592170 | | | 919.24 |
| 592230 | Redacted for P | Redacted for PII | 4,162.50 |
| 592160 | | | 1,788.12 |
| 592060 | | | 751.68 |
| 592070 | | | 707.30 |
| 592230 | | | 2,295.00 |
| 592270 | B | | 947.14 |

| | | | |
|---|---|---|---|
| 592230 | | | 1,343.34 |
| 592240 | | | 664.24 |
| 592200 | B | | 659.52 |
| 592160 | | | 2,028.76 |
| 592170 | | | 1,176.36 |
| 592100 | B | | 352.46 |
| 592160 | | | 1,838.40 |
| 592270 | B | | 457.22 |
| 592080 | | | 400.00 |
| 592110 | | | 1,502.96 |
| 592060 | | | 943.16 |
| 592060 | | | 1,149.46 |
| 592160 | | | 2,293.62 |
| 592230 | | | 2,019.26 |
| 592160 | | | 1,796.46 |
| 592100 | A | | 289.96 |
| 592160 | | | 2,407.74 |
| 592060 | | | 768.62 |
| 592230 | | | 1,625.58 |
| 592230 | | | 2,430.00 |
| 592060 | | | 1,204.34 |
| 592230 | | | 2,126.06 |
| 592060 | | | 1,364.96 |
| 592230 | | | 1,236.40 |
| 592160 | | | 2,136.88 |
| 592060 | | | 1,471.64 |
| 592160 | | | 1,904.58 |
| 592230 | | | 2,028.76 |
| 592180 | | | 977.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,007.54 |
| 592070 | | | 412.00 |
| 592250 | | | 969.10 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,113.48 |
| 592100 | | | 231.68 |
| 592230 | | | 1,283.86 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,715.00 |
| 592230 | | | 1,311.72 |
| 592070 | | | 472.42 |
| 592200 | B | | 278.30 |
| 592230 | | | 2,043.76 |
| 592230 | | | 1,260.88 |
| 592060 | Redacted for P | Redacted for PII | 1,166.54 |
| 592060 | | | 1,163.94 |
| 592160 | | | 1,953.24 |
| 592160 | | | 1,978.10 |
| 592060 | | | 941.56 |
| 592060 | | | 839.24 |
| 592160 | | | 2,658.76 |
| 592060 | | | 1,485.80 |
| 592060 | | | 1,199.52 |
| 592250 | | | 1,090.84 |
| 592230 | | | 2,302.88 |
| 592230 | | | 2,004.28 |
| 592160 | | | 2,047.50 |

| | | |
|---|---|---|
| 592060 | | 1,184.10 |
| 592100 | B | 204.30 |
| 592060 | | 873.70 |
| 592160 | | 1,921.46 |
| 592110 | | 1,458.28 |
| 592060 | | 865.74 |
| 592110 | | 1,454.56 |
| 592230 | | 2,028.76 |
| 592230 | | 1,335.08 |
| 592160 | | 1,707.92 |
| 592170 | | 796.64 |
| 592110 | | 1,543.26 |
| 592160 | | 4,610.94 |
| 592230 | | 2,358.76 |
| 592230 | | 2,393.76 |
| 592230 | | 1,217.64 |
| 592060 | | 877.84 |
| 592060 | | 1,458.28 |
| 592060 | | 1,395.38 |
| 592160 | | 2,023.02 |
| 592060 | | 920.28 |
| 592230 | | 2,028.76 |
| 592060 | | 798.66 |
| 592160 | | 2,055.00 |
| 592160 | | 2,359.14 |
| 592160 | | 1,875.48 |
| 592230 | | 2,482.44 |
| 592230 | | 2,752.50 |
| 592060 | | 1,708.38 |
| 592160 | | 1,910.66 |
| 592170 | | 770.26 |
| 592230 | | 2,062.50 |
| 592060 | | 1,097.96 |
| 592060 | | 1,190.28 |
| 592170 | | 1,462.94 |
| 592110 | | 1,458.28 |
| 592160 | | 1,139.70 |
| 592160 | Redacted for PII | Redacted for PII | 2,066.26 |
| 592110 | | 1,427.80 |
| 592160 | | 1,929.66 |
| 592160 | | 2,066.56 |
| 592160 | | 2,000.90 |
| 592230 | | 1,311.52 |
| 592160 | | 1,877.58 |
| 592160 | | 1,841.26 |
| 592160 | | 2,283.76 |
| 592230 | | 2,080.32 |
| 592160 | | 2,075.90 |
| 592170 | | 787.26 |
| 592200 | B | 396.70 |
| 592160 | | 2,110.84 |
| 592100 | B | 214.48 |
| 592180 | | 400.00 |
| 592060 | | 1,098.58 |
| 592110 | | 1,427.38 |
| 592160 | | 1,889.18 |
| 592270 | B | 468.96 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | | 1,438.98 |
| 592160 | | | 2,177.64 |
| 592160 | | | 2,246.52 |
| 592230 | | | 1,386.06 |
| 592110 | | | 1,449.50 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,355.20 |
| 592110 | | | 1,430.18 |
| 592060 | | | 1,299.34 |
| 592240 | | | 1,138.98 |
| 592100 | | | 381.92 |
| 592060 | | | 905.50 |
| 592170 | | | 551.86 |
| 592060 | | | 867.04 |
| 592180 | | | 720.28 |
| 592160 | | | 2,001.68 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,581.90 |
| 592160 | | | 1,905.44 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,191.22 |
| 592200 | B | | 541.88 |
| 592160 | | | 1,836.06 |
| 592180 | | | 920.38 |
| 592160 | | | 2,183.62 |
| 592180 | | | 1,508.66 |
| 592160 | | | 2,021.08 |
| 592230 | | | 1,875.00 |
| 592090 | | | 1,231.90 |
| 592230 | | | 2,028.76 |
| 592270 | Redacted for PII B | Redacted for PII | 439.68 |
| 592110 | | | 1,454.68 |
| 592270 | B | | 729.16 |
| 592160 | | | 2,763.76 |
| 592230 | | | 2,175.00 |
| 592070 | | | 612.28 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,503.38 |
| 592060 | | | 1,194.58 |
| 592130 | | | 1,561.82 |
| 592230 | | | 2,482.16 |
| 592160 | | | 2,132.58 |
| 592160 | | | 2,028.76 |
| 592200 | B | | 381.90 |
| 592160 | | | 2,643.76 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,415.28 |
| 592270 | B | | 566.18 |
| 592110 | | | 1,503.10 |
| 592160 | | | 1,907.40 |
| 592110 | | | 1,706.22 |
| 592070 | | | 430.44 |
| 592100 | | | 232.08 |
| 592170 | | | 721.92 |
| 592060 | | | 1,596.54 |

| | | |
|---|---|---|
| 592230 | | 2,377.50 |
| 592230 | | 2,041.78 |
| 592160 | | 2,186.42 |
| 592060 | | 1,404.94 |
| 592230 | | 1,290.90 |
| 592160 | | 1,883.80 |
| 592250 | | 967.18 |
| 592160 | | 2,023.94 |
| 592160 | | 1,903.62 |
| 592270 | B | 1,023.76 |
| 592060 | | 1,160.86 |
| 592160 | | 2,368.14 |
| 592160 | | 2,530.92 |
| 592060 | | 921.90 |
| 592160 | | 1,961.18 |
| 592250 | | 813.42 |
| 592230 | | 2,041.78 |
| 592160 | | 1,895.94 |
| 592160 | | 1,293.96 |
| 592160 | | 2,028.76 |
| 592170 | | 886.76 |
| 592110 | | 1,458.28 |
| 592110 | | 1,803.86 |
| 592160 | Redacted for PII | 2,047.50 |
| 592160 | | 2,310.00 |
| 592160 | | 1,908.84 |
| 592060 | | 1,155.22 |
| 592160 | | 1,822.50 |
| 592230 | | 2,366.04 |
| 592230 | | 2,788.38 |
| 592250 | | 500.42 |
| 592270 | B | 208.10 |
| 592190 | | 862.78 |
| 592160 | | 2,066.26 |
| 592270 | B | 722.02 |
| 592100 | B | 421.52 |
| 592160 | | 2,110.84 |
| 592110 | | 1,447.70 |
| 592160 | | 1,796.46 |
| 592110 | | 1,428.32 |
| 592070 | | 412.00 |
| 592060 | | 1,543.38 |
| 592230 | | 2,268.76 |
| 592210 | | 1,572.50 |
| 592230 | | 1,530.34 |
| 592160 | | 1,306.36 |
| 592130 | | 1,986.58 |
| 592160 | | 2,329.58 |
| 592080 | | 412.00 |
| 592060 | | 954.68 |
| 592170 | | 750.74 |
| 592060 | | 1,503.38 |
| 592230 | | 2,283.76 |
| 592160 | | 2,283.76 |
| 592160 | | 1,860.14 |
| 592160 | | 2,013.92 |
| 592200 | B | 579.68 |

| Code | | Redacted for PII | Amount |
|---|---|---|---|
| 592230 | | | 2,066.26 |
| 592270 | B | | 465.90 |
| 592130 | | | 1,579.96 |
| 592060 | | | 1,019.50 |
| 592230 | | | 2,418.00 |
| 592060 | | | 1,451.22 |
| 592170 | | | 919.46 |
| 592170 | | | 802.06 |
| 592060 | | | 1,066.74 |
| 592110 | | | 1,483.48 |
| 592170 | | | 597.40 |
| 592160 | | | 2,047.38 |
| 592160 | | | 1,764.16 |
| 592060 | | | 1,109.30 |
| 592160 | | | 1,896.34 |
| 592160 | | | 2,028.76 |
| 592160 | Redacted for PII | | 2,291.26 |
| 592160 | | | 1,582.50 |
| 592060 | | | 1,232.62 |
| 592160 | | | 1,848.54 |
| 592070 | | | 430.44 |
| 592060 | | | 1,001.44 |
| 592160 | | | 2,052.42 |
| 592230 | | | 2,056.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,246.78 |
| 592110 | | | 1,428.32 |
| 592240 | | | 410.96 |
| 592160 | | | 2,710.84 |
| 592160 | | | 2,412.10 |
| 592060 | | | 938.02 |
| 592060 | | | 1,244.74 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,089.14 |
| 592080 | | | 498.86 |
| 592060 | | | 1,297.58 |
| 592270 | B | | 499.74 |
| 592130 | | | 1,422.14 |
| 592080 | | | 412.00 |
| 592060 | | | 1,181.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,413.96 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,447.70 |
| 592160 | | | 3,486.76 |
| 592200 | B | | 521.92 |
| 592230 | | | 1,225.36 |
| 592060 | | | 940.32 |
| 592160 | | | 2,003.50 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,047.50 |
| 592160 | A | | 2,390.00 |
| 592160 | | | 2,302.50 |
| 592060 | | | 1,649.28 |
| 592230 | | | 2,437.50 |
| 592230 | | | 2,054.80 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,046.30 |
| 592160 | | | 2,194.70 |
| 592230 | | | 2,518.78 |
| 592230 | | | 2,041.78 |
| 592180 | | | 1,037.68 |
| 592160 | | | 1,682.08 |
| 592270 | B | | 871.68 |
| 592130 | | | 1,606.80 |
| 592110 | | | 1,660.44 |
| 592230 | Redacted for PII | Redacted for PII | 2,070.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 734.04 |
| 592060 | | | 956.14 |
| 592070 | | | 430.44 |
| 592230 | | | 2,089.86 |
| 592060 | | | 1,066.62 |
| 592160 | | | 2,902.50 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,434.82 |
| 592060 | | | 758.50 |
| 592160 | | | 1,855.84 |
| 592180 | | | 400.00 |
| 592160 | | | 1,149.52 |
| 592160 | | | 1,855.84 |
| 592250 | | | 1,061.94 |
| 592070 | | | 412.00 |
| 592090 | | | 594.98 |
| 592160 | | | 2,658.76 |
| 592160 | | | 1,680.84 |
| 592180 | | | 624.30 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,929.66 |
| 592180 | | | 1,241.12 |
| 592160 | | | 1,912.22 |
| 592060 | | | 973.06 |
| 592200 | B | | 847.96 |
| 592060 | | | 880.50 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 701.38 |
| 592230 | | | 2,081.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,602.50 |
| 592060 | | | 1,287.24 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,902.50 |
| 592080 | | | 681.24 |
| 592060 | | | 1,221.56 |
| 592060 | | | 974.92 |
| 592060 | | | 912.38 |
| 592160 | | | 1,802.44 |
| 592170 | | | 1,102.36 |
| 592180 | | | 1,264.64 |
| 592230 | | | 2,157.92 |
| 592230 | | | 1,521.60 |
| 592160 | | | 2,295.08 |

| Code | | Amount |
|------|-------------|-----------|
| 592160 | | 2,047.50 |
| 592160 | | 2,661.26 |
| 592160 | Redacted for PII | 1,822.24 |
| 592100 | | 633.48 |
| 592160 | | 1,915.22 |
| 592060 | | 1,133.80 |
| 592130 | | 1,606.80 |
| 592160 | | 2,047.50 |
| 592160 | | 1,821.46 |
| 592160 | | 1,848.54 |
| 592160 | | 2,028.76 |
| 592060 | | 839.78 |
| 592110 | | 1,249.86 |
| 592170 | | 847.44 |
| 592160 | | 2,700.22 |
| 592110 | | 1,458.28 |
| 592060 | | 1,134.42 |
| 592060 | | 1,204.88 |
| 592230 | | 2,028.76 |
| 592160 | | 1,948.56 |
| 592230 | | 1,276.18 |
| 592060 | | 1,069.50 |
| 592160 | | 2,377.50 |
| 592230 | | 1,618.06 |
| 592250 | | 400.00 |
| 592230 | | 2,094.34 |
| 592230 | | 1,150.62 |
| 592060 | | 1,432.66 |
| 592110 | | 1,458.28 |
| 592060 | | 1,494.78 |
| 592170 | | 1,125.96 |
| 592060 | | 1,238.80 |
| 592160 | | 2,025.48 |
| 592160 | | 2,066.26 |
| 592160 | | 1,824.06 |
| 592230 | | 2,041.78 |
| 592170 | | 400.00 |
| 592160 | | 2,006.26 |
| 592160 | | 2,046.50 |
| 592060 | | 1,241.96 |
| 592110 | | 1,282.36 |
| 592160 | | 1,847.46 |
| 592230 | | 2,129.74 |
| 592070 | | 412.00 |
| 592160 | | 1,764.18 |
| 592230 | | 2,493.76 |
| 592230 | | 2,143.00 |
| 592110 | | 1,447.70 |
| 592230 | | 2,940.00 |
| 592060 | | 1,371.22 |
| 592160 | | 1,849.58 |
| 592060 | | 1,241.26 |
| 592170 | Redacted for PII | 400.00 |
| 592160 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592170 | | 895.86 |
| 592160 | | 2,284.08 |

| | | |
|---|---|---|
| 592180 | | 737.10 |
| 592160 | | 2,047.50 |
| 592160 | | 1,975.50 |
| 592060 | | 1,432.22 |
| 592060 | | 788.36 |
| 592060 | | 1,086.42 |
| 592100 | B | 202.88 |
| 592160 | | 2,283.76 |
| 592200 | B | 215.24 |
| 592110 | | 1,483.26 |
| 592160 | | 1,782.80 |
| 592060 | | 1,395.66 |
| 592130 | | 1,493.92 |
| 592060 | | 688.48 |
| 592110 | | 1,619.92 |
| 592160 | | 1,887.08 |
| 592160 | | 1,896.46 |
| 592130 | | 1,512.32 |
| 592250 | | 1,203.84 |
| 592080 | | 412.00 |
| 592060 | | 1,249.36 |
| 592060 | | 1,451.44 |
| 592110 | | 1,458.28 |
| 592190 | | 754.70 |
| 592160 | | 1,988.08 |
| 592230 | | 2,106.88 |
| 592110 | | 1,438.98 |
| 592160 | | 3,177.56 |
| 592160 | | 1,717.10 |
| 592250 | | 1,166.62 |
| 592230 | | 2,101.68 |
| 592160 | | 2,047.50 |
| 592230 | | 2,075.00 |
| 592230 | | 2,028.76 |
| 592160 | | 1,197.00 |
| 592060 | | 735.30 |
| 592230 | | 2,028.76 |
| 592230 | | 1,269.68 |
| 592160 | | 2,203.28 |
| 592060 | | 1,450.32 |
| 592100 | B | 510.12 |
| 592160 | | 2,215.80 |
| 592070 | | 430.44 |
| 592160 | | 1,942.16 |
| 592160 | | 2,047.50 |
| 592060 | Redacted for PII | 1,015.36 |
| 592060 | | 1,260.54 |
| 592160 | | 2,185.84 |
| 592230 | | 1,991.26 |
| 592160 | | 1,837.08 |
| 592240 | | 780.08 |
| 592060 | | 1,607.26 |
| 592060 | | 1,385.98 |
| 592130 | | 1,528.58 |
| 592060 | | 1,664.12 |
| 592060 | | 1,360.08 |
| 592060 | | 1,086.82 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,778.62 |
| 592060 | | | 862.06 |
| 592250 | | | 798.74 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,082.80 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,276.66 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,642.68 |
| 592160 | | | 2,411.26 |
| 592160 | | | 2,022.50 |
| 592250 | | | 1,051.64 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,127.34 |
| 592060 | | | 1,080.58 |
| 592160 | | | 1,988.38 |
| 592060 | | | 768.18 |
| 592160 | | | 1,580.82 |
| 592160 | | | 2,028.76 |
| 592080 | | | 716.90 |
| 592230 | | | 2,056.76 |
| 592160 | | | 2,002.46 |
| 592230 | | | 2,187.82 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,953.76 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,009.74 |
| 592060 | | | 1,399.02 |
| 592160 | A | | 1,952.98 |
| 592230 | | | 2,101.68 |
| 592110 | | | 1,434.98 |
| 592170 | | | 926.50 |
| 592070 | | | 430.44 |
| 592160 | | | 1,842.08 |
| 592160 | Redacted for PII | Redacted for PII | 1,769.34 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,077.24 |
| 592270 | B | | 729.16 |
| 592230 | | | 1,440.08 |
| 592160 | | | 2,482.50 |
| 592180 | | | 453.86 |
| 592170 | | | 1,242.58 |
| 592230 | | | 2,077.24 |
| 592230 | | | 2,283.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,699.58 |
| 592230 | | | 2,066.26 |
| 592110 | | | 2,426.30 |
| 592160 | | | 1,966.12 |
| 592230 | | | 1,456.58 |
| 592270 | B | | 1,009.14 |
| 592110 | | | 1,452.74 |
| 592160 | | | 2,280.48 |

| | | |
|---|---|---|
| 592160 | | 1,991.94 |
| 592230 | | 2,482.50 |
| 592230 | | 3,101.26 |
| 592230 | | 2,065.34 |
| 592160 | | 1,023.80 |
| 592170 | | 642.28 |
| 592160 | | 1,938.34 |
| 592160 | | 2,123.30 |
| 592160 | | 2,162.94 |
| 592230 | | 2,518.28 |
| 592230 | | 2,101.58 |
| 592160 | | 2,354.62 |
| 592060 | | 803.06 |
| 592110 | | 1,442.70 |
| 592160 | | 2,028.76 |
| 592060 | | 1,571.08 |
| 592060 | | 903.58 |
| 592060 | | 1,198.72 |
| 592100 | B | 475.98 |
| 592230 | | 2,039.18 |
| 592060 | | 946.54 |
| 592130 | | 2,037.14 |
| 592110 | | 1,458.28 |
| 592160 | | 1,599.60 |
| 592070 | | 501.92 |
| 592160 | | 1,855.84 |
| 592060 | | 1,395.82 |
| 592160 | | 1,599.60 |
| 592060 | | 1,237.58 |
| 592060 | | 1,364.96 |
| 592160 | | 1,304.40 |
| 592060 | Redacted for PII | 1,430.80 |
| 592110 | | 1,410.88 |
| 592230 | | 2,326.92 |
| 592240 | A | 1,109.72 |
| 592160 | | 1,878.24 |
| 592230 | | 2,208.62 |
| 592060 | | 1,153.94 |
| 592170 | | 1,087.82 |
| 592060 | | 780.80 |
| 592160 | | 2,513.82 |
| 592160 | | 1,797.42 |
| 592230 | | 2,078.76 |
| 592060 | | 1,096.56 |
| 592160 | | 2,437.50 |
| 592230 | | 2,010.00 |
| 592160 | | 2,002.06 |
| 592160 | | 2,147.58 |
| 592110 | | 1,480.66 |
| 592110 | | 1,707.64 |
| 592110 | | 1,458.28 |
| 592060 | | 1,132.36 |
| 592170 | | 764.38 |
| 592250 | | 966.86 |
| 592110 | | 1,434.82 |
| 592060 | | 1,161.68 |
| 592230 | | 2,307.72 |

| | | |
|---|---|---|
| 592160 | | 1,958.18 |
| 592060 | | 1,331.24 |
| 592160 | | 2,028.76 |
| 592160 | | 1,937.16 |
| 592100 | B | 604.80 |
| 592160 | | 2,310.00 |
| 592160 | | 2,310.00 |
| 592110 | | 1,440.70 |
| 592230 | | 2,769.86 |
| 592230 | | 2,846.26 |
| 592060 | | 1,229.02 |
| 592230 | | 1,264.48 |
| 592230 | | 1,308.14 |
| 592160 | | 2,036.26 |
| 592160 | | 1,347.10 |
| 592160 | | 1,895.94 |
| 592060 | | 935.98 |
| 592250 | | 421.48 |
| 592100 | | 209.86 |
| 592060 | | 1,507.82 |
| 592170 | | 658.20 |
| 592230 | | 3,027.74 |
| 592110 | | 1,458.28 |
| 592160 | | 1,998.96 |
| 592170 | Redacted for PII    Redacted for PII | 496.92 |
| 592060 | | 1,458.28 |
| 592230 | | 2,098.30 |
| 592160 | | 2,006.16 |
| 592190 | | 650.52 |
| 592160 | | 1,959.10 |
| 592070 | | 430.44 |
| 592230 | | 2,456.26 |
| 592160 | | 2,302.50 |
| 592060 | | 659.56 |
| 592230 | | 2,300.64 |
| 592060 | | 714.94 |
| 592160 | | 1,796.46 |
| 592110 | | 1,452.26 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592270 | B | 407.94 |
| 592160 | | 2,418.76 |
| 592080 | | 650.96 |
| 592230 | | 2,028.76 |
| 592180 | | 584.00 |
| 592160 | | 1,391.94 |
| 592230 | | 2,113.94 |
| 592060 | | 1,396.26 |
| 592110 | | 1,482.14 |
| 592060 | | 949.46 |
| 592060 | | 1,433.32 |
| 592060 | | 1,458.14 |
| 592230 | | 1,330.54 |
| 592230 | | 2,411.26 |
| 592060 | | 1,568.40 |
| 592160 | | 1,822.50 |
| 592110 | | 1,447.70 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,066.26 |
| 592160 | | 2,283.76 |
| 592230 | | 2,066.26 |
| 592170 | | 680.58 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,302.50 |
| 592160 | | 2,557.14 |
| 592110 | | 1,448.96 |
| 592230 | | 2,437.50 |
| 592160 | | 2,028.76 |
| 592070 | | 430.44 |
| 592200 | B | 552.38 |
| 592230 | | 2,047.50 |
| 592250 | | 1,209.50 |
| 592180 | | 961.80 |
| 592110 | | 1,458.28 |
| 592230 | | 1,205.78 |
| 592070 | | 412.00 |
| 592110 | | 1,447.70 |
| 592160 | | 2,021.20 |
| 592160 | | 1,796.46 |
| 592160 | | 2,427.50 |
| 592060 | | 958.04 |
| 592160 | | 2,997.90 |
| 592160 | | 1,876.80 |
| 592230 | | 2,377.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,077.38 |
| 592110 | | 1,426.26 |
| 592230 | | 2,058.62 |
| 592060 | | 1,075.48 |
| 592230 | | 2,054.80 |
| 592160 | | 1,948.42 |
| 592160 | | 1,809.22 |
| 592060 | | 1,381.86 |
| 592060 | | 1,113.60 |
| 592060 | | 1,432.22 |
| 592170 | | 900.02 |
| 592170 | | 693.16 |
| 592100 | B | 389.28 |
| 592250 | | 813.48 |
| 592060 | | 819.60 |
| 592060 | | 1,423.22 |
| 592070 | | 412.00 |
| 592160 | | 3,250.80 |
| 592060 | | 1,126.96 |
| 592060 | | 777.72 |
| 592160 | | 1,898.06 |
| 592230 | | 2,028.76 |
| 592060 | | 723.78 |
| 592230 | | 2,471.36 |
| 592060 | | 1,232.78 |
| 592230 | | 2,475.00 |
| 592270 | B | 1,167.70 |
| 592200 | B | 640.76 |
| 592160 | | 2,352.50 |

Redacted for PII

| Code | | | Amount |
|------|---|---|--------:|
| 592160 | | | 1,803.76 |
| 592100 | B | | 355.86 |
| 592230 | | | 1,694.96 |
| 592170 | | | 666.22 |
| 592060 | | | 916.92 |
| 592110 | | | 1,455.64 |
| 592060 | | | 1,451.08 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,580.84 |
| 592130 | Redacted for PII | | 1,768.56 |
| 592060 | | | 962.42 |
| 592060 | | | 929.02 |
| 592070 | | | 412.00 |
| 592160 | | | 2,550.00 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,280.12 |
| 592160 | | | 2,173.44 |
| 592230 | | | 1,705.06 |
| 592060 | | | 1,232.02 |
| 592230 | | | 1,256.20 |
| 592060 | | | 1,237.04 |
| 592160 | | | 2,066.48 |
| 592160 | | | 1,796.46 |
| 592100 | B | | 549.52 |
| 592160 | | | 1,836.14 |
| 592160 | | | 2,085.00 |
| 592060 | | | 897.02 |
| 592160 | | | 2,525.48 |
| 592160 | | | 1,992.30 |
| 592230 | | | 2,362.50 |
| 592060 | | | 946.12 |
| 592200 | B | | 651.62 |
| 592230 | | | 2,120.42 |
| 592230 | | | 2,547.92 |
| 592060 | | | 1,269.00 |
| 592160 | | | 1,901.50 |
| 592160 | | | 2,010.92 |
| 592060 | | | 2,472.30 |
| 592160 | | | 1,887.08 |
| 592160 | | | 2,301.54 |
| 592060 | | | 1,177.98 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,087.16 |
| 592230 | | | 1,280.40 |
| 592130 | | | 1,460.72 |
| 592250 | | | 1,216.52 |
| 592200 | B | | 729.04 |
| 592230 | | | 2,301.50 |
| 592230 | | | 2,298.54 |
| 592180 | | | 511.80 |
| 592230 | | | 2,028.76 |
| 592230 | | | 3,015.28 |
| 592230 | | | 2,546.48 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,212.20 |
| 592160 | | | 2,317.20 |

| | | |
|---|---|---|
| 592160 | | 2,336.26 |
| 592160 | | 2,846.26 |
| 592110 | | 1,504.64 |
| 592060 | Redacted for PII | 1,066.48 |
| 592110 | | 1,427.80 |
| 592130 | | 1,606.80 |
| 592100 | | 251.00 |
| 592230 | | 2,060.18 |
| 592250 | | 745.30 |
| 592060 | | 920.80 |
| 592250 | | 1,188.30 |
| 592070 | | 430.44 |
| 592170 | | 539.78 |
| 592160 | | 1,696.68 |
| 592250 | | 1,731.30 |
| 592060 | | 1,290.56 |
| 592160 | | 1,748.44 |
| 592060 | | 1,469.28 |
| 592070 | | 412.00 |
| 592110 | | 1,447.70 |
| 592160 | | 2,066.26 |
| 592110 | | 1,440.80 |
| 592160 | | 1,944.26 |
| 592110 | | 1,447.70 |
| 592250 | | 961.88 |
| 592060 | | 1,077.76 |
| 592160 | | 2,066.26 |
| 592160 | | 2,066.26 |
| 592160 | | 2,430.00 |
| 592160 | | 2,047.50 |
| 592230 | | 2,082.92 |
| 592230 | | 2,120.84 |
| 592170 | | 943.58 |
| 592170 | | 725.46 |
| 592110 | | 1,410.88 |
| 592060 | | 1,395.82 |
| 592160 | | 2,695.22 |
| 592160 | | 2,047.50 |
| 592250 | | 1,668.72 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,028.76 |
| 592160 | | 1,896.34 |
| 592060 | | 1,386.14 |
| 592200 | B | 1,078.86 |
| 592230 | | 2,283.76 |
| 592160 | | 2,408.74 |
| 592250 | | 1,331.64 |
| 592230 | | 2,060.00 |
| 592160 | | 1,714.56 |
| 592250 | | 750.80 |
| 592230 | | 2,028.76 |
| 592060 | | 1,144.82 |
| 592230 | Redacted for PII | 2,475.00 |
| 592250 | | 1,328.26 |
| 592180 | | 904.96 |
| 592130 | | 1,510.54 |

| | | |
|---|---|---|
| 592200 | B | 450.68 |
| 592160 | | 1,157.22 |
| 592230 | | 829.42 |
| 592160 | | 2,028.76 |
| 592180 | | 511.28 |
| 592080 | | 555.40 |
| 592230 | | 3,052.50 |
| 592230 | | 2,028.76 |
| 592060 | | 1,432.22 |
| 592170 | | 837.18 |
| 592160 | | 1,707.08 |
| 592060 | | 1,414.52 |
| 592060 | | 1,100.54 |
| 592110 | | 1,458.28 |
| 592170 | | 815.94 |
| 592230 | | 1,317.02 |
| 592060 | | 1,053.54 |
| 592160 | | 2,130.00 |
| 592250 | | 1,264.52 |
| 592160 | | 1,944.64 |
| 592160 | | 1,351.90 |
| 592110 | | 1,523.26 |
| 592230 | | 2,047.50 |
| 592060 | | 852.76 |
| 592160 | | 1,809.22 |
| 592230 | | 2,078.62 |
| 592060 | | 980.46 |
| 592160 | | 1,857.40 |
| 592240 | | 1,214.82 |
| 592060 | | 1,224.14 |
| 592110 | | 1,466.02 |
| 592160 | | 1,758.96 |
| 592110 | | 1,510.56 |
| 592160 | | 1,847.50 |
| 592250 | | 1,036.68 |
| 592190 | | 1,059.78 |
| 592160 | | 2,047.50 |
| 592250 | | 635.58 |
| 592160 | | 1,469.48 |
| 592170 | | 1,308.76 |
| 592230 | | 1,599.26 |
| 592170 | | 1,513.20 |
| 592200 | B | 726.80 |
| 592060 | | 864.12 |
| 592160 | | 1,682.72 |
| 592270 | B | 364.74 |
| 592060 | Redacted for PII | 969.18 |
| 592230 | | 2,484.38 |
| 592110 | | 1,447.70 |
| 592060 | | 1,364.96 |
| 592100 | B | 581.20 |
| 592060 | | 1,354.80 |
| 592060 | | 1,723.10 |
| 592100 | B | 688.26 |
| 592230 | | 1,543.14 |
| 592160 | | 2,715.00 |
| 592060 | | 1,447.70 |

| | | |
|---|---|---|
| 592110 | | 1,619.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,015.28 |
| 592060 | | 1,249.02 |
| 592160 | | 2,021.20 |
| 592160 | | 1,863.34 |
| 592110 | | 1,493.10 |
| 592230 | | 2,071.04 |
| 592230 | | 1,239.98 |
| 592060 | | 1,428.54 |
| 592230 | | 2,507.52 |
| 592100 | | 215.60 |
| 592160 | | 2,424.86 |
| 592160 | | 1,741.24 |
| 592100 | B | 323.80 |
| 592160 | | 2,000.24 |
| 592230 | | 2,028.76 |
| 592160 | | 1,332.16 |
| 592230 | | 2,077.02 |
| 592230 | | 998.68 |
| 592060 | | 1,371.94 |
| 592180 | | 1,145.92 |
| 592060 | | 1,432.20 |
| 592180 | | 787.74 |
| 592110 | | 1,446.28 |
| 592070 | | 462.22 |
| 592070 | | 412.00 |
| 592160 | | 1,972.12 |
| 592230 | | 2,526.74 |
| 592060 | | 1,238.76 |
| 592160 | | 1,821.20 |
| 592060 | | 1,429.04 |
| 592160 | | 2,047.50 |
| 592180 | | 679.98 |
| 592170 | | 1,233.50 |
| 592160 | | 1,315.92 |
| 592060 | | 687.68 |
| 592160 | | 2,028.76 |
| 592160 | | 1,184.04 |
| 592110 | Redacted for PII | 1,458.28 |
| 592060 | | 946.26 |
| 592160 | | 2,159.30 |
| 592230 | | 2,077.38 |
| 592160 | | 2,269.88 |
| 592060 | | 1,183.02 |
| 592230 | | 2,411.26 |
| 592230 | | 1,205.54 |
| 592060 | | 879.60 |
| 592160 | | 2,317.42 |
| 592060 | | 1,204.84 |
| 592160 | | 2,188.14 |
| 592110 | | 1,631.06 |
| 592230 | | 2,559.60 |
| 592170 | | 953.70 |
| 592160 | | 2,353.50 |
| 592070 | | 430.44 |
| 592230 | | 2,401.78 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592060 | | 1,368.42 |
| 592060 | | 1,372.48 |
| 592060 | | 1,253.90 |
| 592060 | | 1,623.78 |
| 592230 | | 2,101.58 |
| 592160 | | 2,004.74 |
| 592230 | | 2,028.76 |
| 592250 | | 878.18 |
| 592230 | | 1,455.58 |
| 592070 | | 430.44 |
| 592230 | | 2,077.18 |
| 592060 | | 757.24 |
| 592160 | | 2,122.50 |
| 592160 | | 1,813.64 |
| 592160 | | 1,404.76 |
| 592160 | | 2,066.26 |
| 592230 | | 2,100.74 |
| 592110 | | 1,275.40 |
| 592060 | | 955.68 |
| 592160 | | 1,680.84 |
| 592060 | | 1,458.28 |
| 592110 | | 1,504.98 |
| 592230 | | 2,017.50 |
| 592160 | | 2,302.50 |
| 592100 | B | 428.64 |
| 592270 | B | 472.06 |
| 592070 | | 412.00 |
| 592060 | | 1,482.98 |
| 592230 | | 2,047.50 |
| 592250 | | 856.08 |
| 592160 | | 2,047.50 |
| 592160 | Redacted for PII | 2,277.28 |
| 592200 | B | 621.06 |
| 592160 | | 1,818.28 |
| 592160 | | 2,273.34 |
| 592060 | | 1,165.46 |
| 592160 | | 1,857.92 |
| 592270 | B | 438.14 |
| 592270 | B | 733.02 |
| 592230 | | 2,079.76 |
| 592060 | | 1,138.68 |
| 592100 | B | 479.28 |
| 592240 | | 1,259.66 |
| 592160 | | 2,047.50 |
| 592270 | B | 615.44 |
| 592160 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592160 | | 2,299.78 |
| 592160 | | 1,948.42 |
| 592160 | | 2,021.20 |
| 592060 | | 736.54 |
| 592060 | | 1,458.28 |
| 592160 | | 2,275.70 |
| 592160 | | 908.72 |
| 592110 | | 1,428.32 |
| 592060 | | 755.28 |

| | | |
|---|---|---|
| 592160 | | 2,119.08 |
| 592110 | | 1,446.72 |
| 592100 | B | 502.04 |
| 592160 | | 1,868.28 |
| 592090 | | 412.00 |
| 592230 | | 2,010.00 |
| 592160 | | 2,377.50 |
| 592160 | | 3,240.00 |
| 592160 | | 2,085.00 |
| 592060 | | 838.36 |
| 592110 | | 1,458.28 |
| 592060 | | 784.08 |
| 592160 | | 1,946.08 |
| 592160 | | 2,036.26 |
| 592160 | | 1,599.60 |
| 592160 | | 2,047.50 |
| 592230 | | 2,069.46 |
| 592160 | | 2,028.76 |
| 592230 | | 1,312.12 |
| 592160 | | 2,283.76 |
| 592230 | | 2,163.84 |
| 592160 | | 2,006.26 |
| 592110 | | 1,503.10 |
| 592200 | B | 824.38 |
| 592110 | | 1,458.28 |
| 592160 | Redacted for PII | 1,935.84 |
| 592230 | | 1,991.26 |
| 592060 | | 862.06 |
| 592060 | | 755.24 |
| 592160 | | 1,253.52 |
| 592060 | | 1,046.10 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592230 | | 2,650.32 |
| 592160 | | 1,934.36 |
| 592230 | | 2,463.76 |
| 592160 | | 1,948.56 |
| 592160 | | 1,866.26 |
| 592060 | | 869.40 |
| 592110 | | 1,458.28 |
| 592230 | | 1,183.32 |
| 592100 | B | 379.18 |
| 592110 | | 1,452.26 |
| 592180 | | 1,065.94 |
| 592160 | | 2,321.26 |
| 592160 | | 2,250.00 |
| 592270 | B | 675.04 |
| 592270 | B | 500.98 |
| 592200 | B | 954.12 |
| 592130 | | 903.12 |
| 592060 | | 1,075.72 |
| 592070 | | 598.02 |
| 592160 | | 1,966.34 |
| 592160 | | 2,028.76 |
| 592160 | | 2,377.50 |
| 592240 | | 636.22 |
| 592170 | | 1,178.30 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,066.36 |
| 592230 | | 1,366.16 |
| 592060 | | 1,467.12 |
| 592160 | | 2,283.76 |
| 592130 | | 1,606.80 |
| 592230 | | 2,028.76 |
| 592160 | | 2,060.76 |
| 592060 | | 1,050.98 |
| 592110 | | 1,313.30 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592230 | | 2,482.50 |
| 592070 | | 430.90 |
| 592080 | | 772.06 |
| 592160 | | 1,449.58 |
| 592160 | | 1,571.30 |
| 592090 | | 1,168.90 |
| 592230 | | 2,100.80 |
| 592160 | Redacted for PII | 1,203.30 |
| 592060 | | 1,349.58 |
| 592060 | | 1,215.08 |
| 592230 | | 2,752.50 |
| 592270 | B | 849.80 |
| 592230 | | 2,475.00 |
| 592160 | | 2,643.76 |
| 592060 | | 1,633.72 |
| 592230 | | 2,077.30 |
| 592160 | | 2,036.26 |
| 592160 | | 1,705.58 |
| 592100 | | 330.10 |
| 592230 | | 2,314.74 |
| 592160 | | 1,802.44 |
| 592160 | | 2,028.76 |
| 592160 | | 1,969.90 |
| 592160 | | 2,377.50 |
| 592060 | | 1,204.98 |
| 592060 | | 1,056.76 |
| 592240 | | 645.20 |
| 592080 | | 600.94 |
| 592060 | | 1,443.26 |
| 592230 | | 2,096.12 |
| 592160 | | 2,199.00 |
| 592110 | | 1,447.70 |
| 592160 | | 2,047.50 |
| 592130 | | 940.54 |
| 592160 | | 2,411.26 |
| 592160 | | 2,112.92 |
| 592230 | | 2,075.28 |
| 592160 | | 2,139.88 |
| 592110 | | 1,543.26 |
| 592250 | | 1,196.06 |
| 592160 | | 1,927.32 |
| 592270 | B | 468.42 |
| 592170 | | 1,071.30 |
| 592160 | | 1,948.42 |
| 592110 | | 1,608.86 |
| 592230 | | 1,147.88 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,485.06 |
| 592160 | | | 1,966.26 |
| 592230 | | | 2,283.76 |
| 592160 | | | 1,926.68 |
| 592160 | | | 1,874.58 |
| 592160 | | | 1,822.50 |
| 592180 | | | 1,068.12 |
| 592160 | | | 2,893.14 |
| 592080 | | | 512.90 |
| 592160 | | | 1,997.38 |
| 592230 | | | 2,112.78 |
| 592160 | Redacted for P | Redacted for PII | 1,625.00 |
| 592110 | | | 1,458.28 |
| 592070 | | | 430.44 |
| 592110 | | | 1,454.68 |
| 592180 | | | 1,022.12 |
| 592230 | | | 2,028.76 |
| 592070 | | | 412.00 |
| 592110 | | | 1,493.98 |
| 592160 | | | 2,010.92 |
| 592170 | | | 401.46 |
| 592160 | | | 1,591.16 |
| 592160 | | | 2,752.50 |
| 592250 | | | 747.06 |
| 592110 | | | 1,537.08 |
| 592160 | | | 2,018.86 |
| 592110 | | | 1,519.30 |
| 592230 | | | 2,430.00 |
| 592060 | | | 1,742.76 |
| 592110 | | | 1,453.70 |
| 592060 | | | 1,395.38 |
| 592170 | | | 969.38 |
| 592110 | | | 1,452.84 |
| 592160 | | | 1,874.58 |
| 592230 | | | 2,101.14 |
| 592170 | | | 1,061.48 |
| 592270 | B | | 319.12 |
| 592060 | | | 1,447.70 |
| 592160 | | | 1,582.92 |
| 592060 | | | 1,023.14 |
| 592060 | | | 811.14 |
| 592160 | | | 1,886.20 |
| 592160 | | | 2,269.44 |
| 592250 | | | 1,055.12 |
| 592160 | | | 2,492.68 |
| 592160 | | | 2,040.00 |
| 592270 | B | | 304.76 |
| 592170 | | | 1,393.36 |
| 592100 | | | 263.60 |
| 592110 | | | 1,676.46 |
| 592180 | | | 539.48 |
| 592100 | B | | 266.78 |
| 592230 | | | 2,059.74 |
| 592110 | | | 1,449.50 |
| 592170 | | | 1,253.04 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,047.50 |

| Code | | Amount |
|------|------|--------|
| 592180 | Redacted for PII | 400.00 |
| 592160 | | 2,039.44 |
| 592160 | | 1,892.32 |
| 592110 | | 1,660.06 |
| 592160 | | 2,047.50 |
| 592230 | | 1,191.94 |
| 592060 | | 1,544.20 |
| 592160 | | 2,028.76 |
| 592060 | | 571.10 |
| 592060 | | 1,358.38 |
| 592060 | | 1,420.28 |
| 592110 | | 1,447.70 |
| 592060 | | 1,167.42 |
| 592060 | | 1,060.46 |
| 592240 | | 929.14 |
| 592170 | | 1,193.88 |
| 592160 | | 2,047.50 |
| 592130 | | 1,560.44 |
| 592060 | | 1,291.06 |
| 592120 | B | 723.84 |
| 592110 | | 1,438.98 |
| 592160 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592060 | | 981.20 |
| 592240 | | 966.56 |
| 592060 | | 902.88 |
| 592060 | | 1,447.70 |
| 592160 | | 2,037.20 |
| 592060 | | 1,447.70 |
| 592230 | | 3,027.00 |
| 592060 | | 951.06 |
| 592060 | | 1,447.70 |
| 592110 | | 1,466.02 |
| 592230 | | 2,418.76 |
| 592270 | B | 723.86 |
| 592080 | | 727.56 |
| 592110 | | 1,458.28 |
| 592230 | | 2,064.30 |
| 592060 | | 1,567.50 |
| 592160 | | 1,812.08 |
| 592060 | | 1,596.76 |
| 592060 | | 1,440.18 |
| 592110 | | 1,452.42 |
| 592060 | | 906.60 |
| 592060 | | 1,464.74 |
| 592160 | | 1,951.02 |
| 592060 | | 1,423.38 |
| 592060 | | 1,325.46 |
| 592060 | | 1,254.54 |
| 592250 | | 435.08 |
| 592230 | | 2,047.50 |
| 592060 | | 994.68 |
| 592160 | | 2,360.96 |
| 592060 | | 1,392.28 |
| 592160 | Redacted for PII | 2,651.26 |
| 592210 | | 3,495.06 |
| 592160 | | 2,028.76 |

| Code | | Amount |
|------|------|-------|
| 592200 | B | 515.82 |
| 592160 | | 1,982.16 |
| 592240 | | 400.00 |
| 592060 | | 967.54 |
| 592060 | | 1,386.26 |
| 592060 | | 1,468.56 |
| 592100 | | 199.50 |
| 592160 | | 2,194.30 |
| 592110 | | 1,447.70 |
| 592160 | | 1,896.34 |
| 592060 | | 1,419.36 |
| 592230 | | 2,218.94 |
| 592270 | B | 567.20 |
| 592160 | | 2,410.68 |
| 592250 | | 864.46 |
| 592230 | | 2,017.26 |
| 592200 | B | 615.24 |
| 592160 | | 1,002.46 |
| 592230 | | 2,932.50 |
| 592090 | | 430.44 |
| 592230 | | 2,028.76 |
| 592230 | | 2,125.90 |
| 592230 | | 2,283.76 |
| 592230 | | 2,077.38 |
| 592230 | | 2,078.50 |
| 592160 | | 1,877.72 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.50 |
| 592160 | | 2,028.76 |
| 592160 | | 1,922.24 |
| 592180 | | 1,425.38 |
| 592070 | | 412.00 |
| 592060 | | 508.18 |
| 592230 | | 2,124.60 |
| 592060 | | 1,407.32 |
| 592110 | | 1,458.28 |
| 592180 | | 720.24 |
| 592160 | | 1,344.82 |
| 592110 | | 1,458.28 |
| 592160 | | 3,737.88 |
| 592160 | | 2,047.50 |
| 592060 | | 1,134.42 |
| 592060 | | 1,432.22 |
| 592110 | | 1,443.26 |
| 592160 | | 1,855.84 |
| 592160 | | 2,625.66 |
| 592160 | | 1,951.02 |
| 592060 | Redacted for PII | 1,505.72 |
| 592160 | | 1,999.58 |
| 592090 | | 412.00 |
| 592110 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592160 | | 1,895.42 |
| 592160 | | 1,862.72 |
| 592160 | | 2,028.76 |
| 592160 | | 2,002.32 |
| 592240 | | 1,229.62 |

| | | |
|---|---|---|
| 592170 | | 1,140.88 |
| 592200 | B | 1,125.50 |
| 592230 | | 2,446.88 |
| 592230 | | 2,246.02 |
| 592270 | B | 695.56 |
| 592060 | | 1,385.98 |
| 592060 | | 1,349.02 |
| 592160 | | 2,066.26 |
| 592110 | | 1,427.80 |
| 592060 | | 1,238.56 |
| 592230 | | 2,101.50 |
| 592160 | | 1,648.74 |
| 592060 | | 1,268.22 |
| 592160 | | 2,145.46 |
| 592100 | B | 447.68 |
| 592060 | | 1,160.60 |
| 592060 | | 1,458.52 |
| 592160 | | 1,940.08 |
| 592060 | | 1,615.06 |
| 592160 | | 1,855.84 |
| 592160 | | 2,398.46 |
| 592060 | | 1,321.82 |
| 592160 | | 2,036.26 |
| 592160 | | 1,580.84 |
| 592160 | | 2,448.76 |
| 592060 | | 565.32 |
| 592200 | B | 453.64 |
| 592230 | | 2,066.26 |
| 592160 | | 1,788.20 |
| 592160 | | 3,086.26 |
| 592230 | | 2,103.42 |
| 592250 | | 577.08 |
| 592240 | | 586.84 |
| 592060 | | 1,300.56 |
| 592160 | | 2,028.76 |
| 592160 | | 2,233.46 |
| 592160 | | 2,100.36 |
| 592160 | | 1,907.80 |
| 592230 | | 2,062.62 |
| 592160 | | 1,967.16 |
| 592060 | Redacted for PII | 1,111.68 |
| 592160 | | 2,121.26 |
| 592160 | | 980.54 |
| 592230 | | 2,459.88 |
| 592230 | | 2,077.20 |
| 592160 | | 2,047.50 |
| 592160 | | 2,302.50 |
| 592110 | | 1,430.18 |
| 592230 | | 2,149.80 |
| 592160 | | 2,047.50 |
| 592270 | B | 579.48 |
| 592060 | | 1,140.22 |
| 592110 | | 1,438.98 |
| 592160 | | 1,999.98 |
| 592270 | B | 206.00 |
| 592160 | | 1,875.62 |
| 592160 | | 2,584.02 |

| | | |
|---|---|---|
| 592100 | B | 469.58 |
| 592160 | | 1,935.26 |
| 592230 | | 2,141.26 |
| 592230 | | 2,986.94 |
| 592170 | | 668.60 |
| 592160 | | 2,028.76 |
| 592100 | | 399.00 |
| 592230 | | 2,140.38 |
| 592170 | | 1,190.76 |
| 592060 | | 1,301.18 |
| 592160 | | 1,643.74 |
| 592110 | | 1,452.26 |
| 592110 | | 1,452.26 |
| 592060 | | 598.32 |
| 592230 | | 2,411.26 |
| 592230 | | 2,028.76 |
| 592160 | | 1,863.34 |
| 592160 | | 1,936.78 |
| 592060 | | 1,280.74 |
| 592160 | | 2,242.86 |
| 592130 | | 1,585.60 |
| 592160 | | 2,021.20 |
| 592160 | | 2,047.50 |
| 592060 | | 910.14 |
| 592060 | | 1,232.02 |
| 592060 | | 614.82 |
| 592160 | | 1,866.26 |
| 592270 | B | 1,023.76 |
| 592160 | | 2,415.00 |
| 592250 | | 1,206.64 |
| 592230 | | 2,028.76 |
| 592160 | | 1,599.58 |
| 592180 | | 449.00 |
| 592160 | Redacted for PII | 2,047.50 |
| 592100 | | 523.08 |
| 592160 | | 1,929.66 |
| 592170 | | 1,207.82 |
| 592110 | | 1,447.70 |
| 592110 | | 1,647.66 |
| 592160 | | 2,047.50 |
| 592240 | | 995.96 |
| 592170 | | 1,077.02 |
| 592160 | | 1,896.34 |
| 592130 | | 1,593.06 |
| 592200 | B | 1,117.14 |
| 592110 | | 1,477.62 |
| 592060 | | 768.60 |
| 592130 | | 1,515.38 |
| 592250 | | 400.00 |
| 592160 | | 1,927.12 |
| 592130 | | 1,502.30 |
| 592160 | | 1,276.16 |
| 592230 | | 2,028.76 |
| 592250 | | 1,089.30 |
| 592230 | | 2,321.26 |
| 592130 | | 1,419.56 |
| 592180 | | 969.04 |

| | | |
|---|---|---:|
| 592160 | | 1,855.84 |
| 592160 | | 2,302.50 |
| 592250 | | 1,168.38 |
| 592060 | | 930.40 |
| 592160 | | 2,085.00 |
| 592160 | | 2,063.36 |
| 592230 | | 2,459.88 |
| 592110 | | 1,375.28 |
| 592230 | | 2,047.50 |
| 592070 | | 533.18 |
| 592160 | | 1,796.46 |
| 592180 | | 1,135.44 |
| 592230 | | 2,283.76 |
| 592200 | B | 423.84 |
| 592160 | | 1,758.78 |
| 592100 | B | 305.38 |
| 592060 | | 960.40 |
| 592160 | | 1,895.56 |
| 592250 | | 1,438.12 |
| 592190 | | 400.00 |
| 592250 | | 653.82 |
| 592110 | | 1,445.10 |
| 592270 | B | 709.68 |
| 592250 | | 762.00 |
| 592170 | | 1,038.10 |
| 592060 | | 1,428.82 |
| 592160 | Redacted for PII | 2,047.50 |
| 592170 | | 676.36 |
| 592110 | | 1,427.80 |
| 592060 | | 1,126.96 |
| 592160 | | 1,948.28 |
| 592160 | | 1,896.34 |
| 592170 | | 980.88 |
| 592060 | | 918.74 |
| 592060 | | 1,428.70 |
| 592060 | | 982.98 |
| 592060 | | 430.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,281.88 |
| 592180 | | 1,181.54 |
| 592160 | | 2,102.50 |
| 592270 | B | 549.86 |
| 592160 | | 1,972.50 |
| 592180 | | 970.20 |
| 592110 | | 1,444.96 |
| 592270 | B | 609.44 |
| 592170 | | 834.26 |
| 592160 | | 2,043.76 |
| 592060 | | 1,090.30 |
| 592080 | | 593.68 |
| 592160 | | 2,021.08 |
| 592160 | | 2,028.76 |
| 592160 | | 2,153.30 |
| 592160 | | 2,603.54 |
| 592130 | | 1,600.10 |
| 592230 | | 2,601.72 |
| 592100 | B | 71.74 |

| | | |
|---|---|---|
| 592230 | | 2,467.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,046.30 |
| 592160 | | 1,631.66 |
| 592160 | | 1,985.52 |
| 592160 | | 2,006.60 |
| 592130 | | 1,513.24 |
| 592160 | | 1,947.50 |
| 592110 | | 1,438.98 |
| 592210 | | 1,351.50 |
| 592230 | | 2,103.62 |
| 592160 | | 2,415.38 |
| 592230 | | 2,201.46 |
| 592060 | | 1,469.72 |
| 592060 | | 1,340.70 |
| 592160 | | 2,045.68 |
| 592060 | | 1,204.88 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592230 | Redacted for PII   Redacted for PII | 2,487.50 |
| 592160 | | 1,837.08 |
| 592060 | | 804.00 |
| 592160 | | 2,055.00 |
| 592060 | | 1,518.86 |
| 592060 | | 1,495.88 |
| 592230 | | 1,762.40 |
| 592060 | | 1,443.26 |
| 592160 | | 2,583.76 |
| 592230 | | 2,396.26 |
| 592270 | B | 431.68 |
| 592160 | | 2,715.00 |
| 592160 | | 2,283.76 |
| 592160 | | 3,191.12 |
| 592170 | | 733.32 |
| 592250 | | 410.36 |
| 592230 | | 1,519.60 |
| 592160 | | 1,788.00 |
| 592160 | | 2,047.50 |
| 592170 | | 1,162.08 |
| 592170 | | 541.86 |
| 592060 | | 1,404.46 |
| 592230 | | 1,579.26 |
| 592060 | | 1,242.12 |
| 592060 | | 962.42 |
| 592070 | | 430.44 |
| 592070 | | 430.44 |
| 592160 | | 2,427.50 |
| 592160 | | 1,859.38 |
| 592070 | | 491.94 |
| 592110 | | 1,458.18 |
| 592170 | | 498.00 |
| 592100 | B | 435.96 |
| 592230 | | 2,141.26 |
| 592160 | | 3,058.14 |
| 592060 | | 1,248.38 |
| 592160 | | 2,201.46 |
| 592160 | | 2,021.34 |

| | | |
|---|---|---|
| 592060 | | 853.98 |
| 592060 | | 1,227.64 |
| 592060 | | 1,232.26 |
| 592190 | | 766.10 |
| 592160 | | 2,115.00 |
| 592230 | | 2,028.76 |
| 592110 | | 1,485.06 |
| 592110 | | 1,300.40 |
| 592160 | | 1,822.50 |
| 592100 | B | 215.22 |
| 592230 | | 2,750.26 |
| 592060 | | 730.38 |
| 592230 | Redacted for PII | 2,077.38 |
| 592270 | B | 638.98 |
| 592230 | | 2,430.00 |
| 592230 | | 2,281.64 |
| 592170 | | 870.08 |
| 592160 | | 2,047.50 |
| 592160 | | 2,430.00 |
| 592060 | | 1,250.22 |
| 592160 | | 2,121.26 |
| 592060 | | 2,530.06 |
| 592160 | | 2,047.50 |
| 592060 | | 1,013.28 |
| 592110 | | 1,438.66 |
| 592230 | | 1,294.18 |
| 592160 | | 1,947.90 |
| 592160 | | 1,233.90 |
| 592060 | | 1,432.22 |
| 592080 | | 584.76 |
| 592160 | | 1,882.92 |
| 592160 | | 1,220.10 |
| 592230 | | 2,493.76 |
| 592160 | | 1,896.20 |
| 592160 | | 1,896.46 |
| 592180 | | 1,343.22 |
| 592160 | | 2,026.68 |
| 592160 | | 2,066.26 |
| 592110 | | 1,449.50 |
| 592160 | | 2,473.42 |
| 592160 | | 2,512.50 |
| 592230 | | 2,602.50 |
| 592170 | | 1,781.98 |
| 592080 | | 626.64 |
| 592060 | | 1,049.46 |
| 592160 | | 2,002.20 |
| 592230 | | 2,047.50 |
| 592160 | | 2,004.66 |
| 592170 | | 763.40 |
| 592160 | | 1,741.24 |
| 592060 | | 597.26 |
| 592160 | | 2,119.76 |
| 592230 | | 2,006.26 |
| 592060 | | 976.62 |
| 592230 | | 2,010.00 |
| 592110 | | 1,447.70 |
| 592060 | | 1,565.34 |

| Code | | Amount |
|------|------|------|
| 592230 | Redacted for PII | 2,028.76 |
| 592060 | | 1,248.38 |
| 592110 | | 1,447.70 |
| 592060 | | 854.10 |
| 592110 | | 1,447.70 |
| 592230 | | 2,625.00 |
| 592230 | | 2,028.76 |
| 592230 | | 1,277.10 |
| 592230 | | 2,700.00 |
| 592230 | | 2,495.00 |
| 592230 | | 2,411.26 |
| 592060 | | 1,456.12 |
| 592230 | | 2,778.76 |
| 592110 | | 1,438.98 |
| 592230 | | 2,550.46 |
| 592160 | | 1,156.06 |
| 592230 | | 2,047.50 |
| 592200 | B | 478.38 |
| 592160 | | 2,028.76 |
| 592160 | | 1,967.16 |
| 592160 | | 2,028.76 |
| 592060 | | 1,360.56 |
| 592230 | | 1,372.26 |
| 592060 | | 801.46 |
| 592160 | | 1,958.84 |
| 592230 | | 2,536.98 |
| 592160 | | 2,091.00 |
| 592230 | | 2,411.26 |
| 592160 | | 2,430.00 |
| 592230 | | 2,060.52 |
| 592160 | | 2,445.40 |
| 592230 | | 2,138.76 |
| 592160 | | 2,055.00 |
| 592180 | | 955.40 |
| 592180 | | 1,276.92 |
| 592060 | | 1,008.18 |
| 592060 | | 1,040.66 |
| 592160 | | 2,266.90 |
| 592130 | | 1,549.54 |
| 592060 | | 945.80 |
| 592060 | | 819.80 |
| 592160 | | 1,830.00 |
| 592160 | | 2,257.46 |
| 592160 | | 1,576.24 |
| 592160 | | 1,855.84 |
| 592180 | | 1,117.56 |
| 592060 | | 876.08 |
| 592160 | | 1,854.66 |
| 592160 | | 2,028.76 |
| 592160 | | 2,027.58 |
| 592230 | | 2,028.76 |
| 592060 | | 948.14 |
| 592200 | B | 644.28 |
| 592160 | | 1,860.00 |
| 592230 | | 2,495.18 |
| 592110 | Redacted for PII | 1,711.20 |
| 592060 | | 1,396.26 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,028.76 |
| 592230 | | 1,991.26 |
| 592070 | | 430.44 |
| 592180 | | 442.40 |
| 592060 | | 1,147.78 |
| 592160 | | 2,041.64 |
| 592160 | | 1,748.74 |
| 592060 | | 811.94 |
| 592230 | | 1,240.74 |
| 592250 | | 685.82 |
| 592160 | | 2,377.50 |
| 592060 | | 1,357.80 |
| 592230 | | 2,125.16 |
| 592110 | | 1,407.90 |
| 592110 | | 1,458.28 |
| 592230 | | 2,153.50 |
| 592230 | | 2,283.76 |
| 592160 | | 1,261.16 |
| 592160 | | 1,352.86 |
| 592160 | | 2,028.76 |
| 592160 | | 1,896.46 |
| 592060 | | 1,448.88 |
| 592240 | | 1,072.04 |
| 592160 | | 2,283.76 |
| 592230 | | 2,469.44 |
| 592060 | | 937.94 |
| 592160 | | 2,036.00 |
| 592160 | | 2,204.58 |
| 592170 | | 764.82 |
| 592110 | | 1,458.28 |
| 592060 | | 1,242.12 |
| 592160 | | 1,598.96 |
| 592230 | | 2,565.00 |
| 592230 | | 1,242.54 |
| 592170 | | 505.78 |
| 592160 | | 2,184.58 |
| 592060 | | 1,230.64 |
| 592160 | | 2,623.34 |
| 592060 | | 916.98 |
| 592240 | | 1,176.68 |
| 592110 | | 1,488.76 |
| 592060 | | 1,433.98 |
| 592120 | B | 723.84 |
| 592230 | | 2,075.50 |
| 592160 | | 1,949.06 |
| 592060 | | 1,392.20 |
| 592110 | | 1,512.70 |
| 592180 | | 400.00 |
| 592180 | Redacted for PII | 693.52 |
| 592060 | | 1,015.42 |
| 592230 | | 1,935.00 |
| 592060 | | 1,651.32 |
| 592160 | | 1,861.98 |
| 592230 | | 2,512.50 |
| 592110 | | 1,434.82 |
| 592060 | | 1,009.40 |
| 592060 | | 1,016.06 |

| | | |
|---|---|---|
| 592060 | | 1,412.10 |
| 592250 | | 1,167.44 |
| 592070 | | 412.00 |
| 592160 | | 2,091.00 |
| 592170 | | 531.96 |
| 592110 | | 1,575.58 |
| 592060 | | 849.04 |
| 592110 | | 1,447.70 |
| 592100 | | 283.16 |
| 592230 | | 2,107.66 |
| 592180 | | 1,149.92 |
| 592060 | | 1,213.78 |
| 592110 | | 1,458.28 |
| 592110 | | 1,449.50 |
| 592230 | | 1,543.00 |
| 592160 | | 2,002.46 |
| 592170 | | 1,106.90 |
| 592060 | | 1,378.20 |
| 592160 | | 1,822.50 |
| 592230 | | 3,264.00 |
| 592170 | | 1,016.08 |
| 592110 | | 1,438.98 |
| 592160 | | 1,907.80 |
| 592160 | | 1,922.12 |
| 592270 | B | 365.00 |
| 592060 | | 1,161.44 |
| 592250 | | 669.84 |
| 592160 | | 1,947.50 |
| 592200 | B | 557.36 |
| 592110 | | 1,431.20 |
| 592160 | | 1,866.26 |
| 592060 | | 1,223.52 |
| 592060 | | 1,428.90 |
| 592160 | | 1,836.62 |
| 592160 | | 2,047.50 |
| 592230 | | 1,328.84 |
| 592070 | | 430.44 |
| 592160 | | 1,946.72 |
| 592160 | | 2,126.46 |
| 592160 | | 2,790.00 |
| 592160 | | 1,479.20 |
| 592230 | Redacted for PII | 1,400.32 |
| 592130 | | 1,473.32 |
| 592250 | | 417.94 |
| 592210 | | 1,845.78 |
| 592270 | B | 476.16 |
| 592060 | | 1,095.18 |
| 592240 | | 1,046.66 |
| 592160 | | 1,782.92 |
| 592160 | | 1,782.92 |
| 592080 | | 412.00 |
| 592070 | | 412.00 |
| 592160 | | 2,302.50 |
| 592060 | | 645.92 |
| 592160 | | 2,002.58 |
| 592160 | | 2,047.50 |
| 592060 | | 1,436.50 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,837.08 |
| 592160 | | | 1,045.90 |
| 592110 | | | 1,447.70 |
| 592060 | | | 954.72 |
| 592230 | | | 2,028.76 |
| 592080 | | | 876.76 |
| 592230 | | | 2,036.26 |
| 592230 | | | 1,351.48 |
| 592230 | | | 2,097.92 |
| 592230 | | | 2,085.00 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,498.96 |
| 592100 | B | | 245.98 |
| 592230 | | | 2,129.88 |
| 592170 | | | 901.52 |
| 592200 | B | | 487.26 |
| 592060 | | | 1,025.86 |
| 592100 | B | | 358.46 |
| 592160 | | | 2,636.26 |
| 592160 | | | 1,796.46 |
| 592110 | | | 1,736.50 |
| 592060 | | | 1,301.82 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,411.26 |
| 592170 | | | 1,198.72 |
| 592060 | | | 1,200.80 |
| 592060 | | | 1,158.16 |
| 592160 | | | 2,263.16 |
| 592110 | | | 1,419.68 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,085.00 |
| 592230 | | | 2,302.50 |
| 592110 | | | 1,449.18 |
| 592110 | | | 1,449.50 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,870.42 |
| 592060 | | | 1,602.84 |
| 592160 | | | 1,948.56 |
| 592230 | | | 2,355.00 |
| 592250 | | | 1,184.48 |
| 592080 | | | 616.76 |
| 592060 | | | 1,349.46 |
| 592160 | A | | 1,966.00 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,059.94 |
| 592170 | | | 968.02 |
| 592230 | | | 2,475.00 |
| 592110 | | | 1,453.48 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,664.50 |
| 592060 | | | 901.86 |
| 592160 | | | 1,992.04 |
| 592110 | | | 1,452.26 |
| 592240 | | | 776.32 |
| 592160 | | | 2,006.26 |

| | | |
|---|---|---|
| 592270 | B | 547.68 |
| 592160 | | 1,312.04 |
| 592160 | | 1,858.84 |
| 592060 | | 1,047.58 |
| 592230 | | 2,571.44 |
| 592070 | | 506.62 |
| 592160 | | 1,149.52 |
| 592160 | | 1,902.20 |
| 592160 | | 2,194.70 |
| 592060 | | 929.46 |
| 592160 | | 1,855.84 |
| 592230 | | 1,302.48 |
| 592230 | | 2,457.50 |
| 592230 | | 2,077.38 |
| 592170 | | 1,318.02 |
| 592160 | | 1,817.16 |
| 592160 | | 2,280.88 |
| 592230 | | 4,419.76 |
| 592160 | | 1,921.98 |
| 592230 | | 2,160.00 |
| 592060 | | 1,405.28 |
| 592230 | | 2,054.88 |
| 592160 | | 2,028.76 |
| 592110 | | 1,481.96 |
| 592100 | B | 372.40 |
| 592160 | | 1,699.58 |
| 592180 | | 672.86 |
| 592230 | Redacted for PII | 2,173.64 |
| 592250 | | 984.54 |
| 592230 | | 1,573.40 |
| 592110 | | 1,449.50 |
| 592160 | | 2,558.76 |
| 592060 | | 491.50 |
| 592170 | | 1,641.26 |
| 592110 | | 1,419.68 |
| 592240 | | 869.14 |
| 592170 | | 840.58 |
| 592160 | | 2,070.06 |
| 592160 | | 2,392.98 |
| 592160 | | 2,608.38 |
| 592230 | | 2,392.50 |
| 592160 | | 2,357.72 |
| 592170 | | 1,651.24 |
| 592200 | B | 934.12 |
| 592060 | | 1,376.28 |
| 592230 | | 2,507.40 |
| 592230 | | 2,463.54 |
| 592070 | | 430.44 |
| 592230 | | 2,625.00 |
| 592160 | | 2,421.26 |
| 592160 | | 2,184.66 |
| 592160 | | 1,791.10 |
| 592230 | | 1,602.48 |
| 592060 | | 908.26 |
| 592160 | | 1,940.08 |
| 592060 | | 961.24 |
| 592060 | | 1,392.36 |

| Code | | | Amount |
|------|---|---|-------:|
| 592060 | | | 807.74 |
| 592160 | | | 2,915.26 |
| 592100 | B | | 215.22 |
| 592160 | | | 1,258.40 |
| 592160 | | | 1,967.04 |
| 592060 | | | 1,228.58 |
| 592130 | | | 1,668.02 |
| 592130 | | | 1,620.60 |
| 592170 | | | 1,181.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,253.76 |
| 592230 | | | 1,395.68 |
| 592230 | | | 2,302.50 |
| 592060 | | | 1,021.70 |
| 592230 | | | 1,429.60 |
| 592110 | | | 1,434.82 |
| 592160 | | | 1,866.26 |
| 592270 | B | | 495.54 |
| 592070 | | | 430.44 |
| 592160 | Redacted for PII | Redacted for PII | 2,656.68 |
| 592230 | | | 2,064.26 |
| 592230 | | | 2,894.88 |
| 592100 | | | 150.00 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,181.38 |
| 592100 | B | | 385.80 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,859.58 |
| 592160 | | | 2,184.66 |
| 592160 | | | 2,194.70 |
| 592160 | | | 2,316.18 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,452.26 |
| 592230 | | | 2,572.98 |
| 592110 | | | 1,503.38 |
| 592270 | B | | 891.46 |
| 592110 | | | 1,466.02 |
| 592200 | B | | 463.96 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,350.16 |
| 592060 | | | 936.84 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,064.90 |
| 592130 | | | 947.10 |
| 592160 | | | 1,877.66 |
| 592160 | | | 1,896.34 |
| 592240 | | | 858.40 |
| 592060 | | | 1,224.00 |
| 592110 | | | 1,562.58 |
| 592060 | | | 735.98 |
| 592060 | | | 1,011.76 |
| 592060 | | | 782.24 |
| 592060 | | | 1,139.86 |
| 592160 | | | 1,700.00 |
| 592160 | | | 2,411.88 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592160 | | 2,156.66 |
| 592160 | | 2,077.50 |
| 592170 | | 1,296.92 |
| 592160 | | 2,333.38 |
| 592110 | | 1,447.70 |
| 592170 | | 654.30 |
| 592060 | | 989.46 |
| 592110 | | 1,392.64 |
| 592160 | | 2,321.26 |
| 592270 | B | 472.16 |
| 592160 | | 2,277.68 |
| 592160 | | 2,004.02 |
| 592160 | Redacted for PII | 2,169.68 |
| 592230 | | 2,077.38 |
| 592230 | | 2,358.76 |
| 592230 | | 2,851.56 |
| 592060 | | 812.30 |
| 592230 | | 2,405.00 |
| 592230 | | 2,353.14 |
| 592160 | | 1,425.64 |
| 592160 | | 1,671.22 |
| 592060 | | 722.70 |
| 592060 | | 832.54 |
| 592230 | | 2,430.00 |
| 592060 | | 1,168.38 |
| 592230 | | 2,078.76 |
| 592160 | | 1,372.38 |
| 592230 | | 2,066.26 |
| 592230 | | 2,108.10 |
| 592270 | B | 1,198.14 |
| 592060 | | 1,893.64 |
| 592160 | | 2,755.08 |
| 592060 | | 799.94 |
| 592080 | | 493.36 |
| 592060 | | 1,209.36 |
| 592170 | | 1,031.22 |
| 592230 | | 2,414.60 |
| 592060 | | 1,192.34 |
| 592180 | | 911.92 |
| 592240 | | 846.30 |
| 592230 | | 1,309.26 |
| 592270 | B | 1,205.64 |
| 592130 | | 1,510.54 |
| 592270 | B | 1,213.30 |
| 592100 | B | 351.10 |
| 592160 | | 1,782.92 |
| 592160 | | 1,243.62 |
| 592230 | | 2,077.38 |
| 592230 | | 2,411.26 |
| 592080 | | 758.14 |
| 592230 | | 1,265.94 |
| 592060 | | 1,381.94 |
| 592160 | | 1,253.28 |
| 592170 | | 643.38 |
| 592070 | | 430.44 |
| 592160 | | 1,855.84 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | Redacted for PII | 888.20 |
| 592060 | | | 1,704.78 |
| 592250 | | | 400.00 |
| 592230 | | | 2,028.76 |
| 592070 | | | 412.00 |
| 592060 | | | 946.26 |
| 592230 | Redacted for PII | | 2,047.50 |
| 592060 | | | 1,427.80 |
| 592160 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592110 | | | 1,617.32 |
| 592230 | | | 2,752.50 |
| 592060 | | | 937.94 |
| 592230 | | | 2,437.30 |
| 592160 | | | 1,973.42 |
| 592060 | | | 1,221.36 |
| 592060 | | | 899.96 |
| 592160 | | | 1,848.96 |
| 592200 | B | | 442.16 |
| 592160 | | | 2,200.62 |
| 592110 | | | 1,428.32 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,415.00 |
| 592230 | | | 2,085.00 |
| 592070 | | | 430.44 |
| 592250 | | | 1,182.50 |
| 592160 | | | 1,878.86 |
| 592160 | | | 1,232.26 |
| 592230 | | | 1,222.80 |
| 592230 | | | 1,284.54 |
| 592060 | | | 1,190.28 |
| 592160 | | | 1,970.68 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,737.08 |
| 592160 | | | 2,411.26 |
| 592100 | B | | 334.10 |
| 592060 | | | 963.44 |
| 592160 | | | 3,011.22 |
| 592180 | | | 735.94 |
| 592160 | | | 2,226.34 |
| 592160 | | | 3,263.74 |
| 592060 | | | 1,183.72 |
| 592160 | | | 2,010.00 |
| 592270 | B | | 1,023.76 |
| 592160 | | | 1,334.66 |
| 592160 | | | 1,910.92 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,010.00 |
| 592250 | | | 1,109.96 |
| 592060 | | | 1,043.80 |
| 592160 | | | 1,682.92 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,167.96 |
| 592110 | | | 1,704.22 |
| 592110 | Redacted for PII | Redacted for PII | 1,406.44 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,699.58 |
| 592130 | | 1,371.06 |
| 592160 | | 1,940.08 |
| 592160 | | 1,837.08 |
| 592060 | | 939.80 |
| 592160 | | 2,070.00 |
| 592240 | | 850.24 |
| 592060 | | 1,245.74 |
| 592230 | | 2,077.38 |
| 592160 | | 1,992.30 |
| 592230 | | 2,536.68 |
| 592100 | | 291.18 |
| 592060 | | 1,135.94 |
| 592160 | | 1,948.42 |
| 592060 | | 987.62 |
| 592100 | B | 215.22 |
| 592230 | | 2,783.12 |
| 592230 | | 2,010.00 |
| 592200 | B | 499.00 |
| 592060 | | 1,266.08 |
| 592060 | | 821.06 |
| 592060 | | 1,192.08 |
| 592230 | | 2,047.50 |
| 592100 | | 150.00 |
| 592160 | | 2,617.08 |
| 592060 | | 1,440.68 |
| 592160 | | 2,028.76 |
| 592170 | | 1,133.78 |
| 592060 | | 1,074.26 |
| 592060 | | 1,546.80 |
| 592230 | | 1,310.74 |
| 592160 | | 2,028.76 |
| 592160 | | 2,174.06 |
| 592060 | | 1,176.14 |
| 592160 | | 1,854.58 |
| 592160 | | 1,935.00 |
| 592230 | | 2,108.62 |
| 592160 | | 2,299.64 |
| 592160 | | 5,779.10 |
| 592160 | | 1,903.62 |
| 592240 | | 816.78 |
| 592130 | | 1,502.30 |
| 592060 | | 1,168.14 |
| 592240 | | 1,134.30 |
| 592140 | B | 468.18 |
| 592230 | | 2,517.30 |
| 592180 | | 862.94 |
| 592060 | | 1,078.36 |
| 592160 | | 2,377.50 |
| 592230 | Redacted for PII | 2,437.50 |
| 592230 | | 1,310.74 |
| 592060 | | 1,447.70 |
| 592160 | | 1,599.60 |
| 592110 | | 1,477.62 |
| 592060 | | 1,306.88 |
| 592160 | | 1,855.84 |
| 592110 | | 1,448.22 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,027.06 |
| 592160 | A | | 1,848.54 |
| 592060 | | | 1,305.42 |
| 592240 | | | 400.00 |
| 592230 | | | 2,087.82 |
| 592070 | | | 412.00 |
| 592200 | B | | 977.56 |
| 592270 | B | | 459.30 |
| 592060 | | | 1,523.28 |
| 592060 | | | 935.36 |
| 592160 | | | 1,782.92 |
| 592100 | B | | 653.40 |
| 592200 | B | | 701.56 |
| 592160 | | | 2,465.64 |
| 592230 | | | 2,871.68 |
| 592060 | | | 940.56 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,200.88 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,331.14 |
| 592160 | | | 2,085.00 |
| 592180 | | | 1,173.70 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,028.18 |
| 592060 | | | 1,143.38 |
| 592060 | | | 483.22 |
| 592160 | | | 2,354.24 |
| 592060 | | | 1,558.48 |
| 592230 | | | 1,346.58 |
| 592160 | | | 1,855.84 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,519.06 |
| 592160 | | | 1,829.80 |
| 592100 | B | | 259.88 |
| 592060 | | | 1,108.66 |
| 592060 | | | 888.80 |
| 592110 | | | 1,427.80 |
| 592160 | | | 2,292.24 |
| 592160 | | | 2,085.00 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 903.96 |
| 592060 | Redacted for P | Redacted for PII | 1,614.50 |
| 592230 | | | 2,077.38 |
| 592230 | | | 2,094.72 |
| 592230 | | | 2,151.64 |
| 592060 | | | 947.32 |
| 592160 | | | 1,966.12 |
| 592160 | | | 1,863.34 |
| 592160 | | | 2,580.18 |
| 592230 | | | 1,264.48 |
| 592060 | | | 931.38 |
| 592060 | | | 788.24 |
| 592230 | | | 1,458.98 |
| 592270 | B | | 1,010.60 |
| 592060 | | | 1,290.40 |
| 592160 | | | 1,860.32 |

| | | |
|---|---|---|
| 592250 | | 797.12 |
| 592110 | | 1,452.26 |
| 592160 | | 1,310.04 |
| 592060 | | 1,034.88 |
| 592060 | | 1,520.60 |
| 592100 | | 383.56 |
| 592110 | | 1,419.68 |
| 592230 | | 2,047.50 |
| 592270 | B | 502.76 |
| 592270 | B | 503.28 |
| 592160 | | 1,855.84 |
| 592070 | | 430.44 |
| 592160 | | 1,908.06 |
| 592160 | | 1,855.84 |
| 592160 | | 2,020.30 |
| 592060 | | 3,407.64 |
| 592160 | | 2,070.66 |
| 592110 | | 1,355.82 |
| 592230 | | 1,995.60 |
| 592160 | | 1,073.00 |
| 592060 | | 1,034.52 |
| 592080 | | 737.92 |
| 592200 | B | 640.12 |
| 592160 | | 2,377.50 |
| 592110 | | 1,458.28 |
| 592230 | | 2,077.24 |
| 592230 | | 2,178.76 |
| 592160 | | 1,714.18 |
| 592160 | | 1,929.80 |
| 592060 | | 976.28 |
| 592170 | | 1,016.20 |
| 592060 | | 1,132.94 |
| 592160 | | 2,396.26 |
| 592100 | B | 235.88 |
| 592100 | B | 436.98 |
| 592060 | Redacted for PII | 687.96 |
| 592130 | | 1,606.80 |
| 592160 | | 2,272.30 |
| 592060 | | 1,236.06 |
| 592060 | | 1,216.06 |
| 592060 | | 1,412.28 |
| 592110 | | 1,503.38 |
| 592270 | B | 215.24 |
| 592060 | | 1,010.60 |
| 592160 | | 2,301.86 |
| 592160 | | 1,896.88 |
| 592230 | | 2,302.50 |
| 592160 | | 1,855.84 |
| 592160 | | 2,302.50 |
| 592230 | | 1,935.00 |
| 592110 | | 1,444.80 |
| 592160 | | 2,411.26 |
| 592180 | | 824.58 |
| 592160 | | 1,929.80 |
| 592060 | | 838.08 |
| 592060 | | 910.96 |
| 592230 | | 2,047.50 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,449.18 |
| 592060 | | 1,147.50 |
| 592230 | | 1,193.36 |
| 592230 | | 1,404.88 |
| 592160 | | 2,028.76 |
| 592060 | | 1,146.02 |
| 592060 | | 951.36 |
| 592230 | | 2,028.76 |
| 592060 | | 1,458.28 |
| 592160 | | 2,111.04 |
| 592160 | | 2,044.16 |
| 592230 | | 1,377.08 |
| 592060 | | 1,242.20 |
| 592160 | | 2,066.26 |
| 592160 | | 2,782.72 |
| 592160 | | 1,860.00 |
| 592230 | | 2,028.76 |
| 592250 | | 895.78 |
| 592060 | | 1,315.44 |
| 592060 | | 1,074.86 |
| 592160 | | 2,028.76 |
| 592060 | | 917.34 |
| 592060 | | 1,426.70 |
| 592060 | | 906.80 |
| 592230 | | 2,103.42 |
| 592230 | | 2,722.50 |
| 592060 | | 1,396.26 |
| 592230 | | 2,827.50 |
| 592160 | Redacted for PII | 1,862.50 |
| 592230 | | 2,077.38 |
| 592160 | | 2,102.50 |
| 592110 | | 1,447.70 |
| 592160 | | 2,059.54 |
| 592160 | | 2,045.20 |
| 592160 | | 2,752.50 |
| 592060 | | 1,219.16 |
| 592060 | | 1,411.78 |
| 592060 | | 1,612.72 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,172.20 |
| 592160 | | 1,796.46 |
| 592160 | | 2,396.26 |
| 592270 | B | 332.88 |
| 592160 | | 1,292.72 |
| 592160 | | 2,567.10 |
| 592270 | B | 598.32 |
| 592060 | | 1,135.02 |
| 592100 | | 358.86 |
| 592160 | | 2,028.92 |
| 592160 | | 1,827.18 |
| 592160 | | 1,699.58 |
| 592160 | | 2,631.84 |
| 592230 | | 2,047.50 |
| 592160 | | 2,283.76 |
| 592160 | | 1,894.52 |
| 592230 | | 2,557.98 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,253.54 |
| 592060 | | | 1,131.62 |
| 592130 | | | 1,596.82 |
| 592060 | | | 1,412.34 |
| 592230 | | | 1,294.44 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,299.04 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,973.42 |
| 592110 | | | 1,449.50 |
| 592100 | B | | 635.40 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,242.26 |
| 592170 | | | 907.52 |
| 592160 | | | 1,595.82 |
| 592060 | | | 926.60 |
| 592060 | | | 1,110.56 |
| 592230 | | | 1,474.92 |
| 592160 | | | 2,246.64 |
| 592230 | | | 2,355.00 |
| 592160 | | | 2,771.26 |
| 592110 | Redacted for PII | Redacted for PII | 1,419.68 |
| 592230 | | | 1,205.08 |
| 592160 | | | 2,008.96 |
| 592230 | | | 2,688.60 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,411.26 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,140.84 |
| 592180 | | | 883.36 |
| 592230 | | | 2,059.74 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,941.38 |
| 592230 | | | 1,562.12 |
| 592060 | | | 871.18 |
| 592160 | | | 2,302.50 |
| 592110 | | | 1,440.38 |
| 592060 | | | 926.60 |
| 592160 | | | 2,289.46 |
| 592200 | B | | 717.42 |
| 592060 | | | 1,234.42 |
| 592160 | | | 1,916.26 |
| 592160 | | | 2,007.80 |
| 592160 | | | 2,044.22 |
| 592060 | | | 897.02 |
| 592060 | | | 863.60 |
| 592160 | | | 1,844.58 |
| 592060 | | | 1,320.26 |
| 592240 | | | 699.04 |
| 592080 | | | 820.02 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,214.82 |
| 592110 | | | 1,471.54 |
| 592060 | | | 1,069.48 |
| 592100 | | | 296.98 |
| 592160 | | | 1,757.92 |
| 592160 | | | 1,592.92 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,613.54 |
| 592060 | | | 955.64 |
| 592060 | | | 1,040.66 |
| 592170 | | | 1,432.38 |
| 592060 | | | 759.52 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592180 | | | 498.00 |
| 592100 | B | | 477.90 |
| 592060 | | | 1,080.48 |
| 592160 | | | 1,854.78 |
| 592160 | | | 2,377.50 |
| 592060 | | | 1,384.98 |
| 592160 | | | 1,796.46 |
| 592230 | Redacted for PII | Redacted for PII | 3,381.00 |
| 592160 | | | 1,887.08 |
| 592060 | | | 1,075.68 |
| 592160 | | | 1,896.34 |
| 592160 | | | 1,855.84 |
| 592080 | | | 487.52 |
| 592060 | | | 1,040.66 |
| 592070 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,077.02 |
| 592230 | | | 1,250.92 |
| 592160 | | | 1,818.34 |
| 592160 | | | 2,062.50 |
| 592060 | | | 662.24 |
| 592110 | | | 1,443.26 |
| 592160 | | | 1,929.28 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,028.76 |
| 592060 | | | 998.34 |
| 592060 | | | 1,092.72 |
| 592060 | | | 910.96 |
| 592230 | | | 3,362.26 |
| 592230 | | | 2,821.94 |
| 592230 | | | 2,028.76 |
| 592170 | | | 951.60 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,036.26 |
| 592100 | C | | 548.86 |
| 592060 | | | 844.58 |
| 592230 | | | 2,499.70 |
| 592060 | | | 1,232.54 |
| 592060 | | | 785.26 |
| 592160 | | | 2,202.50 |
| 592230 | | | 2,065.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,963.26 |
| 592160 | | | 2,359.50 |
| 592160 | | | 1,456.02 |
| 592250 | | | 816.08 |
| 592060 | | | 1,406.90 |
| 592060 | | | 839.24 |
| 592070 | | | 430.44 |
| 592160 | | | 1,699.58 |

| | | | |
|---|---|---|---|
| 592060 | | Redacted for PII | 1,485.70 |
| 592180 | | | 910.22 |
| 592170 | | | 747.58 |
| 592160 | | | 2,730.00 |
| 592130 | | | 1,465.60 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,085.00 |
| 592160 | | | 2,264.74 |
| 592160 | | | 2,028.76 |
| 592060 | | | 641.38 |
| 592170 | | | 886.84 |
| 592060 | | | 1,070.34 |
| 592230 | | | 2,118.76 |
| 592230 | | | 1,409.36 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,447.86 |
| 592230 | | | 1,286.56 |
| 592180 | | | 827.70 |
| 592160 | | | 1,741.24 |
| 592230 | | | 1,220.40 |
| 592070 | | | 412.00 |
| 592160 | | | 2,066.26 |
| 592060 | | | 858.92 |
| 592180 | | | 400.00 |
| 592230 | | | 2,178.62 |
| 592060 | | | 1,433.98 |
| 592160 | | | 1,777.70 |
| 592060 | | | 861.94 |
| 592160 | | | 2,453.50 |
| 592060 | | | 965.74 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,921.26 |
| 592230 | | | 2,065.34 |
| 592170 | | | 963.06 |
| 592100 | B | | 231.18 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,856.98 |
| 592160 | | | 1,985.66 |
| 592230 | | | 2,060.40 |
| 592100 | B | | 682.48 |
| 592070 | | | 536.94 |
| 592060 | | | 1,578.30 |
| 592160 | | | 2,156.66 |
| 592160 | | | 1,940.30 |
| 592160 | | | 1,699.58 |
| 592230 | | | 3,113.26 |
| 592160 | | | 1,948.56 |
| 592130 | | | 1,596.40 |
| 592230 | | | 1,502.92 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 659.16 |
| 592060 | | | 1,040.64 |
| 592140 | B | | 497.66 |
| 592160 | | | 1,765.08 |
| 592170 | | | 800.12 |
| 592060 | | | 1,103.22 |
| 592200 | B | | 888.98 |

| | | | |
|---|---|---|---|
| 592230 | Redacted for PII | Redacted for PII | 1,292.36 |
| 592160 | | | 1,818.34 |
| 592060 | | | 1,416.86 |
| 592110 | | | 1,364.82 |
| 592160 | | | 2,827.50 |
| 592160 | | | 1,376.96 |
| 592060 | | | 735.78 |
| 592230 | | | 2,411.18 |
| 592160 | | | 2,129.58 |
| 592070 | | | 562.86 |
| 592100 | | | 150.00 |
| 592110 | | | 1,458.28 |
| 592250 | | | 886.92 |
| 592160 | | | 2,752.50 |
| 592170 | | | 831.56 |
| 592230 | | | 2,272.50 |
| 592230 | | | 1,514.02 |
| 592230 | | | 2,340.00 |
| 592130 | | | 1,538.60 |
| 592110 | | | 1,441.32 |
| 592160 | | | 2,010.00 |
| 592200 | B | | 637.32 |
| 592160 | | | 1,919.58 |
| 592070 | | | 412.00 |
| 592060 | | | 647.68 |
| 592230 | | | 2,026.24 |
| 592060 | | | 964.32 |
| 592160 | | | 1,646.12 |
| 592230 | | | 2,459.66 |
| 592130 | | | 1,579.98 |
| 592060 | | | 931.26 |
| 592130 | | | 1,593.06 |
| 592160 | | | 1,908.52 |
| 592230 | | | 2,047.50 |
| 592170 | | | 1,293.84 |
| 592160 | | | 1,276.62 |
| 592230 | | | 1,991.26 |
| 592250 | | | 1,367.38 |
| 592060 | | | 1,043.96 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,171.82 |
| 592060 | | | 721.10 |
| 592100 | B | | 349.86 |
| 592230 | | | 2,466.60 |
| 592060 | | | 925.54 |
| 592170 | | | 1,095.98 |
| 592060 | | | 1,308.38 |
| 592090 | | | 412.00 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,097.28 |
| 592160 | Redacted for PII | Redacted for PII | 1,948.42 |
| 592160 | | | 2,089.50 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,081.36 |
| 592230 | | | 2,445.12 |
| 592060 | | | 1,868.94 |
| 592160 | | | 1,935.00 |

| | | |
|---|---|---|
| 592160 | | 1,869.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,790.32 |
| 592060 | | 1,135.30 |
| 592230 | | 2,493.76 |
| 592250 | | 490.58 |
| 592130 | | 1,844.50 |
| 592160 | | 1,691.26 |
| 592110 | | 1,447.70 |
| 592060 | | 792.20 |
| 592060 | | 1,235.40 |
| 592110 | | 1,449.50 |
| 592110 | | 1,562.58 |
| 592270 | B | 795.98 |
| 592240 | | 400.00 |
| 592110 | | 1,452.26 |
| 592230 | | 1,837.50 |
| 592160 | | 2,047.34 |
| 592060 | | 1,581.50 |
| 592230 | | 1,265.94 |
| 592260 | | 400.00 |
| 592230 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592170 | | 889.42 |
| 592160 | | 1,958.84 |
| 592160 | | 1,844.80 |
| 592060 | | 1,148.76 |
| 592170 | | 710.08 |
| 592160 | | 2,047.50 |
| 592160 | | 2,411.48 |
| 592060 | | 1,016.22 |
| 592110 | | 1,644.22 |
| 592200 | B | 222.24 |
| 592230 | | 2,300.64 |
| 592180 | | 709.74 |
| 592080 | | 1,779.84 |
| 592160 | | 2,235.84 |
| 592160 | | 2,808.76 |
| 592230 | | 1,206.46 |
| 592230 | | 2,031.36 |
| 592060 | | 1,086.56 |
| 592230 | | 1,449.80 |
| 592230 | | 2,349.72 |
| 592110 | Redacted for PII | 1,496.92 |
| 592060 | | 1,059.46 |
| 592160 | | 2,352.50 |
| 592060 | | 1,829.08 |
| 592060 | | 1,227.40 |
| 592110 | | 1,603.36 |
| 592160 | | 1,341.16 |
| 592160 | | 1,227.06 |
| 592110 | | 1,458.28 |
| 592160 | | 2,028.76 |
| 592230 | | 2,317.50 |
| 592160 | | 1,873.58 |
| 592060 | | 766.42 |
| 592160 | | 2,197.50 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,085.00 |
| 592160 | | | 1,899.06 |
| 592250 | | | 1,189.80 |
| 592160 | | | 2,063.18 |
| 592250 | | | 1,315.80 |
| 592160 | | | 1,929.66 |
| 592230 | | | 2,096.12 |
| 592160 | | | 2,415.00 |
| 592060 | | | 1,349.52 |
| 592230 | | | 2,123.72 |
| 592160 | | | 2,151.46 |
| 592250 | | | 1,063.00 |
| 592160 | | | 1,858.24 |
| 592060 | | | 1,046.08 |
| 592060 | | | 1,263.80 |
| 592160 | | | 2,330.92 |
| 592170 | | | 1,096.72 |
| 592060 | | | 1,346.12 |
| 592060 | | | 1,412.28 |
| 592160 | | | 1,977.82 |
| 592240 | | | 1,161.26 |
| 592160 | | | 2,430.00 |
| 592130 | | | 1,527.74 |
| 592160 | | | 2,203.56 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,221.26 |
| 592060 | | | 1,005.32 |
| 592160 | | | 2,134.92 |
| 592060 | | | 901.86 |
| 592270 | B | | 485.74 |
| 592170 | | | 699.18 |
| 592230 | | | 2,766.56 |
| 592130 | | | 1,532.56 |
| 592160 | | | 2,844.58 |
| 592060 | | | 1,263.94 |
| 592110 | | | 1,447.70 |
| 592100 | edacted for P | Redacted for PII | 244.98 |
| 592230 | | | 2,684.04 |
| 592160 | | | 1,896.34 |
| 592160 | | | 2,025.00 |
| 592060 | | | 827.84 |
| 592160 | | | 2,576.26 |
| 592230 | | | 3,275.26 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,377.50 |
| 592180 | | | 400.00 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,523.62 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,229.20 |
| 592160 | | | 2,658.76 |
| 592060 | | | 766.34 |
| 592160 | | | 1,929.80 |
| 592060 | | | 1,210.92 |

| | | |
|---|---|---|
| 592060 | | 1,190.28 |
| 592160 | | 1,956.36 |
| 592180 | | 1,392.80 |
| 592160 | | 1,855.84 |
| 592160 | | 2,028.76 |
| 592160 | | 2,132.58 |
| 592250 | | 1,013.80 |
| 592160 | | 2,346.26 |
| 592060 | | 1,347.86 |
| 592230 | | 2,095.94 |
| 592160 | | 1,873.96 |
| 592160 | | 1,791.10 |
| 592160 | | 2,047.50 |
| 592230 | | 1,972.50 |
| 592270 | B | 1,063.24 |
| 592060 | | 630.20 |
| 592160 | | 2,066.26 |
| 592110 | | 1,434.82 |
| 592080 | | 412.00 |
| 592160 | | 1,698.78 |
| 592160 | | 2,047.50 |
| 592110 | | 1,449.50 |
| 592110 | | 1,430.18 |
| 592060 | | 1,084.38 |
| 592110 | | 1,458.28 |
| 592100 | | 200.92 |
| 592110 | | 1,447.46 |
| 592160 | | 2,448.76 |
| 592080 | | 504.42 |
| 592160 | Redacted for PII | 2,368.12 |
| 592110 | | 1,457.22 |
| 592160 | | 1,884.90 |
| 592100 | | 381.98 |
| 592160 | | 1,855.84 |
| 592060 | | 933.96 |
| 592060 | | 1,463.36 |
| 592160 | | 2,248.92 |
| 592270 | B | 427.78 |
| 592200 | B | 1,266.88 |
| 592160 | | 1,297.60 |
| 592110 | | 1,427.80 |
| 592170 | | 653.10 |
| 592250 | | 472.64 |
| 592070 | | 631.38 |
| 592110 | | 1,455.98 |
| 592180 | | 922.68 |
| 592170 | | 473.12 |
| 592160 | | 2,411.26 |
| 592110 | | 1,452.40 |
| 592180 | | 478.34 |
| 592180 | | 1,085.38 |
| 592270 | B | 544.54 |
| 592160 | | 2,028.76 |
| 592110 | | 1,758.86 |
| 592130 | | 855.30 |
| 592230 | | 2,253.76 |
| 592110 | | 1,458.18 |

| Account | | | Amount |
|---|---|---|---|
| 592060 | | | 1,072.70 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,966.00 |
| 592160 | | | 1,984.74 |
| 592110 | | | 1,615.42 |
| 592170 | | | 671.82 |
| 592160 | | | 2,072.26 |
| 592160 | | | 1,929.62 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,385.98 |
| 592180 | | | 1,060.96 |
| 592160 | | | 1,878.24 |
| 592110 | | | 1,419.68 |
| 592160 | | | 1,958.58 |
| 592250 | | | 942.02 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,965.86 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,935.84 |
| 592160 | | | 3,090.84 |
| 592060 | | | 982.64 |
| 592060 | Redacted for PII | Redacted for PII | 1,190.28 |
| 592200 | B | | 239.72 |
| 592230 | | | 2,705.16 |
| 592060 | | | 1,435.52 |
| 592200 | B | | 513.12 |
| 592230 | | | 2,010.00 |
| 592230 | | | 2,103.06 |
| 592110 | | | 1,454.02 |
| 592060 | | | 1,092.92 |
| 592160 | | | 2,328.62 |
| 592060 | | | 774.94 |
| 592160 | | | 893.12 |
| 592270 | B | | 2,253.78 |
| 592160 | | | 1,992.64 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,023.42 |
| 592160 | | | 2,092.08 |
| 592060 | | | 1,157.58 |
| 592160 | | | 2,102.50 |
| 592250 | | | 718.44 |
| 592160 | | | 2,658.76 |
| 592180 | | | 1,101.26 |
| 592160 | | | 2,446.40 |
| 592230 | | | 2,437.18 |
| 592230 | | | 2,295.48 |
| 592230 | | | 2,112.36 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,012.88 |
| 592230 | | | 2,291.26 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,160.76 |
| 592060 | | | 927.84 |
| 592230 | | | 2,028.76 |
| 592060 | | | 953.68 |

| | | Amount |
|---|---|---|
| 592160 | | 1,671.18 |
| 592160 | | 1,252.80 |
| 592180 | | 400.00 |
| 592160 | | 1,622.50 |
| 592160 | | 1,966.12 |
| 592170 | | 1,086.28 |
| 592160 | | 2,182.58 |
| 592110 | | 1,447.70 |
| 592060 | | 786.60 |
| 592060 | | 940.32 |
| 592160 | | 2,010.00 |
| 592230 | | 2,130.00 |
| 592160 | | 2,047.50 |
| 592060 | | 1,115.62 |
| 592170 | | 1,552.70 |
| 592180 | Redacted for PII | 972.80 |
| 592060 | | 960.14 |
| 592130 | | 1,579.98 |
| 592230 | | 1,972.50 |
| 592060 | | 1,425.40 |
| 592160 | | 1,896.20 |
| 592110 | | 1,442.32 |
| 592060 | | 1,253.92 |
| 592170 | | 634.80 |
| 592060 | | 1,028.64 |
| 592160 | | 2,188.16 |
| 592060 | | 1,301.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,442.38 |
| 592060 | | 1,451.98 |
| 592180 | | 1,097.68 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592060 | | 871.28 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592180 | | 1,204.80 |
| 592200 | B | 561.80 |
| 592080 | | 415.50 |
| 592060 | | 861.82 |
| 592160 | | 2,158.96 |
| 592230 | | 2,411.26 |
| 592080 | | 673.48 |
| 592130 | | 932.56 |
| 592230 | | 2,055.00 |
| 592160 | | 2,047.50 |
| 592060 | | 948.88 |
| 592130 | | 1,629.54 |
| 592060 | | 1,035.90 |
| 592070 | | 430.44 |
| 592160 | | 2,430.00 |
| 592170 | | 1,253.78 |
| 592060 | | 1,642.62 |
| 592060 | | 934.44 |
| 592060 | | 1,178.62 |

| | | |
|---|---|---|
| 592060 | | 1,172.22 |
| 592160 | | 1,782.92 |
| 592060 | | 699.08 |
| 592090 | | 933.96 |
| 592230 | | 2,060.00 |
| 592160 | | 1,855.84 |
| 592060 | | 771.50 |
| 592160 | | 2,790.00 |
| 592200 | Redacted for PII | 567.18 |
| 592270 | B | 367.64 |
| 592230 | | 1,087.64 |
| 592100 | B | 206.00 |
| 592230 | | 2,028.76 |
| 592160 | | 2,145.72 |
| 592160 | | 2,009.74 |
| 592170 | | 1,335.54 |
| 592250 | | 805.48 |
| 592060 | | 1,112.86 |
| 592160 | | 1,818.34 |
| 592160 | | 1,966.90 |
| 592170 | | 436.96 |
| 592160 | | 1,929.54 |
| 592060 | | 1,508.40 |
| 592160 | | 1,423.78 |
| 592160 | | 1,855.84 |
| 592160 | | 1,984.82 |
| 592160 | | 2,320.28 |
| 592250 | | 999.60 |
| 592270 | B | 707.20 |
| 592230 | | 2,028.76 |
| 592060 | | 1,306.80 |
| 592060 | | 1,022.58 |
| 592160 | | 2,202.08 |
| 592230 | | 2,094.26 |
| 592060 | | 1,371.82 |
| 592110 | | 1,449.50 |
| 592230 | | 1,365.76 |
| 592160 | | 2,047.50 |
| 592270 | B | 570.34 |
| 592160 | | 1,944.66 |
| 592160 | | 2,565.00 |
| 592160 | | 1,958.96 |
| 592230 | | 2,043.76 |
| 592060 | | 1,432.22 |
| 592160 | | 2,010.00 |
| 592160 | | 2,028.76 |
| 592130 | | 1,431.48 |
| 592230 | | 1,347.74 |
| 592160 | | 1,622.50 |
| 592160 | | 1,874.58 |
| 592070 | | 430.44 |
| 592230 | | 2,483.30 |
| 592160 | | 2,132.32 |
| 592250 | | 914.82 |
| 592230 | | 2,028.76 |
| 592160 | | 1,833.22 |
| 592060 | | 908.02 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,448.34 |
| 592230 | Redacted for PII | Redacted for PII | 1,935.00 |
| 592060 | | | 773.00 |
| 592060 | | | 1,349.58 |
| 592100 | | | 280.02 |
| 592110 | | | 1,458.28 |
| 592200 | B | | 699.48 |
| 592160 | | | 2,010.92 |
| 592060 | | | 1,241.26 |
| 592170 | | | 1,067.70 |
| 592170 | | | 685.48 |
| 592060 | | | 1,432.22 |
| 592080 | | | 412.00 |
| 592160 | | | 2,150.94 |
| 592250 | | | 641.22 |
| 592160 | | | 2,475.00 |
| 592060 | | | 936.68 |
| 592060 | | | 1,428.54 |
| 592230 | | | 1,916.26 |
| 592160 | | | 2,203.28 |
| 592230 | | | 2,373.76 |
| 592130 | | | 1,579.98 |
| 592130 | | | 932.38 |
| 592160 | | | 2,580.16 |
| 592070 | | | 430.44 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,132.26 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,630.00 |
| 592270 | B | | 307.02 |
| 592160 | | | 2,377.50 |
| 592230 | | | 1,431.64 |
| 592230 | | | 2,474.30 |
| 592100 | B | | 483.02 |
| 592230 | | | 2,124.60 |
| 592110 | | | 1,447.70 |
| 592080 | | | 430.44 |
| 592060 | | | 822.74 |
| 592060 | | | 1,130.58 |
| 592130 | | | 1,664.52 |
| 592230 | | | 2,369.88 |
| 592230 | | | 1,362.72 |
| 592060 | | | 887.72 |
| 592080 | | | 510.82 |
| 592060 | | | 721.10 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,874.58 |
| 592060 | | | 1,167.46 |
| 592060 | | | 1,507.82 |
| 592110 | Redacted for PII | Redacted for PII | 1,439.52 |
| 592270 | B | | 777.20 |
| 592160 | | | 3,638.02 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,867.38 |
| 592250 | | | 1,024.14 |

| Code | | | Amount |
|------|---|---|-------|
| 592060 | | | 926.92 |
| 592060 | | | 1,021.70 |
| 592110 | | | 1,615.10 |
| 592160 | | | 1,699.58 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,002.32 |
| 592080 | | | 667.40 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,996.94 |
| 592110 | | | 1,438.98 |
| 592060 | | | 880.58 |
| 592250 | | | 1,193.46 |
| 592160 | | | 3,073.94 |
| 592160 | | | 1,805.32 |
| 592110 | | | 1,577.60 |
| 592240 | | | 1,014.16 |
| 592060 | | | 1,487.88 |
| 592160 | | | 2,070.32 |
| 592160 | | | 1,985.00 |
| 592060 | | | 1,449.50 |
| 592160 | | | 2,002.06 |
| 592060 | | | 1,163.28 |
| 592070 | | | 430.44 |
| 592170 | | | 827.34 |
| 592060 | | | 1,114.26 |
| 592160 | | | 1,847.50 |
| 592060 | | | 1,497.74 |
| 592240 | | | 1,012.12 |
| 592160 | | | 2,430.00 |
| 592070 | | | 412.00 |
| 592160 | | | 1,786.46 |
| 592160 | | | 1,807.92 |
| 592240 | | | 1,173.12 |
| 592160 | | | 2,302.14 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,047.50 |
| 592060 | | | 984.42 |
| 592160 | | | 3,813.98 |
| 592060 | | | 1,141.04 |
| 592190 | | | 400.00 |
| 592200 | B | | 173.34 |
| 592230 | | | 2,038.00 |
| 592060 | | | 918.36 |
| 592060 | Redacted for PII | Redacted for PII | 873.68 |
| 592060 | | | 773.26 |
| 592160 | | | 2,335.50 |
| 592120 | B | | 719.50 |
| 592230 | | | 2,422.50 |
| 592160 | | | 1,600.00 |
| 592230 | | | 2,059.74 |
| 592230 | | | 2,081.36 |
| 592060 | | | 937.94 |
| 592270 | B | | 637.42 |
| 592140 | B | | 741.50 |
| 592060 | | | 1,332.28 |
| 592160 | | | 2,047.50 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,284.12 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,285.26 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,991.64 |
| 592230 | | | 2,625.00 |
| 592160 | | | 1,957.90 |
| 592160 | | | 2,254.14 |
| 592270 | B | | 589.88 |
| 592060 | | | 807.74 |
| 592230 | | | 2,060.00 |
| 592160 | | | 2,752.50 |
| 592250 | | | 925.62 |
| 592160 | | | 1,822.50 |
| 592060 | | | 792.28 |
| 592200 | B | | 1,012.50 |
| 592230 | | | 2,060.52 |
| 592160 | | | 1,247.48 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,309.92 |
| 592060 | | | 1,639.02 |
| 592060 | | | 777.70 |
| 592060 | | | 1,028.00 |
| 592270 | B | | 409.44 |
| 592160 | | | 1,949.90 |
| 592230 | | | 2,512.50 |
| 592160 | | | 1,628.34 |
| 592060 | | | 1,246.10 |
| 592100 | B | | 761.90 |
| 592160 | | | 2,063.92 |
| 592080 | | | 634.18 |
| 592080 | | | 412.00 |
| 592230 | | | 1,229.42 |
| 592070 | | | 585.16 |
| 592230 | | | 1,535.52 |
| 592060 | | | 919.46 |
| 592230 | | | 2,028.76 |
| 592060 | Redacted for P | Redacted for PII | 1,223.70 |
| 592160 | | | 1,176.88 |
| 592230 | | | 2,062.62 |
| 592060 | | | 964.30 |
| 592080 | | | 430.44 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,542.20 |
| 592060 | | | 1,317.90 |
| 592130 | | | 1,458.28 |
| 592060 | | | 1,025.64 |
| 592160 | | | 2,437.50 |
| 592100 | | | 185.66 |
| 592230 | | | 2,468.54 |
| 592160 | | | 1,851.14 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,849.98 |
| 592170 | | | 1,399.24 |
| 592060 | | | 726.40 |
| 592190 | | | 400.00 |
| 592160 | | | 2,019.50 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,254.04 |
| 592130 | | 1,486.96 |
| 592090 | | 412.00 |
| 592160 | | 2,824.38 |
| 592100 | B | 781.42 |
| 592250 | | 1,062.90 |
| 592160 | | 2,256.94 |
| 592060 | | 842.72 |
| 592250 | | 753.06 |
| 592160 | | 1,743.34 |
| 592130 | | 1,513.24 |
| 592230 | | 2,028.76 |
| 592230 | | 2,066.26 |
| 592160 | | 1,870.64 |
| 592230 | | 4,466.58 |
| 592160 | | 1,274.06 |
| 592160 | | 1,827.72 |
| 592250 | | 763.96 |
| 592160 | | 1,957.92 |
| 592060 | | 1,395.38 |
| 592160 | | 1,966.12 |
| 592230 | | 2,430.00 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592180 | | 704.82 |
| 592160 | | 2,028.76 |
| 592200 | B | 334.80 |
| 592160 | | 1,796.46 |
| 592250 | | 943.26 |
| 592100 | Redacted for PII | 337.26 |
| 592250 | | 810.74 |
| 592060 | | 755.06 |
| 592060 | | 1,447.70 |
| 592160 | | 2,085.00 |
| 592250 | | 400.00 |
| 592200 | B | 983.06 |
| 592060 | | 1,281.16 |
| 592110 | | 1,561.50 |
| 592080 | | 430.44 |
| 592180 | | 531.22 |
| 592230 | | 1,404.76 |
| 592160 | | 1,762.50 |
| 592160 | | 1,896.08 |
| 592230 | | 2,101.68 |
| 592060 | | 1,308.42 |
| 592060 | | 827.56 |
| 592110 | | 1,438.98 |
| 592060 | | 813.62 |
| 592060 | | 990.94 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,626.24 |
| 592230 | | 2,932.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,090.56 |
| 592160 | | 1,991.26 |

| | | |
|---|---|---|
| 592060 | | 954.04 |
| 592160 | | 2,604.60 |
| 592230 | | 4,167.22 |
| 592230 | | 1,225.36 |
| 592200 | B | 609.24 |
| 592160 | | 1,833.80 |
| 592110 | | 1,458.28 |
| 592170 | | 400.00 |
| 592160 | | 2,047.50 |
| 592110 | | 1,504.64 |
| 592060 | | 1,349.58 |
| 592070 | | 430.44 |
| 592060 | | 927.14 |
| 592060 | | 816.38 |
| 592160 | | 1,965.22 |
| 592060 | | 1,069.50 |
| 592180 | | 1,092.02 |
| 592160 | | 2,216.70 |
| 592060 | | 937.94 |
| 592060 | | 926.92 |
| 592160 | | 2,771.26 |
| 592060 | | 1,190.12 |
| 592060 | | 1,172.70 |
| 592250 | Redacted for PII | 798.80 |
| 592160 | | 2,024.06 |
| 592160 | | 1,876.98 |
| 592160 | | 2,047.50 |
| 592160 | | 2,566.02 |
| 592160 | | 2,028.76 |
| 592230 | | 2,101.06 |
| 592230 | | 1,253.22 |
| 592160 | | 2,456.26 |
| 592230 | | 2,516.26 |
| 592160 | | 2,006.26 |
| 592100 | | 207.80 |
| 592110 | | 1,447.70 |
| 592160 | | 1,874.58 |
| 592230 | | 2,028.76 |
| 592170 | | 958.06 |
| 592160 | | 1,204.92 |
| 592160 | | 2,278.56 |
| 592240 | | 554.76 |
| 592210 | | 2,082.00 |
| 592060 | | 1,077.90 |
| 592230 | | 1,307.24 |
| 592060 | | 1,432.22 |
| 592160 | | 1,855.84 |
| 592230 | | 2,414.10 |
| 592060 | | 1,015.28 |
| 592110 | | 1,447.70 |
| 592110 | | 1,443.60 |
| 592160 | | 1,263.52 |
| 592230 | | 2,283.76 |
| 592160 | | 2,348.88 |
| 592100 | | 160.60 |
| 592230 | | 2,217.26 |
| 592160 | | 2,194.12 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,855.80 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,632.88 |
| 592230 | | | 2,448.76 |
| 592210 | | | 1,248.00 |
| 592100 | B | | 527.56 |
| 592250 | | | 1,001.54 |
| 592160 | | | 1,370.04 |
| 592140 | B | | 909.84 |
| 592160 | | | 1,923.42 |
| 592060 | | | 779.96 |
| 592160 | | | 1,937.16 |
| 592160 | | | 2,201.34 |
| 592160 | | | 1,908.58 |
| 592270 | B | | 568.66 |
| 592240 | | | 997.46 |
| 592270 | Redacted for PII B | Redacted for PII | 539.74 |
| 592160 | | | 1,699.58 |
| 592230 | | | 2,556.64 |
| 592160 | | | 1,994.12 |
| 592160 | | | 2,062.50 |
| 592100 | B | | 463.76 |
| 592100 | | | 175.00 |
| 592160 | | | 1,991.90 |
| 592080 | | | 412.00 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,283.76 |
| 592130 | | | 1,579.96 |
| 592230 | | | 1,222.36 |
| 592160 | | | 3,249.68 |
| 592100 | B | | 326.08 |
| 592230 | | | 2,298.76 |
| 592160 | | | 1,976.28 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,671.20 |
| 592060 | | | 1,386.94 |
| 592110 | | | 1,434.98 |
| 592170 | | | 1,306.84 |
| 592160 | | | 2,393.06 |
| 592060 | | | 758.30 |
| 592060 | | | 1,171.66 |
| 592060 | | | 963.72 |
| 592060 | | | 1,078.36 |
| 592230 | | | 2,771.26 |
| 592110 | | | 1,700.96 |
| 592060 | | | 1,172.70 |
| 592160 | | | 1,967.30 |
| 592100 | | | 169.94 |
| 592100 | B | | 441.34 |
| 592100 | | | 95.38 |
| 592160 | | | 2,020.82 |
| 592160 | | | 1,680.84 |
| 592160 | | | 2,156.68 |
| 592060 | | | 953.06 |
| 592160 | | | 1,837.08 |
| 592130 | | | 1,448.30 |
| 592270 | B | | 1,209.38 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,276.34 |
| 592160 | | | 2,525.18 |
| 592160 | | | 2,208.44 |
| 592200 | B | | 717.42 |
| 592160 | | | 2,066.26 |
| 592170 | | | 1,328.26 |
| 592060 | | | 1,242.12 |
| 592160 | | | 2,075.40 |
| 592160 | | | 1,971.28 |
| 592230 | Redacted for PII | Redacted for PII | 2,040.48 |
| 592060 | | | 1,240.82 |
| 592230 | | | 1,257.78 |
| 592270 | B | | 215.24 |
| 592160 | | | 2,012.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,256.24 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,674.26 |
| 592230 | | | 2,522.22 |
| 592080 | | | 453.58 |
| 592060 | | | 940.66 |
| 592110 | | | 1,452.26 |
| 592160 | | | 2,030.64 |
| 592160 | | | 1,966.00 |
| 592080 | | | 582.16 |
| 592170 | | | 655.32 |
| 592180 | | | 1,197.96 |
| 592100 | | | 175.00 |
| 592060 | | | 1,409.00 |
| 592060 | | | 1,432.22 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,991.88 |
| 592160 | | | 2,100.42 |
| 592060 | | | 1,085.04 |
| 592060 | | | 1,001.84 |
| 592060 | | | 1,099.54 |
| 592110 | | | 1,449.50 |
| 592270 | B | | 266.94 |
| 592060 | | | 515.12 |
| 592060 | | | 1,240.96 |
| 592230 | | | 2,647.26 |
| 592110 | | | 1,454.92 |
| 592230 | | | 2,092.38 |
| 592160 | | | 1,828.86 |
| 592110 | | | 1,449.50 |
| 592100 | B | | 652.72 |
| 592230 | | | 1,905.00 |
| 592230 | | | 2,991.88 |
| 592160 | | | 2,643.76 |
| 592230 | | | 2,460.00 |
| 592250 | | | 962.22 |
| 592230 | | | 2,054.70 |
| 592160 | | | 1,992.30 |
| 592060 | | | 949.90 |
| 592080 | | | 412.00 |
| 592160 | | | 2,371.24 |

| | | |
|---|---|---|
| 592110 | Redacted for PII | 1,454.68 |
| 592230 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592060 | | 925.52 |
| 592160 | | 1,247.96 |
| 592110 | | 1,452.26 |
| 592160 | | 2,771.78 |
| 592230 | | 2,048.50 |
| 592160 | | 1,805.32 |
| 592230 | | 2,094.72 |
| 592060 | | 925.12 |
| 592160 | | 2,321.26 |
| 592160 | | 2,602.50 |
| 592230 | | 2,047.50 |
| 592230 | | 1,454.46 |
| 592160 | | 2,047.50 |
| 592060 | | 1,275.28 |
| 592060 | | 876.08 |
| 592160 | | 2,302.50 |
| 592230 | | 2,479.38 |
| 592250 | | 400.00 |
| 592230 | | 2,028.76 |
| 592060 | | 942.20 |
| 592130 | | 1,511.08 |
| 592160 | | 1,929.66 |
| 592230 | | 2,456.26 |
| 592110 | | 1,431.26 |
| 592230 | | 2,059.74 |
| 592110 | | 1,438.98 |
| 592230 | | 1,197.78 |
| 592080 | | 412.00 |
| 592060 | | 1,013.70 |
| 592250 | | 467.96 |
| 592270 | B | 997.08 |
| 592070 | | 430.44 |
| 592160 | | 2,066.26 |
| 592110 | | 1,447.70 |
| 592060 | | 1,428.54 |
| 592060 | | 1,274.64 |
| 592100 | | 316.88 |
| 592160 | | 2,291.26 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,017.12 |
| 592160 | | 2,047.50 |
| 592230 | | 2,411.26 |
| 592270 | B | 713.90 |
| 592250 | | 2,463.38 |
| 592160 | | 1,841.58 |
| 592060 | | 1,385.14 |
| 592160 | | 1,782.92 |
| 592230 | Redacted for PII | 2,073.90 |
| 592160 | | 1,419.60 |
| 592060 | | 1,141.90 |
| 592160 | | 2,028.76 |
| 592160 | | 2,058.76 |

| | | |
|---|---|---|
| 592170 | | 1,233.26 |
| 592060 | | 1,271.68 |
| 592160 | | 2,018.76 |
| 592160 | | 1,586.04 |
| 592060 | | 1,209.64 |
| 592100 | | 763.46 |
| 592110 | | 1,458.28 |
| 592160 | | 2,310.00 |
| 592060 | | 934.58 |
| 592170 | | 1,150.38 |
| 592230 | | 2,028.76 |
| 592160 | | 2,418.56 |
| 592160 | | 2,044.22 |
| 592060 | | 1,223.70 |
| 592230 | | 2,054.80 |
| 592160 | | 2,036.26 |
| 592270 | B | 549.86 |
| 592160 | | 1,977.20 |
| 592160 | | 2,028.76 |
| 592160 | | 2,203.28 |
| 592230 | | 2,028.76 |
| 592060 | | 1,087.62 |
| 592250 | | 505.66 |
| 592230 | | 2,496.68 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592270 | B | 484.16 |
| 592160 | | 1,876.02 |
| 592110 | | 1,458.28 |
| 592110 | | 1,455.64 |
| 592160 | | 1,874.54 |
| 592160 | | 1,837.08 |
| 592160 | | 1,812.74 |
| 592060 | | 868.12 |
| 592060 | | 1,356.82 |
| 592110 | | 1,447.70 |
| 592170 | | 638.20 |
| 592210 | | 1,194.76 |
| 592170 | | 976.02 |
| 592060 | | 1,023.48 |
| 592060 | | 949.46 |
| 592110 | | 1,458.30 |
| 592270 | B | 975.00 |
| 592100 | B | 530.46 |
| 592110 | | 1,447.70 |
| 592160 | Redacted for PII | 2,110.84 |
| 592110 | | 1,458.28 |
| 592170 | | 1,051.90 |
| 592230 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592110 | | 1,452.38 |
| 592200 | B | 571.84 |
| 592160 | | 1,895.82 |
| 592060 | | 1,199.48 |
| 592230 | | 2,010.00 |
| 592060 | | 1,372.60 |
| 592110 | | 1,447.70 |

| | | |
|---|---|---|
| 592160 | | 1,829.80 |
| 592130 | | 1,566.88 |
| 592230 | | 2,047.50 |
| 592160 | | 2,208.76 |
| 592060 | | 1,432.22 |
| 592160 | | 1,929.66 |
| 592100 | B | 398.94 |
| 592250 | | 1,191.80 |
| 592230 | | 2,752.50 |
| 592230 | | 2,478.92 |
| 592110 | | 1,951.18 |
| 592230 | | 2,511.04 |
| 592160 | | 1,855.84 |
| 592160 | | 2,047.50 |
| 592160 | | 1,946.34 |
| 592230 | | 2,055.32 |
| 592060 | | 1,178.72 |
| 592160 | | 1,896.08 |
| 592230 | | 2,540.84 |
| 592230 | | 2,110.92 |
| 592230 | | 1,953.76 |
| 592160 | | 2,377.50 |
| 592110 | | 1,445.98 |
| 592060 | | 1,263.92 |
| 592160 | | 1,929.66 |
| 592160 | | 1,871.26 |
| 592170 | | 400.00 |
| 592060 | | 1,304.44 |
| 592170 | | 959.88 |
| 592230 | | 2,437.50 |
| 592160 | | 2,066.26 |
| 592250 | | 552.12 |
| 592110 | | 1,551.32 |
| 592100 | | 175.00 |
| 592160 | | 2,051.46 |
| 592230 | | 1,206.54 |
| 592070 | | 430.44 |
| 592160 | | 1,239.98 |
| 592230 | Redacted for PII | 2,538.24 |
| 592230 | | 2,047.50 |
| 592060 | | 1,013.80 |
| 592230 | | 2,430.00 |
| 592060 | | 1,192.24 |
| 592060 | | 938.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592110 | | 1,562.58 |
| 592160 | | 1,366.10 |
| 592110 | | 1,756.50 |
| 592230 | | 2,382.42 |
| 592170 | | 428.44 |
| 592110 | | 1,447.70 |
| 592160 | | 1,947.50 |
| 592160 | | 2,361.88 |
| 592060 | | 1,128.52 |
| 592160 | | 2,047.50 |
| 592160 | | 2,184.66 |

| | | | |
|---|---|---|---|
| 592200 | B | | 481.22 |
| 592230 | | | 2,459.70 |
| 592230 | | | 2,028.76 |
| 592060 | | | 819.74 |
| 592060 | | | 1,762.14 |
| 592060 | | | 913.18 |
| 592160 | | | 1,822.50 |
| 592230 | | | 1,403.74 |
| 592060 | | | 1,255.66 |
| 592230 | | | 2,448.76 |
| 592250 | | | 818.50 |
| 592230 | | | 2,418.76 |
| 592060 | | | 1,349.46 |
| 592160 | | | 1,911.12 |
| 592250 | | | 550.56 |
| 592270 | B | | 206.00 |
| 592160 | | | 2,044.14 |
| 592230 | | | 2,790.78 |
| 592100 | B | | 368.74 |
| 592250 | | | 982.18 |
| 592060 | | | 1,225.60 |
| 592080 | | | 492.24 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,455.70 |
| 592160 | | | 2,392.50 |
| 592230 | | | 2,777.60 |
| 592060 | | | 1,011.40 |
| 592160 | | | 1,954.58 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,222.96 |
| 592160 | | | 2,932.50 |
| 592170 | Redacted for PII | Redacted for PII | 537.26 |
| 592160 | | | 1,968.08 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,610.94 |
| 592100 | B | | 712.68 |
| 592130 | | | 1,706.98 |
| 592060 | | | 603.86 |
| 592160 | | | 2,013.92 |
| 592080 | | | 582.88 |
| 592270 | B | | 797.06 |
| 592160 | | | 2,229.54 |
| 592230 | | | 2,010.00 |
| 592060 | | | 994.68 |
| 592160 | | | 1,861.72 |
| 592170 | | | 1,121.36 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,269.58 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,395.74 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,015.42 |
| 592110 | | | 1,425.86 |
| 592080 | | | 506.46 |
| 592160 | | | 1,882.28 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,778.76 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,418.76 |
| 592060 | | | 914.68 |
| 592160 | | | 2,028.76 |
| 592080 | | | 912.10 |
| 592060 | | | 1,268.40 |
| 592060 | | | 1,484.48 |
| 592160 | | | 2,028.76 |
| 592170 | | | 671.90 |
| 592130 | | | 1,606.80 |
| 592180 | | | 1,270.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,385.98 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,531.00 |
| 592160 | | | 1,922.38 |
| 592060 | | | 1,248.20 |
| 592060 | | | 547.06 |
| 592160 | | | 2,715.00 |
| 592160 | | | 1,954.58 |
| 592100 | B | | 471.10 |
| 592230 | | | 2,028.76 |
| 592060 | edacted for P | Redacted for PII | 1,395.74 |
| 592060 | | | 1,448.42 |
| 592240 | | | 614.98 |
| 592080 | | | 646.12 |
| 592160 | | | 2,317.98 |
| 592230 | | | 2,554.14 |
| 592060 | | | 698.86 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,002.32 |
| 592230 | | | 1,951.68 |
| 592060 | | | 1,298.56 |
| 592160 | | | 1,877.46 |
| 592060 | | | 1,449.50 |
| 592060 | | | 890.06 |
| 592230 | | | 2,522.18 |
| 592250 | | | 962.12 |
| 592080 | | | 636.52 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,008.78 |
| 592110 | | | 1,490.52 |
| 592160 | | | 1,985.00 |
| 592230 | | | 2,769.44 |
| 592230 | | | 2,023.02 |
| 592130 | | | 1,527.66 |
| 592100 | B | | 716.46 |
| 592080 | | | 579.80 |
| 592110 | | | 1,388.98 |
| 592160 | | | 1,847.50 |
| 592160 | | | 2,377.50 |
| 592100 | | | 450.20 |
| 592230 | | | 2,358.76 |

| | | |
|---|---|---|
| 592230 | | 2,141.26 |
| 592060 | | 1,427.46 |
| 592230 | | 1,953.76 |
| 592230 | | 2,107.92 |
| 592230 | | 1,885.26 |
| 592160 | | 1,956.88 |
| 592110 | | 1,458.28 |
| 592160 | | 2,062.92 |
| 592200 | B | 898.22 |
| 592230 | | 2,581.12 |
| 592160 | | 1,726.66 |
| 592250 | | 844.50 |
| 592230 | | 2,028.76 |
| 592160 | | 2,065.08 |
| 592060 | | 602.20 |
| 592060 | | 1,235.94 |
| 592270 | B | 571.76 |
| 592160 | Redacted for PII | 2,103.76 |
| 592060 | | 1,414.46 |
| 592160 | | 2,066.26 |
| 592160 | | 1,948.56 |
| 592230 | | 1,916.26 |
| 592060 | | 1,068.42 |
| 592060 | | 1,194.98 |
| 592160 | | 1,367.70 |
| 592170 | | 1,198.94 |
| 592160 | | 1,748.34 |
| 592230 | | 1,464.20 |
| 592110 | | 1,458.28 |
| 592160 | | 2,173.10 |
| 592230 | | 2,321.46 |
| 592100 | | 363.78 |
| 592080 | | 412.00 |
| 592160 | | 1,796.46 |
| 592110 | | 1,503.38 |
| 592160 | | 3,538.66 |
| 592060 | | 1,397.82 |
| 592230 | | 2,761.14 |
| 592160 | | 2,047.50 |
| 592160 | | 1,944.66 |
| 592060 | | 1,171.86 |
| 592070 | | 430.44 |
| 592160 | | 2,018.16 |
| 592230 | | 2,043.98 |
| 592060 | | 881.88 |
| 592060 | | 723.88 |
| 592230 | | 2,546.26 |
| 592240 | | 980.98 |
| 592060 | | 918.20 |
| 592130 | | 1,513.56 |
| 592170 | | 400.00 |
| 592060 | | 1,313.44 |
| 592270 | B | 723.84 |
| 592160 | | 2,049.78 |
| 592230 | | 2,802.76 |
| 592060 | | 1,349.58 |
| 592160 | | 2,241.62 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,286.18 |
| 592110 | | | 1,437.16 |
| 592250 | | | 694.22 |
| 592160 | | | 1,942.56 |
| 592060 | | | 1,241.26 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 696.46 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,132.72 |
| 592160 | | | 1,855.84 |
| 592060 | Redacted for PII | Redacted for PII | 1,443.26 |
| 592060 | | | 924.20 |
| 592060 | | | 1,449.50 |
| 592060 | | | 1,082.84 |
| 592100 | | | 150.00 |
| 592160 | | | 1,992.18 |
| 592230 | | | 2,062.62 |
| 592080 | A | | 668.66 |
| 592230 | | | 2,652.76 |
| 592060 | | | 1,542.60 |
| 592060 | | | 1,076.04 |
| 592160 | | | 1,734.16 |
| 592250 | | | 1,809.26 |
| 592230 | | | 1,205.20 |
| 592110 | | | 1,449.90 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,028.76 |
| 592080 | | | 766.08 |
| 592160 | | | 2,935.58 |
| 592230 | | | 2,077.38 |
| 592170 | | | 632.38 |
| 592230 | | | 2,178.76 |
| 592160 | | | 1,992.18 |
| 592160 | | | 1,837.08 |
| 592250 | | | 1,093.18 |
| 592240 | | | 400.00 |
| 592230 | | | 2,206.88 |
| 592160 | | | 2,157.20 |
| 592170 | | | 661.22 |
| 592060 | | | 1,148.76 |
| 592160 | | | 1,680.84 |
| 592090 | | | 412.00 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,413.58 |
| 592110 | | | 1,452.26 |
| 592070 | | | 430.44 |
| 592060 | | | 1,014.40 |
| 592060 | | | 912.10 |
| 592230 | | | 2,110.80 |
| 592160 | | | 2,002.32 |
| 592160 | | | 2,047.24 |
| 592160 | | | 1,224.54 |
| 592160 | | | 1,439.98 |
| 592230 | | | 2,041.00 |
| 592060 | | | 1,385.98 |
| 592130 | | | 1,560.94 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,811.04 |
| 592170 | | | 1,450.52 |
| 592070 | | | 430.44 |
| 592060 | Redacted for PII | Redacted for PII | 1,395.66 |
| 592060 | | | 1,686.10 |
| 592080 | | | 656.26 |
| 592160 | | | 2,377.50 |
| 592170 | | | 400.00 |
| 592060 | | | 795.04 |
| 592110 | | | 1,448.42 |
| 592160 | | | 2,462.26 |
| 592160 | | | 1,944.92 |
| 592160 | | | 2,272.50 |
| 592070 | | | 430.44 |
| 592060 | | | 1,485.74 |
| 592160 | | | 1,966.26 |
| 592240 | | | 1,478.70 |
| 592170 | | | 975.38 |
| 592250 | | | 400.00 |
| 592070 | | | 430.44 |
| 592160 | | | 2,448.76 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,229.94 |
| 592170 | | | 699.10 |
| 592100 | B | | 562.92 |
| 592160 | | | 1,767.66 |
| 592060 | | | 1,218.58 |
| 592060 | | | 958.82 |
| 592100 | B | | 475.84 |
| 592060 | | | 823.14 |
| 592060 | | | 857.26 |
| 592230 | | | 2,491.68 |
| 592160 | | | 1,811.50 |
| 592230 | | | 1,370.14 |
| 592250 | | | 861.54 |
| 592160 | | | 2,002.46 |
| 592160 | | | 1,985.00 |
| 592110 | | | 1,438.98 |
| 592230 | | | 1,365.96 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,346.56 |
| 592160 | | | 2,030.94 |
| 592230 | | | 3,181.64 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,493.76 |
| 592130 | | | 1,937.14 |
| 592060 | | | 1,390.78 |
| 592080 | | | 495.04 |
| 592230 | | | 2,215.64 |
| 592110 | | | 1,457.70 |
| 592170 | | | 1,181.98 |
| 592160 | | | 1,998.16 |
| 592230 | | | 2,331.54 |
| 592110 | Redacted for PII | Redacted for PII | 1,458.28 |
| 592230 | | | 2,010.00 |
| 592160 | | | 2,077.50 |
| 592160 | | | 2,066.26 |

| Code | | | Amount |
|---|---|---|---:|
| 592250 | | | 939.50 |
| 592160 | | | 2,437.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,379.60 |
| 592230 | | | 2,092.50 |
| 592060 | | | 1,229.64 |
| 592160 | | | 1,160.30 |
| 592060 | | | 1,042.76 |
| 592110 | | | 1,543.26 |
| 592160 | | | 2,331.00 |
| 592250 | | | 707.94 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,012.74 |
| 592060 | | | 961.34 |
| 592270 | B | | 582.28 |
| 592080 | | | 574.28 |
| 592060 | | | 1,242.12 |
| 592160 | | | 937.94 |
| 592160 | | | 2,591.26 |
| 592060 | | | 1,397.12 |
| 592160 | | | 2,377.54 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,184.66 |
| 592160 | | | 1,983.96 |
| 592060 | | | 1,431.54 |
| 592060 | | | 1,351.28 |
| 592230 | | | 2,302.38 |
| 592250 | | | 890.44 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,631.82 |
| 592230 | | | 1,404.96 |
| 592160 | | | 2,353.46 |
| 592130 | | | 1,440.72 |
| 592060 | | | 844.58 |
| 592060 | | | 1,641.84 |
| 592170 | | | 832.24 |
| 592060 | | | 1,379.32 |
| 592230 | | | 2,339.26 |
| 592060 | | | 1,107.72 |
| 592100 | B | | 424.42 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,493.76 |
| 592270 | B | | 285.88 |
| 592100 | B | | 649.74 |
| 592170 | | | 897.98 |
| 592080 | | | 604.22 |
| 592170 | Redacted for PII | Redacted for PII | 790.00 |
| 592270 | B | | 527.52 |
| 592060 | | | 1,190.28 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,597.50 |
| 592060 | | | 919.06 |
| 592230 | | | 2,384.74 |
| 592160 | | | 2,017.58 |
| 592060 | | | 1,110.32 |
| 592230 | | | 2,036.70 |
| 592060 | | | 680.30 |

| | | |
|---|---|---|
| 592160 | | 993.62 |
| 592160 | | 2,055.00 |
| 592250 | | 932.68 |
| 592170 | | 1,476.74 |
| 592170 | | 1,242.60 |
| 592160 | | 2,028.76 |
| 592060 | | 1,236.46 |
| 592070 | | 412.00 |
| 592110 | | 1,447.70 |
| 592060 | | 1,034.48 |
| 592170 | | 1,254.12 |
| 592110 | | 1,444.88 |
| 592110 | | 1,458.28 |
| 592160 | | 2,527.50 |
| 592230 | | 2,077.24 |
| 592250 | | 979.18 |
| 592080 | | 412.00 |
| 592100 | B | 503.60 |
| 592060 | | 676.44 |
| 592160 | | 3,112.48 |
| 592230 | | 2,074.24 |
| 592230 | | 2,403.54 |
| 592130 | | 1,579.98 |
| 592180 | | 1,107.70 |
| 592060 | | 1,062.44 |
| 592230 | | 1,236.50 |
| 592110 | | 1,428.32 |
| 592060 | | 896.56 |
| 592060 | | 1,056.94 |
| 592100 | | 312.02 |
| 592210 | | 1,397.84 |
| 592160 | | 2,004.40 |
| 592250 | | 1,381.32 |
| 592160 | | 2,053.14 |
| 592160 | | 1,796.20 |
| 592110 | | 1,650.64 |
| 592230 | | 2,028.76 |
| 592160 | | 1,704.16 |
| 592160 | | 2,047.50 |
| 592110 | Redacted for PII | Redacted for PII | 1,882.10 |
| 592160 | | 2,292.82 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592250 | | 954.82 |
| 592060 | | 1,415.78 |
| 592060 | | 917.06 |
| 592080 | | 412.00 |
| 592230 | | 2,493.00 |
| 592160 | | 1,803.76 |
| 592060 | | 807.76 |
| 592230 | | 2,312.92 |
| 592230 | | 2,418.76 |
| 592060 | | 1,320.74 |
| 592160 | | 2,418.44 |
| 592160 | | 2,200.78 |
| 592160 | | 2,273.22 |

| | | |
|---|---|---|
| 592060 | | 671.04 |
| 592160 | | 2,047.50 |
| 592230 | | 2,049.06 |
| 592240 | | 822.74 |
| 592160 | | 2,283.76 |
| 592100 | | 490.50 |
| 592130 | | 3,660.32 |
| 592060 | | 845.96 |
| 592160 | | 2,047.50 |
| 592160 | | 2,302.50 |
| 592110 | | 1,430.18 |
| 592060 | | 1,419.92 |
| 592260 | | 400.00 |
| 592070 | | 430.44 |
| 592060 | | 1,201.92 |
| 592110 | | 1,448.30 |
| 592060 | | 943.90 |
| 592060 | | 1,244.48 |
| 592160 | | 1,829.92 |
| 592230 | | 2,028.76 |
| 592230 | | 2,028.76 |
| 592250 | | 1,319.50 |
| 592230 | | 2,297.16 |
| 592160 | | 2,820.00 |
| 592060 | | 1,263.04 |
| 592160 | | 2,411.32 |
| 592230 | | 2,441.98 |
| 592230 | | 2,523.62 |
| 592070 | A | 412.00 |
| 592230 | | 2,047.50 |
| 592110 | | 1,455.64 |
| 592160 | | 2,434.30 |
| 592160 | Redacted for PII | 2,225.88 |
| 592110 | | 1,462.40 |
| 592270 | B | 367.64 |
| 592060 | | 1,396.26 |
| 592160 | | 2,376.46 |
| 592100 | | 125.44 |
| 592160 | | 1,855.84 |
| 592160 | | 1,948.56 |
| 592170 | | 529.08 |
| 592270 | B | 473.90 |
| 592160 | | 2,002.32 |
| 592110 | | 1,581.90 |
| 592230 | | 2,479.04 |
| 592160 | | 2,505.00 |
| 592160 | | 2,499.76 |
| 592270 | B | 502.92 |
| 592230 | | 2,032.30 |
| 592060 | | 1,107.64 |
| 592060 | | 759.64 |
| 592160 | | 1,628.34 |
| 592230 | | 1,402.48 |
| 592230 | | 2,369.28 |
| 592160 | | 1,948.28 |
| 592250 | | 1,047.02 |
| 592060 | | 926.90 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,379.20 |
| 592160 | | | 1,910.66 |
| 592270 | B | | 455.56 |
| 592100 | B | | 246.70 |
| 592060 | | | 855.72 |
| 592230 | | | 2,531.26 |
| 592100 | B | | 344.66 |
| 592160 | | | 1,929.54 |
| 592070 | | | 574.40 |
| 592100 | B | | 333.56 |
| 592060 | | | 859.28 |
| 592230 | | | 2,028.76 |
| 592070 | | | 412.00 |
| 592100 | A | | 506.58 |
| 592160 | | | 2,302.50 |
| 592180 | | | 948.88 |
| 592060 | | | 1,221.60 |
| 592270 | B | | 719.50 |
| 592230 | | | 2,036.26 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 547.68 |
| 592060 | | | 1,430.32 |
| 592160 | | | 2,016.38 |
| 592100 | B | | 470.98 |
| 592160 | | | 2,066.26 |
| 592160 | Redacted for PII | Redacted for PII | 1,921.46 |
| 592060 | | | 835.52 |
| 592160 | | | 2,002.46 |
| 592060 | | | 1,562.58 |
| 592240 | | | 1,354.62 |
| 592130 | | | 1,527.00 |
| 592160 | | | 2,054.58 |
| 592110 | | | 1,447.70 |
| 592060 | | | 871.24 |
| 592160 | | | 1,783.56 |
| 592130 | | | 1,018.26 |
| 592170 | | | 791.26 |
| 592110 | | | 1,428.32 |
| 592250 | | | 744.94 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,983.58 |
| 592060 | | | 1,241.26 |
| 592160 | | | 976.34 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,610.80 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,434.98 |
| 592060 | | | 1,385.98 |
| 592230 | | | 2,441.50 |
| 592060 | | | 918.20 |
| 592170 | | | 528.34 |
| 592060 | | | 751.78 |
| 592250 | | | 623.28 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,558.98 |
| 592160 | | | 1,699.58 |
| 592110 | | | 1,430.18 |

| Code | | Amount |
|------|------|------|
| 592200 | B | 210.78 |
| 592060 | | 1,411.94 |
| 592110 | | 1,380.04 |
| 592060 | | 1,669.86 |
| 592110 | | 1,438.88 |
| 592160 | | 2,158.84 |
| 592060 | | 633.64 |
| 592080 | | 596.22 |
| 592060 | | 1,499.60 |
| 592160 | | 1,984.36 |
| 592060 | | 1,505.92 |
| 592060 | | 1,337.82 |
| 592160 | | 2,021.20 |
| 592230 | | 2,710.42 |
| 592230 | | 1,240.26 |
| 592070 | | 430.44 |
| 592160 | | 1,767.80 |
| 592110 | | 1,436.84 |
| 592060 | | 1,224.26 |
| 592160 | | 1,942.68 |
| 592060 | | 1,689.02 |
| 592230 | | 2,332.38 |
| 592170 | | 511.66 |
| 592060 | | 1,228.12 |
| 592160 | | 1,783.70 |
| 592060 | | 1,392.80 |
| 592110 | | 1,458.28 |
| 592180 | | 687.56 |
| 592110 | | 1,427.80 |
| 592170 | | 928.52 |
| 592110 | | 1,497.72 |
| 592230 | | 2,120.16 |
| 592160 | | 1,987.16 |
| 592060 | | 1,246.40 |
| 592060 | | 970.12 |
| 592060 | | 909.38 |
| 592250 | | 875.42 |
| 592230 | | 2,028.76 |
| 592230 | | 2,077.38 |
| 592160 | | 2,280.00 |
| 592160 | | 5,474.12 |
| 592160 | | 2,418.76 |
| 592270 | B | 469.22 |
| 592230 | | 2,769.00 |
| 592230 | | 1,220.48 |
| 592160 | | 2,028.76 |
| 592110 | | 1,452.26 |
| 592160 | | 1,821.46 |
| 592070 | | 413.80 |
| 592230 | | 2,096.12 |
| 592230 | | 2,283.42 |
| 592060 | | 1,428.54 |
| 592060 | | 1,215.80 |
| 592160 | | 2,565.00 |
| 592230 | | 2,075.98 |
| 592230 | | 2,494.74 |
| 592230 | | 2,121.72 |

Redacted for PII

| | | | |
|---|---|---|---|
| 592060 | | | 1,687.44 |
| 592070 | | | 412.00 |
| 592230 | A | | 1,861.46 |
| 592160 | | | 1,946.26 |
| 592160 | | | 1,599.58 |
| 592200 | B | | 958.94 |
| 592250 | | | 1,173.08 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 909.42 |
| 592250 | | | 1,122.24 |
| 592230 | | | 2,411.26 |
| 592100 | Redacted for PII | Redacted for PII | 409.36 |
| 592180 | | | 918.60 |
| 592060 | | | 970.68 |
| 592060 | | | 740.02 |
| 592100 | | | 340.44 |
| 592160 | | | 2,261.26 |
| 592060 | | | 1,440.74 |
| 592060 | | | 1,229.36 |
| 592230 | | | 1,390.36 |
| 592060 | | | 1,160.00 |
| 592160 | | | 1,997.50 |
| 592060 | | | 1,172.22 |
| 592060 | | | 1,306.28 |
| 592160 | | | 1,744.18 |
| 592160 | | | 2,194.82 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,375.92 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,332.20 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,006.26 |
| 592160 | | | 2,066.26 |
| 592270 | B | | 1,302.30 |
| 592100 | B | | 340.32 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,454.68 |
| 592230 | | | 2,291.26 |
| 592160 | | | 1,929.66 |
| 592270 | B | | 1,003.96 |
| 592230 | | | 2,070.00 |
| 592070 | | | 430.44 |
| 592060 | | | 904.34 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,837.08 |
| 592070 | | | 636.38 |
| 592160 | | | 1,785.00 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,312.58 |
| 592160 | | | 2,396.26 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,661.30 |
| 592130 | | | 1,502.30 |
| 592080 | | | 400.00 |
| 592060 | | | 852.72 |
| 592250 | | | 400.00 |

| | | |
|---|---|---|
| 592170 | | 1,150.06 |
| 592230 | | 2,488.02 |
| 592160 | | 1,864.50 |
| 592170 | | 1,306.32 |
| 592160 | Redacted for PII | 1,599.58 |
| 592160 | | 2,240.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,753.62 |
| 592060 | | 1,320.70 |
| 592060 | | 1,349.58 |
| 592130 | | 1,458.28 |
| 592230 | | 2,076.98 |
| 592060 | | 1,428.54 |
| 592060 | | 675.02 |
| 592170 | | 741.06 |
| 592230 | | 2,283.76 |
| 592110 | | 1,449.50 |
| 592130 | | 912.36 |
| 592110 | | 1,452.40 |
| 592160 | | 1,824.06 |
| 592160 | | 2,036.26 |
| 592170 | | 879.94 |
| 592060 | | 1,344.52 |
| 592230 | | 2,483.92 |
| 592170 | | 1,274.22 |
| 592230 | | 1,955.50 |
| 592230 | | 2,085.00 |
| 592110 | | 1,443.26 |
| 592110 | | 1,530.14 |
| 592110 | | 1,430.20 |
| 592170 | | 547.02 |
| 592160 | | 1,822.50 |
| 592110 | | 1,449.50 |
| 592160 | | 2,841.40 |
| 592160 | | 1,948.42 |
| 592130 | | 1,863.00 |
| 592160 | | 2,527.50 |
| 592060 | | 1,113.48 |
| 592230 | | 2,272.50 |
| 592230 | | 1,296.20 |
| 592070 | | 430.44 |
| 592230 | | 2,377.50 |
| 592130 | | 1,865.26 |
| 592230 | | 1,972.50 |
| 592160 | | 1,785.00 |
| 592170 | | 1,047.68 |
| 592060 | | 1,314.48 |
| 592230 | | 2,288.62 |
| 592230 | | 3,073.30 |
| 592160 | | 2,366.86 |
| 592060 | | 1,243.10 |
| 592160 | | 1,837.08 |
| 592160 | | 1,851.10 |
| 592160 | | 2,028.76 |
| 592060 | Redacted for PII | 916.18 |
| 592160 | | 2,242.68 |
| 592110 | | 1,458.28 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,431.28 |
| 592060 | | | 1,030.68 |
| 592070 | | | 412.00 |
| 592160 | | | 2,043.98 |
| 592110 | | | 1,447.70 |
| 592060 | | | 928.08 |
| 592160 | | | 1,944.12 |
| 592170 | | | 400.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,482.30 |
| 592160 | | | 2,161.84 |
| 592160 | | | 1,855.84 |
| 592190 | | | 1,205.48 |
| 592100 | B | | 442.72 |
| 592060 | | | 732.36 |
| 592070 | | | 430.44 |
| 592230 | | | 1,279.58 |
| 592230 | | | 2,006.26 |
| 592160 | | | 2,174.58 |
| 592160 | | | 1,796.46 |
| 592070 | | | 430.44 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,190.28 |
| 592230 | | | 2,041.78 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,948.42 |
| 592250 | | | 457.88 |
| 592160 | | | 1,931.46 |
| 592160 | | | 2,396.50 |
| 592060 | | | 863.10 |
| 592180 | | | 657.22 |
| 592060 | | | 953.06 |
| 592160 | | | 2,445.00 |
| 592060 | | | 819.60 |
| 592060 | | | 891.50 |
| 592060 | | | 1,650.62 |
| 592060 | | | 1,139.40 |
| 592230 | | | 2,080.40 |
| 592180 | | | 941.18 |
| 592230 | | | 1,361.42 |
| 592160 | | | 2,044.76 |
| 592230 | | | 2,430.00 |
| 592230 | | | 3,386.26 |
| 592160 | | | 2,021.34 |
| 592250 | | | 811.34 |
| 592060 | | | 1,043.94 |
| 592250 | Redacted for PII | Redacted for PII | 1,358.86 |
| 592160 | | | 1,358.44 |
| 592160 | | | 2,285.24 |
| 592270 | B | | 854.26 |
| 592160 | | | 2,028.76 |
| 592180 | | | 680.22 |
| 592200 | B | | 446.58 |
| 592250 | | | 680.22 |
| 592230 | | | 2,519.80 |
| 592100 | B | | 206.00 |

| | | |
|---|---|---|
| 592130 | | 1,458.28 |
| 592170 | | 1,316.10 |
| 592060 | | 1,039.44 |
| 592160 | | 1,855.84 |
| 592060 | | 1,246.64 |
| 592230 | | 1,340.34 |
| 592060 | | 1,432.22 |
| 592160 | | 2,021.08 |
| 592230 | | 2,107.40 |
| 592160 | | 2,047.50 |
| 592060 | | 1,245.60 |
| 592160 | | 1,984.10 |
| 592230 | | 2,677.50 |
| 592230 | | 2,112.96 |
| 592130 | | 941.22 |
| 592230 | | 2,184.02 |
| 592160 | | 1,249.72 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592240 | | 901.78 |
| 592160 | | 2,321.26 |
| 592070 | | 430.44 |
| 592060 | | 875.90 |
| 592060 | | 1,246.00 |
| 592160 | | 2,021.08 |
| 592270 | B | 650.48 |
| 592230 | | 2,442.24 |
| 592160 | | 1,954.58 |
| 592160 | | 2,933.68 |
| 592230 | | 1,361.72 |
| 592070 | | 430.44 |
| 592060 | | 1,379.76 |
| 592160 | | 1,984.88 |
| 592160 | | 1,863.34 |
| 592230 | | 2,456.26 |
| 592110 | | 1,458.28 |
| 592060 | | 1,223.52 |
| 592060 | | 899.38 |
| 592110 | | 1,562.58 |
| 592250 | | 804.56 |
| 592110 | Redacted for PII | 1,438.98 |
| 592200 | B | 697.78 |
| 592250 | | 970.92 |
| 592270 | B | 456.06 |
| 592160 | | 2,203.44 |
| 592060 | | 1,068.94 |
| 592170 | | 915.46 |
| 592160 | | 2,321.26 |
| 592160 | | 1,984.88 |
| 592110 | | 1,431.26 |
| 592230 | | 2,047.50 |
| 592060 | | 1,458.28 |
| 592160 | | 2,350.56 |
| 592160 | | 2,043.76 |
| 592160 | | 2,066.26 |
| 592170 | | 1,004.28 |
| 592170 | | 1,041.42 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,966.00 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 444.82 |
| 592060 | | | 915.10 |
| 592060 | | | 1,194.04 |
| 592250 | | | 783.64 |
| 592160 | | | 1,381.34 |
| 592110 | | | 1,427.80 |
| 592160 | | | 2,008.18 |
| 592160 | | | 2,010.78 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,104.54 |
| 592230 | | | 2,467.38 |
| 592160 | | | 3,241.08 |
| 592160 | | | 1,948.56 |
| 592110 | | | 1,440.80 |
| 592100 | B | | 516.40 |
| 592230 | | | 2,377.50 |
| 592230 | | | 2,066.26 |
| 592240 | | | 1,427.98 |
| 592160 | | | 2,169.68 |
| 592160 | | | 1,424.18 |
| 592060 | | | 1,509.36 |
| 592060 | | | 1,385.84 |
| 592230 | | | 1,172.62 |
| 592240 | | | 1,060.56 |
| 592060 | | | 938.46 |
| 592080 | | | 412.00 |
| 592060 | | | 974.50 |
| 592160 | | | 2,710.84 |
| 592160 | | | 2,025.12 |
| 592060 | | | 954.64 |
| 592190 | | | 987.12 |
| 592110 | Redacted for PII | Redacted for PII | 1,447.70 |
| 592060 | | | 991.48 |
| 592180 | | | 1,212.88 |
| 592230 | | | 2,517.64 |
| 592160 | | | 1,811.26 |
| 592230 | | | 2,059.74 |
| 592180 | | | 942.20 |
| 592160 | | | 2,499.84 |
| 592070 | | | 430.44 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,370.34 |
| 592060 | | | 985.44 |
| 592160 | | | 2,066.26 |
| 592130 | | | 1,579.98 |
| 592060 | | | 1,233.64 |
| 592230 | | | 1,145.08 |
| 592270 | B | | 391.58 |
| 592060 | | | 1,033.86 |
| 592110 | | | 1,455.96 |
| 592060 | | | 1,463.70 |
| 592160 | | | 2,081.26 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,642.36 |
| 592160 | | | 1,741.24 |

| | | |
|---|---|---|
| 592270 | B | 316.26 |
| 592250 | | 1,095.42 |
| 592060 | | 1,423.26 |
| 592060 | | 1,134.46 |
| 592230 | | 2,484.18 |
| 592230 | | 2,028.76 |
| 592060 | | 1,283.14 |
| 592110 | | 1,458.28 |
| 592170 | | 1,258.74 |
| 592060 | | 1,241.26 |
| 592180 | | 648.60 |
| 592060 | | 791.50 |
| 592060 | | 1,443.26 |
| 592100 | B | 367.36 |
| 592160 | | 2,299.22 |
| 592160 | | 1,796.46 |
| 592160 | | 2,066.26 |
| 592060 | | 1,133.30 |
| 592160 | | 1,748.74 |
| 592230 | | 1,507.92 |
| 592080 | | 818.04 |
| 592160 | | 2,028.76 |
| 592110 | | 1,458.04 |
| 592160 | | 2,028.76 |
| 592250 | | 827.24 |
| 592160 | | 1,824.06 |
| 592180 | Redacted for PII | 967.76 |
| 592160 | | 1,807.92 |
| 592060 | | 1,414.46 |
| 592110 | | 1,447.70 |
| 592230 | | 2,321.26 |
| 592160 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592100 | | 150.00 |
| 592250 | | 1,159.46 |
| 592170 | | 1,489.02 |
| 592060 | | 692.44 |
| 592160 | | 2,301.52 |
| 592060 | | 705.62 |
| 592060 | | 907.22 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592180 | | 400.00 |
| 592060 | | 1,062.44 |
| 592160 | | 2,290.00 |
| 592230 | | 1,318.92 |
| 592090 | | 612.38 |
| 592110 | | 1,465.28 |
| 592160 | | 2,302.50 |
| 592110 | | 1,452.40 |
| 592160 | | 1,807.92 |
| 592100 | B | 544.18 |
| 592160 | | 2,047.50 |
| 592160 | A | 2,049.78 |
| 592060 | | 1,013.48 |
| 592060 | | 544.60 |
| 592160 | | 1,844.58 |

| | | |
|---|---|---|
| 592160 | | 2,827.50 |
| 592230 | | 1,508.68 |
| 592060 | | 563.54 |
| 592250 | | 400.00 |
| 592080 | | 525.04 |
| 592160 | | 2,449.22 |
| 592230 | | 2,101.42 |
| 592060 | | 857.42 |
| 592060 | | 677.14 |
| 592130 | | 978.64 |
| 592110 | | 1,523.26 |
| 592120 | B | 723.86 |
| 592160 | | 1,878.76 |
| 592060 | | 971.98 |
| 592230 | | 2,129.18 |
| 592230 | | 2,028.76 |
| 592230 | | 2,477.22 |
| 592080 | | 468.28 |
| 592130 | | 1,454.60 |
| 592230 | Redacted for PII | 1,791.00 |
| 592110 | | 1,581.90 |
| 592160 | | 1,992.04 |
| 592160 | | 1,575.80 |
| 592230 | | 2,430.00 |
| 592060 | | 1,241.26 |
| 592060 | | 1,237.22 |
| 592270 | B | 672.10 |
| 592230 | | 2,077.24 |
| 592170 | | 1,074.80 |
| 592230 | | 2,028.76 |
| 592110 | | 1,438.98 |
| 592200 | B | 419.66 |
| 592060 | | 1,033.80 |
| 592230 | | 2,028.76 |
| 592170 | | 500.54 |
| 592060 | | 1,244.30 |
| 592160 | | 1,848.54 |
| 592160 | | 2,045.22 |
| 592060 | | 1,271.50 |
| 592080 | | 444.52 |
| 592110 | | 1,458.18 |
| 592200 | B | 723.84 |
| 592060 | | 994.68 |
| 592160 | | 1,853.20 |
| 592170 | | 1,523.34 |
| 592160 | | 1,169.00 |
| 592110 | | 1,503.10 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592060 | | 852.24 |
| 592160 | | 2,047.50 |
| 592110 | | 1,585.34 |
| 592270 | B | 728.62 |
| 592160 | | 2,066.26 |
| 592160 | | 1,855.84 |
| 592160 | | 1,855.84 |
| 592170 | | 647.56 |

| Code | | | Amount |
|------|---|---|-------:|
| 592270 | B | | 977.30 |
| 592180 | | | 679.34 |
| 592160 | | | 1,839.18 |
| 592160 | | | 1,643.76 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,466.40 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 494.74 |
| 592110 | | | 1,448.30 |
| 592160 | | | 1,284.00 |
| 592230 | | | 1,742.72 |
| 592230 | Redacted for PII | Redacted for PII | 1,451.24 |
| 592170 | | | 606.90 |
| 592060 | | | 791.98 |
| 592230 | | | 1,384.52 |
| 592060 | | | 999.24 |
| 592230 | | | 2,060.52 |
| 592160 | | | 1,966.00 |
| 592110 | | | 1,485.06 |
| 592230 | | | 1,521.00 |
| 592230 | | | 2,047.50 |
| 592080 | | | 426.88 |
| 592160 | | | 2,473.08 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,503.38 |
| 592160 | | | 1,613.54 |
| 592060 | | | 1,236.94 |
| 592080 | | | 412.00 |
| 592180 | | | 583.70 |
| 592100 | B | | 218.48 |
| 592160 | | | 1,184.18 |
| 592060 | | | 948.30 |
| 592230 | | | 1,149.90 |
| 592060 | | | 1,050.64 |
| 592110 | | | 1,434.98 |
| 592160 | | | 2,015.40 |
| 592170 | | | 400.00 |
| 592070 | | | 792.12 |
| 592110 | | | 1,436.30 |
| 592070 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,153.40 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,220.94 |
| 592230 | | | 2,073.32 |
| 592250 | | | 1,244.78 |
| 592230 | | | 2,411.26 |
| 592190 | | | 400.00 |
| 592160 | | | 2,302.50 |
| 592230 | | | 2,114.36 |
| 592230 | | | 2,101.68 |
| 592080 | | | 412.00 |
| 592240 | A | | 613.46 |
| 592060 | | | 953.80 |
| 592070 | | | 430.44 |
| 592160 | | | 2,297.70 |

| | | |
|---|---|---|
| 592160 | | 3,362.26 |
| 592230 | | 1,471.26 |
| 592060 | | 1,246.40 |
| 592270 | B | 811.26 |
| 592160 | | 1,855.84 |
| 592060 | Redacted for PII | 1,706.92 |
| 592160 | | 1,822.50 |
| 592060 | | 1,221.56 |
| 592160 | | 1,963.78 |
| 592060 | | 797.70 |
| 592160 | | 2,430.00 |
| 592060 | | 1,422.70 |
| 592160 | | 2,846.26 |
| 592230 | | 1,369.92 |
| 592060 | | 1,078.64 |
| 592170 | | 1,293.68 |
| 592110 | | 1,447.46 |
| 592170 | | 839.84 |
| 592160 | | 2,756.78 |
| 592160 | | 2,430.00 |
| 592160 | | 1,855.84 |
| 592060 | | 737.76 |
| 592160 | | 2,733.76 |
| 592170 | | 1,116.92 |
| 592160 | | 2,134.28 |
| 592230 | | 2,284.74 |
| 592060 | | 1,169.00 |
| 592230 | | 2,408.76 |
| 592060 | | 862.06 |
| 592110 | | 1,477.42 |
| 592160 | | 1,676.14 |
| 592060 | | 1,381.94 |
| 592160 | | 1,921.18 |
| 592160 | | 1,822.50 |
| 592060 | | 1,667.16 |
| 592270 | B | 200.00 |
| 592060 | | 1,395.68 |
| 592080 | | 1,055.14 |
| 592230 | | 1,262.04 |
| 592170 | | 1,389.20 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592170 | | 1,284.92 |
| 592230 | | 2,028.76 |
| 592060 | | 727.92 |
| 592060 | | 1,502.30 |
| 592160 | | 2,299.30 |
| 592160 | | 1,764.94 |
| 592080 | | 412.00 |
| 592160 | | 2,047.50 |
| 592160 | | 1,859.22 |
| 592170 | | 801.90 |
| 592060 | | 1,428.34 |
| 592180 | | 1,260.76 |
| 592160 | | 1,709.02 |
| 592170 | Redacted for PII | 644.52 |
| 592230 | | 2,263.14 |

| | | |
|---|---|---|
| 592170 | | 1,000.22 |
| 592180 | | 480.42 |
| 592060 | | 1,231.40 |
| 592180 | | 956.26 |
| 592230 | | 1,996.50 |
| 592110 | | 1,542.20 |
| 592240 | | 646.28 |
| 592250 | | 1,096.84 |
| 592200 | B | 206.00 |
| 592160 | | 1,281.96 |
| 592230 | | 2,302.50 |
| 592160 | | 2,246.78 |
| 592100 | B | 413.10 |
| 592060 | | 777.74 |
| 592160 | | 1,209.08 |
| 592180 | | 734.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,446.88 |
| 592160 | | 2,047.50 |
| 592160 | | 2,257.46 |
| 592230 | | 2,718.76 |
| 592180 | | 1,094.12 |
| 592230 | | 2,035.92 |
| 592180 | | 427.38 |
| 592080 | | 412.00 |
| 592110 | | 1,438.98 |
| 592160 | | 1,235.82 |
| 592160 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592160 | | 1,892.50 |
| 592230 | | 2,550.00 |
| 592200 | B | 209.16 |
| 592230 | | 2,047.50 |
| 592160 | | 2,790.00 |
| 592060 | | 978.20 |
| 592230 | | 2,028.76 |
| 592130 | | 1,691.18 |
| 592160 | | 1,866.26 |
| 592110 | | 1,477.42 |
| 592230 | | 2,077.38 |
| 592100 | | 555.96 |
| 592270 | B | 206.00 |
| 592160 | | 2,055.00 |
| 592110 | | 1,561.50 |
| 592160 | | 2,430.00 |
| 592170 | | 1,086.28 |
| 592160 | | 2,145.00 |
| 592110 | Redacted for PII | 3,866.64 |
| 592110 | | 1,498.94 |
| 592160 | | 1,896.34 |
| 592230 | | 2,055.00 |
| 592160 | | 2,437.50 |
| 592160 | | 2,297.30 |
| 592060 | | 1,069.50 |
| 592160 | | 1,984.74 |
| 592060 | | 994.68 |

| | | |
|---|---|---|
| 592230 | | 2,047.50 |
| 592230 | | 2,445.00 |
| 592070 | | 430.44 |
| 592160 | | 2,302.50 |
| 592160 | | 1,855.84 |
| 592060 | | 800.72 |
| 592160 | | 2,037.74 |
| 592160 | | 2,003.34 |
| 592230 | | 2,411.26 |
| 592160 | | 2,846.26 |
| 592060 | | 1,372.86 |
| 592160 | | 1,877.20 |
| 592060 | | 897.70 |
| 592230 | | 2,527.50 |
| 592060 | | 1,211.00 |
| 592060 | | 1,087.40 |
| 592110 | | 1,458.24 |
| 592060 | | 1,245.96 |
| 592070 | | 430.44 |
| 592110 | | 1,665.84 |
| 592110 | | 1,447.70 |
| 592160 | | 1,338.40 |
| 592230 | | 1,244.60 |
| 592110 | | 1,458.28 |
| 592160 | | 2,448.76 |
| 592200 | B | 368.12 |
| 592160 | | 2,047.50 |
| 592230 | | 2,312.40 |
| 592060 | | 889.48 |
| 592250 | | 1,616.44 |
| 592250 | | 430.52 |
| 592160 | | 1,896.20 |
| 592160 | | 2,002.46 |
| 592060 | | 1,075.22 |
| 592230 | | 2,050.80 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592270 | B | 938.86 |
| 592270 | B | 386.08 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592230 | Redacted for PII | 2,047.50 |
| 592170 | | 1,018.88 |
| 592160 | | 2,233.62 |
| 592270 | B | 576.24 |
| 592230 | | 2,466.12 |
| 592270 | B | 405.88 |
| 592060 | | 1,911.74 |
| 592160 | | 2,377.50 |
| 592160 | | 2,403.26 |
| 592230 | | 2,487.50 |
| 592180 | | 1,065.92 |
| 592230 | | 2,028.76 |
| 592080 | | 757.16 |
| 592160 | | 2,184.80 |
| 592230 | | 1,916.26 |
| 592170 | | 1,348.10 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,084.88 |
| 592250 | | | 400.00 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,444.02 |
| 592200 | B | | 410.80 |
| 592110 | | | 1,411.88 |
| 592100 | | | 665.84 |
| 592230 | | | 2,565.00 |
| 592160 | | | 2,047.50 |
| 592060 | | | 821.06 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,637.94 |
| 592160 | | | 2,838.44 |
| 592060 | | | 813.66 |
| 592230 | | | 1,386.58 |
| 592160 | | | 1,437.32 |
| 592160 | | | 2,253.76 |
| 592160 | | | 1,819.56 |
| 592100 | B | | 449.02 |
| 592230 | | | 2,333.44 |
| 592230 | | | 1,682.84 |
| 592060 | | | 727.14 |
| 592060 | | | 1,084.60 |
| 592080 | | | 412.00 |
| 592230 | | | 1,323.56 |
| 592130 | | | 1,562.58 |
| 592130 | | | 3,004.34 |
| 592110 | | | 1,447.70 |
| 592080 | | | 412.00 |
| 592160 | | | 2,475.00 |
| 592060 | | | 1,237.22 |
| 592160 | | | 1,877.72 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,506.78 |
| 592060 | Redacted for PII | Redacted for PII | 936.84 |
| 592060 | | | 997.46 |
| 592060 | | | 1,468.52 |
| 592200 | B | | 200.00 |
| 592110 | | | 1,433.42 |
| 592230 | | | 2,411.26 |
| 592200 | B | | 604.08 |
| 592060 | | | 1,458.18 |
| 592160 | | | 1,984.74 |
| 592230 | | | 2,320.86 |
| 592160 | | | 1,796.26 |
| 592070 | | | 412.00 |
| 592060 | | | 1,432.22 |
| 592070 | | | 412.00 |
| 592130 | | | 1,579.98 |
| 592160 | | | 2,341.94 |
| 592060 | | | 718.36 |
| 592230 | | | 1,402.20 |
| 592060 | | | 844.40 |
| 592060 | | | 1,481.34 |
| 592160 | | | 2,162.06 |
| 592060 | | | 739.66 |
| 592070 | | | 638.38 |

| Code | | Amount |
|------|---|-------|
| 592100 | | 150.00 |
| 592110 | | 1,434.98 |
| 592160 | | 2,028.76 |
| 592160 | | 2,384.18 |
| 592160 | | 2,175.42 |
| 592080 | | 412.00 |
| 592060 | | 1,254.74 |
| 592230 | | 2,377.50 |
| 592060 | | 1,091.86 |
| 592170 | | 774.38 |
| 592070 | | 412.00 |
| 592100 | B | 165.66 |
| 592160 | | 1,958.70 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592250 | | 1,037.26 |
| 592160 | | 1,939.82 |
| 592160 | | 1,796.46 |
| 592060 | | 1,393.48 |
| 592060 | | 1,461.58 |
| 592160 | | 1,888.02 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592270 | B | 656.74 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592060 | | 1,020.66 |
| 592060 | Redacted for PII | 1,455.64 |
| 592160 | | 2,047.50 |
| 592160 | | 1,973.42 |
| 592160 | | 2,396.26 |
| 592180 | | 1,337.74 |
| 592250 | | 1,200.22 |
| 592160 | | 2,047.50 |
| 592230 | | 2,025.00 |
| 592060 | | 818.26 |
| 592110 | | 1,452.26 |
| 592130 | | 1,785.58 |
| 592160 | | 1,855.68 |
| 592160 | | 1,841.58 |
| 592230 | | 1,992.18 |
| 592250 | | 1,097.34 |
| 592200 | B | 551.12 |
| 592160 | | 2,247.18 |
| 592060 | | 1,529.46 |
| 592110 | | 1,581.90 |
| 592160 | | 2,047.50 |
| 592060 | | 956.74 |
| 592060 | | 1,175.04 |
| 592110 | | 1,436.08 |
| 592110 | | 1,407.90 |
| 592070 | | 412.00 |
| 592170 | | 1,248.90 |
| 592230 | | 2,512.16 |
| 592100 | B | 308.90 |
| 592160 | | 1,002.84 |
| 592230 | | 1,355.30 |

| | | |
|---|---|---|
| 592060 | | 483.52 |
| 592090 | | 615.22 |
| 592060 | | 1,799.46 |
| 592160 | | 1,304.34 |
| 592170 | | 1,306.62 |
| 592060 | | 861.94 |
| 592230 | | 2,047.50 |
| 592110 | | 1,467.32 |
| 592130 | | 1,936.10 |
| 592160 | | 2,433.76 |
| 592160 | | 2,512.16 |
| 592060 | | 935.36 |
| 592060 | | 803.54 |
| 592160 | | 2,028.76 |
| 592230 | | 2,066.26 |
| 592160 | | 1,992.30 |
| 592160 | | 2,261.26 |
| 592230 | | 2,059.88 |
| 592160 | | 1,614.72 |
| 592170 | | 1,234.24 |
| 592160 | Redacted for PII | 1,855.84 |
| 592160 | | 2,028.76 |
| 592060 | | 992.26 |
| 592060 | | 1,180.34 |
| 592160 | | 1,896.46 |
| 592230 | | 2,066.26 |
| 592160 | | 1,758.96 |
| 592160 | | 1,948.42 |
| 592130 | | 1,643.12 |
| 592180 | | 400.00 |
| 592130 | | 1,592.06 |
| 592230 | | 2,752.50 |
| 592060 | | 734.52 |
| 592160 | | 2,289.26 |
| 592070 | | 430.44 |
| 592270 | B | 215.24 |
| 592270 | B | 818.76 |
| 592060 | | 1,563.08 |
| 592230 | | 2,126.80 |
| 592060 | | 1,230.10 |
| 592060 | | 1,470.34 |
| 592060 | | 1,432.22 |
| 592160 | | 2,092.08 |
| 592230 | | 2,065.22 |
| 592170 | | 1,006.92 |
| 592080 | | 412.00 |
| 592170 | | 496.54 |
| 592060 | | 1,047.88 |
| 592110 | | 1,453.70 |
| 592230 | | 2,105.84 |
| 592160 | | 2,066.26 |
| 592130 | | 1,500.36 |
| 592160 | | 1,823.80 |
| 592110 | | 1,434.82 |
| 592070 | | 412.00 |
| 592160 | | 2,028.62 |
| 592170 | | 1,215.00 |

| | | |
|---|---|---|
| 592160 | | 2,047.50 |
| 592270 | B | 413.80 |
| 592110 | | 1,447.42 |
| 592160 | | 1,802.36 |
| 592110 | | 1,458.28 |
| 592110 | | 1,458.28 |
| 592230 | | 2,846.26 |
| 592160 | | 1,746.46 |
| 592060 | | 1,487.64 |
| 592160 | | 1,835.32 |
| 592160 | | 1,357.04 |
| 592230 | | 1,249.88 |
| 592160 | | 1,762.92 |
| 592060 | Redacted for PII | 1,421.92 |
| 592060 | | 1,080.18 |
| 592270 | B | 508.58 |
| 592230 | | 2,073.76 |
| 592080 | | 412.00 |
| 592170 | | 984.50 |
| 592110 | | 1,458.28 |
| 592160 | | 1,599.60 |
| 592060 | | 1,088.00 |
| 592250 | | 847.70 |
| 592060 | | 1,389.02 |
| 592080 | | 476.54 |
| 592160 | | 2,007.80 |
| 592160 | | 2,028.76 |
| 592240 | | 690.84 |
| 592230 | | 2,041.78 |
| 592160 | | 2,028.76 |
| 592060 | | 978.20 |
| 592160 | | 2,047.50 |
| 592060 | | 1,248.96 |
| 592110 | | 1,508.08 |
| 592060 | | 1,468.02 |
| 592110 | | 1,434.98 |
| 592160 | | 1,741.24 |
| 592230 | | 2,491.76 |
| 592060 | | 1,238.06 |
| 592070 | | 642.26 |
| 592270 | B | 347.78 |
| 592110 | | 1,976.66 |
| 592160 | | 2,336.80 |
| 592160 | | 3,120.58 |
| 592110 | | 1,458.28 |
| 592110 | | 1,458.18 |
| 592230 | | 2,063.12 |
| 592170 | | 1,457.16 |
| 592160 | | 1,855.84 |
| 592070 | | 506.36 |
| 592250 | | 826.90 |
| 592160 | | 2,055.00 |
| 592160 | | 2,100.20 |
| 592230 | | 3,639.06 |
| 592060 | | 1,224.18 |
| 592160 | | 1,837.08 |
| 592100 | B | 374.08 |

| | | | |
|---|---|---|---|
| 592130 | | | 1,547.28 |
| 592160 | | | 2,187.72 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,211.64 |
| 592060 | | | 1,111.96 |
| 592060 | | | 1,447.70 |
| 592160 | Redacted for PII | Redacted for PII | 1,855.84 |
| 592160 | | | 2,130.00 |
| 592100 | | | 266.08 |
| 592200 | B | | 487.86 |
| 592060 | | | 1,561.50 |
| 592160 | | | 2,195.22 |
| 592070 | | | 430.44 |
| 592060 | | | 1,676.24 |
| 592230 | | | 2,059.74 |
| 592060 | | | 1,075.12 |
| 592060 | | | 1,109.98 |
| 592060 | | | 921.42 |
| 592170 | | | 855.78 |
| 592130 | | | 1,585.36 |
| 592100 | B | | 644.76 |
| 592160 | | | 2,055.00 |
| 592060 | | | 706.12 |
| 592070 | | | 430.44 |
| 592100 | B | | 478.96 |
| 592160 | | | 2,396.26 |
| 592160 | | | 2,020.94 |
| 592180 | | | 491.02 |
| 592230 | | | 2,777.88 |
| 592170 | | | 928.26 |
| 592160 | | | 1,748.34 |
| 592060 | | | 1,016.32 |
| 592060 | A | | 1,383.64 |
| 592070 | | | 430.44 |
| 592060 | | | 1,082.84 |
| 592170 | | | 1,317.28 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,171.58 |
| 592170 | | | 948.30 |
| 592160 | | | 1,961.88 |
| 592270 | B | | 1,022.08 |
| 592060 | | | 1,612.76 |
| 592230 | | | 2,304.28 |
| 592160 | | | 2,046.04 |
| 592160 | | | 2,122.50 |
| 592180 | | | 1,265.46 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,102.46 |
| 592170 | | | 831.12 |
| 592230 | | | 2,437.50 |
| 592060 | | | 1,265.14 |
| 592100 | | | 330.12 |
| 592160 | | | 2,846.26 |
| 592170 | | | 1,177.46 |
| 592160 | | | 1,252.36 |
| 592060 | Redacted for PII | Redacted for PII | 1,052.72 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592230 | | 2,390.26 |
| 592070 | | 412.00 |
| 592060 | | 1,266.94 |
| 592060 | | 876.08 |
| 592110 | | 1,447.70 |
| 592160 | | 1,973.76 |
| 592110 | | 1,447.70 |
| 592230 | | 2,377.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,344.50 |
| 592080 | | 837.82 |
| 592160 | | 1,925.22 |
| 592160 | | 2,205.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592110 | | 1,458.28 |
| 592060 | | 831.66 |
| 592270 | B | 592.60 |
| 592160 | | 2,130.00 |
| 592160 | | 2,606.42 |
| 592160 | | 1,580.82 |
| 592230 | | 2,283.76 |
| 592230 | | 1,335.08 |
| 592160 | | 1,088.10 |
| 592170 | | 771.94 |
| 592060 | | 866.24 |
| 592230 | | 2,411.26 |
| 592160 | | 2,227.50 |
| 592230 | | 2,045.30 |
| 592160 | | 2,403.58 |
| 592110 | | 1,454.02 |
| 592160 | | 2,737.20 |
| 592060 | | 664.00 |
| 592230 | | 2,028.76 |
| 592070 | | 484.00 |
| 592080 | | 681.14 |
| 592160 | | 2,321.26 |
| 592160 | | 2,283.76 |
| 592160 | | 2,055.00 |
| 592200 | B | 206.00 |
| 592270 | B | 731.82 |
| 592180 | | 656.52 |
| 592110 | | 1,569.02 |
| 592160 | | 1,955.64 |
| 592240 | | 962.22 |
| 592170 | | 1,253.92 |
| 592170 | | 1,412.28 |
| 592060 | | 1,416.74 |
| 592060 | Redacted for PII | 1,432.22 |
| 592160 | | 1,959.16 |
| 592230 | | 2,302.50 |
| 592270 | B | 542.70 |
| 592160 | | 2,047.50 |
| 592230 | | 2,125.46 |
| 592230 | | 2,047.50 |
| 592160 | | 1,914.96 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,439.86 |
| 592070 | | | 431.94 |
| 592060 | | | 1,443.34 |
| 592160 | | | 1,975.24 |
| 592160 | | | 2,445.40 |
| 592160 | | | 2,615.70 |
| 592250 | | | 400.00 |
| 592060 | | | 1,386.28 |
| 592240 | | | 1,137.40 |
| 592160 | | | 1,837.08 |
| 592200 | B | | 1,014.38 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,972.50 |
| 592110 | | | 1,448.48 |
| 592110 | | | 1,433.08 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 964.90 |
| 592060 | | | 1,237.46 |
| 592110 | | | 1,434.98 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,384.68 |
| 592170 | | | 1,137.02 |
| 592060 | | | 1,093.06 |
| 592060 | | | 1,127.70 |
| 592230 | | | 2,059.82 |
| 592160 | | | 1,672.50 |
| 592160 | | | 1,911.06 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 241.64 |
| 592250 | | | 1,366.88 |
| 592160 | | | 2,013.52 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,310.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,349.66 |
| 592180 | | | 400.00 |
| 592060 | | | 1,412.60 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,043.76 |
| 592080 | | | 565.10 |
| 592160 | | | 2,075.94 |
| 592160 | Redacted for PII | Redacted for PII | 2,271.76 |
| 592060 | | | 1,204.74 |
| 592070 | | | 417.06 |
| 592130 | | | 1,804.00 |
| 592060 | | | 1,172.70 |
| 592160 | | | 1,724.58 |
| 592110 | | | 1,419.68 |
| 592110 | | | 1,561.52 |
| 592180 | | | 1,409.70 |
| 592110 | | | 1,503.38 |
| 592060 | | | 1,388.42 |
| 592060 | | | 1,120.66 |
| 592060 | | | 811.92 |
| 592230 | | | 2,526.40 |
| 592270 | B | | 434.82 |

| | | |
|---|---|---|
| 592060 | | 1,224.00 |
| 592160 | | 2,085.00 |
| 592160 | | 2,640.00 |
| 592060 | | 1,079.56 |
| 592060 | | 735.98 |
| 592130 | | 1,585.88 |
| 592160 | | 2,047.50 |
| 592250 | | 585.28 |
| 592160 | | 1,402.96 |
| 592130 | | 2,118.36 |
| 592160 | | 1,186.94 |
| 592270 | B | 878.58 |
| 592230 | | 2,062.22 |
| 592230 | | 2,047.50 |
| 592230 | | 2,032.50 |
| 592230 | | 1,209.10 |
| 592230 | | 1,337.52 |
| 592060 | | 1,089.02 |
| 592230 | | 1,219.20 |
| 592100 | B | 449.76 |
| 592180 | | 1,232.30 |
| 592160 | | 1,574.90 |
| 592230 | | 1,272.50 |
| 592060 | | 943.28 |
| 592060 | | 1,201.70 |
| 592110 | | 1,438.98 |
| 592060 | | 1,170.92 |
| 592160 | | 2,047.50 |
| 592160 | | 2,001.68 |
| 592160 | | 1,950.38 |
| 592230 | | 2,446.50 |
| 592160 | | 2,085.00 |
| 592160 | | 2,111.26 |
| 592160 | | 1,796.46 |
| 592060 | | 1,381.94 |
| 592180 | Redacted for PII | 400.00 |
| 592230 | | 2,283.76 |
| 592070 | | 418.78 |
| 592270 | B | 446.54 |
| 592240 | | 852.52 |
| 592070 | | 412.00 |
| 592170 | | 987.84 |
| 592060 | | 849.00 |
| 592230 | | 2,028.76 |
| 592160 | | 1,714.18 |
| 592170 | | 917.20 |
| 592160 | | 1,858.14 |
| 592250 | | 1,121.20 |
| 592230 | | 2,408.54 |
| 592160 | | 2,049.04 |
| 592160 | | 1,599.60 |
| 592180 | | 863.16 |
| 592160 | | 2,047.12 |
| 592110 | | 1,468.82 |
| 592160 | | 1,913.00 |
| 592110 | | 1,503.38 |
| 592190 | | 590.72 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,278.42 |
| 592170 | | 1,060.98 |
| 592160 | | 2,544.62 |
| 592160 | | 2,259.14 |
| 592230 | | 1,248.94 |
| 592110 | | 1,438.98 |
| 592130 | | 1,452.26 |
| 592250 | | 885.60 |
| 592170 | | 908.06 |
| 592160 | | 1,718.16 |
| 592270 | B | 458.66 |
| 592230 | | 2,060.00 |
| 592100 | | 572.24 |
| 592110 | | 1,427.38 |
| 592160 | | 2,145.20 |
| 592060 | | 873.76 |
| 592060 | | 1,067.46 |
| 592060 | | 1,029.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,300.30 |
| 592110 | | 1,449.50 |
| 592170 | | 601.18 |
| 592240 | | 400.00 |
| 592060 | | 735.12 |
| 592060 | | 1,087.66 |
| 592160 | | 1,858.14 |
| 592110 | | 1,708.76 |
| 592160 | | 1,938.00 |
| 592230 | Redacted for PII | 2,321.26 |
| 592070 | | 519.44 |
| 592060 | | 1,015.34 |
| 592160 | | 1,822.50 |
| 592060 | | 822.56 |
| 592060 | | 951.18 |
| 592110 | | 1,642.62 |
| 592230 | | 1,972.50 |
| 592160 | | 2,437.50 |
| 592060 | | 1,304.98 |
| 592060 | | 1,204.74 |
| 592060 | | 739.68 |
| 592060 | | 1,035.76 |
| 592060 | | 969.00 |
| 592250 | | 904.74 |
| 592060 | | 1,205.54 |
| 592230 | | 2,126.34 |
| 592060 | | 917.34 |
| 592060 | | 847.96 |
| 592160 | | 2,536.98 |
| 592110 | | 1,485.06 |
| 592080 | | 806.00 |
| 592160 | | 1,939.82 |
| 592230 | | 2,002.30 |
| 592250 | | 532.56 |
| 592230 | | 2,028.76 |
| 592060 | | 603.86 |
| 592160 | | 1,901.54 |
| 592230 | | 3,473.26 |

| | | |
|---|---|---|
| 592160 | | 2,426.88 |
| 592060 | | 801.46 |
| 592060 | | 1,067.06 |
| 592160 | | 2,259.66 |
| 592170 | | 1,643.76 |
| 592230 | | 2,790.00 |
| 592160 | | 2,181.42 |
| 592160 | | 2,028.76 |
| 592060 | | 957.92 |
| 592080 | | 412.00 |
| 592160 | | 1,199.42 |
| 592160 | | 1,855.84 |
| 592250 | | 1,306.50 |
| 592250 | | 1,117.94 |
| 592250 | | 476.34 |
| 592250 | | 1,081.46 |
| 592230 | | 2,396.26 |
| 592110 | | 1,504.64 |
| 592080 | | 858.62 |
| 592110 | | 1,458.28 |
| 592270 | B | 452.36 |
| 592160 | Redacted for PII | 1,978.24 |
| 592060 | | 701.46 |
| 592230 | | 2,062.62 |
| 592160 | | 2,739.60 |
| 592160 | | 1,823.54 |
| 592060 | | 1,438.72 |
| 592060 | | 954.08 |
| 592110 | | 1,737.38 |
| 592070 | | 813.74 |
| 592110 | | 1,438.98 |
| 592100 | | 268.68 |
| 592060 | | 1,204.68 |
| 592100 | B | 291.52 |
| 592180 | | 484.30 |
| 592100 | A | 186.06 |
| 592100 | B | 196.62 |
| 592060 | | 963.74 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592230 | | 1,455.70 |
| 592160 | | 2,236.88 |
| 592160 | | 2,231.80 |
| 592160 | | 1,888.78 |
| 592160 | | 1,313.34 |
| 592060 | | 969.46 |
| 592100 | | 212.82 |
| 592160 | | 2,010.40 |
| 592240 | | 1,262.62 |
| 592160 | | 2,110.58 |
| 592160 | | 1,827.70 |
| 592160 | | 2,047.50 |
| 592160 | | 2,408.74 |
| 592160 | | 1,199.54 |
| 592230 | | 2,411.26 |
| 592110 | | 1,473.74 |
| 592160 | | 1,837.08 |

| | | |
|---|---|---|
| 592060 | | 815.44 |
| 592230 | | 2,031.36 |
| 592070 | | 495.64 |
| 592060 | | 953.06 |
| 592110 | | 1,430.18 |
| 592090 | | 412.00 |
| 592250 | | 859.40 |
| 592160 | | 1,263.76 |
| 592230 | | 2,084.88 |
| 592250 | | 1,000.56 |
| 592160 | | 2,198.34 |
| 592080 | | 1,134.22 |
| 592230 | | 1,417.86 |
| 592160 | | 2,028.76 |
| 592160 | Redacted for PII | 1,929.54 |
| 592060 | | 831.74 |
| 592160 | | 2,567.10 |
| 592240 | | 882.60 |
| 592060 | | 1,026.56 |
| 592080 | | 412.00 |
| 592160 | | 1,681.24 |
| 592160 | | 1,922.38 |
| 592060 | | 870.60 |
| 592160 | | 2,367.42 |
| 592060 | | 924.92 |
| 592160 | | 1,866.26 |
| 592100 | | 540.26 |
| 592270 | B | 563.12 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592110 | | 1,438.98 |
| 592160 | | 2,430.00 |
| 592160 | | 1,888.76 |
| 592060 | | 1,224.82 |
| 592200 | B | 608.26 |
| 592230 | | 2,011.56 |
| 592060 | | 1,376.28 |
| 592160 | | 1,796.46 |
| 592160 | | 2,147.16 |
| 592230 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592160 | | 2,299.22 |
| 592160 | | 2,147.28 |
| 592160 | | 1,739.16 |
| 592270 | B | 616.40 |
| 592110 | | 1,458.28 |
| 592110 | | 1,427.80 |
| 592170 | | 1,267.86 |
| 592230 | | 2,122.50 |
| 592170 | | 1,024.34 |
| 592180 | | 788.20 |
| 592200 | B | 419.18 |
| 592230 | | 2,028.76 |
| 592160 | | 1,801.46 |
| 592110 | | 1,430.18 |
| 592180 | | 1,108.68 |
| 592060 | | 1,363.74 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,285.26 |
| 592230 | | | 2,054.36 |
| 592100 | B | | 512.00 |
| 592160 | | | 2,062.82 |
| 592230 | | | 1,356.60 |
| 592270 | B | | 461.80 |
| 592160 | | | 1,349.68 |
| 592090 | Redacted for PII | Redacted for PII | 716.24 |
| 592230 | | | 2,441.26 |
| 592110 | | | 1,438.98 |
| 592100 | | | 185.82 |
| 592160 | | | 1,599.60 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,056.76 |
| 592230 | | | 1,443.06 |
| 592060 | | | 901.86 |
| 592130 | | | 1,512.80 |
| 592230 | | | 2,423.52 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,985.00 |
| 592230 | | | 2,475.00 |
| 592060 | | | 1,433.98 |
| 592160 | | | 2,408.74 |
| 592160 | | | 1,815.86 |
| 592270 | B | | 377.00 |
| 592060 | | | 1,392.22 |
| 592060 | | | 1,357.92 |
| 592160 | | | 2,363.46 |
| 592230 | | | 1,222.80 |
| 592170 | | | 1,159.16 |
| 592230 | | | 2,831.26 |
| 592160 | | | 1,811.26 |
| 592160 | | | 1,902.72 |
| 592230 | | | 2,565.00 |
| 592160 | | | 2,430.00 |
| 592250 | | | 1,225.88 |
| 592100 | | | 762.66 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,005.68 |
| 592100 | | | 197.78 |
| 592230 | | | 2,469.28 |
| 592230 | | | 2,072.36 |
| 592060 | | | 1,391.96 |
| 592060 | | | 963.88 |
| 592230 | | | 2,460.02 |
| 592060 | | | 953.00 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,143.84 |
| 592110 | | | 1,434.82 |
| 592060 | | | 976.94 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,979.02 |
| 592180 | | | 1,206.80 |
| 592060 | | | 1,273.66 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for P | Redacted for PII | 2,399.30 |
| 592160 | | | 1,834.22 |
| 592160 | | | 1,944.26 |
| 592090 | | | 412.00 |
| 592160 | | | 1,948.42 |
| 592100 | B | | 215.22 |
| 592230 | | | 1,313.18 |
| 592100 | B | | 206.00 |
| 592230 | | | 2,515.78 |
| 592060 | | | 1,349.58 |
| 592230 | | | 3,177.76 |
| 592160 | | | 2,231.26 |
| 592070 | | | 562.76 |
| 592160 | | | 2,044.08 |
| 592160 | | | 2,521.26 |
| 592230 | | | 2,066.26 |
| 592110 | | | 1,461.74 |
| 592160 | | | 2,771.26 |
| 592170 | | | 1,049.82 |
| 592200 | B | | 717.42 |
| 592230 | | | 1,411.30 |
| 592160 | | | 1,955.92 |
| 592230 | | | 2,083.00 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,000.92 |
| 592060 | | | 1,385.98 |
| 592190 | | | 980.64 |
| 592230 | | | 1,325.84 |
| 592130 | | | 2,120.64 |
| 592060 | | | 1,062.44 |
| 592230 | | | 2,011.58 |
| 592160 | | | 1,948.56 |
| 592130 | | | 1,831.04 |
| 592160 | | | 2,044.14 |
| 592060 | | | 1,432.22 |
| 592060 | | | 1,138.04 |
| 592110 | | | 1,490.68 |
| 592060 | | | 1,071.36 |
| 592160 | | | 1,256.50 |
| 592160 | | | 2,283.76 |
| 592170 | | | 691.44 |
| 592170 | | | 675.22 |
| 592110 | | | 1,485.06 |
| 592110 | | | 1,421.50 |
| 592240 | | | 400.00 |
| 592270 | B | | 568.40 |
| 592170 | | | 1,186.28 |
| 592230 | | | 2,077.38 |
| 592060 | | | 819.60 |
| 592060 | | | 1,166.66 |
| 592170 | Redacted for P | Redacted for PII | 658.56 |
| 592100 | B | | 450.94 |
| 592060 | | | 1,449.50 |
| 592160 | | | 2,913.76 |
| 592270 | B | | 729.14 |
| 592270 | B | | 469.30 |
| 592100 | | | 343.52 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,877.46 |
| 592120 | B | 709.84 |
| 592250 | | 759.14 |
| 592270 | B | 682.12 |
| 592230 | | 1,263.02 |
| 592110 | | 1,458.28 |
| 592160 | | 2,310.00 |
| 592230 | | 2,028.76 |
| 592170 | | 739.08 |
| 592200 | B | 341.64 |
| 592160 | | 1,952.98 |
| 592060 | | 864.12 |
| 592170 | | 953.66 |
| 592060 | | 947.28 |
| 592070 | | 412.00 |
| 592060 | | 1,350.68 |
| 592230 | | 2,028.76 |
| 592160 | | 2,055.00 |
| 592160 | | 2,028.76 |
| 592110 | | 1,454.68 |
| 592160 | | 1,966.12 |
| 592060 | | 641.38 |
| 592160 | | 2,275.26 |
| 592160 | | 1,837.08 |
| 592110 | | 1,452.26 |
| 592160 | | 2,310.00 |
| 592160 | | 1,855.84 |
| 592170 | | 615.86 |
| 592110 | | 1,458.28 |
| 592160 | | 2,002.20 |
| 592230 | | 2,547.98 |
| 592160 | | 2,066.26 |
| 592240 | | 750.20 |
| 592230 | | 2,054.80 |
| 592060 | | 1,458.28 |
| 592230 | | 2,752.50 |
| 592230 | | 2,028.76 |
| 592250 | | 974.82 |
| 592110 | | 1,458.28 |
| 592230 | | 2,563.06 |
| 592160 | | 2,055.00 |
| 592110 | | 1,419.68 |
| 592060 | | 1,110.48 |
| 592170 | Redacted for PII | 721.00 |
| 592230 | | 2,028.76 |
| 592160 | | 2,221.00 |
| 592230 | | 2,095.12 |
| 592160 | | 1,370.20 |
| 592060 | | 1,021.90 |
| 592060 | | 843.58 |
| 592160 | | 2,332.50 |
| 592060 | | 1,015.42 |
| 592160 | | 2,046.72 |
| 592230 | | 2,231.26 |
| 592270 | B | 1,233.02 |
| 592230 | | 2,339.88 |
| 592060 | | 895.68 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 822.60 |
| 592060 | | | 1,135.04 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,400.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,424.28 |
| 592060 | | | 1,199.74 |
| 592060 | | | 1,108.66 |
| 592230 | | | 1,211.96 |
| 592060 | | | 966.72 |
| 592110 | | | 1,269.46 |
| 592230 | | | 1,084.36 |
| 592240 | | | 582.34 |
| 592160 | | | 1,986.68 |
| 592060 | | | 1,180.28 |
| 592110 | | | 1,466.02 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,265.92 |
| 592230 | | | 1,220.56 |
| 592230 | | | 949.86 |
| 592160 | | | 1,961.20 |
| 592110 | | | 1,448.42 |
| 592200 | B | | 200.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,643.46 |
| 592060 | | | 1,443.68 |
| 592230 | | | 2,423.76 |
| 592160 | | | 2,546.40 |
| 592230 | | | 2,059.74 |
| 592160 | | | 1,092.92 |
| 592160 | | | 2,390.00 |
| 592160 | | | 2,752.50 |
| 592230 | | | 2,119.04 |
| 592160 | | | 2,028.76 |
| 592110 | Redacted for P | Redacted for PII | 1,599.14 |
| 592070 | | | 430.44 |
| 592080 | | | 555.80 |
| 592160 | | | 1,922.38 |
| 592060 | | | 1,095.42 |
| 592060 | | | 1,233.60 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,070.54 |
| 592160 | | | 2,150.04 |
| 592130 | | | 2,145.44 |
| 592270 | B | | 717.50 |
| 592060 | | | 933.04 |
| 592060 | | | 562.60 |
| 592210 | | | 2,030.00 |
| 592180 | | | 936.68 |
| 592230 | | | 1,436.76 |
| 592240 | | | 1,209.96 |
| 592110 | | | 1,447.46 |
| 592230 | | | 2,060.52 |
| 592230 | | | 2,852.10 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,429.54 |
| 592060 | | | 1,094.46 |
| 592070 | | | 412.00 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,411.26 |
| 592250 | | | 865.22 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 728.76 |
| 592160 | | | 2,025.48 |
| 592230 | | | 1,414.38 |
| 592230 | | | 2,381.26 |
| 592060 | | | 942.38 |
| 592230 | | | 2,028.76 |
| 592060 | | | 901.86 |
| 592230 | | | 1,282.02 |
| 592160 | | | 2,283.76 |
| 592230 | | | 2,077.38 |
| 592250 | | | 851.30 |
| 592230 | | | 2,283.76 |
| 592230 | | | 2,066.26 |
| 592170 | | | 1,113.38 |
| 592270 | B | | 206.00 |
| 592080 | | | 884.62 |
| 592070 | | | 430.44 |
| 592230 | | | 2,041.78 |
| 592060 | | | 1,432.22 |
| 592130 | | | 935.44 |
| 592160 | | | 1,896.34 |
| 592060 | Redacted for PII | Redacted for PII | 1,075.92 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,465.22 |
| 592060 | | | 918.96 |
| 592160 | | | 2,043.76 |
| 592230 | | | 1,239.78 |
| 592170 | | | 1,094.88 |
| 592170 | | | 1,087.48 |
| 592080 | | | 412.00 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,167.42 |
| 592110 | | | 1,455.64 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,350.46 |
| 592160 | | | 1,849.58 |
| 592160 | | | 1,667.24 |
| 592230 | | | 2,033.96 |
| 592110 | | | 1,434.98 |
| 592090 | | | 637.14 |
| 592060 | | | 1,396.26 |
| 592160 | | | 1,965.60 |
| 592110 | | | 1,403.48 |
| 592240 | | | 887.48 |
| 592170 | | | 847.04 |
| 592110 | | | 1,443.70 |
| 592060 | | | 1,214.50 |
| 592060 | | | 1,425.94 |
| 592130 | | | 1,567.96 |

| | | |
|---|---|---|
| 592060 | | 1,615.00 |
| 592170 | | 863.46 |
| 592170 | | 1,190.28 |
| 592160 | | 2,322.04 |
| 592060 | | 988.72 |
| 592230 | | 1,268.72 |
| 592160 | | 1,455.30 |
| 592160 | | 1,855.84 |
| 592100 | B | 491.58 |
| 592160 | | 1,854.80 |
| 592070 | | 430.44 |
| 592230 | | 2,439.26 |
| 592060 | | 1,591.02 |
| 592230 | | 2,047.50 |
| 592200 | B | 266.72 |
| 592160 | | 1,841.26 |
| 592070 | | 412.00 |
| 592160 | | 2,265.78 |
| 592160 | | 1,859.22 |
| 592110 | | 1,427.80 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592110 | Redacted for PII | 1,572.78 |
| 592160 | | 1,916.26 |
| 592230 | | 1,951.30 |
| 592170 | | 1,136.84 |
| 592230 | | 2,028.76 |
| 592110 | | 1,581.08 |
| 592110 | | 1,458.28 |
| 592060 | | 763.50 |
| 592110 | | 1,419.68 |
| 592060 | | 1,158.68 |
| 592250 | | 1,205.04 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,119.16 |
| 592160 | | 2,284.76 |
| 592100 | | 185.66 |
| 592160 | | 2,059.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,460.72 |
| 592200 | B | 770.14 |
| 592130 | | 1,491.24 |
| 592270 | B | 1,096.58 |
| 592160 | | 1,334.12 |
| 592160 | | 2,587.40 |
| 592230 | | 1,546.56 |
| 592170 | | 841.20 |
| 592240 | | 954.94 |
| 592160 | | 1,236.88 |
| 592250 | | 1,205.12 |
| 592230 | | 2,047.50 |
| 592060 | | 939.18 |
| 592250 | | 1,126.56 |
| 592060 | | 964.14 |
| 592060 | | 1,304.90 |
| 592160 | | 1,737.50 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,028.76 |
| 592160 | | | 1,680.84 |
| 592060 | | | 869.88 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,006.26 |
| 592160 | | | 2,137.40 |
| 592080 | | | 426.06 |
| 592070 | | | 430.44 |
| 592270 | B | | 416.54 |
| 592110 | | | 1,446.72 |
| 592060 | | | 1,126.96 |
| 592230 | | | 2,113.48 |
| 592080 | | | 484.52 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,230.38 |
| 592230 | Redacted for PII | Redacted for PII | 2,513.76 |
| 592160 | | | 2,283.76 |
| 592100 | B | | 467.20 |
| 592060 | | | 822.00 |
| 592160 | | | 1,557.24 |
| 592230 | | | 2,093.26 |
| 592060 | | | 1,234.68 |
| 592060 | | | 1,243.74 |
| 592060 | | | 1,126.36 |
| 592160 | | | 1,443.36 |
| 592070 | | | 412.00 |
| 592230 | | | 3,039.62 |
| 592170 | | | 1,214.82 |
| 592160 | | | 1,921.34 |
| 592060 | | | 1,122.20 |
| 592250 | | | 1,289.44 |
| 592160 | | | 2,066.26 |
| 592200 | B | | 570.58 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,306.70 |
| 592270 | B | | 1,357.50 |
| 592180 | | | 956.32 |
| 592230 | | | 2,065.22 |
| 592230 | | | 2,763.76 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,549.54 |
| 592160 | | | 1,737.50 |
| 592160 | | | 2,415.00 |
| 592230 | | | 2,010.00 |
| 592060 | | | 741.96 |
| 592110 | | | 1,504.08 |
| 592060 | | | 1,169.30 |
| 592230 | | | 2,062.50 |
| 592160 | | | 2,216.26 |
| 592160 | | | 2,846.26 |
| 592100 | | | 388.84 |
| 592170 | | | 433.98 |
| 592060 | | | 1,389.00 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 591.82 |
| 592230 | | | 2,484.18 |
| 592160 | | | 2,062.50 |

| | | |
|---|---|---|
| 592060 | | 1,441.76 |
| 592160 | | 1,729.58 |
| 592060 | | 1,333.60 |
| 592160 | | 2,006.58 |
| 592160 | | 2,028.76 |
| 592060 | | 906.38 |
| 592060 | | 1,319.68 |
| 592230 | | 2,028.76 |
| 592160 | Redacted for PII | 1,979.58 |
| 592160 | | 1,948.42 |
| 592160 | | 2,047.50 |
| 592170 | | 1,054.82 |
| 592230 | | 3,327.76 |
| 592250 | | 770.34 |
| 592160 | | 2,055.00 |
| 592110 | | 1,458.24 |
| 592110 | | 1,458.28 |
| 592240 | | 400.00 |
| 592160 | | 2,094.34 |
| 592230 | | 2,047.50 |
| 592110 | | 1,249.80 |
| 592160 | | 2,047.50 |
| 592160 | | 1,877.20 |
| 592070 | | 412.00 |
| 592130 | | 1,567.96 |
| 592060 | | 1,037.48 |
| 592230 | | 2,101.68 |
| 592230 | | 2,508.76 |
| 592160 | | 1,950.08 |
| 592230 | | 1,267.90 |
| 592160 | | 2,138.28 |
| 592160 | | 2,771.26 |
| 592060 | | 1,650.16 |
| 592230 | | 2,520.88 |
| 592060 | | 1,136.76 |
| 592270 | B | 719.18 |
| 592060 | | 1,356.82 |
| 592060 | | 729.44 |
| 592160 | | 1,699.58 |
| 592130 | | 1,458.28 |
| 592160 | | 1,896.46 |
| 592230 | | 2,475.00 |
| 592230 | | 2,010.00 |
| 592070 | | 892.42 |
| 592200 | B | 292.88 |
| 592100 | B | 196.96 |
| 592160 | | 2,396.26 |
| 592080 | | 963.86 |
| 592250 | | 1,432.96 |
| 592160 | | 2,066.26 |
| 592110 | | 1,410.88 |
| 592160 | | 1,932.40 |
| 592200 | B | 444.40 |
| 592230 | | 2,078.62 |
| 592100 | | 229.12 |
| 592070 | | 412.00 |
| 592160 | | 1,802.44 |

| | | | |
|---|---|---|---|
| 592060 | | Redacted for PII | 1,241.26 |
| 592060 | | | 1,311.42 |
| 592100 | | | 485.36 |
| 592060 | | | 1,349.66 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,018.72 |
| 592110 | | | 1,447.32 |
| 592100 | | | 150.00 |
| 592160 | | | 2,032.80 |
| 592160 | | | 2,036.26 |
| 592160 | | | 1,896.34 |
| 592230 | | | 2,493.76 |
| 592230 | | | 1,132.92 |
| 592160 | | | 3,271.54 |
| 592100 | B | | 349.60 |
| 592160 | | | 1,360.68 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,469.62 |
| 592230 | | | 2,064.30 |
| 592170 | | | 400.00 |
| 592060 | | | 1,218.44 |
| 592160 | | | 2,576.40 |
| 592270 | B | | 982.68 |
| 592240 | | | 1,060.86 |
| 592200 | B | | 413.52 |
| 592060 | | | 931.20 |
| 592160 | | | 2,081.26 |
| 592180 | | | 1,170.16 |
| 592060 | | | 3,046.92 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,145.34 |
| 592160 | | | 2,283.76 |
| 592060 | | | 786.88 |
| 592230 | | | 2,041.26 |
| 592230 | | | 2,943.76 |
| 592160 | | | 2,317.50 |
| 592160 | | | 1,855.00 |
| 592230 | | | 2,047.50 |
| 592060 | | | 811.88 |
| 592160 | | | 1,323.60 |
| 592060 | | | 1,466.02 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,401.04 |
| 592060 | | | 1,243.98 |
| 592060 | | | 788.36 |
| 592250 | | | 1,194.76 |
| 592060 | | | 1,135.22 |
| 592110 | A | | 1,447.68 |
| 592060 | | | 1,278.58 |
| 592060 | | | 938.42 |
| 592080 | | Redacted for PII | 854.38 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,456.26 |
| 592170 | | | 557.14 |
| 592230 | | | 1,974.92 |
| 592110 | | | 1,447.70 |

| Code | | Amount |
|---|---|---|
| 592100 | | 164.20 |
| 592270 | B | 713.90 |
| 592060 | | 1,101.22 |
| 592060 | | 1,276.46 |
| 592250 | | 1,078.22 |
| 592060 | | 1,237.22 |
| 592160 | | 1,866.26 |
| 592230 | | 2,844.00 |
| 592100 | | 496.30 |
| 592110 | | 1,458.28 |
| 592250 | | 1,104.82 |
| 592110 | | 1,458.28 |
| 592110 | | 1,447.70 |
| 592160 | | 1,580.82 |
| 592110 | | 1,510.82 |
| 592060 | | 1,389.54 |
| 592160 | | 2,012.20 |
| 592160 | | 1,764.16 |
| 592160 | | 1,891.26 |
| 592060 | | 1,231.90 |
| 592160 | | 2,791.42 |
| 592210 | | 1,760.00 |
| 592110 | | 1,458.28 |
| 592060 | | 1,276.90 |
| 592060 | | 1,813.74 |
| 592250 | | 1,251.50 |
| 592060 | | 891.62 |
| 592060 | | 870.24 |
| 592230 | | 2,056.76 |
| 592170 | | 1,641.68 |
| 592160 | | 1,984.74 |
| 592060 | | 926.62 |
| 592230 | | 2,103.76 |
| 592160 | | 1,807.92 |
| 592060 | | 1,245.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,342.16 |
| 592160 | | 1,954.58 |
| 592110 | | 1,447.70 |
| 592160 | | 2,130.00 |
| 592170 | | 514.86 |
| 592230 | | 2,043.98 |
| 592230 | | 2,028.76 |
| 592060 | | 1,443.26 |
| 592230 | Redacted for PII | 2,123.72 |
| 592160 | | 2,025.16 |
| 592160 | | 2,085.00 |
| 592230 | | 2,094.72 |
| 592240 | | 873.80 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592110 | | 1,452.94 |
| 592130 | | 1,599.58 |
| 592110 | | 1,447.70 |
| 592060 | | 1,432.22 |
| 592160 | | 2,827.50 |
| 592230 | | 2,041.58 |

| | | |
|---|---|---|
| 592230 | | 2,336.26 |
| 592180 | | 896.36 |
| 592060 | | 1,091.86 |
| 592060 | | 1,137.32 |
| 592080 | | 412.00 |
| 592180 | | 843.64 |
| 592060 | | 969.00 |
| 592160 | | 1,855.84 |
| 592230 | | 2,411.26 |
| 592170 | | 1,114.74 |
| 592060 | | 553.86 |
| 592070 | | 473.16 |
| 592160 | | 1,888.14 |
| 592160 | | 1,309.92 |
| 592160 | | 1,783.30 |
| 592160 | | 2,915.26 |
| 592230 | | 2,028.76 |
| 592060 | | 924.64 |
| 592060 | | 1,304.06 |
| 592160 | | 1,964.92 |
| 592180 | | 420.38 |
| 592060 | | 1,281.24 |
| 592230 | | 2,031.36 |
| 592060 | | 954.76 |
| 592110 | | 1,676.88 |
| 592160 | | 1,948.42 |
| 592230 | | 1,332.16 |
| 592160 | | 2,358.76 |
| 592060 | | 1,223.20 |
| 592100 | B | 692.92 |
| 592070 | | 430.44 |
| 592230 | | 2,283.76 |
| 592250 | | 1,080.38 |
| 592160 | | 1,922.24 |
| 592230 | | 2,060.52 |
| 592180 | | 468.34 |
| 592100 | B | 475.40 |
| 592070 | Redacted for PII | 439.20 |
| 592060 | | 1,237.74 |
| 592060 | | 877.42 |
| 592160 | | 1,783.44 |
| 592100 | | 150.00 |
| 592230 | | 1,205.28 |
| 592230 | | 1,182.88 |
| 592160 | | 1,973.42 |
| 592160 | | 2,512.50 |
| 592100 | B | 374.00 |
| 592110 | | 1,453.80 |
| 592060 | | 1,207.08 |
| 592160 | | 1,948.42 |
| 592180 | | 1,039.56 |
| 592230 | | 2,437.50 |
| 592110 | | 1,449.50 |
| 592270 | B | 206.00 |
| 592060 | | 1,486.78 |
| 592160 | | 1,741.24 |
| 592230 | | 2,059.74 |

| Code | | Amount |
|------|------|--------|
| 592110 | | 1,407.90 |
| 592060 | | 922.64 |
| 592160 | | 2,302.50 |
| 592060 | | 1,078.20 |
| 592160 | | 2,396.26 |
| 592070 | | 412.00 |
| 592160 | | 1,741.24 |
| 592170 | | 649.14 |
| 592160 | | 1,855.84 |
| 592160 | | 1,847.50 |
| 592190 | | 639.94 |
| 592230 | | 2,103.76 |
| 592230 | | 1,612.48 |
| 592160 | | 2,411.26 |
| 592160 | | 1,333.24 |
| 592060 | | 1,079.84 |
| 592160 | | 1,724.58 |
| 592100 | | 764.70 |
| 592170 | | 757.96 |
| 592070 | | 430.44 |
| 592250 | | 919.36 |
| 592060 | | 1,432.98 |
| 592060 | | 926.86 |
| 592060 | | 1,342.46 |
| 592170 | | 1,125.64 |
| 592160 | | 2,036.26 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592170 | | 740.38 |
| 592060 | | 954.18 |
| 592060 | Redacted for PII | 1,022.04 |
| 592200 | B | 354.60 |
| 592230 | | 2,109.36 |
| 592080 | | 412.00 |
| 592160 | | 2,752.50 |
| 592160 | | 1,836.06 |
| 592160 | | 1,504.18 |
| 592270 | B | 510.74 |
| 592060 | | 855.42 |
| 592160 | | 2,321.26 |
| 592160 | | 2,183.76 |
| 592160 | | 2,297.18 |
| 592070 | | 419.96 |
| 592240 | | 1,650.54 |
| 592170 | | 400.00 |
| 592060 | | 956.16 |
| 592160 | | 2,073.34 |
| 592160 | | 2,047.50 |
| 592160 | | 1,256.52 |
| 592060 | | 1,015.36 |
| 592160 | | 2,202.12 |
| 592160 | | 1,999.98 |
| 592060 | | 1,057.00 |
| 592250 | | 985.96 |
| 592060 | | 841.50 |
| 592060 | | 1,128.54 |
| 592160 | | 2,291.26 |

| | | |
|---|---|---|
| 592200 | B | 291.26 |
| 592060 | | 876.08 |
| 592060 | | 1,451.22 |
| 592160 | | 2,283.76 |
| 592270 | B | 628.94 |
| 592160 | | 2,066.26 |
| 592230 | | 2,123.34 |
| 592160 | | 2,028.76 |
| 592160 | | 2,097.12 |
| 592230 | | 2,377.50 |
| 592230 | | 2,601.18 |
| 592060 | | 978.10 |
| 592060 | | 782.16 |
| 592160 | | 2,235.14 |
| 592060 | | 938.42 |
| 592160 | | 1,948.28 |
| 592100 | | 558.14 |
| 592110 | | 1,430.18 |
| 592060 | | 1,125.76 |
| 592230 | | 2,766.26 |
| 592170 | | 1,101.48 |
| 592060 | | 1,421.28 |
| 592060 | | 1,035.94 |
| 592060 | Redacted for PII | 1,432.22 |
| 592160 | | 2,028.76 |
| 592170 | | 555.38 |
| 592230 | | 2,028.76 |
| 592170 | | 1,467.26 |
| 592060 | | 1,163.88 |
| 592250 | | 1,195.86 |
| 592080 | | 412.00 |
| 592160 | | 1,439.02 |
| 592110 | | 565.42 |
| 592060 | | 1,032.94 |
| 592060 | | 1,447.70 |
| 592170 | | 1,058.98 |
| 592160 | | 2,426.80 |
| 592230 | | 2,047.50 |
| 592110 | | 1,457.74 |
| 592060 | | 972.68 |
| 592060 | | 906.70 |
| 592230 | | 1,269.44 |
| 592230 | | 1,991.26 |
| 592170 | | 1,289.78 |
| 592170 | | 400.00 |
| 592160 | | 1,511.92 |
| 592060 | | 1,364.76 |
| 592060 | | 1,395.38 |
| 592270 | B | 849.80 |
| 592100 | | 307.58 |
| 592160 | | 1,852.60 |
| 592230 | | 2,482.30 |
| 592080 | | 577.02 |
| 592160 | | 2,136.54 |
| 592060 | | 1,067.50 |
| 592160 | | 1,260.76 |
| 592110 | | 1,435.76 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,855.84 |
| 592070 | | | 429.12 |
| 592170 | | | 1,698.76 |
| 592230 | | | 1,145.70 |
| 592250 | | | 1,000.42 |
| 592100 | B | | 150.00 |
| 592160 | | | 1,701.66 |
| 592170 | | | 660.68 |
| 592160 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,932.54 |
| 592230 | | | 2,503.14 |
| 592110 | | | 1,448.92 |
| 592160 | | | 1,944.20 |
| 592060 | | | 829.04 |
| 592060 | | | 1,132.36 |
| 592110 | Redacted for PII | Redacted for PII | 1,431.14 |
| 592270 | B | | 824.98 |
| 592230 | | | 1,554.02 |
| 592160 | | | 2,087.30 |
| 592060 | | | 880.58 |
| 592160 | | | 2,302.50 |
| 592110 | | | 1,503.38 |
| 592130 | | | 1,513.24 |
| 592160 | | | 1,802.46 |
| 592070 | | | 430.44 |
| 592230 | | | 1,226.48 |
| 592160 | | | 1,931.26 |
| 592060 | | | 1,116.40 |
| 592250 | | | 400.00 |
| 592160 | | | 1,680.84 |
| 592170 | | | 1,109.16 |
| 592170 | | | 721.42 |
| 592230 | | | 2,028.76 |
| 592250 | | | 788.56 |
| 592060 | | | 1,349.58 |
| 592130 | | | 1,582.66 |
| 592160 | | | 1,100.70 |
| 592160 | | | 1,918.76 |
| 592160 | | | 2,396.26 |
| 592060 | | | 1,199.94 |
| 592160 | | | 1,195.74 |
| 592110 | | | 1,771.42 |
| 592230 | | | 2,426.26 |
| 592130 | | | 1,576.16 |
| 592230 | | | 1,689.86 |
| 592230 | | | 2,936.26 |
| 592230 | | | 2,283.76 |
| 592230 | | | 2,518.92 |
| 592250 | | | 1,000.00 |
| 592250 | | | 706.78 |
| 592160 | | | 1,950.18 |
| 592100 | B | | 648.86 |
| 592160 | | | 2,029.46 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,984.88 |
| 592230 | | | 2,028.76 |

| | | |
|---|---|---:|
| 592110 | | 1,458.28 |
| 592060 | | 1,215.82 |
| 592060 | | 970.96 |
| 592160 | | 2,077.50 |
| 592060 | | 898.02 |
| 592110 | | 1,442.38 |
| 592160 | | 2,029.30 |
| 592250 | | 660.18 |
| 592180 | | 810.36 |
| 592160 | Redacted for PII | 1,867.50 |
| 592070 | | 412.00 |
| 592240 | | 1,083.56 |
| 592060 | | 1,247.18 |
| 592070 | | 543.66 |
| 592160 | | 1,218.72 |
| 592160 | | 2,028.76 |
| 592060 | | 1,441.10 |
| 592200 | B | 451.80 |
| 592270 | B | 569.72 |
| 592160 | | 2,211.36 |
| 592060 | | 948.70 |
| 592060 | | 1,443.26 |
| 592110 | | 1,255.58 |
| 592160 | | 2,036.26 |
| 592230 | | 1,682.00 |
| 592270 | B | 461.70 |
| 592160 | | 1,610.28 |
| 592110 | | 1,448.30 |
| 592110 | | 1,438.98 |
| 592160 | | 2,358.76 |
| 592160 | | 2,006.26 |
| 592160 | | 1,275.20 |
| 592060 | | 1,306.80 |
| 592160 | | 2,047.50 |
| 592100 | B | 489.06 |
| 592110 | | 1,438.98 |
| 592100 | B | 386.48 |
| 592160 | | 1,969.30 |
| 592060 | | 842.52 |
| 592160 | | 2,021.20 |
| 592060 | | 1,458.28 |
| 592060 | | 2,074.06 |
| 592100 | B | 414.66 |
| 592170 | | 858.24 |
| 592160 | | 2,066.26 |
| 592230 | | 2,040.74 |
| 592270 | B | 482.54 |
| 592060 | | 1,364.96 |
| 592080 | | 412.00 |
| 592240 | | 924.88 |
| 592270 | B | 697.38 |
| 592160 | | 1,850.22 |
| 592060 | | 1,249.44 |
| 592110 | | 1,447.70 |
| 592230 | | 2,043.76 |
| 592170 | | 697.86 |
| 592160 | | 2,047.50 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,448.76 |
| 592160 | | 2,047.50 |
| 592230 | Redacted for PII | 2,010.00 |
| 592160 | | 1,923.80 |
| 592230 | | 3,040.64 |
| 592200 | B | 222.68 |
| 592060 | | 808.36 |
| 592230 | | 2,047.50 |
| 592160 | | 2,150.30 |
| 592160 | | 2,006.26 |
| 592270 | B | 275.38 |
| 592160 | | 2,654.58 |
| 592160 | | 1,855.84 |
| 592180 | | 711.70 |
| 592160 | | 2,662.50 |
| 592100 | B | 519.66 |
| 592250 | | 1,086.68 |
| 592200 | B | 951.34 |
| 592160 | | 2,270.08 |
| 592230 | | 2,765.26 |
| 592110 | | 1,458.28 |
| 592230 | | 2,463.76 |
| 592230 | | 1,500.00 |
| 592060 | | 1,112.48 |
| 592160 | | 2,028.76 |
| 592230 | | 2,419.08 |
| 592170 | | 1,310.04 |
| 592110 | | 1,543.26 |
| 592060 | | 1,264.22 |
| 592160 | | 2,206.74 |
| 592060 | | 1,321.76 |
| 592180 | | 400.00 |
| 592110 | | 1,458.28 |
| 592060 | | 715.76 |
| 592060 | | 1,458.28 |
| 592160 | | 2,194.18 |
| 592110 | | 1,430.18 |
| 592230 | | 2,441.12 |
| 592170 | | 408.98 |
| 592060 | | 1,114.14 |
| 592160 | | 1,822.50 |
| 592130 | | 1,507.60 |
| 592230 | | 1,921.50 |
| 592180 | | 797.64 |
| 592160 | | 2,047.50 |
| 592110 | | 1,434.84 |
| 592230 | | 2,028.76 |
| 592080 | | 412.00 |
| 592130 | | 1,579.98 |
| 592110 | | 1,430.18 |
| 592230 | | 2,377.50 |
| 592070 | | 430.44 |
| 592100 | Redacted for PII B | 664.38 |
| 592110 | | 1,446.72 |
| 592180 | | 1,182.38 |
| 592100 | B | 202.88 |
| 592230 | | 2,356.12 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | | 1,458.28 |
| 592160 | | | 1,868.34 |
| 592160 | | | 2,058.76 |
| 592170 | | | 896.42 |
| 592060 | | | 940.66 |
| 592160 | | | 1,860.00 |
| 592060 | | | 1,151.44 |
| 592060 | | | 982.64 |
| 592160 | | | 1,929.80 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,916.26 |
| 592200 | B | | 715.02 |
| 592060 | | | 740.02 |
| 592160 | | | 1,187.70 |
| 592270 | B | | 790.66 |
| 592110 | | | 1,624.68 |
| 592160 | | | 2,096.60 |
| 592060 | | | 1,223.70 |
| 592070 | | | 412.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,101.68 |
| 592160 | | | 1,855.74 |
| 592160 | | | 1,815.22 |
| 592060 | | | 1,280.22 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,443.26 |
| 592230 | | | 2,310.58 |
| 592100 | B | | 582.08 |
| 592160 | | | 1,782.14 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,887.08 |
| 592230 | | | 2,450.52 |
| 592110 | | | 1,458.18 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,991.52 |
| 592160 | | | 1,855.84 |
| 592130 | | | 1,469.30 |
| 592160 | | | 1,929.66 |
| 592160 | | | 2,028.76 |
| 592180 | | | 891.68 |
| 592060 | | | 1,106.86 |
| 592060 | | | 1,396.26 |
| 592160 | | | 2,101.68 |
| 592270 | B | | 669.66 |
| 592160 | Redacted for P | Redacted for PII | 2,026.94 |
| 592160 | | | 1,134.72 |
| 592100 | B | | 541.48 |
| 592170 | | | 483.72 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,028.76 |
| 592180 | | | 1,722.06 |
| 592230 | | | 2,461.44 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,292.28 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,028.76 |

| | | |
|---|---|---|
| 592160 | | 2,499.64 |
| 592160 | | 1,877.72 |
| 592060 | | 967.84 |
| 592110 | | 1,427.38 |
| 592060 | | 1,264.22 |
| 592170 | | 1,147.50 |
| 592060 | | 1,091.86 |
| 592230 | | 2,028.76 |
| 592160 | | 1,855.84 |
| 592160 | | 1,873.76 |
| 592230 | | 2,028.76 |
| 592160 | | 1,233.98 |
| 592130 | | 1,567.96 |
| 592160 | | 2,276.08 |
| 592100 | | 389.44 |
| 592110 | | 1,458.28 |
| 592180 | | 806.52 |
| 592270 | B | 717.00 |
| 592060 | | 716.76 |
| 592160 | | 1,948.56 |
| 592230 | | 2,047.50 |
| 592240 | | 1,205.28 |
| 592110 | | 1,857.10 |
| 592160 | | 1,855.84 |
| 592230 | | 2,124.50 |
| 592110 | | 1,399.46 |
| 592110 | | 1,447.70 |
| 592160 | | 2,025.24 |
| 592160 | | 2,042.74 |
| 592230 | | 2,078.36 |
| 592080 | | 412.00 |
| 592230 | | 2,167.30 |
| 592170 | | 468.90 |
| 592160 | | 2,047.50 |
| 592160 | | 1,672.50 |
| 592230 | | 2,555.42 |
| 592070 | | 469.36 |
| 592160 | | 2,243.78 |
| 592250 | Redacted for PII | 654.76 |
| 592240 | | 1,090.70 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592060 | | 1,165.24 |
| 592160 | | 1,929.54 |
| 592160 | | 2,461.12 |
| 592090 | | 527.68 |
| 592160 | | 1,893.34 |
| 592100 | | 440.98 |
| 592200 | B | 215.24 |
| 592170 | | 919.88 |
| 592230 | | 2,066.26 |
| 592170 | | 491.88 |
| 592160 | | 1,756.70 |
| 592060 | | 1,066.60 |
| 592160 | | 2,446.26 |
| 592230 | | 2,377.50 |
| 592160 | | 1,853.24 |

| | | | |
|---|---|---|---|
| 592270 | B | | 632.60 |
| 592130 | | | 1,005.66 |
| 592060 | | | 1,166.78 |
| 592160 | | | 1,777.70 |
| 592060 | | | 1,414.08 |
| 592100 | | | 492.34 |
| 592160 | | | 1,847.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,878.76 |
| 592100 | | | 371.12 |
| 592060 | | | 1,260.62 |
| 592230 | | | 2,347.30 |
| 592230 | | | 2,079.08 |
| 592060 | | | 1,183.22 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,929.66 |
| 592170 | | | 1,000.16 |
| 592110 | | | 1,433.76 |
| 592160 | | | 1,855.84 |
| 592270 | B | | 1,014.38 |
| 592080 | | | 412.00 |
| 592270 | B | | 868.96 |
| 592230 | | | 2,028.76 |
| 592060 | | | 921.68 |
| 592130 | | | 1,406.94 |
| 592160 | | | 1,929.40 |
| 592130 | | | 1,579.78 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 228.42 |
| 592160 | | | 1,965.22 |
| 592160 | | | 1,818.34 |
| 592060 | Redacted for PII | Redacted for PII | 1,290.06 |
| 592160 | | | 1,687.84 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,441.66 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,465.76 |
| 592160 | | | 2,064.00 |
| 592160 | | | 1,796.46 |
| 592250 | | | 1,356.00 |
| 592230 | | | 2,550.00 |
| 592170 | | | 424.16 |
| 592230 | | | 2,060.40 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,356.92 |
| 592060 | | | 1,351.32 |
| 592100 | | | 191.22 |
| 592180 | | | 400.00 |
| 592060 | | | 1,502.30 |
| 592200 | B | | 672.14 |
| 592230 | | | 1,390.66 |
| 592230 | | | 2,123.60 |
| 592100 | | | 432.10 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,283.70 |
| 592160 | | | 2,047.50 |

| | | |
|---|---|---|
| 592060 | | 1,432.22 |
| 592230 | | 1,221.84 |
| 592160 | | 1,979.80 |
| 592160 | | 1,855.84 |
| 592160 | | 1,818.08 |
| 592230 | | 2,025.00 |
| 592230 | | 2,028.76 |
| 592230 | | 1,342.40 |
| 592230 | | 2,047.50 |
| 592230 | | 1,991.26 |
| 592110 | | 1,453.48 |
| 592160 | | 1,699.58 |
| 592230 | | 1,447.52 |
| 592270 | B | 995.64 |
| 592160 | | 1,849.82 |
| 592160 | | 1,863.30 |
| 592160 | | 1,609.18 |
| 592160 | | 1,837.08 |
| 592170 | | 1,324.80 |
| 592110 | | 1,458.28 |
| 592060 | | 942.52 |
| 592270 | B | 215.22 |
| 592160 | | 2,047.50 |
| 592170 | | 1,339.56 |
| 592110 | Redacted for PII | 1,548.28 |
| 592160 | | 2,047.50 |
| 592160 | | 2,321.26 |
| 592110 | | 1,503.38 |
| 592060 | | 897.14 |
| 592170 | | 842.58 |
| 592160 | | 1,967.16 |
| 592230 | | 1,395.48 |
| 592270 | B | 911.26 |
| 592160 | | 2,019.38 |
| 592160 | | 2,531.26 |
| 592160 | | 1,734.84 |
| 592160 | | 2,028.76 |
| 592160 | | 1,921.50 |
| 592060 | | 1,245.18 |
| 592100 | B | 599.22 |
| 592250 | | 1,119.98 |
| 592230 | | 2,054.80 |
| 592230 | | 1,278.12 |
| 592170 | | 1,188.96 |
| 592060 | | 1,475.38 |
| 592160 | | 1,929.66 |
| 592160 | | 1,860.32 |
| 592250 | | 1,014.72 |
| 592060 | | 1,123.94 |
| 592200 | B | 495.08 |
| 592160 | | 1,228.20 |
| 592160 | | 1,887.08 |
| 592160 | | 1,699.58 |
| 592060 | | 1,239.98 |
| 592160 | | 2,091.00 |
| 592160 | | 2,358.76 |
| 592230 | | 1,242.54 |

| Code | | Amount |
|---|---|---|
| 592170 | | 1,023.80 |
| 592160 | | 2,217.08 |
| 592230 | | 2,157.92 |
| 592060 | | 1,472.78 |
| 592080 | | 1,530.60 |
| 592060 | | 1,283.08 |
| 592060 | | 1,204.74 |
| 592060 | | 884.10 |
| 592160 | | 2,587.92 |
| 592060 | | 1,082.84 |
| 592110 | | 1,721.24 |
| 592160 | | 1,724.58 |
| 592160 | | 2,113.44 |
| 592230 | | 1,490.38 |
| 592160 | | 2,028.76 |
| 592070 | | 509.94 |
| 592060 | | 580.70 |
| 592230 | Redacted for PII | 2,423.76 |
| 592180 | | 400.00 |
| 592160 | | 2,047.50 |
| 592160 | | 1,720.18 |
| 592070 | | 430.44 |
| 592230 | | 2,100.40 |
| 592060 | | 1,620.72 |
| 592080 | | 697.50 |
| 592170 | | 736.88 |
| 592180 | | 400.00 |
| 592240 | | 903.96 |
| 592160 | | 2,287.48 |
| 592230 | | 1,156.70 |
| 592060 | | 1,247.24 |
| 592160 | | 2,465.64 |
| 592130 | | 971.84 |
| 592060 | | 1,281.70 |
| 592160 | | 2,129.58 |
| 592100 | | 617.54 |
| 592060 | | 1,173.66 |
| 592250 | | 673.52 |
| 592110 | | 1,430.18 |
| 592170 | | 683.64 |
| 592110 | | 1,438.98 |
| 592160 | | 1,874.80 |
| 592160 | | 2,336.42 |
| 592110 | | 1,449.50 |
| 592160 | | 1,822.50 |
| 592160 | | 2,283.76 |
| 592080 | | 506.18 |
| 592130 | | 2,101.32 |
| 592230 | | 1,404.52 |
| 592060 | | 1,480.32 |
| 592160 | | 2,066.26 |
| 592160 | | 2,145.20 |
| 592060 | | 1,020.02 |
| 592200 | B | 714.28 |
| 592100 | | 150.00 |
| 592110 | | 1,464.28 |
| 592160 | | 4,611.00 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,078.62 |
| 592060 | | 1,321.50 |
| 592110 | | 1,428.80 |
| 592160 | | 2,029.74 |
| 592230 | | 2,446.88 |
| 592230 | | 2,411.26 |
| 592110 | | 1,427.80 |
| 592250 | | 464.74 |
| 592060 | | 556.78 |
| 592230 | | 2,051.26 |
| 592180 | Redacted for PII | 1,063.98 |
| 592160 | | 2,066.26 |
| 592160 | | 1,895.94 |
| 592060 | | 1,306.18 |
| 592160 | | 2,047.50 |
| 592160 | | 2,072.26 |
| 592160 | | 1,857.92 |
| 592060 | | 1,249.88 |
| 592160 | | 2,265.00 |
| 592170 | | 1,056.86 |
| 592230 | | 2,475.00 |
| 592230 | | 2,178.76 |
| 592160 | | 2,417.22 |
| 592160 | | 1,929.02 |
| 592230 | | 1,204.72 |
| 592110 | | 1,696.78 |
| 592110 | | 1,449.50 |
| 592060 | | 1,082.84 |
| 592160 | | 2,289.80 |
| 592250 | | 1,150.36 |
| 592110 | | 1,458.30 |
| 592060 | | 1,040.66 |
| 592160 | | 2,389.02 |
| 592230 | | 2,476.12 |
| 592100 | B | 617.18 |
| 592160 | | 1,966.12 |
| 592160 | | 2,222.70 |
| 592110 | | 1,458.28 |
| 592160 | | 1,683.34 |
| 592230 | | 2,028.76 |
| 592060 | | 1,161.12 |
| 592160 | | 1,389.70 |
| 592160 | | 2,028.76 |
| 592230 | | 2,040.08 |
| 592060 | | 984.04 |
| 592060 | | 909.52 |
| 592060 | | 834.50 |
| 592160 | | 2,377.50 |
| 592060 | | 1,226.18 |
| 592230 | | 2,700.00 |
| 592100 | B | 384.14 |
| 592090 | | 412.00 |
| 592060 | | 1,089.42 |
| 592160 | | 2,283.62 |
| 592060 | | 1,220.82 |
| 592230 | | 1,272.58 |
| 592230 | | 1,246.40 |

| | | |
|---|---|---|
| 592230 | | 2,081.26 |
| 592160 | | 2,092.08 |
| 592270 | B | 500.72 |
| 592230 | Redacted for PII | 2,010.00 |
| 592230 | | 1,878.76 |
| 592230 | | 2,028.76 |
| 592230 | | 2,073.54 |
| 592230 | | 1,813.50 |
| 592060 | | 1,058.28 |
| 592180 | | 711.74 |
| 592110 | | 1,510.00 |
| 592080 | | 430.44 |
| 592060 | | 884.36 |
| 592160 | | 1,779.40 |
| 592250 | | 1,401.08 |
| 592170 | | 1,003.46 |
| 592230 | | 2,062.50 |
| 592170 | | 1,414.68 |
| 592180 | | 1,245.24 |
| 592100 | B | 372.28 |
| 592060 | | 705.62 |
| 592230 | | 1,226.74 |
| 592060 | | 928.66 |
| 592130 | | 1,580.18 |
| 592060 | | 974.52 |
| 592060 | | 1,177.02 |
| 592230 | | 1,917.46 |
| 592060 | | 1,396.20 |
| 592160 | | 2,047.50 |
| 592230 | | 2,377.50 |
| 592230 | | 2,451.46 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.36 |
| 592080 | | 412.00 |
| 592130 | | 957.14 |
| 592160 | | 2,767.08 |
| 592160 | | 2,028.76 |
| 592160 | | 2,239.48 |
| 592060 | | 1,350.96 |
| 592160 | | 2,340.00 |
| 592060 | | 747.08 |
| 592060 | | 1,123.62 |
| 592160 | | 1,782.92 |
| 592250 | | 400.00 |
| 592230 | | 2,047.50 |
| 592230 | | 2,931.56 |
| 592060 | | 1,394.58 |
| 592200 | B | 232.94 |
| 592230 | | 1,283.48 |
| 592200 | B | 1,198.12 |
| 592060 | | 1,413.60 |
| 592060 | | 1,166.78 |
| 592210 | | 1,198.90 |
| 592060 | Redacted for PII | 1,396.26 |
| 592110 | | 1,430.18 |
| 592170 | | 1,187.56 |
| 592230 | | 2,283.76 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 755.06 |
| 592100 | B | | 574.78 |
| 592230 | | | 2,039.88 |
| 592060 | | | 703.78 |
| 592070 | | | 806.86 |
| 592060 | | | 836.42 |
| 592160 | | | 2,538.76 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 200.12 |
| 592090 | | | 517.54 |
| 592230 | | | 2,062.50 |
| 592090 | | | 445.26 |
| 592070 | | | 430.44 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,866.26 |
| 592230 | | | 2,047.50 |
| 592250 | | | 716.00 |
| 592070 | | | 430.44 |
| 592110 | | | 1,455.08 |
| 592060 | | | 1,234.32 |
| 592160 | | | 2,302.50 |
| 592100 | B | | 438.26 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,046.86 |
| 592160 | | | 1,948.42 |
| 592200 | B | | 466.82 |
| 592160 | | | 1,179.50 |
| 592160 | | | 1,807.92 |
| 592160 | | | 1,992.18 |
| 592100 | | | 246.82 |
| 592230 | | | 2,340.00 |
| 592160 | | | 1,792.08 |
| 592230 | | | 2,060.00 |
| 592160 | | | 2,017.68 |
| 592160 | | | 2,493.76 |
| 592060 | | | 1,480.52 |
| 592130 | | | 1,461.00 |
| 592070 | | | 552.72 |
| 592060 | | | 1,232.02 |
| 592080 | | | 767.78 |
| 592060 | | | 1,212.32 |
| 592250 | | | 635.88 |
| 592250 | | | 1,687.64 |
| 592100 | | | 180.26 |
| 592230 | | | 2,036.26 |
| 592230 | | | 2,281.70 |
| 592160 | Redacted for PII | Redacted for PII | 2,167.08 |
| 592230 | | | 1,272.60 |
| 592060 | | | 1,204.54 |
| 592060 | | | 1,345.70 |
| 592160 | | | 1,937.30 |
| 592060 | | | 1,094.86 |
| 592230 | | | 1,225.90 |
| 592060 | | | 929.88 |
| 592170 | | | 1,061.34 |
| 592110 | | | 1,530.30 |
| 592160 | | | 3,418.24 |

| | | |
|---|---|---|
| 592230 | | 2,101.68 |
| 592160 | | 2,028.76 |
| 592060 | | 1,192.24 |
| 592060 | | 1,564.04 |
| 592170 | | 1,185.56 |
| 592160 | | 1,843.96 |
| 592230 | | 2,102.36 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,855.84 |
| 592160 | | 2,055.00 |
| 592270 | B | 537.84 |
| 592060 | | 808.02 |
| 592060 | | 1,428.54 |
| 592110 | | 1,447.70 |
| 592160 | | 1,796.46 |
| 592200 | B | 1,569.46 |
| 592200 | B | 788.56 |
| 592160 | | 2,028.76 |
| 592060 | | 1,001.42 |
| 592160 | | 1,991.90 |
| 592060 | | 1,424.06 |
| 592100 | B | 760.78 |
| 592160 | | 1,150.62 |
| 592230 | | 2,054.80 |
| 592160 | | 1,832.14 |
| 592230 | | 2,094.72 |
| 592060 | | 1,419.68 |
| 592110 | | 1,475.86 |
| 592110 | | 1,397.86 |
| 592170 | | 417.00 |
| 592060 | | 1,055.92 |
| 592180 | | 847.04 |
| 592230 | | 2,047.50 |
| 592230 | | 2,097.08 |
| 592160 | | 2,302.50 |
| 592170 | | 688.46 |
| 592160 | | 2,002.46 |
| 592110 | | 1,447.70 |
| 592160 | Redacted for PII | 1,990.90 |
| 592250 | | 1,425.20 |
| 592160 | | 1,984.48 |
| 592180 | | 478.90 |
| 592160 | | 1,903.62 |
| 592080 | | 413.54 |
| 592160 | | 2,003.96 |
| 592230 | | 1,286.88 |
| 592230 | | 2,068.50 |
| 592160 | | 2,047.50 |
| 592060 | | 916.34 |
| 592110 | | 1,448.10 |
| 592170 | | 747.46 |
| 592160 | | 2,320.08 |
| 592160 | | 2,047.50 |
| 592100 | | 77.00 |
| 592160 | | 2,084.54 |
| 592160 | | 2,047.50 |

| | | |
|---|---|---|
| 592160 | | 1,699.58 |
| 592170 | | 951.98 |
| 592270 | B | 215.22 |
| 592170 | | 557.40 |
| 592230 | | 2,381.04 |
| 592230 | | 1,150.92 |
| 592060 | | 733.22 |
| 592160 | | 2,411.26 |
| 592230 | | 2,459.88 |
| 592160 | | 1,236.16 |
| 592160 | | 2,028.76 |
| 592230 | | 2,002.38 |
| 592160 | | 2,047.50 |
| 592230 | | 1,335.08 |
| 592160 | | 1,866.26 |
| 592230 | | 2,062.62 |
| 592160 | | 2,446.64 |
| 592160 | | 2,066.26 |
| 592180 | | 423.96 |
| 592230 | | 2,248.82 |
| 592160 | | 1,968.76 |
| 592060 | | 989.56 |
| 592060 | | 1,028.88 |
| 592230 | | 1,497.38 |
| 592060 | | 1,016.06 |
| 592230 | | 2,729.12 |
| 592130 | | 1,567.96 |
| 592160 | | 2,257.46 |
| 592110 | | 1,442.40 |
| 592230 | | 1,422.12 |
| 592130 | | 1,513.24 |
| 592060 | | 680.64 |
| 592230 | Redacted for PII | 2,549.84 |
| 592060 | | 914.02 |
| 592110 | | 1,438.98 |
| 592160 | | 2,878.88 |
| 592230 | | 1,310.74 |
| 592100 | | 402.66 |
| 592230 | | 2,047.50 |
| 592070 | | 557.04 |
| 592060 | | 937.62 |
| 592230 | | 2,418.76 |
| 592060 | | 877.14 |
| 592250 | | 832.80 |
| 592070 | | 465.38 |
| 592160 | | 2,028.76 |
| 592160 | | 1,948.42 |
| 592180 | | 400.00 |
| 592110 | | 1,264.64 |
| 592130 | | 1,373.14 |
| 592160 | | 1,874.58 |
| 592160 | | 1,818.30 |
| 592250 | | 1,007.30 |
| 592160 | | 1,822.50 |
| 592230 | | 2,077.38 |
| 592060 | | 1,359.24 |
| 592060 | | 920.22 |

| | | |
|---|---|---|
| 592060 | | 705.92 |
| 592100 | | 399.20 |
| 592230 | | 2,283.76 |
| 592060 | | 939.96 |
| 592160 | | 1,855.84 |
| 592060 | | 1,438.84 |
| 592160 | | 2,790.00 |
| 592160 | | 1,786.24 |
| 592160 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592230 | | 2,101.50 |
| 592230 | | 1,187.72 |
| 592160 | | 2,602.50 |
| 592160 | | 2,073.76 |
| 592070 | | 430.46 |
| 592170 | | 506.92 |
| 592160 | | 2,976.76 |
| 592160 | | 1,957.80 |
| 592060 | | 1,264.88 |
| 592160 | | 1,062.92 |
| 592070 | | 430.44 |
| 592070 | | 430.44 |
| 592160 | | 2,321.26 |
| 592230 | | 2,150.82 |
| 592110 | | 1,581.90 |
| 592060 | Redacted for PII | 1,349.58 |
| 592230 | | 2,531.26 |
| 592060 | | 1,015.42 |
| 592160 | | 1,992.18 |
| 592060 | | 989.46 |
| 592060 | | 1,313.24 |
| 592160 | | 2,047.50 |
| 592160 | | 2,411.26 |
| 592100 | | 494.92 |
| 592160 | | 1,940.08 |
| 592060 | | 1,303.58 |
| 592160 | | 2,002.72 |
| 592160 | | 2,021.46 |
| 592250 | | 743.80 |
| 592060 | | 1,233.60 |
| 592160 | | 1,848.54 |
| 592110 | | 1,503.38 |
| 592160 | | 2,047.50 |
| 592270 | B | 208.10 |
| 592230 | | 2,078.76 |
| 592230 | | 2,121.80 |
| 592090 | | 412.00 |
| 592060 | | 1,307.76 |
| 592060 | | 1,017.84 |
| 592070 | | 430.44 |
| 592080 | | 668.08 |
| 592160 | | 2,430.00 |
| 592270 | B | 1,041.02 |
| 592160 | | 2,465.64 |
| 592230 | | 2,028.76 |
| 592060 | | 938.98 |
| 592160 | | 2,047.50 |

| | | |
|---|---|---|
| 592130 | | 1,688.08 |
| 592160 | | 2,047.80 |
| 592180 | | 743.10 |
| 592160 | | 2,187.38 |
| 592230 | | 1,590.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,297.36 |
| 592160 | | 1,896.46 |
| 592230 | | 2,495.52 |
| 592230 | | 1,459.26 |
| 592070 | | 430.44 |
| 592160 | | 1,306.72 |
| 592110 | | 1,447.70 |
| 592170 | | 979.94 |
| 592230 | | 2,066.26 |
| 592060 | | 1,432.22 |
| 592110 | | 1,530.14 |
| 592060 | | 1,880.54 |
| 592200 | Redacted for PII   Redacted for PII | 408.02 |
| 592060 | | 1,364.96 |
| 592060 | | 1,385.98 |
| 592230 | | 1,972.50 |
| 592170 | | 400.00 |
| 592100 | B | 497.48 |
| 592060 | | 788.24 |
| 592160 | | 2,250.00 |
| 592160 | | 2,752.50 |
| 592060 | | 1,040.66 |
| 592060 | | 1,103.94 |
| 592230 | | 1,495.94 |
| 592230 | | 2,103.76 |
| 592060 | | 1,431.54 |
| 592180 | | 612.50 |
| 592160 | | 1,874.58 |
| 592190 | | 708.80 |
| 592060 | | 1,204.34 |
| 592160 | | 2,067.76 |
| 592160 | | 1,922.50 |
| 592250 | | 544.06 |
| 592230 | | 2,010.00 |
| 592130 | | 1,599.58 |
| 592090 | | 412.00 |
| 592230 | | 1,243.64 |
| 592230 | | 1,449.08 |
| 592160 | | 2,050.40 |
| 592190 | | 400.00 |
| 592060 | | 1,008.30 |
| 592160 | | 1,224.96 |
| 592180 | | 964.44 |
| 592160 | | 2,527.50 |
| 592100 | B | 425.32 |
| 592160 | | 1,284.58 |
| 592110 | | 1,452.26 |
| 592250 | | 1,499.74 |
| 592160 | | 1,649.16 |
| 592160 | | 2,006.26 |
| 592060 | | 1,009.40 |

| | | |
|---|---|---|
| 592060 | | 1,273.68 |
| 592160 | | 2,185.00 |
| 592170 | | 847.32 |
| 592110 | | 1,483.48 |
| 592110 | | 1,447.70 |
| 592230 | | 2,047.50 |
| 592160 | | 2,221.12 |
| 592230 | | 2,085.00 |
| 592230 | | 1,345.80 |
| 592060 | | 1,085.00 |
| 592230 | | 1,901.12 |
| 592130 | Redacted for PII | 1,685.44 |
| 592160 | | 2,165.00 |
| 592160 | | 2,047.50 |
| 592270 | B | 888.86 |
| 592160 | | 1,855.00 |
| 592060 | | 1,468.02 |
| 592160 | | 2,329.58 |
| 592160 | | 2,730.00 |
| 592160 | | 1,835.00 |
| 592230 | | 2,028.76 |
| 592110 | | 1,431.26 |
| 592060 | | 1,304.20 |
| 592060 | | 1,443.26 |
| 592060 | | 1,039.26 |
| 592160 | | 1,910.92 |
| 592170 | | 500.20 |
| 592170 | | 718.44 |
| 592160 | | 2,346.12 |
| 592110 | | 1,402.18 |
| 592170 | | 1,346.74 |
| 592270 | B | 674.74 |
| 592070 | | 430.44 |
| 592160 | | 1,932.36 |
| 592110 | | 1,542.20 |
| 592160 | | 1,967.16 |
| 592230 | | 2,437.30 |
| 592200 | B | 530.04 |
| 592160 | | 2,377.50 |
| 592080 | | 619.06 |
| 592210 | | 1,881.00 |
| 592230 | | 2,411.26 |
| 592090 | | 433.58 |
| 592170 | | 678.04 |
| 592100 | | 175.00 |
| 592110 | | 1,548.56 |
| 592160 | | 1,855.84 |
| 592110 | | 1,421.72 |
| 592160 | | 1,896.34 |
| 592230 | | 1,916.26 |
| 592170 | | 825.10 |
| 592180 | | 1,300.84 |
| 592200 | B | 177.78 |
| 592160 | | 1,326.78 |
| 592160 | | 1,847.26 |
| 592060 | | 1,396.24 |
| 592060 | | 734.70 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 1,002.14 |
| 592060 | | | 727.22 |
| 592160 | | | 2,224.08 |
| 592170 | | | 836.36 |
| 592230 | | | 2,396.26 |
| 592230 | | | 2,283.76 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,438.98 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,047.50 |
| 592060 | | | 848.34 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,915.48 |
| 592160 | | | 1,970.30 |
| 592070 | | | 412.00 |
| 592160 | | | 1,803.76 |
| 592160 | | | 2,430.00 |
| 592270 | B | | 1,032.88 |
| 592130 | | | 1,458.28 |
| 592160 | | | 2,027.98 |
| 592270 | B | | 429.30 |
| 592230 | | | 1,265.74 |
| 592160 | | | 2,330.92 |
| 592060 | | | 1,413.06 |
| 592110 | | | 1,434.82 |
| 592230 | | | 2,047.50 |
| 592230 | | | 1,230.84 |
| 592170 | | | 1,190.96 |
| 592200 | B | | 727.82 |
| 592080 | | | 486.76 |
| 592230 | | | 2,809.52 |
| 592060 | | | 1,412.04 |
| 592160 | | | 1,854.44 |
| 592060 | | | 836.86 |
| 592060 | | | 1,171.78 |
| 592230 | | | 2,103.76 |
| 592100 | B | | 414.94 |
| 592060 | | | 1,245.04 |
| 592230 | | | 4,839.00 |
| 592230 | | | 2,062.50 |
| 592170 | | | 1,320.62 |
| 592160 | | | 1,418.34 |
| 592160 | | | 2,351.70 |
| 592110 | | | 1,411.94 |
| 592270 | B | | 1,005.40 |
| 592160 | | | 1,719.00 |
| 592160 | | | 2,596.26 |
| 592160 | | | 2,079.76 |
| 592230 | | | 2,096.12 |
| 592160 | | | 2,924.38 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,563.20 |
| 592160 | | | 2,028.76 |
| 592160 | Redacted for PII | Redacted for PII | 1,858.18 |
| 592060 | | | 1,183.68 |
| 592160 | | | 2,240.00 |

| | | |
|---|---|---|
| 592180 | | 400.00 |
| 592160 | | 1,027.40 |
| 592100 | B | 424.12 |
| 592160 | | 2,550.00 |
| 592160 | | 2,046.98 |
| 592060 | | 890.40 |
| 592100 | B | 215.22 |
| 592160 | | 2,442.68 |
| 592060 | | 1,461.92 |
| 592060 | | 1,427.46 |
| 592230 | | 2,028.76 |
| 592230 | | 2,295.78 |
| 592160 | | 1,938.66 |
| 592060 | | 767.94 |
| 592160 | | 2,062.66 |
| 592160 | | 1,080.04 |
| 592160 | | 2,117.18 |
| 592160 | | 2,465.54 |
| 592160 | | 2,085.00 |
| 592160 | | 1,874.58 |
| 592060 | | 677.14 |
| 592160 | | 1,837.08 |
| 592180 | | 964.02 |
| 592110 | | 1,458.28 |
| 592100 | M | 214.92 |
| 592230 | | 2,028.76 |
| 592110 | | 1,720.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,130.46 |
| 592160 | | 2,283.76 |
| 592160 | | 1,948.28 |
| 592060 | | 507.16 |
| 592200 | B | 555.02 |
| 592160 | | 1,916.26 |
| 592160 | | 2,396.26 |
| 592230 | | 1,458.48 |
| 592230 | | 2,123.72 |
| 592160 | | 2,866.32 |
| 592100 | B | 513.84 |
| 592230 | | 2,565.00 |
| 592160 | | 2,047.50 |
| 592160 | | 2,019.26 |
| 592110 | | 1,642.24 |
| 592160 | | 2,025.56 |
| 592230 | | 2,498.76 |
| 592160 | | 2,226.34 |
| 592060 | | 1,458.28 |
| 592230 | | 2,065.22 |
| 592170 | | 850.72 |
| 592230 | | 2,028.76 |
| 592160 | | 2,402.14 |
| 592200 | B | 295.26 |
| 592230 | | 2,047.50 |
| 592230 | | 2,340.00 |
| 592160 | | 4,312.92 |
| 592160 | | 2,085.00 |
| 592160 | | 2,415.00 |

Redacted for PII   Redacted for PII

| | | |
|---|---|---|
| 592060 | | 926.60 |
| 592230 | | 2,036.58 |
| 592110 | | 1,597.28 |
| 592110 | | 1,455.64 |
| 592250 | | 601.78 |
| 592100 | | 178.76 |
| 592160 | | 2,021.34 |
| 592060 | | 757.86 |
| 592160 | | 1,929.80 |
| 592060 | | 1,438.84 |
| 592160 | | 2,047.50 |
| 592250 | | 423.02 |
| 592070 | | 412.00 |
| 592110 | | 1,447.46 |
| 592060 | | 996.38 |
| 592060 | | 1,588.54 |
| 592230 | | 2,498.92 |
| 592230 | | 2,107.44 |
| 592160 | | 1,954.58 |
| 592110 | | 1,153.54 |
| 592060 | | 955.70 |
| 592160 | | 1,253.36 |
| 592170 | | 758.36 |
| 592170 | | 860.74 |
| 592160 | | 1,929.66 |
| 592060 | | 1,224.00 |
| 592160 | | 1,735.00 |
| 592160 | | 2,746.14 |
| 592160 | | 1,922.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592230 | | 2,035.70 |
| 592160 | | 1,862.00 |
| 592240 | | 1,261.58 |
| 592160 | | 1,874.58 |
| 592160 | | 1,147.78 |
| 592250 | | 813.00 |
| 592270 | B | 480.62 |
| 592130 | | 1,046.30 |
| 592230 | | 2,036.26 |
| 592110 | Redacted for PII | Redacted for PII | 1,483.48 |
| 592160 | | 2,092.40 |
| 592240 | | 1,111.12 |
| 592060 | | 1,146.30 |
| 592160 | | 1,965.74 |
| 592060 | | 1,470.96 |
| 592060 | | 1,007.46 |
| 592160 | | 4,445.54 |
| 592110 | | 1,458.28 |
| 592160 | | 1,873.70 |
| 592160 | | 1,991.26 |
| 592100 | | 403.64 |
| 592160 | | 2,047.50 |
| 592070 | | 412.00 |
| 592070 | | 500.90 |
| 592130 | | 1,513.24 |
| 592160 | | 1,950.76 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 2,379.48 |
| 592160 | | | 2,433.76 |
| 592250 | | | 582.56 |
| 592090 | | | 511.06 |
| 592110 | | | 1,437.38 |
| 592080 | | | 412.00 |
| 592230 | | | 1,140.18 |
| 592060 | | | 1,257.60 |
| 592160 | | | 2,028.76 |
| 592180 | | | 579.12 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,116.94 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,475.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,085.00 |
| 592160 | | | 1,137.10 |
| 592160 | | | 2,317.08 |
| 592230 | | | 2,340.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,103.76 |
| 592250 | | | 933.66 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,047.50 |
| 592070 | | | 430.44 |
| 592060 | | | 779.84 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,080.24 |
| 592160 | | | 2,165.00 |
| 592160 | | | 1,866.26 |
| 592130 | | | 1,586.18 |
| 592160 | | | 2,034.78 |
| 592240 | | | 838.02 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592230 | | | 2,308.62 |
| 592230 | | | 2,752.50 |
| 592160 | | | 2,017.46 |
| 592250 | | | 1,193.34 |
| 592110 | | | 1,442.62 |
| 592060 | | | 1,458.52 |
| 592250 | | | 1,063.02 |
| 592160 | | | 1,948.42 |
| 592180 | | | 1,217.94 |
| 592160 | | | 1,750.88 |
| 592230 | | | 2,089.86 |
| 592060 | | | 1,132.68 |
| 592130 | | | 1,425.36 |
| 592160 | | | 1,948.56 |
| 592160 | | | 1,989.18 |
| 592060 | | | 2,270.84 |
| 592200 | B | | 453.10 |
| 592160 | | | 2,953.70 |
| 592060 | | | 1,166.40 |
| 592230 | | | 2,154.38 |
| 592250 | | | 1,270.32 |
| 592200 | B | | 200.00 |
| 592060 | | | 1,167.84 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,790.00 |
| 592160 | | 2,316.00 |
| 592160 | | 1,854.60 |
| 592080 | | 412.00 |
| 592180 | | 1,004.84 |
| 592160 | | 2,020.56 |
| 592160 | | 2,039.24 |
| 592060 | | 1,062.44 |
| 592160 | | 2,263.96 |
| 592160 | | 2,010.26 |
| 592250 | | 443.34 |
| 592230 | | 1,228.14 |
| 592230 | | 1,303.24 |
| 592160 | | 3,698.94 |
| 592060 | | 830.76 |
| 592060 | | 1,392.64 |
| 592110 | | 1,490.10 |
| 592170 | | 1,134.66 |
| 592170 | | 1,104.66 |
| 592060 | | 1,412.78 |
| 592060 | | 1,661.82 |
| 592230 | | 1,380.10 |
| 592230 | | 2,137.48 |
| 592110 | | 1,575.88 |
| 592160 | | 1,035.20 |
| 592090 | A | 412.00 |
| 592160 | Redacted for PII | 2,016.12 |
| 592080 | | 412.00 |
| 592180 | | 400.00 |
| 592160 | | 1,966.12 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592230 | | 2,028.76 |
| 592160 | | 1,960.16 |
| 592200 | B | 468.24 |
| 592230 | | 2,788.38 |
| 592060 | | 1,433.52 |
| 592060 | | 1,135.02 |
| 592060 | | 982.64 |
| 592110 | | 1,492.04 |
| 592180 | | 1,226.24 |
| 592160 | | 1,622.50 |
| 592160 | | 1,855.84 |
| 592160 | | 2,028.76 |
| 592160 | | 1,973.10 |
| 592230 | | 2,319.72 |
| 592060 | | 1,430.28 |
| 592160 | | 2,148.34 |
| 592170 | | 689.68 |
| 592250 | | 1,236.34 |
| 592060 | | 1,208.54 |
| 592160 | | 1,890.30 |
| 592060 | | 1,260.40 |
| 592060 | | 1,074.82 |
| 592230 | | 2,515.58 |
| 592230 | | 2,077.38 |
| 592230 | | 2,130.00 |

| | | |
|---|---|---|
| 592200 | B | 428.62 |
| 592110 | | 1,447.70 |
| 592270 | B | 206.00 |
| 592230 | | 1,509.20 |
| 592110 | | 1,452.26 |
| 592060 | | 1,550.92 |
| 592160 | | 1,782.14 |
| 592100 | B | 470.46 |
| 592230 | | 2,121.88 |
| 592160 | | 2,970.00 |
| 592130 | | 2,177.90 |
| 592070 | | 430.44 |
| 592060 | | 967.32 |
| 592160 | | 2,135.26 |
| 592160 | | 2,003.62 |
| 592160 | | 2,377.50 |
| 592070 | | 412.00 |
| 592160 | | 1,988.06 |
| 592160 | | 2,088.76 |
| 592170 | Redacted for PII | 1,258.16 |
| 592160 | | 2,195.08 |
| 592230 | | 2,085.00 |
| 592060 | | 1,005.72 |
| 592230 | | 2,060.00 |
| 592060 | | 1,103.92 |
| 592100 | | 150.00 |
| 592060 | | 1,349.58 |
| 592160 | | 1,870.00 |
| 592110 | | 1,438.44 |
| 592060 | | 1,101.86 |
| 592160 | | 2,377.50 |
| 592110 | | 1,447.70 |
| 592160 | | 2,725.94 |
| 592160 | | 1,423.42 |
| 592250 | | 1,085.04 |
| 592270 | B | 642.92 |
| 592170 | | 2,267.90 |
| 592110 | | 1,458.28 |
| 592230 | | 2,049.28 |
| 592230 | | 2,411.26 |
| 592270 | B | 542.82 |
| 592230 | | 3,331.50 |
| 592230 | | 2,054.80 |
| 592110 | | 1,427.80 |
| 592070 | | 1,000.34 |
| 592060 | | 1,381.86 |
| 592230 | | 1,897.50 |
| 592100 | B | 366.90 |
| 592230 | | 2,047.50 |
| 592060 | | 1,083.24 |
| 592230 | | 2,066.26 |
| 592160 | | 1,907.54 |
| 592110 | | 1,458.28 |
| 592180 | | 400.00 |
| 592160 | | 5,801.26 |
| 592230 | | 2,077.38 |
| 592130 | | 1,611.18 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,430.00 |
| 592060 | | 874.52 |
| 592160 | | 1,301.56 |
| 592250 | | 566.40 |
| 592250 | | 1,192.82 |
| 592060 | | 1,349.58 |
| 592060 | | 1,455.76 |
| 592060 | | 1,001.94 |
| 592250 | | 758.24 |
| 592170 | | 546.78 |
| 592250 | | 760.74 |
| 592160 | | 1,895.56 |
| 592060 | Redacted for PII | 924.78 |
| 592230 | | 2,517.36 |
| 592160 | | 1,893.34 |
| 592200 | B | 702.74 |
| 592160 | | 2,036.26 |
| 592160 | | 1,822.50 |
| 592160 | | 1,938.40 |
| 592160 | | 2,007.54 |
| 592230 | | 2,066.26 |
| 592230 | | 2,101.68 |
| 592230 | | 2,028.76 |
| 592160 | | 1,796.46 |
| 592060 | | 942.18 |
| 592160 | | 2,100.00 |
| 592060 | | 969.44 |
| 592110 | | 1,458.28 |
| 592230 | | 2,276.26 |
| 592160 | | 2,047.50 |
| 592250 | | 465.72 |
| 592060 | | 1,108.78 |
| 592060 | | 1,349.58 |
| 592160 | | 2,100.00 |
| 592160 | | 2,028.88 |
| 592160 | | 2,018.60 |
| 592160 | | 2,662.50 |
| 592110 | | 1,419.68 |
| 592160 | | 2,073.76 |
| 592080 | | 412.00 |
| 592160 | | 2,028.76 |
| 592160 | | 1,822.50 |
| 592130 | | 1,842.62 |
| 592060 | | 1,270.04 |
| 592250 | | 1,132.54 |
| 592230 | | 2,028.76 |
| 592160 | | 2,025.00 |
| 592230 | | 2,321.26 |
| 592230 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592180 | | 905.88 |
| 592160 | | 1,272.34 |
| 592160 | | 2,365.00 |
| 592160 | | 2,283.78 |
| 592160 | | 1,967.30 |
| 592100 | | 350.24 |
| 592160 | | 1,796.46 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,748.34 |
| 592160 | | 1,966.12 |
| 592160 | | 1,104.74 |
| 592200 | B | 539.20 |
| 592160 | | 2,009.88 |
| 592180 | Redacted for PII | 1,177.00 |
| 592230 | | 2,106.88 |
| 592110 | | 1,452.26 |
| 592230 | | 1,157.80 |
| 592160 | | 1,862.72 |
| 592160 | | 1,818.34 |
| 592160 | | 2,028.76 |
| 592160 | | 1,997.24 |
| 592060 | | 1,189.98 |
| 592070 | | 430.44 |
| 592160 | | 1,950.00 |
| 592160 | | 1,289.44 |
| 592170 | | 1,265.94 |
| 592060 | | 1,078.96 |
| 592100 | B | 373.54 |
| 592170 | | 1,336.54 |
| 592060 | | 930.32 |
| 592130 | | 1,031.58 |
| 592110 | | 1,704.88 |
| 592160 | | 2,066.26 |
| 592160 | | 1,896.46 |
| 592110 | | 1,346.08 |
| 592160 | | 2,028.76 |
| 592060 | | 1,003.58 |
| 592060 | | 561.14 |
| 592160 | | 1,977.90 |
| 592060 | | 1,037.54 |
| 592060 | | 1,411.94 |
| 592060 | | 1,012.56 |
| 592160 | | 1,226.34 |
| 592160 | | 2,121.26 |
| 592230 | | 2,142.24 |
| 592160 | | 1,699.58 |
| 592160 | | 2,047.50 |
| 592250 | | 1,121.28 |
| 592060 | | 780.66 |
| 592060 | | 1,240.96 |
| 592160 | | 2,039.70 |
| 592160 | | 2,237.30 |
| 592250 | | 945.66 |
| 592160 | | 2,066.26 |
| 592250 | | 686.00 |
| 592170 | | 918.26 |
| 592060 | | 1,377.66 |
| 592230 | | 2,529.32 |
| 592160 | | 1,756.66 |
| 592060 | | 1,432.22 |
| 592060 | | 1,440.00 |
| 592070 | | 538.08 |
| 592160 | | 2,045.04 |
| 592170 | Redacted for PII | 1,057.04 |
| 592240 | | 1,141.70 |

| | | |
|---|---|---|
| 592160 | | 2,822.82 |
| 592230 | | 1,415.26 |
| 592060 | | 925.62 |
| 592160 | | 1,860.84 |
| 592070 | | 430.44 |
| 592270 | B | 723.36 |
| 592060 | | 934.50 |
| 592160 | | 1,802.44 |
| 592170 | | 948.78 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592230 | | 2,265.00 |
| 592060 | | 1,414.46 |
| 592060 | | 994.66 |
| 592160 | | 2,271.56 |
| 592160 | | 916.84 |
| 592160 | A | 2,028.76 |
| 592160 | | 2,066.26 |
| 592080 | | 418.84 |
| 592160 | | 1,875.94 |
| 592100 | B | 209.70 |
| 592170 | | 958.20 |
| 592110 | | 1,452.26 |
| 592160 | | 2,028.76 |
| 592110 | | 1,466.02 |
| 592060 | | 2,478.00 |
| 592060 | | 1,073.82 |
| 592160 | | 2,291.26 |
| 592230 | | 2,370.12 |
| 592250 | | 403.58 |
| 592130 | | 957.98 |
| 592060 | | 1,241.26 |
| 592230 | | 2,750.76 |
| 592230 | | 2,041.78 |
| 592070 | | 412.00 |
| 592110 | | 1,438.98 |
| 592160 | | 2,117.26 |
| 592160 | | 2,023.28 |
| 592230 | | 1,295.24 |
| 592160 | | 2,036.26 |
| 592160 | | 2,020.94 |
| 592110 | | 1,457.74 |
| 592160 | | 1,905.00 |
| 592110 | | 1,387.56 |
| 592060 | | 1,509.58 |
| 592060 | | 1,243.68 |
| 592060 | | 994.68 |
| 592230 | | 1,279.10 |
| 592160 | Redacted for PII | 2,028.76 |
| 592060 | | 1,240.68 |
| 592170 | | 837.52 |
| 592130 | | 2,148.30 |
| 592230 | | 2,017.50 |
| 592160 | | 2,129.54 |
| 592060 | | 1,428.54 |
| 592060 | | 974.52 |
| 592060 | | 1,421.16 |

| | | |
|---|---|---|
| 592160 | | 1,741.56 |
| 592160 | | 2,438.36 |
| 592110 | | 1,723.52 |
| 592270 | B | 474.16 |
| 592160 | | 1,959.10 |
| 592160 | | 2,047.50 |
| 592060 | | 1,251.24 |
| 592160 | | 2,066.26 |
| 592060 | | 694.90 |
| 592110 | | 1,437.70 |
| 592070 | | 780.64 |
| 592240 | | 716.50 |
| 592180 | | 400.00 |
| 592110 | | 1,458.28 |
| 592200 | B | 239.52 |
| 592110 | | 1,460.60 |
| 592160 | | 1,107.70 |
| 592100 | | 342.04 |
| 592170 | | 726.20 |
| 592060 | | 1,068.78 |
| 592170 | | 828.16 |
| 592230 | | 1,749.74 |
| 592170 | | 462.30 |
| 592060 | | 1,668.94 |
| 592070 | | 430.44 |
| 592160 | | 2,340.00 |
| 592160 | | 2,066.26 |
| 592250 | | 818.58 |
| 592170 | | 674.96 |
| 592160 | | 1,999.54 |
| 592270 | B | 563.26 |
| 592160 | | 2,085.00 |
| 592230 | | 2,468.62 |
| 592230 | | 2,078.50 |
| 592170 | | 1,211.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,455.64 |
| 592060 | | 1,126.88 |
| 592160 | | 1,877.72 |
| 592270 | B | 542.30 |
| 592160 | | 2,028.76 |
| 592070 | Redacted for PII | 412.00 |
| 592060 | | 1,088.40 |
| 592230 | | 2,283.76 |
| 592230 | | 2,054.28 |
| 592270 | B | 886.56 |
| 592110 | | 1,527.40 |
| 592160 | | 1,842.42 |
| 592160 | | 2,446.24 |
| 592160 | | 2,133.76 |
| 592160 | | 1,877.72 |
| 592060 | | 1,360.16 |
| 592160 | | 2,002.06 |
| 592160 | | 2,223.30 |
| 592230 | | 2,488.02 |
| 592070 | | 557.96 |
| 592160 | | 1,837.08 |

| | | | |
|---|---|---|---|
| 592070 | | | 412.00 |
| 592110 | | | 1,452.26 |
| 592160 | | | 2,184.66 |
| 592060 | | | 1,517.24 |
| 592110 | | | 1,503.38 |
| 592230 | | | 2,023.02 |
| 592170 | | | 499.68 |
| 592130 | | | 1,713.56 |
| 592070 | | | 439.86 |
| 592230 | | | 2,066.26 |
| 592230 | | | 2,287.50 |
| 592060 | | | 758.50 |
| 592060 | | | 929.98 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,421.50 |
| 592230 | | | 2,388.76 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,160.00 |
| 592060 | | | 1,171.66 |
| 592060 | | | 1,011.60 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,458.30 |
| 592160 | | | 2,411.26 |
| 592160 | | | 2,357.20 |
| 592080 | | | 723.58 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,700.00 |
| 592250 | | | 1,157.76 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592250 | | | 938.20 |
| 592230 | | | 1,991.26 |
| 592110 | | | 1,419.68 |
| 592160 | Redacted for P | Redacted for PII | 1,764.18 |
| 592160 | | | 1,847.50 |
| 592160 | | | 1,847.50 |
| 592060 | | | 1,125.88 |
| 592160 | | | 2,377.50 |
| 592110 | | | 1,447.70 |
| 592200 | B | | 966.80 |
| 592060 | | | 752.84 |
| 592060 | | | 844.58 |
| 592170 | | | 532.04 |
| 592170 | | | 1,127.78 |
| 592060 | | | 1,155.82 |
| 592230 | | | 2,475.00 |
| 592160 | | | 3,112.50 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,251.98 |
| 592070 | | | 475.68 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,867.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,677.04 |

| | | |
|---|---|---|
| 592130 | | 1,504.64 |
| 592110 | | 1,458.28 |
| 592160 | | 1,320.48 |
| 592230 | | 2,055.00 |
| 592130 | | 2,178.02 |
| 592270 | B | 674.70 |
| 592060 | | 1,088.40 |
| 592130 | | 1,560.66 |
| 592160 | | 2,132.20 |
| 592230 | | 2,044.12 |
| 592060 | | 1,272.50 |
| 592060 | | 1,204.68 |
| 592110 | | 1,447.70 |
| 592160 | | 2,047.50 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592160 | | 2,827.50 |
| 592160 | | 2,321.26 |
| 592250 | | 793.44 |
| 592060 | | 1,228.46 |
| 592100 | B | 407.74 |
| 592160 | | 2,047.50 |
| 592230 | | 2,041.78 |
| 592160 | | 2,002.32 |
| 592230 | | 2,077.38 |
| 592230 | | 2,460.16 |
| 592160 | | 1,957.92 |
| 592160 | Redacted for PII | 1,897.50 |
| 592110 | | 1,620.52 |
| 592230 | | 2,790.00 |
| 592230 | | 1,860.00 |
| 592070 | | 430.44 |
| 592160 | | 2,448.76 |
| 592060 | | 1,429.34 |
| 592060 | | 1,471.32 |
| 592230 | | 2,507.12 |
| 592230 | | 2,094.72 |
| 592160 | | 2,377.50 |
| 592160 | | 2,106.26 |
| 592230 | | 2,238.70 |
| 592230 | | 2,059.74 |
| 592230 | | 1,581.60 |
| 592250 | | 1,225.22 |
| 592060 | | 1,241.26 |
| 592200 | B | 508.10 |
| 592180 | | 680.40 |
| 592160 | | 1,960.80 |
| 592230 | | 2,291.26 |
| 592160 | | 2,047.50 |
| 592180 | | 1,091.60 |
| 592160 | | 1,991.90 |
| 592060 | | 1,232.68 |
| 592060 | | 1,184.90 |
| 592230 | | 2,216.26 |
| 592170 | | 707.30 |
| 592110 | | 1,444.80 |
| 592160 | | 2,240.00 |

| | | |
|---|---|---|
| 592270 | B | 739.82 |
| 592160 | | 1,600.00 |
| 592060 | | 939.44 |
| 592230 | | 2,059.62 |
| 592160 | | 1,813.40 |
| 592230 | | 2,047.50 |
| 592160 | | 2,006.26 |
| 592060 | | 1,018.08 |
| 592160 | | 1,862.50 |
| 592230 | | 1,785.32 |
| 592250 | | 1,099.26 |
| 592100 | | 191.22 |
| 592110 | | 1,432.34 |
| 592180 | | 505.98 |
| 592200 | B | 602.56 |
| 592130 | | 987.02 |
| 592060 | | 1,077.90 |
| 592270 | B | 709.84 |
| 592110 | | 1,446.72 |
| 592230 | | 2,784.00 |
| 592230 | Redacted for PII | 1,923.10 |
| 592080 | | 546.44 |
| 592170 | | 774.52 |
| 592070 | | 474.06 |
| 592250 | | 997.04 |
| 592270 | B | 483.16 |
| 592160 | | 2,047.50 |
| 592110 | | 1,419.68 |
| 592230 | | 2,302.50 |
| 592060 | | 798.66 |
| 592060 | | 912.00 |
| 592160 | | 1,803.22 |
| 592160 | | 2,028.76 |
| 592070 | | 430.44 |
| 592160 | | 2,263.14 |
| 592160 | | 2,427.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,089.08 |
| 592060 | | 1,252.92 |
| 592230 | | 2,304.00 |
| 592160 | | 2,396.26 |
| 592070 | | 880.62 |
| 592060 | | 1,237.58 |
| 592060 | | 1,497.62 |
| 592160 | | 2,302.50 |
| 592170 | | 1,662.76 |
| 592160 | | 2,171.26 |
| 592250 | | 1,500.10 |
| 592110 | | 1,622.74 |
| 592170 | | 734.24 |
| 592170 | | 1,169.06 |
| 592230 | | 1,458.10 |
| 592160 | | 2,010.40 |
| 592060 | | 796.26 |
| 592170 | | 949.04 |
| 592230 | | 2,104.10 |
| 592060 | | 1,349.46 |

| | | |
|---|---|---|
| 592230 | Redacted for PII | 2,430.00 |
| 592060 | | 1,072.34 |
| 592160 | | 2,002.58 |
| 592110 | | 1,523.26 |
| 592060 | | 1,138.98 |
| 592230 | | 3,009.44 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592250 | | 1,352.48 |
| 592060 | | 1,360.16 |
| 592060 | | 1,417.10 |
| 592060 | | 1,190.28 |
| 592160 | | 1,925.92 |
| 592170 | Redacted for PII | 932.72 |
| 592160 | | 1,767.08 |
| 592230 | | 2,077.20 |
| 592160 | | 2,347.50 |
| 592110 | | 1,449.50 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592070 | | 430.44 |
| 592160 | | 1,896.34 |
| 592160 | | 1,958.70 |
| 592060 | | 1,429.44 |
| 592160 | | 1,796.46 |
| 592110 | | 1,458.28 |
| 592060 | | 1,431.46 |
| 592160 | | 1,274.46 |
| 592110 | | 1,441.06 |
| 592060 | | 1,368.64 |
| 592230 | | 2,490.82 |
| 592160 | | 2,245.14 |
| 592230 | | 2,675.52 |
| 592240 | | 1,005.34 |
| 592060 | | 843.44 |
| 592250 | | 633.42 |
| 592230 | | 2,054.80 |
| 592160 | | 1,915.08 |
| 592100 | | 191.22 |
| 592160 | | 2,390.00 |
| 592070 | | 412.00 |
| 592110 | | 1,445.98 |
| 592160 | | 1,847.50 |
| 592160 | | 1,913.12 |
| 592160 | | 1,965.74 |
| 592160 | | 2,084.80 |
| 592160 | | 2,752.50 |
| 592110 | | 1,625.66 |
| 592160 | | 1,171.58 |
| 592060 | | 1,174.52 |
| 592110 | | 1,458.28 |
| 592110 | | 1,458.28 |
| 592160 | | 1,866.26 |
| 592160 | | 1,351.18 |
| 592160 | | 1,948.56 |
| 592160 | | 2,205.00 |
| 592230 | | 2,028.76 |

| | | | |
|---|---|---|---|
| 592060 | | Redacted for PII | 1,208.60 |
| 592170 | | | 972.88 |
| 592060 | | | 735.98 |
| 592160 | | | 1,878.76 |
| 592110 | | | 1,443.26 |
| 592060 | | | 1,015.42 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,666.50 |
| 592270 | B | | 626.06 |
| 592110 | | | 1,410.88 |
| 592060 | | | 1,143.08 |
| 592060 | | | 1,173.52 |
| 592130 | | | 1,823.32 |
| 592160 | | | 2,006.26 |
| 592230 | | | 2,517.92 |
| 592160 | | | 2,239.82 |
| 592160 | | | 1,699.58 |
| 592230 | | | 1,740.00 |
| 592060 | | | 1,396.26 |
| 592160 | | | 2,010.92 |
| 592100 | | | 617.52 |
| 592160 | | | 1,967.16 |
| 592110 | | | 1,434.82 |
| 592230 | | | 2,066.26 |
| 592170 | | | 783.92 |
| 592230 | | | 2,195.60 |
| 592230 | | | 2,059.88 |
| 592060 | | | 1,443.26 |
| 592060 | | | 1,214.32 |
| 592160 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592060 | | | 849.04 |
| 592240 | | | 745.84 |
| 592230 | | | 1,270.88 |
| 592060 | | | 1,015.24 |
| 592160 | | | 1,922.38 |
| 592110 | | | 1,665.58 |
| 592200 | B | | 1,146.04 |
| 592160 | | | 1,304.20 |
| 592160 | | | 1,935.00 |
| 592130 | | | 2,319.90 |
| 592060 | | | 937.94 |
| 592250 | | | 622.18 |
| 592060 | | | 747.08 |
| 592230 | | | 2,105.14 |
| 592100 | B | | 580.94 |
| 592170 | | | 400.00 |
| 592180 | | | 526.46 |
| 592230 | | | 2,674.26 |
| 592270 | B | | 723.36 |
| 592230 | | | 1,396.56 |
| 592170 | | | 400.00 |
| 592100 | | | 414.26 |
| 592230 | | | 2,302.50 |
| 592160 | | | 1,872.50 |
| 592160 | | | 2,010.00 |
| 592160 | | Redacted for PII | 1,699.58 |

| Code | | Amount |
|------|------|-------:|
| 592200 | B | 950.58 |
| 592230 | | 2,059.94 |
| 592070 | | 492.34 |
| 592160 | | 2,331.62 |
| 592160 | | 1,758.96 |
| 592060 | | 1,127.90 |
| 592160 | | 2,655.00 |
| 592230 | | 2,028.76 |
| 592100 | A | 100.00 |
| 592160 | | 2,340.36 |
| 592100 | | 180.26 |
| 592110 | | 1,679.54 |
| 592110 | | 1,438.98 |
| 592230 | | 2,145.64 |
| 592070 | | 622.72 |
| 592160 | | 1,973.28 |
| 592160 | | 1,991.26 |
| 592160 | | 2,028.76 |
| 592100 | | 291.82 |
| 592160 | | 2,047.50 |
| 592170 | | 1,485.16 |
| 592160 | | 2,047.50 |
| 592230 | | 2,642.36 |
| 592160 | | 2,340.00 |
| 592230 | | 2,507.68 |
| 592060 | | 952.62 |
| 592160 | | 2,244.04 |
| 592230 | | 2,028.76 |
| 592160 | | 2,016.44 |
| 592100 | | 445.62 |
| 592230 | | 2,302.50 |
| 592160 | | 2,718.30 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592230 | | 1,307.72 |
| 592110 | | 1,457.92 |
| 592190 | | 400.00 |
| 592160 | | 1,967.16 |
| 592060 | | 939.02 |
| 592160 | | 1,911.06 |
| 592230 | | 2,456.26 |
| 592060 | | 1,365.10 |
| 592160 | | 1,929.66 |
| 592230 | | 2,028.76 |
| 592180 | | 989.96 |
| 592130 | | 996.64 |
| 592160 | | 2,130.12 |
| 592110 | | 1,622.54 |
| 592160 | Redacted for PII | 1,921.46 |
| 592160 | | 2,058.34 |
| 592170 | | 803.84 |
| 592160 | | 2,302.50 |
| 592110 | | 1,447.38 |
| 592060 | | 1,225.60 |
| 592110 | | 1,458.28 |
| 592060 | | 1,069.50 |

| Code | Redacted for PII | Amount |
|---|---|---|
| 592230 | | 1,302.48 |
| 592060 | | 1,061.80 |
| 592230 | | 2,033.96 |
| 592170 | | 673.88 |
| 592170 | | 782.14 |
| 592180 | | 467.14 |
| 592230 | | 2,077.02 |
| 592160 | | 2,025.56 |
| 592060 | | 1,447.70 |
| 592170 | | 1,153.66 |
| 592060 | | 1,147.50 |
| 592160 | | 1,907.66 |
| 592070 | | 865.64 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592080 | | 762.88 |
| 592160 | | 1,855.84 |
| 592110 | | 1,561.50 |
| 592110 | | 1,475.54 |
| 592060 | | 838.52 |
| 592110 | | 1,458.28 |
| 592230 | | 2,082.84 |
| 592160 | | 1,760.42 |
| 592160 | | 1,855.84 |
| 592160 | | 2,031.10 |
| 592060 | | 1,265.40 |
| 592060 | | 943.82 |
| 592230 | | 1,669.50 |
| 592160 | | 1,552.74 |
| 592060 | | 1,620.74 |
| 592230 | | 1,910.26 |
| 592230 | | 2,625.00 |
| 592170 | | 400.00 |
| 592060 | | 922.84 |
| 592230 | | 1,309.24 |
| 592060 | | 844.58 |
| 592060 | | 1,013.70 |
| 592160 | | 1,377.02 |
| 592160 | | 2,066.26 |
| 592180 | | 542.14 |
| 592240 | | 1,147.14 |
| 592070 | | 816.80 |
| 592060 | Redacted for PII | 940.26 |
| 592160 | | 2,876.32 |
| 592230 | | 2,160.00 |
| 592100 | | 105.20 |
| 592230 | | 2,047.50 |
| 592230 | | 2,178.76 |
| 592060 | | 1,084.60 |
| 592160 | | 2,047.50 |
| 592160 | | 1,813.70 |
| 592060 | | 802.26 |
| 592110 | | 1,458.28 |
| 592060 | | 1,513.60 |
| 592160 | | 2,576.30 |
| 592100 | | 452.52 |
| 592060 | | 876.78 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 1,929.66 |
| 592160 | | | 1,785.46 |
| 592110 | | | 696.08 |
| 592230 | | | 2,283.76 |
| 592230 | | | 2,467.38 |
| 592060 | | | 878.34 |
| 592160 | | | 1,949.98 |
| 592110 | | | 1,434.82 |
| 592160 | | | 2,331.06 |
| 592180 | | | 1,053.46 |
| 592110 | | | 1,581.60 |
| 592160 | | | 2,016.64 |
| 592200 | B | | 1,018.12 |
| 592100 | | | 100.00 |
| 592160 | | | 2,036.26 |
| 592270 | B | | 441.44 |
| 592230 | | | 1,490.76 |
| 592230 | | | 2,107.18 |
| 592060 | | | 1,484.18 |
| 592230 | | | 2,010.00 |
| 592060 | | | 1,431.14 |
| 592060 | | | 1,430.96 |
| 592240 | | | 863.72 |
| 592200 | B | | 422.76 |
| 592160 | | | 2,138.46 |
| 592060 | | | 840.24 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,322.84 |
| 592160 | | | 2,358.76 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592180 | | | 622.46 |
| 592230 | | | 1,972.50 |
| 592060 | | | 889.44 |
| 592060 | Redacted for PII | Redacted for PII | 1,172.10 |
| 592060 | | | 511.28 |
| 592160 | | | 1,748.12 |
| 592190 | | | 858.32 |
| 592160 | | | 2,827.50 |
| 592060 | | | 885.12 |
| 592180 | | | 1,270.62 |
| 592060 | | | 1,241.26 |
| 592110 | | | 1,430.18 |
| 592100 | B | | 474.86 |
| 592170 | | | 876.30 |
| 592160 | | | 2,302.50 |
| 592060 | | | 814.82 |
| 592060 | | | 996.46 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,075.94 |
| 592060 | | | 966.96 |
| 592160 | | | 2,512.50 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,948.28 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,078.94 |
| 592160 | | 1,793.34 |
| 592060 | | 1,446.56 |
| 592110 | | 1,434.98 |
| 592160 | | 1,907.40 |
| 592160 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592110 | | 1,504.64 |
| 592160 | | 759.76 |
| 592160 | | 3,233.10 |
| 592060 | | 1,005.32 |
| 592060 | | 990.80 |
| 592250 | | 759.84 |
| 592060 | | 777.72 |
| 592110 | | 1,419.68 |
| 592230 | | 2,066.26 |
| 592160 | | 2,348.44 |
| 592160 | | 1,235.92 |
| 592080 | | 412.00 |
| 592240 | | 1,176.20 |
| 592160 | | 2,002.46 |
| 592160 | | 2,029.38 |
| 592100 | B | 390.08 |
| 592060 | | 905.02 |
| 592230 | | 2,116.88 |
| 592160 | | 2,377.50 |
| 592170 | | 431.42 |
| 592060 | | 1,231.14 |
| 592170 | Redacted for PII | 1,406.54 |
| 592060 | | 1,421.12 |
| 592230 | | 1,279.74 |
| 592110 | | 1,449.18 |
| 592130 | | 1,502.30 |
| 592100 | | 362.82 |
| 592160 | | 2,047.50 |
| 592160 | | 2,449.36 |
| 592160 | | 2,408.74 |
| 592060 | | 1,253.08 |
| 592160 | | 2,940.00 |
| 592160 | | 2,229.32 |
| 592130 | | 3,417.48 |
| 592160 | | 1,923.68 |
| 592110 | | 1,447.70 |
| 592160 | | 2,261.58 |
| 592110 | | 1,249.72 |
| 592060 | | 702.18 |
| 592060 | | 1,030.52 |
| 592180 | | 1,252.64 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592180 | | 1,123.86 |
| 592060 | | 1,452.12 |
| 592240 | | 416.72 |
| 592160 | | 2,021.08 |
| 592160 | | 2,028.76 |
| 592060 | | 844.58 |
| 592160 | | 1,858.24 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 913.94 |
| 592060 | | | 943.56 |
| 592230 | | | 2,525.74 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,923.76 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,815.22 |
| 592160 | | | 1,349.98 |
| 592200 | B | | 514.30 |
| 592160 | | | 2,013.52 |
| 592160 | | | 1,857.92 |
| 592230 | | | 2,291.26 |
| 592180 | | | 465.66 |
| 592270 | B | | 1,466.56 |
| 592270 | B | | 415.86 |
| 592060 | | | 1,245.94 |
| 592230 | | | 2,497.50 |
| 592170 | | | 918.64 |
| 592160 | | | 1,266.76 |
| 592060 | | | 920.82 |
| 592210 | | | 1,300.00 |
| 592160 | Redacted for PII | Redacted for PII | 2,396.26 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,427.80 |
| 592230 | | | 1,349.22 |
| 592230 | | | 2,100.80 |
| 592160 | | | 1,903.84 |
| 592070 | | | 430.44 |
| 592160 | | | 2,062.82 |
| 592160 | | | 1,877.72 |
| 592060 | | | 1,079.18 |
| 592160 | | | 2,605.58 |
| 592230 | | | 2,513.90 |
| 592160 | | | 1,325.46 |
| 592200 | B | | 215.22 |
| 592110 | | | 1,430.18 |
| 592090 | | | 447.82 |
| 592130 | | | 1,575.88 |
| 592230 | | | 1,300.56 |
| 592060 | | | 1,001.42 |
| 592170 | | | 488.04 |
| 592270 | B | | 662.46 |
| 592130 | | | 2,119.56 |
| 592060 | | | 1,026.84 |
| 592240 | | | 900.46 |
| 592100 | B | | 408.30 |
| 592110 | | | 1,269.46 |
| 592160 | | | 2,160.00 |
| 592070 | | | 412.00 |
| 592070 | | | 430.44 |
| 592160 | | | 2,338.96 |
| 592160 | | | 1,929.92 |
| 592060 | | | 943.92 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,283.50 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,252.58 |

| | | |
|---|---|---|
| 592060 | | 1,078.36 |
| 592070 | | 412.00 |
| 592060 | | 900.20 |
| 592060 | | 1,581.90 |
| 592060 | | 1,313.16 |
| 592110 | | 1,438.98 |
| 592060 | | 948.44 |
| 592230 | | 1,292.68 |
| 592230 | | 2,047.50 |
| 592230 | | 1,372.04 |
| 592060 | | 1,428.54 |
| 592270 | B | 290.94 |
| 592180 | | 1,018.50 |
| 592130 | | 1,579.98 |
| 592270 | Redacted for PII B | 689.76 |
| 592230 | | 1,991.26 |
| 592230 | | 1,573.88 |
| 592250 | | 693.36 |
| 592160 | | 2,321.26 |
| 592200 | B | 100.00 |
| 592160 | | 1,812.50 |
| 592100 | B | 632.50 |
| 592060 | | 1,641.52 |
| 592080 | | 600.04 |
| 592060 | | 1,218.46 |
| 592160 | | 1,929.80 |
| 592230 | | 2,077.02 |
| 592230 | | 2,904.86 |
| 592160 | | 2,642.10 |
| 592160 | | 1,699.58 |
| 592160 | | 1,760.32 |
| 592110 | | 1,447.70 |
| 592160 | | 1,803.50 |
| 592060 | | 1,242.02 |
| 592160 | | 1,375.92 |
| 592160 | | 1,400.34 |
| 592160 | | 1,929.80 |
| 592230 | | 1,253.78 |
| 592060 | | 1,395.94 |
| 592080 | | 582.84 |
| 592200 | B | 557.70 |
| 592110 | | 1,562.58 |
| 592060 | | 916.98 |
| 592160 | | 2,072.08 |
| 592160 | | 1,699.58 |
| 592230 | | 2,555.26 |
| 592160 | | 1,822.50 |
| 592060 | | 1,019.88 |
| 592110 | | 1,458.28 |
| 592080 | | 430.44 |
| 592160 | | 2,002.84 |
| 592080 | | 412.00 |
| 592070 | | 430.44 |
| 592110 | | 1,457.90 |
| 592160 | | 2,340.40 |
| 592160 | | 1,207.46 |
| 592060 | | 797.70 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 768.62 |
| 592200 | B | | 215.22 |
| 592060 | | | 1,180.34 |
| 592230 | | | 2,047.50 |
| 592070 | | | 412.00 |
| 592180 | | | 740.60 |
| 592160 | | | 2,021.34 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592060 | | | 1,349.58 |
| 592060 | | | 1,010.08 |
| 592070 | | | 412.00 |
| 592230 | | | 2,827.50 |
| 592060 | | | 1,361.40 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,498.96 |
| 592060 | | | 1,029.34 |
| 592160 | | | 1,929.80 |
| 592160 | | | 2,306.26 |
| 592060 | | | 1,400.50 |
| 592110 | | | 1,447.46 |
| 592170 | | | 946.26 |
| 592250 | | | 1,504.74 |
| 592230 | | | 1,341.52 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,030.06 |
| 592160 | | | 2,387.60 |
| 592270 | B | | 538.86 |
| 592170 | | | 547.64 |
| 592060 | | | 892.94 |
| 592160 | | | 1,677.88 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,973.94 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,809.82 |
| 592110 | | | 1,723.60 |
| 592160 | | | 2,044.38 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,021.34 |
| 592110 | | | 1,143.60 |
| 592160 | | | 1,015.84 |
| 592060 | | | 1,365.24 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,300.34 |
| 592130 | | | 1,538.50 |
| 592230 | | | 2,178.76 |
| 592060 | | | 1,102.12 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,432.76 |
| 592230 | | | 2,124.72 |
| 592160 | | | 2,800.38 |
| 592230 | | | 2,124.76 |
| 592100 | B | | 314.94 |
| 592170 | | | 1,184.38 |
| 592230 | | | 2,411.26 |
| 592170 | | | 1,222.12 |
| 592230 | | | 2,430.00 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | Redacted for PII | Redacted for PII | 1,829.54 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,857.92 |
| 592160 | | | 2,055.00 |
| 592170 | | | 743.98 |
| 592060 | | | 1,899.76 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,955.02 |
| 592270 | B | | 711.70 |
| 592060 | | | 1,445.42 |
| 592230 | | | 3,096.00 |
| 592160 | | | 2,658.76 |
| 592080 | | | 656.22 |
| 592180 | | | 400.00 |
| 592060 | | | 636.58 |
| 592110 | | | 1,438.98 |
| 592060 | | | 821.06 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,699.58 |
| 592230 | | | 2,125.46 |
| 592160 | | | 1,858.24 |
| 592230 | | | 2,305.70 |
| 592160 | | | 1,855.84 |
| 592230 | A | | 2,281.20 |
| 592160 | | | 2,132.18 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,615.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,523.80 |
| 592250 | | | 1,216.04 |
| 592160 | | | 2,372.82 |
| 592230 | | | 2,041.78 |
| 592110 | | | 1,489.98 |
| 592060 | | | 1,413.30 |
| 592060 | | | 1,436.40 |
| 592060 | | | 800.46 |
| 592160 | | | 2,185.84 |
| 592060 | | | 857.36 |
| 592060 | | | 999.78 |
| 592160 | | | 2,283.36 |
| 592160 | | | 1,349.62 |
| 592060 | | | 1,241.26 |
| 592230 | | | 2,662.50 |
| 592060 | | | 1,237.22 |
| 592160 | | | 1,690.00 |
| 592230 | | | 2,317.50 |
| 592230 | | | 2,097.68 |
| 592250 | | | 1,124.00 |
| 592060 | Redacted for PII | Redacted for PII | 1,234.68 |
| 592230 | | | 2,094.72 |
| 592270 | B | | 995.82 |
| 592160 | | | 1,700.00 |
| 592160 | | | 2,102.46 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,271.12 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,025.52 |
| 592100 | | | 246.14 |
| 592270 | B | | 471.96 |
| 592160 | | | 1,777.70 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,056.26 |
| 592080 | | | 811.76 |
| 592170 | | | 569.94 |
| 592200 | B | | 535.64 |
| 592060 | | | 1,432.22 |
| 592060 | | | 873.76 |
| 592060 | | | 1,085.00 |
| 592060 | | | 919.18 |
| 592200 | B | | 742.78 |
| 592200 | B | | 545.10 |
| 592060 | | | 613.84 |
| 592180 | | | 455.68 |
| 592160 | | | 2,280.02 |
| 592060 | | | 768.88 |
| 592230 | | | 3,508.20 |
| 592060 | | | 1,021.64 |
| 592170 | | | 442.56 |
| 592130 | | | 1,560.68 |
| 592160 | | | 2,020.94 |
| 592060 | | | 1,628.16 |
| 592230 | | | 2,475.00 |
| 592250 | | | 930.92 |
| 592230 | | | 1,302.48 |
| 592270 | B | | 715.64 |
| 592060 | | | 1,023.44 |
| 592110 | | | 1,449.50 |
| 592060 | | | 1,254.54 |
| 592060 | | | 837.28 |
| 592160 | | | 1,521.68 |
| 592170 | | | 1,224.96 |
| 592160 | | | 2,867.12 |
| 592190 | | | 481.88 |
| 592230 | | | 1,222.08 |
| 592060 | | | 1,089.76 |
| 592160 | | | 2,411.26 |
| 592110 | | | 1,695.38 |
| 592110 | | | 1,447.70 |
| 592170 | | | 1,335.26 |
| 592160 | Redacted for PII | Redacted for PII | 1,293.32 |
| 592060 | | | 824.34 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,126.32 |
| 592060 | | | 1,427.50 |
| 592270 | B | | 1,023.76 |
| 592070 | | | 412.00 |
| 592230 | | | 2,802.96 |
| 592060 | | | 1,432.98 |
| 592120 | B | | 723.84 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,929.66 |
| 592160 | | | 3,174.44 |
| 592240 | | | 656.80 |

| | | |
|---|---|---|
| 592230 | | 2,283.76 |
| 592180 | | 938.94 |
| 592230 | | 2,722.50 |
| 592060 | | 809.86 |
| 592160 | A | 1,796.46 |
| 592110 | | 1,438.98 |
| 592170 | | 1,130.10 |
| 592060 | | 1,242.66 |
| 592060 | | 1,085.60 |
| 592160 | | 2,028.76 |
| 592230 | | 2,083.62 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,130.80 |
| 592160 | | 2,283.76 |
| 592060 | | 926.92 |
| 592170 | | 1,640.00 |
| 592060 | | 643.86 |
| 592160 | | 1,837.08 |
| 592270 | B | 1,075.48 |
| 592060 | | 1,294.40 |
| 592060 | | 1,313.10 |
| 592070 | | 587.64 |
| 592060 | | 1,204.74 |
| 592170 | | 927.32 |
| 592180 | | 677.22 |
| 592230 | | 2,064.00 |
| 592060 | | 1,092.44 |
| 592160 | | 2,042.26 |
| 592230 | | 2,041.78 |
| 592160 | | 2,162.66 |
| 592160 | | 2,510.84 |
| 592250 | | 836.86 |
| 592060 | | 731.18 |
| 592160 | | 2,024.46 |
| 592160 | | 1,980.44 |
| 592160 | Redacted for PII | 2,066.26 |
| 592160 | | 2,028.76 |
| 592060 | | 744.88 |
| 592160 | | 1,860.32 |
| 592060 | | 757.24 |
| 592130 | | 847.76 |
| 592060 | | 1,397.04 |
| 592060 | | 1,223.70 |
| 592130 | | 1,606.80 |
| 592160 | | 1,144.62 |
| 592060 | | 960.58 |
| 592230 | | 2,507.10 |
| 592160 | | 2,324.54 |
| 592060 | | 1,164.18 |
| 592160 | | 3,436.16 |
| 592110 | | 1,479.22 |
| 592060 | | 1,091.86 |
| 592160 | | 2,047.50 |
| 592160 | | 2,092.08 |
| 592100 | B | 781.42 |
| 592060 | | 993.30 |

| | | |
|---|---|---|
| 592160 | | 1,484.58 |
| 592110 | | 1,447.70 |
| 592100 | | 355.74 |
| 592160 | | 1,958.96 |
| 592160 | | 2,658.76 |
| 592160 | | 1,741.24 |
| 592160 | | 2,302.50 |
| 592230 | | 2,484.38 |
| 592110 | | 1,447.70 |
| 592230 | | 1,995.94 |
| 592060 | | 1,233.58 |
| 592230 | | 2,250.00 |
| 592160 | | 1,780.74 |
| 592230 | | 2,377.50 |
| 592230 | | 1,264.00 |
| 592170 | | 678.04 |
| 592250 | | 945.30 |
| 592160 | | 2,047.50 |
| 592110 | | 1,674.18 |
| 592160 | | 2,310.00 |
| 592110 | | 1,569.36 |
| 592160 | | 2,377.50 |
| 592230 | | 2,145.10 |
| 592160 | | 2,869.90 |
| 592160 | | 1,948.28 |
| 592250 | | 610.30 |
| 592160 | | 2,753.28 |
| 592070 | | 412.00 |
| 592110 | | 1,465.92 |
| 592230 | Redacted for PII | 2,358.76 |
| 592110 | | 1,449.50 |
| 592160 | | 1,962.08 |
| 592060 | | 934.24 |
| 592160 | | 4,096.00 |
| 592160 | | 2,411.26 |
| 592160 | | 1,419.16 |
| 592060 | | 1,134.42 |
| 592250 | | 1,168.50 |
| 592160 | | 2,028.76 |
| 592160 | | 2,334.36 |
| 592060 | | 1,274.36 |
| 592070 | | 430.44 |
| 592160 | | 2,003.16 |
| 592060 | | 1,393.74 |
| 592160 | | 2,047.50 |
| 592160 | | 2,183.00 |
| 592160 | | 1,877.58 |
| 592100 | | 150.00 |
| 592110 | | 1,457.22 |
| 592160 | | 1,948.42 |
| 592060 | | 1,409.40 |
| 592100 | | 118.58 |
| 592130 | | 1,512.90 |
| 592230 | | 2,028.76 |
| 592110 | | 1,445.58 |
| 592270 | B | 814.08 |
| 592060 | | 1,441.38 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,876.28 |
| 592230 | | | 2,378.78 |
| 592210 | | | 1,687.50 |
| 592160 | | | 2,767.62 |
| 592060 | | | 1,440.18 |
| 592060 | | | 990.94 |
| 592060 | | | 1,277.42 |
| 592180 | | | 485.02 |
| 592060 | | | 881.90 |
| 592160 | | | 2,133.24 |
| 592160 | | | 1,935.00 |
| 592110 | | | 1,447.82 |
| 592060 | | | 935.36 |
| 592170 | | | 1,206.70 |
| 592270 | B | | 539.80 |
| 592060 | | | 1,126.96 |
| 592230 | | | 2,245.84 |
| 592070 | | | 430.44 |
| 592060 | | | 1,231.30 |
| 592230 | | | 1,269.52 |
| 592270 | B | | 215.22 |
| 592080 | | | 726.24 |
| 592060 | Redacted for PII | Redacted for PII | 1,246.40 |
| 592060 | | | 1,242.12 |
| 592060 | | | 1,023.82 |
| 592230 | | | 2,340.00 |
| 592160 | | | 2,321.26 |
| 592130 | | | 1,504.68 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,922.38 |
| 592180 | | | 837.72 |
| 592060 | | | 894.88 |
| 592250 | | | 1,090.18 |
| 592070 | | | 437.52 |
| 592230 | | | 2,510.94 |
| 592160 | | | 2,047.50 |
| 592060 | | | 777.70 |
| 592270 | B | | 715.02 |
| 592250 | | | 556.14 |
| 592160 | | | 2,265.78 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,432.22 |
| 592060 | | | 1,229.52 |
| 592230 | | | 2,077.38 |
| 592160 | | | 2,471.80 |
| 592170 | | | 1,139.08 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,010.00 |
| 592160 | | | 1,789.16 |
| 592160 | | | 2,326.44 |
| 592060 | | | 1,593.68 |
| 592060 | | | 1,029.98 |
| 592090 | | | 412.00 |
| 592160 | | | 2,148.34 |
| 592160 | | | 1,929.66 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,004.64 |
| 592230 | | 2,028.76 |
| 592110 | | 1,479.00 |
| 592060 | | 1,214.14 |
| 592160 | | 1,903.36 |
| 592160 | | 2,430.00 |
| 592250 | | 770.30 |
| 592250 | | 638.90 |
| 592060 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592160 | | 2,262.66 |
| 592170 | | 1,135.94 |
| 592230 | | 2,512.50 |
| 592200 | B | 458.20 |
| 592100 | | 180.26 |
| 592160 | | 1,874.58 |
| 592170 | | 1,217.26 |
| 592060 | | 1,056.14 |
| 592270 | B | 653.38 |
| 592160 | | 2,392.34 |
| 592160 | | 2,077.50 |
| 592160 | | 2,396.26 |
| 592160 | | 2,024.98 |
| 592060 | | 735.98 |
| 592160 | | 2,430.00 |
| 592230 | | 1,931.26 |
| 592070 | | 430.44 |
| 592190 | | 528.24 |
| 592160 | | 2,066.26 |
| 592100 | B | 830.16 |
| 592160 | | 2,047.50 |
| 592060 | | 705.56 |
| 592200 | B | 390.26 |
| 592060 | | 1,114.52 |
| 592170 | | 1,208.00 |
| 592110 | | 1,443.26 |
| 592100 | B | 301.32 |
| 592160 | | 1,955.92 |
| 592160 | | 944.28 |
| 592170 | | 898.00 |
| 592160 | | 1,776.14 |
| 592160 | | 2,028.92 |
| 592230 | | 2,358.76 |
| 592160 | | 2,047.24 |
| 592160 | | 2,047.50 |
| 592080 | | 412.00 |
| 592060 | | 1,395.38 |
| 592060 | | 1,192.70 |
| 592190 | | 910.20 |
| 592110 | | 1,289.60 |
| 592160 | | 1,622.50 |
| 592190 | | 1,188.66 |
| 592230 | | 2,294.96 |
| 592160 | | 2,254.28 |
| 592160 | | 1,878.76 |
| 592230 | | 2,472.76 |
| 592160 | A | 2,043.76 |

Redacted for PII

| | | | |
|---|---|---|---|
| 592160 | | | 1,991.26 |
| 592160 | | | 1,705.84 |
| 592160 | | | 1,866.26 |
| 592170 | | | 782.38 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,899.88 |
| 592180 | | | 1,176.82 |
| 592060 | | | 1,238.06 |
| 592160 | Redacted for P | Redacted for PII | 1,911.06 |
| 592060 | | | 851.30 |
| 592160 | | | 1,893.34 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 159.00 |
| 592250 | | | 400.00 |
| 592060 | | | 1,101.24 |
| 592160 | | | 1,950.24 |
| 592070 | | | 469.74 |
| 592070 | | | 412.00 |
| 592170 | | | 400.00 |
| 592100 | | | 180.26 |
| 592160 | | | 1,880.18 |
| 592260 | | | 400.00 |
| 592160 | | | 1,929.40 |
| 592060 | | | 918.16 |
| 592060 | | | 1,215.06 |
| 592270 | B | | 392.30 |
| 592230 | | | 2,006.26 |
| 592160 | | | 2,239.22 |
| 592160 | | | 2,623.34 |
| 592230 | | | 2,435.22 |
| 592110 | | | 1,427.80 |
| 592060 | | | 735.78 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 447.56 |
| 592230 | | | 1,773.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,490.00 |
| 592230 | | | 2,465.64 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,542.20 |
| 592100 | B | | 446.64 |
| 592060 | | | 932.46 |
| 592250 | | | 1,314.00 |
| 592060 | | | 1,308.64 |
| 592060 | | | 1,026.76 |
| 592060 | | | 1,209.66 |
| 592200 | B | | 539.88 |
| 592160 | | | 1,386.24 |
| 592100 | B | | 522.58 |
| 592160 | | | 2,835.00 |
| 592060 | A | | 755.70 |
| 592110 | | | 1,569.56 |
| 592250 | | | 1,361.74 |
| 592180 | | | 1,040.46 |
| 592070 | | | 430.44 |
| 592110 | | | 1,447.70 |

| Code | | | Amount |
|------|---|---|--------|
| 592170 | | | 490.78 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,077.38 |
| 592230 | | | 2,028.76 |
| 592060 | | | 961.44 |
| 592160 | | | 2,095.84 |
| 592160 | | | 2,028.76 |
| 592170 | | | 591.64 |
| 592230 | | | 2,077.38 |
| 592090 | | | 412.00 |
| 592100 | B | | 671.86 |
| 592230 | | | 2,283.76 |
| 592060 | | | 1,432.22 |
| 592270 | B | | 410.54 |
| 592110 | | | 1,442.38 |
| 592060 | | | 1,223.92 |
| 592230 | | | 2,062.96 |
| 592160 | | | 1,764.94 |
| 592160 | | | 1,918.36 |
| 592060 | | | 702.18 |
| 592070 | | | 670.32 |
| 592160 | | | 2,726.46 |
| 592060 | | | 866.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,005.08 |
| 592270 | B | | 200.00 |
| 592160 | | | 2,448.76 |
| 592170 | | | 734.80 |
| 592160 | | | 1,818.64 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,443.22 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,010.00 |
| 592060 | | | 1,053.94 |
| 592110 | | | 1,458.22 |
| 592120 | B | | 723.84 |
| 592160 | | | 1,885.22 |
| 592070 | | | 430.44 |
| 592060 | | | 1,292.10 |
| 592060 | | | 1,432.22 |
| 592240 | | | 799.46 |
| 592160 | | | 1,600.00 |
| 592060 | | | 1,317.34 |
| 592060 | | | 1,443.26 |
| 592160 | | | 2,139.74 |
| 592230 | | | 2,248.04 |
| 592060 | | | 776.44 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,208.92 |
| 592200 | Redacted for PII B | Redacted for PII | 672.32 |
| 592060 | | | 1,001.42 |
| 592230 | | | 3,044.72 |
| 592110 | | | 1,438.98 |
| 592100 | | | 190.98 |
| 592160 | | | 2,028.76 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,410.34 |
| 592110 | | | 1,269.46 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,026.02 |
| 592130 | | | 1,629.52 |
| 592160 | | | 1,600.00 |
| 592060 | | | 1,412.78 |
| 592060 | | | 1,166.54 |
| 592130 | | | 1,131.32 |
| 592060 | | | 1,432.22 |
| 592250 | | | 1,066.32 |
| 592170 | | | 1,146.92 |
| 592160 | | | 1,852.02 |
| 592160 | | | 1,492.90 |
| 592160 | | | 1,948.56 |
| 592160 | | | 1,958.58 |
| 592110 | | | 1,503.38 |
| 592200 | B | | 497.84 |
| 592270 | B | | 463.46 |
| 592160 | | | 2,073.34 |
| 592230 | | | 2,463.76 |
| 592160 | | | 2,771.26 |
| 592160 | | | 3,172.50 |
| 592060 | | | 756.32 |
| 592160 | | | 1,854.46 |
| 592110 | | | 1,452.26 |
| 592270 | B | | 348.60 |
| 592060 | | | 1,343.12 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,294.82 |
| 592100 | B | | 587.56 |
| 592060 | | | 755.06 |
| 592250 | | | 948.06 |
| 592160 | | | 1,782.92 |
| 592060 | | | 879.98 |
| 592160 | | | 2,085.00 |
| 592230 | | | 2,450.52 |
| 592170 | | | 462.92 |
| 592160 | | | 1,822.76 |
| 592160 | | | 1,947.24 |
| 592270 | B | | 417.12 |
| 592110 | | | 1,458.28 |
| 592250 | | | 576.08 |
| 592160 | | | 1,192.64 |
| 592230 | Redacted for P | Redacted for PII | 2,301.44 |
| 592060 | | | 952.04 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,182.12 |
| 592160 | | | 2,066.26 |
| 592060 | | | 968.82 |
| 592200 | B | | 628.22 |
| 592060 | | | 1,022.58 |
| 592060 | | | 1,452.10 |
| 592170 | | | 400.00 |
| 592100 | B | | 683.94 |
| 592160 | | | 2,302.50 |
| 592250 | | | 1,201.00 |

| Code | | Amount |
|------|---|-------:|
| 592160 | | 2,065.08 |
| 592230 | | 2,062.62 |
| 592060 | | 878.30 |
| 592160 | | 1,699.58 |
| 592160 | | 2,047.50 |
| 592230 | | 2,448.76 |
| 592160 | | 2,535.84 |
| 592100 | | 420.98 |
| 592230 | | 2,028.76 |
| 592230 | | 2,403.62 |
| 592230 | | 1,957.50 |
| 592060 | | 1,287.74 |
| 592060 | | 873.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,465.90 |
| 592160 | | 1,913.40 |
| 592270 | B | 270.22 |
| 592160 | | 2,003.92 |
| 592070 | | 430.44 |
| 592160 | | 2,220.00 |
| 592060 | | 1,449.50 |
| 592170 | | 997.24 |
| 592250 | | 952.70 |
| 592060 | | 1,015.84 |
| 592230 | | 2,108.62 |
| 592060 | | 1,447.90 |
| 592060 | | 1,524.48 |
| 592230 | | 2,047.50 |
| 592160 | | 1,699.58 |
| 592160 | | 1,841.88 |
| 592160 | | 2,940.00 |
| 592110 | | 1,458.28 |
| 592100 | | 263.82 |
| 592230 | | 1,215.24 |
| 592160 | | 1,311.60 |
| 592160 | | 2,047.50 |
| 592160 | | 1,990.52 |
| 592060 | Redacted for PII | 1,414.42 |
| 592100 | B | 429.38 |
| 592060 | | 777.44 |
| 592110 | | 1,434.98 |
| 592230 | | 2,139.26 |
| 592160 | | 2,007.54 |
| 592200 | B | 190.82 |
| 592200 | B | 396.58 |
| 592160 | | 2,028.76 |
| 592060 | | 1,546.18 |
| 592160 | | 2,752.50 |
| 592060 | | 498.66 |
| 592160 | | 1,855.84 |
| 592060 | | 1,419.92 |
| 592110 | | 1,622.74 |
| 592160 | | 2,103.76 |
| 592160 | | 1,699.50 |
| 592080 | | 829.74 |
| 592230 | | 2,104.10 |
| 592060 | | 655.18 |

| | | |
|---|---|---|
| 592110 | | 1,427.80 |
| 592160 | | 2,738.22 |
| 592160 | | 2,113.00 |
| 592060 | | 811.84 |
| 592230 | | 2,032.66 |
| 592160 | | 2,453.16 |
| 592060 | | 1,438.74 |
| 592160 | | 2,011.04 |
| 592200 | B | 524.38 |
| 592060 | | 1,432.22 |
| 592070 | | 412.00 |
| 592160 | | 1,789.16 |
| 592160 | | 3,106.50 |
| 592060 | | 1,597.98 |
| 592160 | | 2,283.76 |
| 592230 | | 2,110.18 |
| 592230 | | 2,430.00 |
| 592060 | | 747.08 |
| 592230 | | 1,972.50 |
| 592160 | | 1,910.92 |
| 592270 | B | 1,033.14 |
| 592160 | | 2,467.50 |
| 592060 | | 876.08 |
| 592230 | | 2,542.72 |
| 592160 | | 2,255.78 |
| 592230 | | 2,401.98 |
| 592160 | | 2,212.80 |
| 592160 | | 2,047.50 |
| 592230 | | 2,377.50 |
| 592070 | | 430.44 |
| 592160 | Redacted for PII | 2,010.00 |
| 592170 | | 933.58 |
| 592100 | B | 341.24 |
| 592230 | | 2,231.26 |
| 592100 | B | 316.04 |
| 592160 | | 1,863.34 |
| 592100 | B | 626.18 |
| 592060 | | 1,245.60 |
| 592160 | | 2,066.26 |
| 592160 | | 2,156.68 |
| 592160 | | 2,066.26 |
| 592110 | | 1,503.16 |
| 592160 | | 2,446.88 |
| 592110 | | 1,458.28 |
| 592060 | | 1,045.52 |
| 592160 | | 1,851.26 |
| 592160 | | 1,965.74 |
| 592230 | | 2,302.50 |
| 592230 | | 3,289.50 |
| 592160 | | 2,781.82 |
| 592160 | | 1,947.38 |
| 592110 | | 1,449.50 |
| 592160 | | 1,875.62 |
| 592160 | | 2,446.50 |
| 592060 | | 1,245.76 |
| 592060 | | 938.46 |
| 592060 | | 1,246.22 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,457.42 |
| 592170 | | | 916.44 |
| 592230 | | | 2,100.46 |
| 592100 | | | 191.22 |
| 592160 | | | 2,920.02 |
| 592200 | B | | 556.34 |
| 592230 | | | 2,475.00 |
| 592230 | | | 2,041.52 |
| 592060 | | | 979.44 |
| 592060 | | | 795.62 |
| 592160 | | | 1,795.82 |
| 592090 | | | 678.06 |
| 592230 | | | 2,272.50 |
| 592240 | | | 742.86 |
| 592270 | B | | 910.36 |
| 592230 | | | 2,442.50 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,321.26 |
| 592190 | | | 708.88 |
| 592160 | | | 2,302.50 |
| 592250 | | | 877.38 |
| 592060 | | | 1,231.84 |
| 592070 | | | 412.00 |
| 592230 | Redacted for P | Redacted for PII | 1,682.58 |
| 592160 | | | 2,002.06 |
| 592250 | | | 1,102.98 |
| 592170 | | | 1,177.56 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,246.40 |
| 592230 | | | 1,163.16 |
| 592270 | B | | 290.66 |
| 592240 | | | 1,423.30 |
| 592060 | | | 1,100.02 |
| 592230 | | | 2,992.46 |
| 592070 | | | 430.44 |
| 592160 | | | 1,781.26 |
| 592060 | | | 937.08 |
| 592060 | | | 492.72 |
| 592060 | | | 1,277.20 |
| 592230 | | | 1,256.70 |
| 592180 | | | 1,082.00 |
| 592250 | | | 919.42 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,112.68 |
| 592060 | | | 1,677.52 |
| 592170 | | | 956.76 |
| 592060 | | | 1,237.22 |
| 592060 | | | 971.56 |
| 592160 | | | 2,396.26 |
| 592110 | | | 1,455.64 |
| 592200 | B | | 1,152.74 |
| 592100 | | | 210.10 |
| 592060 | | | 1,104.70 |
| 592110 | | | 1,439.30 |
| 592240 | | | 828.68 |
| 592230 | | | 1,454.46 |
| 592180 | | | 901.36 |

| Code | | Amount |
|------|------|--------|
| 592060 | | 1,245.54 |
| 592180 | | 1,129.28 |
| 592060 | | 1,001.28 |
| 592230 | | 2,028.76 |
| 592160 | | 2,865.00 |
| 592230 | | 1,286.96 |
| 592160 | | 2,047.50 |
| 592060 | | 1,385.98 |
| 592060 | | 798.66 |
| 592100 | | 426.22 |
| 592160 | | 1,148.10 |
| 592160 | | 2,028.76 |
| 592230 | | 2,082.92 |
| 592160 | | 2,044.22 |
| 592110 | | 1,466.02 |
| 592230 | | 1,605.90 |
| 592230 | Redacted for PII | 2,356.78 |
| 592230 | | 2,060.00 |
| 592160 | | 1,877.84 |
| 592060 | | 1,432.22 |
| 592160 | | 2,602.50 |
| 592160 | | 1,837.08 |
| 592230 | | 2,430.00 |
| 592230 | | 2,340.00 |
| 592270 | B | 1,271.18 |
| 592060 | | 1,245.24 |
| 592230 | | 2,503.00 |
| 592060 | | 1,005.26 |
| 592060 | | 773.00 |
| 592110 | | 1,443.26 |
| 592110 | | 1,448.42 |
| 592060 | | 1,439.30 |
| 592160 | | 2,070.84 |
| 592240 | | 400.00 |
| 592130 | | 2,193.50 |
| 592160 | | 1,855.84 |
| 592230 | | 2,387.42 |
| 592060 | | 1,011.08 |
| 592060 | | 1,407.14 |
| 592100 | | 180.26 |
| 592160 | | 2,463.32 |
| 592230 | | 2,685.00 |
| 592160 | | 1,855.84 |
| 592160 | | 1,799.58 |
| 592100 | B | 258.64 |
| 592060 | | 1,285.26 |
| 592180 | | 1,099.68 |
| 592060 | | 1,591.96 |
| 592160 | | 2,415.00 |
| 592230 | | 2,267.10 |
| 592060 | | 952.60 |
| 592160 | | 2,126.46 |
| 592160 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592060 | | 1,239.86 |
| 592060 | N | 434.78 |
| 592060 | | 881.94 |

| | | | |
|---|---|---|---|
| 592230 | | Redacted for PII | 2,066.26 |
| 592160 | | | 2,430.00 |
| 592230 | | | 2,285.52 |
| 592060 | | | 1,243.02 |
| 592250 | | | 1,195.04 |
| 592230 | | | 3,145.20 |
| 592080 | | | 756.98 |
| 592060 | | | 845.92 |
| 592230 | | | 2,128.28 |
| 592060 | | | 1,203.10 |
| 592070 | | | 430.44 |
| 592230 | | | 2,061.84 |
| 592230 | | | 2,054.80 |
| 592060 | A | | 1,243.66 |
| 592060 | | | 934.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,066.26 |
| 592100 | B | | 522.58 |
| 592160 | | | 1,905.84 |
| 592060 | | | 1,099.68 |
| 592160 | | | 2,614.90 |
| 592270 | B | | 729.16 |
| 592270 | B | | 215.24 |
| 592060 | | | 1,356.94 |
| 592160 | | | 2,752.50 |
| 592230 | | | 2,078.50 |
| 592160 | | | 1,745.42 |
| 592200 | B | | 354.30 |
| 592060 | | | 1,437.50 |
| 592060 | | | 1,436.48 |
| 592060 | | | 1,364.96 |
| 592060 | | | 862.06 |
| 592160 | | | 1,956.74 |
| 592190 | | | 1,100.56 |
| 592160 | | | 1,883.58 |
| 592170 | | | 1,020.50 |
| 592160 | | | 1,620.90 |
| 592160 | | | 1,822.50 |
| 592110 | | | 1,457.64 |
| 592160 | | | 1,901.54 |
| 592160 | | | 2,030.00 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,504.98 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,358.76 |
| 592110 | | | 1,447.70 |
| 592180 | | | 587.10 |
| 592110 | | | 2,129.36 |
| 592160 | | | 1,989.66 |
| 592110 | | | 1,457.22 |
| 592160 | | | 1,250.38 |
| 592180 | | | 1,138.86 |
| 592070 | | | 430.44 |
| 592130 | | | 1,606.80 |
| 592070 | | | 412.00 |
| 592170 | | | 726.14 |
| 592240 | | | 763.84 |

| Code | | Redacted | Amount |
|------|---|----------|--------|
| 592060 | | | 1,104.10 |
| 592110 | | | 1,446.72 |
| 592230 | Redacted for PII | | 982.74 |
| 592060 | | | 1,220.50 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,652.16 |
| 592160 | | | 2,395.20 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 206.00 |
| 592130 | | | 925.16 |
| 592160 | | | 1,680.84 |
| 592230 | | | 2,602.50 |
| 592160 | | | 2,241.06 |
| 592160 | | | 1,917.08 |
| 592160 | | | 1,599.58 |
| 592080 | | | 412.00 |
| 592270 | B | | 818.84 |
| 592100 | B | | 260.90 |
| 592120 | B | | 706.62 |
| 592060 | | | 1,371.72 |
| 592110 | | | 1,438.78 |
| 592160 | | | 2,188.84 |
| 592070 | | | 430.44 |
| 592160 | | | 2,299.30 |
| 592160 | | | 2,521.40 |
| 592160 | | | 2,392.50 |
| 592160 | | | 1,312.08 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,940.08 |
| 592160 | | | 2,235.44 |
| 592230 | | | 1,369.28 |
| 592110 | | | 1,452.26 |
| 592060 | | | 1,248.92 |
| 592130 | | | 1,575.90 |
| 592060 | | | 988.64 |
| 592130 | | | 995.38 |
| 592160 | | | 2,028.76 |
| 592060 | | | 786.10 |
| 592230 | | | 2,321.26 |
| 592060 | | | 1,222.88 |
| 592170 | | | 875.60 |
| 592250 | | | 979.44 |
| 592120 | B | | 724.76 |
| 592230 | | | 2,442.24 |
| 592060 | | | 1,312.96 |
| 592160 | | | 2,066.26 |
| 592200 | B | | 791.20 |
| 592170 | | | 2,028.76 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,110.84 |
| 592110 | | | 1,468.82 |
| 592230 | Redacted for PII | | 1,012.50 |
| 592230 | | | 1,935.00 |
| 592110 | | | 1,536.98 |
| 592110 | | | 1,447.70 |
| 592170 | | | 1,648.70 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,015.98 |
| 592160 | | 1,866.26 |
| 592060 | | 928.06 |
| 592230 | | 2,006.26 |
| 592100 | B | 460.06 |
| 592180 | | 951.42 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592060 | | 1,503.38 |
| 592160 | | 1,699.58 |
| 592160 | | 2,028.76 |
| 592060 | | 824.18 |
| 592200 | B | 235.60 |
| 592060 | | 1,028.34 |
| 592060 | | 1,444.90 |
| 592160 | | 2,044.22 |
| 592160 | | 1,181.58 |
| 592170 | | 1,000.66 |
| 592170 | | 1,445.76 |
| 592060 | | 1,242.12 |
| 592130 | | 1,816.04 |
| 592160 | | 2,358.76 |
| 592060 | | 1,570.10 |
| 592160 | | 2,047.50 |
| 592060 | | 1,075.18 |
| 592230 | | 2,283.76 |
| 592170 | | 999.20 |
| 592110 | | 1,447.46 |
| 592160 | | 1,858.84 |
| 592160 | | 2,038.78 |
| 592160 | | 2,047.50 |
| 592250 | | 1,111.30 |
| 592060 | | 844.58 |
| 592160 | | 1,500.76 |
| 592110 | | 1,665.58 |
| 592160 | | 1,368.60 |
| 592250 | | 1,017.82 |
| 592100 | | 389.44 |
| 592060 | | 934.58 |
| 592160 | | 2,084.84 |
| 592230 | | 2,066.26 |
| 592160 | | 2,135.84 |
| 592230 | | 1,474.56 |
| 592160 | | 2,359.80 |
| 592180 | | 535.80 |
| 592160 | Redacted for PII | 1,737.92 |
| 592160 | | 1,796.46 |
| 592230 | | 1,968.76 |
| 592230 | | 2,102.02 |
| 592230 | | 1,638.00 |
| 592060 | | 994.22 |
| 592160 | | 2,028.76 |
| 592160 | | 1,270.32 |
| 592110 | | 1,443.60 |
| 592270 | B | 1,099.66 |
| 592060 | | 927.70 |
| 592070 | | 412.00 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,099.94 |
| 592170 | | | 805.70 |
| 592230 | | | 2,934.44 |
| 592230 | | | 2,475.00 |
| 592230 | | | 2,625.00 |
| 592070 | | | 722.00 |
| 592160 | | | 2,080.52 |
| 592160 | | | 1,884.10 |
| 592190 | | | 400.00 |
| 592160 | | | 1,837.08 |
| 592080 | | | 430.44 |
| 592160 | | | 2,126.44 |
| 592060 | | | 769.00 |
| 592230 | | | 2,598.76 |
| 592230 | | | 2,167.50 |
| 592160 | | | 2,448.76 |
| 592160 | | | 2,445.00 |
| 592230 | | | 1,862.34 |
| 592060 | | | 939.44 |
| 592110 | | | 1,434.82 |
| 592270 | B | | 476.44 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,962.40 |
| 592160 | | | 1,258.44 |
| 592060 | | | 3,025.18 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,785.20 |
| 592110 | | | 1,457.74 |
| 592230 | | | 2,283.76 |
| 592100 | B | | 261.16 |
| 592270 | B | | 394.76 |
| 592060 | | | 1,247.56 |
| 592160 | | | 1,903.62 |
| 592160 | | | 2,062.92 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,487.92 |
| 592060 | Redacted for PII | | 1,169.42 |
| 592160 | | | 1,491.44 |
| 592270 | B | | 556.34 |
| 592060 | | | 996.38 |
| 592250 | | | 1,049.92 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,379.40 |
| 592230 | | | 1,856.26 |
| 592230 | | | 2,488.16 |
| 592160 | | | 1,269.20 |
| 592160 | | | 1,421.26 |
| 592060 | | | 912.74 |
| 592060 | | | 662.14 |
| 592060 | | | 1,245.54 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,260.26 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,922.64 |
| 592110 | | | 1,458.18 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 916.64 |
| 592180 | | | 937.28 |
| 592160 | | | 2,437.50 |
| 592160 | | | 2,186.72 |
| 592160 | | | 2,744.28 |
| 592190 | | | 648.90 |
| 592160 | | | 2,827.50 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,599.60 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,777.36 |
| 592100 | B | | 716.12 |
| 592230 | | | 2,382.72 |
| 592130 | | | 1,605.18 |
| 592270 | B | | 1,137.78 |
| 592160 | | | 1,695.06 |
| 592230 | | | 2,828.06 |
| 592060 | | | 917.62 |
| 592060 | | | 991.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 957.70 |
| 592060 | | | 1,027.44 |
| 592230 | | | 2,197.50 |
| 592060 | | | 1,166.60 |
| 592160 | | | 3,437.86 |
| 592230 | | | 2,114.88 |
| 592060 | | | 1,220.20 |
| 592160 | | | 1,805.32 |
| 592230 | | | 1,198.58 |
| 592100 | B | | 252.16 |
| 592160 | | | 2,846.26 |
| 592060 | Redacted for PII | Redacted for PII | 774.46 |
| 592060 | | | 1,447.70 |
| 592250 | | | 1,333.14 |
| 592160 | | | 1,206.90 |
| 592060 | | | 1,386.28 |
| 592160 | | | 1,806.66 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,796.46 |
| 592100 | | | 154.50 |
| 592160 | | | 1,987.60 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 202.88 |
| 592060 | | | 682.22 |
| 592060 | | | 1,051.86 |
| 592100 | B | | 468.78 |
| 592160 | | | 2,411.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,110.88 |
| 592250 | | | 500.00 |
| 592160 | | | 2,062.90 |
| 592160 | | | 1,877.32 |
| 592060 | | | 990.94 |
| 592270 | B | | 542.30 |
| 592060 | | | 1,313.00 |
| 592270 | B | | 317.24 |

| | | | |
|---|---|---|---:|
| 592230 | | | 1,690.18 |
| 592270 | B | | 455.48 |
| 592100 | B | | 387.40 |
| 592170 | | | 1,297.96 |
| 592060 | | | 976.64 |
| 592100 | | | 429.90 |
| 592060 | | | 1,106.36 |
| 592060 | | | 946.26 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,449.50 |
| 592160 | | | 1,972.50 |
| 592110 | | | 1,490.52 |
| 592130 | | | 1,756.46 |
| 592230 | | | 2,430.00 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 528.76 |
| 592060 | | | 1,126.96 |
| 592270 | B | | 409.90 |
| 592160 | | | 2,077.50 |
| 592230 | | | 999.20 |
| 592060 | | | 1,570.10 |
| 592080 | | | 750.20 |
| 592060 | | | 844.58 |
| 592110 | | | 1,427.80 |
| 592170 | Redacted for P | Redacted for PII | 751.14 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,021.20 |
| 592070 | | | 412.00 |
| 592160 | | | 1,855.84 |
| 592190 | | | 400.00 |
| 592080 | | | 649.92 |
| 592060 | | | 1,237.88 |
| 592230 | | | 2,066.26 |
| 592230 | | | 2,302.50 |
| 592160 | | | 1,896.34 |
| 592160 | | | 2,047.50 |
| 592250 | | | 1,274.82 |
| 592060 | | | 869.56 |
| 592160 | | | 1,352.98 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,411.26 |
| 592230 | | | 2,160.00 |
| 592100 | B | | 568.88 |
| 592160 | | | 2,411.26 |
| 592170 | | | 416.38 |
| 592230 | | | 2,023.02 |
| 592160 | | | 2,261.72 |
| 592130 | | | 2,125.98 |
| 592130 | | | 1,453.16 |
| 592160 | | | 1,907.72 |
| 592160 | | | 1,351.38 |
| 592070 | | | 596.12 |
| 592160 | | | 1,849.08 |
| 592060 | | | 1,180.48 |
| 592160 | | | 2,003.50 |
| 592250 | | | 418.70 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,082.84 |
| 592270 | B | | 1,022.16 |
| 592160 | | | 2,306.78 |
| 592100 | B | | 430.10 |
| 592060 | | | 1,001.10 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,377.20 |
| 592230 | | | 1,306.36 |
| 592230 | | | 2,546.54 |
| 592160 | | | 2,457.78 |
| 592130 | | | 1,463.88 |
| 592060 | | | 706.02 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,191.94 |
| 592060 | | | 1,084.60 |
| 592160 | | | 2,217.50 |
| 592130 | | | 1,822.20 |
| 592160 | Redacted for PII | Redacted for PII | 2,031.74 |
| 592060 | | | 1,040.56 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,350.04 |
| 592160 | | | 2,010.62 |
| 592270 | B | | 693.72 |
| 592230 | | | 3,601.50 |
| 592060 | | | 1,551.86 |
| 592160 | | | 1,468.54 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,972.50 |
| 592060 | | | 835.88 |
| 592060 | | | 1,434.42 |
| 592160 | | | 1,903.76 |
| 592160 | | | 1,896.46 |
| 592250 | | | 1,087.84 |
| 592160 | | | 1,373.36 |
| 592230 | | | 2,028.76 |
| 592100 | | | 100.00 |
| 592160 | | | 2,066.26 |
| 592170 | | | 923.94 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,823.54 |
| 592160 | | | 1,895.22 |
| 592100 | B | | 610.88 |
| 592110 | | | 1,423.38 |
| 592060 | | | 940.62 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,204.44 |
| 592160 | | | 2,028.76 |
| 592060 | | | 755.06 |
| 592230 | | | 1,235.76 |
| 592160 | | | 1,948.56 |
| 592060 | | | 1,290.36 |
| 592060 | | | 834.32 |
| 592160 | | | 2,144.10 |
| 592230 | | | 2,790.00 |
| 592110 | | | 1,434.82 |
| 592230 | | | 2,047.50 |
| 592070 | | | 412.00 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 2,066.26 |
| 592110 | | | 1,589.62 |
| 592230 | | | 2,340.00 |
| 592080 | | | 430.44 |
| 592110 | | | 1,458.28 |
| 592060 | | | 844.58 |
| 592060 | | | 1,143.38 |
| 592060 | | | 1,660.30 |
| 592230 | | | 2,523.62 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,993.70 |
| 592160 | | | 2,020.94 |
| 592160 | | | 1,855.84 |
| 592060 | | | 786.82 |
| 592230 | | | 2,581.12 |
| 592230 | | | 2,090.42 |
| 592130 | | | 1,416.88 |
| 592230 | | | 2,010.00 |
| 592270 | B | | 509.52 |
| 592060 | | | 1,454.26 |
| 592060 | | | 642.28 |
| 592160 | | | 1,937.92 |
| 592230 | | | 1,507.30 |
| 592160 | | | 2,025.00 |
| 592110 | | | 1,481.06 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,377.50 |
| 592130 | | | 879.88 |
| 592160 | | | 1,578.14 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,072.44 |
| 592160 | | | 1,470.12 |
| 592160 | | | 2,259.80 |
| 592230 | | | 2,060.00 |
| 592160 | | | 1,910.92 |
| 592160 | | | 1,877.46 |
| 592160 | | | 1,940.22 |
| 592060 | A | | 800.68 |
| 592060 | | | 1,218.46 |
| 592060 | | | 1,238.52 |
| 592060 | | | 912.10 |
| 592250 | | | 724.38 |
| 592100 | | | 100.00 |
| 592230 | | | 2,523.62 |
| 592230 | | | 2,066.26 |
| 592200 | B | | 492.42 |
| 592160 | | | 2,046.46 |
| 592230 | | | 1,301.50 |
| 592100 | | | 135.00 |
| 592230 | | | 1,195.74 |
| 592230 | | | 2,306.26 |
| 592160 | | | 2,126.46 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,454.96 |
| 592160 | | | 2,368.12 |
| 592230 | | | 2,097.68 |
| 592160 | | | 2,028.02 |

| | | |
|---|---|---:|
| 592230 | Redacted for PII | 2,068.02 |
| 592060 | | 974.18 |
| 592060 | | 1,396.40 |
| 592160 | | 1,691.26 |
| 592060 | | 1,053.24 |
| 592230 | | 2,028.76 |
| 592160 | | 2,013.26 |
| 592180 | | 400.00 |
| 592240 | | 793.16 |
| 592060 | | 643.00 |
| 592250 | | 937.66 |
| 592060 | | 1,470.06 |
| 592230 | | 1,612.56 |
| 592160 | | 1,922.38 |
| 592230 | | 2,124.60 |
| 592160 | | 2,386.76 |
| 592270 | B | 535.70 |
| 592080 | | 619.46 |
| 592110 | | 1,380.20 |
| 592230 | | 2,343.76 |
| 592230 | | 1,474.16 |
| 592230 | | 2,028.76 |
| 592160 | | 2,321.26 |
| 592060 | | 1,050.80 |
| 592270 | B | 898.24 |
| 592250 | | 1,065.60 |
| 592060 | | 2,070.80 |
| 592070 | | 412.00 |
| 592250 | | 840.78 |
| 592160 | | 1,983.70 |
| 592170 | | 1,044.52 |
| 592080 | | 578.08 |
| 592160 | | 2,066.26 |
| 592060 | | 1,211.14 |
| 592100 | B | 365.06 |
| 592230 | | 2,028.76 |
| 592160 | | 1,796.46 |
| 592060 | | 909.54 |
| 592060 | | 1,161.62 |
| 592100 | B | 428.14 |
| 592080 | | 412.00 |
| 592070 | | 607.82 |
| 592160 | | 1,102.78 |
| 592270 | B | 417.66 |
| 592100 | B | 215.24 |
| 592230 | | 2,426.12 |
| 592060 | | 964.30 |
| 592160 | | 2,902.92 |
| 592170 | | 1,217.26 |
| 592160 | | 2,034.62 |
| 592060 | | 1,386.26 |
| 592230 | | 2,047.50 |
| 592110 | | 1,438.98 |
| 592160 | Redacted for PII | 2,012.04 |
| 592060 | | 1,385.78 |
| 592270 | B | 452.32 |
| 592160 | | 1,839.00 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,047.50 |
| 592230 | | 1,532.50 |
| 592160 | | 1,843.96 |
| 592060 | | 1,412.66 |
| 592160 | | 1,847.50 |
| 592230 | | 2,054.88 |
| 592060 | | 1,062.12 |
| 592160 | | 2,047.50 |
| 592100 | | 413.94 |
| 592110 | | 1,471.72 |
| 592110 | | 1,458.28 |
| 592160 | | 1,921.46 |
| 592160 | | 2,047.50 |
| 592160 | | 1,855.84 |
| 592180 | | 1,237.48 |
| 592160 | | 2,246.34 |
| 592160 | | 1,948.28 |
| 592110 | | 1,514.90 |
| 592230 | | 1,443.66 |
| 592250 | | 1,123.20 |
| 592160 | | 2,302.50 |
| 592160 | | 2,047.50 |
| 592060 | | 1,224.46 |
| 592060 | | 644.48 |
| 592180 | | 681.58 |
| 592170 | | 732.24 |
| 592160 | | 1,082.34 |
| 592170 | | 1,370.46 |
| 592160 | | 2,066.26 |
| 592160 | | 2,047.50 |
| 592110 | | 1,581.90 |
| 592160 | | 2,415.22 |
| 592230 | | 1,479.38 |
| 592170 | | 1,507.22 |
| 592130 | | 1,526.48 |
| 592160 | | 2,411.26 |
| 592160 | | 1,948.42 |
| 592160 | | 1,740.16 |
| 592110 | | 1,447.70 |
| 592060 | | 883.02 |
| 592230 | | 1,644.80 |
| 592170 | | 1,154.14 |
| 592160 | | 1,855.84 |
| 592100 | | 341.50 |
| 592160 | | 2,288.70 |
| 592110 | | 1,447.70 |
| 592060 | Redacted for PII | 747.94 |
| 592070 | | 518.56 |
| 592080 | | 412.00 |
| 592160 | | 1,855.84 |
| 592170 | | 497.12 |
| 592160 | | 1,803.76 |
| 592130 | | 1,435.98 |
| 592130 | | 1,564.16 |
| 592260 | | 685.36 |
| 592070 | | 412.00 |
| 592160 | | 1,980.54 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,010.00 |
| 592130 | | 1,848.38 |
| 592230 | | 1,225.22 |
| 592160 | | 1,307.74 |
| 592160 | | 1,908.46 |
| 592160 | | 2,042.06 |
| 592230 | | 2,450.52 |
| 592060 | | 1,046.12 |
| 592070 | | 430.44 |
| 592060 | | 1,385.98 |
| 592160 | | 2,407.20 |
| 592230 | | 2,062.30 |
| 592160 | | 1,939.82 |
| 592160 | | 2,621.26 |
| 592060 | | 1,083.56 |
| 592230 | | 1,322.92 |
| 592060 | | 945.04 |
| 592180 | | 982.34 |
| 592230 | | 2,006.26 |
| 592100 | | 274.66 |
| 592170 | | 935.78 |
| 592070 | | 412.00 |
| 592070 | | 1,287.32 |
| 592160 | | 2,047.50 |
| 592060 | | 1,041.12 |
| 592160 | | 2,043.76 |
| 592160 | | 2,195.08 |
| 592160 | | 1,973.82 |
| 592060 | | 1,248.70 |
| 592230 | | 2,047.50 |
| 592270 | B | 849.80 |
| 592060 | | 1,291.04 |
| 592060 | | 1,226.30 |
| 592100 | B | 313.86 |
| 592060 | | 844.58 |
| 592160 | | 1,618.62 |
| 592160 | | 1,874.58 |
| 592060 | | 1,516.02 |
| 592060 | | 1,344.40 |
| 592110 | Redacted for PII | Redacted for PII | 1,396.92 |
| 592160 | | 2,865.00 |
| 592060 | | 777.70 |
| 592060 | | 735.12 |
| 592120 | B | 729.06 |
| 592160 | | 1,858.06 |
| 592240 | | 1,333.22 |
| 592160 | | 2,007.14 |
| 592160 | | 1,916.26 |
| 592270 | B | 1,048.50 |
| 592230 | | 2,454.20 |
| 592060 | | 1,329.54 |
| 592060 | | 1,014.62 |
| 592230 | | 3,039.62 |
| 592110 | | 1,453.56 |
| 592230 | | 2,526.50 |
| 592160 | | 1,239.40 |
| 592060 | | 1,647.16 |

| Code | | Amount |
|---|---|---|
| 592230 | | 1,469.58 |
| 592230 | | 2,039.82 |
| 592170 | | 885.72 |
| 592230 | | 2,010.00 |
| 592160 | | 1,925.50 |
| 592230 | | 2,049.60 |
| 592160 | | 2,347.30 |
| 592060 | | 1,221.60 |
| 592160 | | 1,785.42 |
| 592250 | | 1,020.92 |
| 592060 | | 1,237.74 |
| 592230 | | 2,047.50 |
| 592070 | | 430.44 |
| 592160 | | 1,223.10 |
| 592230 | | 2,868.30 |
| 592060 | | 1,301.92 |
| 592060 | | 1,147.50 |
| 592060 | | 1,349.58 |
| 592160 | | 2,120.94 |
| 592160 | | 2,437.50 |
| 592230 | | 2,943.76 |
| 592060 | | 872.74 |
| 592170 | | 749.52 |
| 592160 | | 2,846.26 |
| 592160 | | 1,924.88 |
| 592230 | | 1,214.86 |
| 592180 | | 400.00 |
| 592060 | | 1,237.48 |
| 592160 | | 2,047.50 |
| 592070 | | 622.62 |
| 592230 | | 2,047.50 |
| 592230 | | 2,386.78 |
| 592160 | Redacted for PII | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 1,412.02 |
| 592060 | | 1,172.70 |
| 592160 | | 1,796.46 |
| 592160 | | 2,047.50 |
| 592230 | | 2,025.00 |
| 592090 | | 991.92 |
| 592160 | | 1,847.50 |
| 592160 | | 2,047.30 |
| 592110 | | 1,428.32 |
| 592160 | | 1,877.46 |
| 592060 | | 926.60 |
| 592160 | | 2,771.26 |
| 592160 | | 1,213.76 |
| 592230 | | 1,326.18 |
| 592160 | | 1,818.34 |
| 592160 | | 1,179.28 |
| 592060 | | 1,546.90 |
| 592110 | | 1,447.70 |
| 592230 | | 1,394.76 |
| 592060 | | 1,421.88 |
| 592110 | | 1,447.70 |
| 592200 | B | 442.38 |
| 592160 | | 2,047.50 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,532.58 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,092.50 |
| 592230 | | | 2,094.38 |
| 592060 | | | 1,009.40 |
| 592270 | B | | 427.60 |
| 592060 | | | 1,613.26 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,277.34 |
| 592060 | | | 1,084.96 |
| 592160 | | | 2,209.28 |
| 592160 | | | 1,966.12 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,521.36 |
| 592060 | | | 949.96 |
| 592200 | B | | 621.06 |
| 592110 | | | 1,447.70 |
| 592080 | | | 704.94 |
| 592200 | B | | 566.80 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,626.66 |
| 592160 | | | 2,025.48 |
| 592160 | | | 2,317.26 |
| 592120 | B | | 716.66 |
| 592060 | | | 1,059.14 |
| 592070 | Redacted for P | Redacted for PII | 430.44 |
| 592160 | | | 2,302.50 |
| 592160 | | | 2,002.84 |
| 592230 | | | 2,495.50 |
| 592230 | | | 4,422.54 |
| 592160 | | | 1,418.90 |
| 592230 | | | 2,545.68 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 994.04 |
| 592100 | | | 407.02 |
| 592110 | | | 1,449.50 |
| 592110 | | | 1,503.38 |
| 592160 | | | 2,009.74 |
| 592180 | | | 1,083.96 |
| 592080 | | | 412.00 |
| 592230 | | | 2,054.80 |
| 592160 | | | 1,969.52 |
| 592160 | | | 2,234.94 |
| 592060 | | | 1,396.18 |
| 592130 | | | 1,864.84 |
| 592160 | | | 2,711.26 |
| 592060 | | | 1,640.42 |
| 592160 | | | 3,579.66 |
| 592160 | | | 2,184.66 |
| 592160 | | | 1,961.18 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,466.12 |
| 592230 | | | 2,533.78 |
| 592230 | | | 1,399.72 |
| 592110 | | | 1,438.28 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,371.84 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,091.26 |
| 592160 | | | 2,736.72 |
| 592110 | | | 1,447.46 |
| 592110 | | | 1,440.90 |
| 592160 | | | 1,874.58 |
| 592060 | | | 1,094.24 |
| 592230 | | | 2,482.50 |
| 592270 | B | | 974.96 |
| 592160 | | | 3,186.06 |
| 592230 | | | 2,081.36 |
| 592060 | | | 959.68 |
| 592060 | | | 865.96 |
| 592060 | | | 1,279.36 |
| 592060 | | | 925.44 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,438.98 |
| 592160 | Redacted for PII | Redacted for PII | 1,811.04 |
| 592180 | | | 441.04 |
| 592060 | | | 1,504.12 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,223.70 |
| 592070 | | | 527.74 |
| 592110 | | | 1,458.28 |
| 592060 | | | 871.04 |
| 592230 | | | 2,078.70 |
| 592230 | | | 2,073.62 |
| 592170 | | | 440.60 |
| 592070 | | | 430.44 |
| 592230 | | | 2,545.50 |
| 592110 | | | 1,427.80 |
| 592090 | | | 787.14 |
| 592230 | | | 2,325.00 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,445.98 |
| 592100 | B | | 592.40 |
| 592160 | | | 1,955.68 |
| 592170 | | | 880.98 |
| 592160 | | | 1,813.64 |
| 592160 | | | 2,411.26 |
| 592060 | | | 830.76 |
| 592170 | | | 493.86 |
| 592230 | | | 2,387.26 |
| 592080 | | | 523.46 |
| 592160 | | | 1,943.34 |
| 592180 | | | 400.00 |
| 592110 | | | 1,241.26 |
| 592230 | | | 1,235.42 |
| 592200 | B | | 206.00 |
| 592270 | B | | 570.08 |
| 592160 | | | 2,074.34 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,169.00 |
| 592230 | | | 2,041.78 |
| 592160 | | | 2,269.70 |
| 592160 | | | 1,822.70 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | Redacted for PII | Redacted for PII | 2,430.00 |
| 592160 | | | 2,028.76 |
| 592130 | | | 1,771.56 |
| 592180 | | | 467.66 |
| 592230 | | | 3,119.26 |
| 592160 | | | 2,018.92 |
| 592160 | | | 1,185.96 |
| 592110 | | | 1,477.42 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,948.42 |
| 592230 | | | 2,492.22 |
| 592160 | | | 1,940.08 |
| 592160 | | | 2,237.40 |
| 592160 | | | 2,018.72 |
| 592060 | | | 1,141.50 |
| 592230 | | | 1,504.48 |
| 592110 | | | 1,484.86 |
| 592170 | | | 1,090.32 |
| 592230 | | | 1,981.76 |
| 592170 | | | 1,230.60 |
| 592100 | B | | 267.42 |
| 592230 | | | 2,377.50 |
| 592230 | | | 2,097.48 |
| 592160 | | | 2,113.24 |
| 592240 | | | 991.66 |
| 592230 | | | 2,565.00 |
| 592110 | | | 1,444.88 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,001.42 |
| 592160 | | | 1,991.26 |
| 592160 | | | 2,330.92 |
| 592230 | | | 2,115.84 |
| 592170 | | | 774.80 |
| 592070 | | | 430.44 |
| 592100 | B | | 530.66 |
| 592270 | B | | 1,014.38 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,108.78 |
| 592060 | | | 951.06 |
| 592230 | | | 2,439.86 |
| 592060 | | | 994.68 |
| 592230 | | | 2,062.62 |
| 592250 | | | 1,641.14 |
| 592060 | | | 1,306.70 |
| 592160 | | | 1,803.12 |
| 592160 | | | 2,350.94 |
| 592130 | | | 916.60 |
| 592230 | | | 2,006.26 |
| 592060 | | | 926.88 |
| 592110 | | | 1,427.80 |
| 592060 | | | 1,166.88 |
| 592160 | | | 1,599.58 |
| 592170 | | | 807.00 |
| 592160 | | | 3,070.50 |
| 592100 | | | 159.14 |
| 592230 | | | 1,991.26 |
| 592230 | | | 2,151.00 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 1,084.66 |
| 592160 | | | 2,283.76 |
| 592170 | | | 749.06 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,112.88 |
| 592060 | | | 928.86 |
| 592060 | | | 777.70 |
| 592160 | | | 2,245.22 |
| 592170 | | | 571.64 |
| 592070 | | | 412.00 |
| 592110 | | | 1,542.20 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,436.50 |
| 592230 | | | 2,465.64 |
| 592230 | | | 2,098.20 |
| 592160 | | | 1,948.56 |
| 592100 | B | | 345.40 |
| 592060 | | | 1,250.04 |
| 592230 | | | 2,722.50 |
| 592170 | | | 1,137.22 |
| 592180 | | | 871.92 |
| 592160 | | | 2,132.40 |
| 592160 | | | 2,121.26 |
| 592180 | | | 400.00 |
| 592210 | | | 1,600.00 |
| 592080 | | | 430.44 |
| 592060 | | | 1,014.26 |
| 592250 | | | 400.00 |
| 592110 | | | 1,447.70 |
| 592200 | B | | 745.72 |
| 592080 | | | 412.00 |
| 592060 | | | 876.08 |
| 592160 | | | 1,992.18 |
| 592080 | | | 412.00 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,116.26 |
| 592060 | | | 1,433.98 |
| 592060 | | | 939.98 |
| 592110 | | | 1,442.38 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,606.42 |
| 592250 | | | 878.64 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,234.22 |
| 592230 | | | 2,070.96 |
| 592060 | | | 1,449.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 804.78 |
| 592070 | | | 540.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,948.28 |
| 592160 | | | 2,430.00 |
| 592270 | B | | 716.50 |
| 592170 | | | 748.54 |
| 592230 | Redacted for PII | Redacted for PII | 2,006.26 |
| 592180 | | | 1,022.48 |
| 592060 | | | 1,049.60 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,096.16 |
| 592160 | | 2,066.26 |
| 592230 | | 2,047.50 |
| 592160 | | 1,896.20 |
| 592160 | | 2,411.26 |
| 592060 | | 1,487.54 |
| 592160 | | 1,948.42 |
| 592180 | | 919.58 |
| 592230 | | 2,047.50 |
| 592160 | | 2,710.84 |
| 592160 | | 3,785.26 |
| 592230 | | 2,430.00 |
| 592180 | | 796.08 |
| 592160 | | 2,426.46 |
| 592230 | | 945.00 |
| 592060 | | 1,439.22 |
| 592160 | | 1,893.34 |
| 592230 | | 1,365.28 |
| 592060 | | 1,385.98 |
| 592200 | B | 398.68 |
| 592160 | | 1,165.52 |
| 592110 | | 1,453.48 |
| 592060 | | 953.76 |
| 592270 | B | 588.28 |
| 592160 | | 2,256.94 |
| 592160 | | 2,028.76 |
| 592170 | | 1,367.22 |
| 592090 | | 412.00 |
| 592110 | | 1,419.68 |
| 592060 | | 1,248.16 |
| 592070 | | 446.94 |
| 592080 | | 412.00 |
| 592270 | B | 1,137.20 |
| 592060 | | 1,280.54 |
| 592230 | | 2,283.76 |
| 592230 | | 2,557.80 |
| 592110 | | 1,438.98 |
| 592110 | | 1,449.50 |
| 592160 | | 2,047.50 |
| 592170 | | 785.42 |
| 592160 | | 2,315.40 |
| 592060 | | 858.28 |
| 592100 | B | 185.66 |
| 592060 | | 1,172.70 |
| 592160 | | 2,221.26 |
| 592110 | | 1,447.70 |
| 592160 | | 1,944.64 |
| 592060 | Redacted for PII | 1,357.12 |
| 592160 | | 2,227.50 |
| 592160 | | 2,066.26 |
| 592230 | | 2,028.76 |
| 592070 | | 412.00 |
| 592060 | | 924.28 |
| 592160 | | 2,047.50 |
| 592060 | | 1,041.96 |
| 592230 | | 2,364.28 |
| 592100 | B | 552.56 |

| | | |
|---|---|---|
| 592160 | | 2,043.18 |
| 592160 | | 1,948.16 |
| 592270 | B | 507.26 |
| 592230 | | 2,105.14 |
| 592060 | | 1,443.76 |
| 592160 | | 1,855.84 |
| 592160 | | 1,839.38 |
| 592160 | | 1,858.14 |
| 592230 | | 2,025.00 |
| 592230 | | 2,028.76 |
| 592160 | | 1,887.08 |
| 592160 | | 1,682.92 |
| 592060 | | 1,171.52 |
| 592160 | | 1,205.36 |
| 592230 | | 2,010.00 |
| 592060 | | 652.66 |
| 592060 | | 1,223.70 |
| 592060 | | 1,425.36 |
| 592160 | | 2,047.50 |
| 592180 | | 1,037.08 |
| 592060 | | 874.78 |
| 592230 | | 1,267.52 |
| 592160 | | 2,156.66 |
| 592160 | | 2,081.94 |
| 592070 | | 579.20 |
| 592230 | | 1,230.40 |
| 592230 | | 2,028.76 |
| 592160 | | 2,108.48 |
| 592200 | B | 304.32 |
| 592060 | | 889.68 |
| 592060 | | 1,632.98 |
| 592160 | | 1,948.42 |
| 592180 | | 1,128.58 |
| 592060 | | 1,247.90 |
| 592250 | | 956.34 |
| 592060 | | 1,614.06 |
| 592230 | | 2,041.78 |
| 592160 | | 2,051.46 |
| 592170 | | 1,084.82 |
| 592060 | | 1,040.66 |
| 592160 | Redacted for PII | 2,066.26 |
| 592060 | | 2,684.18 |
| 592160 | | 1,929.66 |
| 592130 | | 1,579.96 |
| 592160 | | 2,097.18 |
| 592060 | | 1,289.54 |
| 592230 | | 2,377.38 |
| 592230 | | 1,350.08 |
| 592080 | | 558.50 |
| 592060 | | 1,071.50 |
| 592160 | | 2,396.26 |
| 592160 | | 4,035.38 |
| 592060 | | 927.36 |
| 592230 | | 2,066.26 |
| 592060 | | 1,432.22 |
| 592230 | | 2,006.26 |
| 592160 | | 1,208.52 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,190.28 |
| 592240 | | | 1,108.96 |
| 592160 | | | 2,047.50 |
| 592250 | | | 946.86 |
| 592080 | | | 412.00 |
| 592070 | | | 532.14 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,162.72 |
| 592160 | | | 2,141.04 |
| 592110 | | | 1,442.38 |
| 592230 | | | 2,127.36 |
| 592160 | | | 2,396.26 |
| 592060 | | | 1,273.68 |
| 592110 | | | 1,427.80 |
| 592060 | | | 1,099.96 |
| 592070 | | | 1,043.10 |
| 592160 | | | 1,984.88 |
| 592180 | | | 1,050.90 |
| 592250 | | | 756.02 |
| 592160 | | | 2,051.46 |
| 592160 | | | 3,957.58 |
| 592160 | | | 1,312.48 |
| 592060 | | | 1,385.62 |
| 592100 | B | | 731.86 |
| 592160 | | | 1,861.46 |
| 592160 | | | 1,929.66 |
| 592060 | | | 1,487.92 |
| 592160 | | | 1,947.24 |
| 592250 | | | 584.14 |
| 592060 | | | 1,068.40 |
| 592200 | B | | 405.70 |
| 592060 | | | 1,241.26 |
| 592160 | | | 1,932.14 |
| 592060 | Redacted for PII | Redacted for PII | 1,653.22 |
| 592160 | | | 1,930.68 |
| 592160 | | | 2,145.20 |
| 592160 | | | 1,953.76 |
| 592160 | | | 1,962.08 |
| 592160 | | | 1,223.10 |
| 592060 | | | 1,703.28 |
| 592230 | | | 1,259.24 |
| 592160 | | | 2,294.70 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 622.88 |
| 592230 | | | 2,028.76 |
| 592170 | | | 1,210.88 |
| 592110 | | | 1,466.02 |
| 592230 | | | 2,006.26 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592080 | | | 636.00 |
| 592060 | | | 1,565.28 |
| 592060 | | | 951.06 |
| 592060 | | | 1,179.94 |
| 592060 | | | 1,153.46 |
| 592230 | | | 2,124.60 |

| | | |
|---|---|---|
| 592060 | | 1,091.86 |
| 592110 | | 1,449.28 |
| 592230 | | 2,075.98 |
| 592160 | | 1,947.64 |
| 592170 | | 765.18 |
| 592100 | B | 365.06 |
| 592110 | | 1,447.70 |
| 592160 | | 1,945.16 |
| 592170 | | 788.30 |
| 592160 | | 2,321.26 |
| 592060 | | 868.52 |
| 592160 | | 1,876.68 |
| 592160 | | 1,171.14 |
| 592060 | | 1,273.08 |
| 592160 | | 2,283.62 |
| 592250 | | 523.86 |
| 592060 | | 1,524.56 |
| 592230 | | 2,066.26 |
| 592100 | B | 665.64 |
| 592060 | | 1,237.74 |
| 592060 | | 1,393.66 |
| 592060 | | 678.56 |
| 592160 | | 2,047.50 |
| 592160 | | 1,983.18 |
| 592060 | | 1,210.30 |
| 592180 | | 769.32 |
| 592160 | Redacted for PII | 1,479.88 |
| 592110 | | 1,550.88 |
| 592230 | | 2,422.50 |
| 592160 | | 1,855.64 |
| 592130 | | 1,494.60 |
| 592160 | | 2,028.76 |
| 592160 | | 1,332.00 |
| 592110 | | 1,438.98 |
| 592060 | | 1,237.22 |
| 592270 | B | 454.76 |
| 592230 | | 1,897.50 |
| 592160 | | 1,086.76 |
| 592160 | | 1,680.76 |
| 592160 | | 1,816.88 |
| 592160 | | 1,837.30 |
| 592110 | | 1,449.50 |
| 592160 | | 2,043.92 |
| 592110 | | 1,484.02 |
| 592160 | | 2,448.76 |
| 592110 | | 1,437.26 |
| 592160 | | 2,047.50 |
| 592060 | | 1,175.86 |
| 592160 | | 2,021.08 |
| 592110 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592130 | | 1,646.28 |
| 592160 | | 2,259.28 |
| 592110 | | 1,455.00 |
| 592230 | | 2,028.76 |
| 592080 | | 785.80 |
| 592080 | | 412.00 |

| | | |
|---|---|---|
| 592170 | | 723.54 |
| 592230 | | 2,047.50 |
| 592060 | | 1,099.68 |
| 592060 | | 1,018.22 |
| 592060 | | 1,307.16 |
| 592270 | B | 620.34 |
| 592060 | | 1,069.50 |
| 592100 | B | 151.82 |
| 592110 | | 1,434.98 |
| 592160 | | 2,639.26 |
| 592100 | B | 412.76 |
| 592230 | | 2,471.04 |
| 592170 | | 738.10 |
| 592070 | | 412.00 |
| 592270 | B | 525.98 |
| 592110 | | 1,403.36 |
| 592060 | | 1,371.82 |
| 592160 | | 2,049.86 |
| 592060 | | 774.64 |
| 592240 | Redacted for PII | 750.46 |
| 592060 | | 739.16 |
| 592160 | | 1,425.82 |
| 592240 | | 988.26 |
| 592240 | | 799.60 |
| 592230 | | 982.06 |
| 592060 | | 1,426.98 |
| 592160 | | 1,913.52 |
| 592060 | | 740.02 |
| 592270 | B | 520.34 |
| 592230 | | 2,047.50 |
| 592110 | | 1,430.18 |
| 592160 | | 1,342.34 |
| 592160 | | 2,248.98 |
| 592160 | | 1,806.88 |
| 592060 | | 1,385.98 |
| 592100 | B | 377.16 |
| 592160 | | 2,037.92 |
| 592170 | | 644.28 |
| 592110 | | 1,431.66 |
| 592160 | | 1,767.82 |
| 592160 | | 2,257.58 |
| 592110 | | 1,459.84 |
| 592160 | | 1,894.90 |
| 592180 | | 732.00 |
| 592160 | | 2,021.20 |
| 592160 | | 1,338.58 |
| 592230 | | 1,362.72 |
| 592110 | | 1,466.02 |
| 592160 | | 3,298.82 |
| 592060 | | 1,232.22 |
| 592130 | | 1,012.36 |
| 592170 | | 1,045.42 |
| 592160 | | 2,888.78 |
| 592100 | | 751.32 |
| 592060 | | 1,050.46 |
| 592160 | | 1,961.28 |
| 592250 | | 1,048.12 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,387.90 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,874.58 |
| 592060 | | | 1,025.18 |
| 592230 | | | 2,478.62 |
| 592100 | | | 205.20 |
| 592160 | | | 1,929.28 |
| 592230 | | | 2,416.46 |
| 592160 | | | 1,747.92 |
| 592160 | | | 1,680.84 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,047.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,752.50 |
| 592250 | | | 1,008.02 |
| 592160 | | | 2,221.12 |
| 592250 | | | 1,021.68 |
| 592060 | | | 1,267.28 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,351.72 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,680.84 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,001.14 |
| 592110 | | | 1,640.92 |
| 592250 | | | 421.20 |
| 592060 | | | 872.74 |
| 592060 | | | 1,356.50 |
| 592160 | | | 2,028.76 |
| 592180 | | | 739.84 |
| 592200 | B | | 549.84 |
| 592230 | | | 2,081.36 |
| 592160 | | | 1,966.12 |
| 592160 | | | 1,609.58 |
| 592060 | | | 1,404.46 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,185.84 |
| 592160 | | | 2,021.46 |
| 592060 | | | 1,151.60 |
| 592060 | | | 1,217.50 |
| 592070 | | | 537.96 |
| 592100 | | | 443.48 |
| 592230 | | | 2,061.96 |
| 592230 | | | 2,351.12 |
| 592240 | | | 881.64 |
| 592130 | | | 1,560.66 |
| 592170 | | | 1,461.68 |
| 592160 | | | 1,025.06 |
| 592060 | | | 1,456.28 |
| 592160 | | | 2,411.26 |
| 592100 | | | 332.30 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,304.20 |
| 592160 | | | 1,965.86 |
| 592180 | | | 603.48 |
| 592160 | | | 2,055.00 |
| 592110 | | | 1,447.70 |

| Code | | Amount |
|------|---|--------|
| 592130 | Redacted for PII | 1,457.22 |
| 592070 | | 412.00 |
| 592160 | | 2,411.12 |
| 592170 | | 412.84 |
| 592100 | | 159.14 |
| 592080 | | 814.44 |
| 592160 | | 1,822.50 |
| 592230 | | 2,304.08 |
| 592160 | | 1,991.52 |
| 592160 | | 2,025.40 |
| 592160 | | 2,098.50 |
| 592160 | | 2,546.26 |
| 592170 | | 764.88 |
| 592160 | | 2,177.38 |
| 592230 | | 2,112.50 |
| 592270 | B | 683.28 |
| 592170 | | 1,213.40 |
| 592110 | | 1,581.90 |
| 592130 | | 1,546.16 |
| 592230 | | 2,047.50 |
| 592060 | | 1,463.08 |
| 592170 | | 1,045.12 |
| 592160 | | 2,394.54 |
| 592160 | | 2,006.88 |
| 592060 | | 1,720.92 |
| 592060 | | 1,390.60 |
| 592160 | | 3,012.08 |
| 592230 | | 2,143.00 |
| 592060 | | 999.52 |
| 592060 | | 1,414.46 |
| 592170 | | 959.46 |
| 592160 | | 1,958.70 |
| 592110 | | 1,438.98 |
| 592230 | | 2,396.04 |
| 592160 | | 1,818.34 |
| 592160 | | 1,855.84 |
| 592060 | | 1,029.76 |
| 592060 | | 1,225.90 |
| 592170 | | 932.80 |
| 592230 | | 2,066.26 |
| 592060 | | 935.62 |
| 592060 | | 1,165.96 |
| 592060 | | 871.28 |
| 592160 | | 1,848.54 |
| 592110 | | 1,430.18 |
| 592170 | | 1,160.24 |
| 592110 | | 1,458.28 |
| 592060 | | 1,484.04 |
| 592180 | | 862.04 |
| 592230 | | 2,415.00 |
| 592170 | | 442.20 |
| 592160 | | 1,093.50 |
| 592160 | | 1,822.50 |
| 592160 | | 2,062.82 |
| 592060 | | 1,751.06 |
| 592160 | Redacted for PII | 2,047.50 |
| 592230 | | 2,295.00 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,054.80 |
| 592230 | | | 2,077.38 |
| 592100 | B | | 175.00 |
| 592230 | | | 2,485.92 |
| 592160 | | | 2,062.98 |
| 592060 | | | 1,038.10 |
| 592110 | | | 1,452.26 |
| 592160 | | | 2,001.54 |
| 592160 | | | 1,985.40 |
| 592230 | | | 2,077.16 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,142.08 |
| 592160 | | | 2,154.42 |
| 592160 | | | 1,896.34 |
| 592160 | | | 2,280.62 |
| 592160 | | | 2,002.46 |
| 592210 | | | 1,652.50 |
| 592160 | | | 1,893.34 |
| 592110 | | | 1,503.60 |
| 592070 | | | 457.40 |
| 592230 | | | 2,450.42 |
| 592060 | | | 822.92 |
| 592160 | | | 2,158.62 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.10 |
| 592230 | | | 2,072.22 |
| 592230 | | | 1,222.48 |
| 592100 | B | | 414.36 |
| 592060 | | | 1,412.10 |
| 592160 | | | 2,019.20 |
| 592130 | | | 1,815.38 |
| 592230 | | | 2,756.36 |
| 592250 | | | 665.24 |
| 592060 | | | 1,449.22 |
| 592160 | | | 1,935.00 |
| 592160 | | | 2,032.34 |
| 592230 | | | 2,041.78 |
| 592070 | | | 430.44 |
| 592230 | | | 2,443.48 |
| 592160 | | | 2,272.50 |
| 592160 | | | 1,892.50 |
| 592230 | | | 2,056.76 |
| 592110 | | | 1,458.28 |
| 592270 | B | | 763.00 |
| 592060 | | | 1,172.46 |
| 592070 | | | 412.00 |
| 592160 | Redacted for PII | Redacted for PII | 1,249.22 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,483.48 |
| 592060 | | | 1,224.30 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,386.14 |
| 592160 | | | 2,032.28 |

| Code | | Amount |
|------|---|--------|
| 592130 | | 1,579.96 |
| 592160 | | 1,893.34 |
| 592240 | | 1,082.02 |
| 592160 | | 2,446.24 |
| 592200 | B | 721.64 |
| 592170 | | 579.34 |
| 592160 | | 2,377.50 |
| 592100 | | 150.00 |
| 592160 | | 2,846.26 |
| 592160 | | 2,249.52 |
| 592160 | | 1,868.34 |
| 592230 | | 2,041.78 |
| 592230 | | 2,062.62 |
| 592160 | | 1,948.42 |
| 592110 | | 1,458.28 |
| 592110 | | 1,434.82 |
| 592230 | | 2,099.76 |
| 592070 | | 430.44 |
| 592110 | | 1,482.72 |
| 592160 | | 2,047.50 |
| 592160 | | 2,122.50 |
| 592110 | | 1,438.98 |
| 592060 | | 1,204.74 |
| 592060 | | 1,073.48 |
| 592250 | | 813.28 |
| 592110 | | 1,446.72 |
| 592230 | | 2,028.76 |
| 592170 | | 1,198.06 |
| 592110 | | 1,447.70 |
| 592230 | | 2,032.50 |
| 592060 | | 1,082.84 |
| 592060 | | 658.04 |
| 592230 | | 2,437.50 |
| 592230 | | 2,077.24 |
| 592230 | | 2,089.50 |
| 592160 | | 2,094.38 |
| 592060 | | 948.64 |
| 592230 | | 2,827.50 |
| 592160 | | 2,021.34 |
| 592130 | | 1,560.66 |
| 592230 | | 2,302.50 |
| 592070 | Redacted for PII | 412.00 |
| 592080 | | 515.08 |
| 592170 | | 1,361.14 |
| 592060 | | 771.02 |
| 592060 | | 1,357.34 |
| 592060 | | 1,098.82 |
| 592060 | | 1,447.76 |
| 592110 | | 1,435.36 |
| 592160 | | 2,047.50 |
| 592160 | | 1,848.54 |
| 592070 | | 484.68 |
| 592160 | | 1,796.46 |
| 592200 | B | 1,010.74 |
| 592160 | | 2,565.00 |
| 592230 | | 2,085.00 |
| 592160 | | 1,993.36 |

| Code | | Amount |
|------|---|-------|
| 592170 | | 774.38 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592060 | | 1,419.90 |
| 592110 | | 1,439.12 |
| 592160 | | 2,010.40 |
| 592060 | | 759.58 |
| 592060 | | 748.22 |
| 592110 | | 1,458.28 |
| 592230 | | 2,563.38 |
| 592230 | | 2,424.28 |
| 592110 | | 1,449.50 |
| 592230 | | 2,028.76 |
| 592070 | | 412.00 |
| 592230 | | 2,090.82 |
| 592160 | | 1,848.54 |
| 592070 | | 430.44 |
| 592160 | | 1,750.42 |
| 592160 | | 2,149.64 |
| 592160 | | 2,006.26 |
| 592110 | | 1,458.28 |
| 592160 | | 1,929.54 |
| 592160 | | 2,527.16 |
| 592160 | | 2,028.76 |
| 592080 | | 773.54 |
| 592110 | | 1,426.44 |
| 592070 | | 454.68 |
| 592160 | | 2,300.94 |
| 592230 | | 2,358.76 |
| 592130 | | 1,751.78 |
| 592230 | | 2,028.76 |
| 592170 | | 919.56 |
| 592110 | | 1,575.80 |
| 592060 | Redacted for PII | 1,086.86 |
| 592170 | | 1,036.66 |
| 592250 | | 1,249.62 |
| 592230 | | 2,117.72 |
| 592250 | | 1,194.42 |
| 592230 | | 2,711.26 |
| 592110 | | 1,430.18 |
| 592230 | | 1,302.46 |
| 592160 | | 2,554.58 |
| 592230 | | 1,535.42 |
| 592200 | B | 455.46 |
| 592230 | | 2,062.74 |
| 592160 | | 2,226.20 |
| 592160 | | 2,205.00 |
| 592160 | | 1,922.38 |
| 592060 | | 1,395.38 |
| 592160 | | 1,984.88 |
| 592250 | | 1,139.36 |
| 592170 | | 400.00 |
| 592160 | | 1,863.34 |
| 592230 | | 1,300.54 |
| 592080 | | 430.44 |
| 592230 | | 2,113.48 |

| Code | | Amount |
|---|---|---|
| 592100 | | 191.22 |
| 592100 | | 376.08 |
| 592180 | | 1,035.04 |
| 592060 | | 1,242.86 |
| 592060 | | 867.12 |
| 592080 | | 412.00 |
| 592230 | | 2,028.76 |
| 592250 | | 430.92 |
| 592160 | | 2,055.00 |
| 592160 | | 2,625.26 |
| 592110 | | 1,449.50 |
| 592160 | | 1,855.84 |
| 592100 | A | 405.06 |
| 592100 | B | 1,122.80 |
| 592160 | | 2,002.46 |
| 592230 | | 2,483.12 |
| 592230 | | 2,059.88 |
| 592160 | | 2,183.76 |
| 592110 | | 1,458.28 |
| 592230 | | 2,035.40 |
| 592250 | | 1,139.54 |
| 592110 | | 1,447.70 |
| 592160 | | 2,272.60 |
| 592270 | B | 377.66 |
| 592060 | | 779.84 |
| 592060 | | 1,349.74 |
| 592060 | | 1,406.46 |
| 592100 | | 381.20 |
| 592100 | B | 653.22 |
| 592160 | | 1,856.98 |
| 592060 | | 1,447.70 |
| 592060 | | 1,227.10 |
| 592160 | | 1,966.26 |
| 592100 | B | 150.00 |
| 592200 | B | 702.80 |
| 592160 | | 2,281.88 |
| 592130 | | 2,308.48 |
| 592100 | | 150.00 |
| 592160 | | 1,699.58 |
| 592060 | | 1,082.84 |
| 592170 | | 1,001.62 |
| 592080 | | 461.56 |
| 592110 | | 1,455.64 |
| 592160 | | 1,152.78 |
| 592270 | B | 797.28 |
| 592160 | | 2,028.76 |
| 592060 | | 1,193.04 |
| 592230 | | 1,275.20 |
| 592230 | | 2,122.50 |
| 592110 | | 1,581.90 |
| 592110 | | 1,447.70 |
| 592160 | | 2,009.48 |
| 592230 | | 2,567.92 |
| 592160 | | 2,310.00 |
| 592170 | | 795.88 |
| 592100 | B | 533.24 |
| 592160 | | 1,181.12 |

Redacted for PII

| | | |
|---|---|---|
| 592160 | | 2,028.62 |
| 592270 | B | 727.66 |
| 592230 | | 1,953.76 |
| 592160 | | 2,027.84 |
| 592230 | | 2,089.86 |
| 592160 | | 2,217.08 |
| 592250 | | 989.86 |
| 592250 | | 933.16 |
| 592060 | | 1,183.24 |
| 592170 | | 941.36 |
| 592130 | | 1,519.80 |
| 592230 | | 1,130.84 |
| 592250 | | 1,091.56 |
| 592060 | | 1,277.04 |
| 592100 | | 536.58 |
| 592160 | | 2,028.76 |
| 592060 | | 1,016.54 |
| 592230 | | 1,223.80 |
| 592060 | | 1,544.40 |
| 592060 | | 1,458.52 |
| 592160 | Redacted for PII | 2,287.76 |
| 592230 | | 2,199.76 |
| 592060 | | 1,184.78 |
| 592110 | | 1,458.28 |
| 592160 | | 1,891.26 |
| 592190 | | 1,026.70 |
| 592110 | | 1,492.10 |
| 592170 | | 1,275.04 |
| 592060 | | 1,204.74 |
| 592230 | | 1,986.92 |
| 592060 | | 1,230.48 |
| 592060 | | 1,183.40 |
| 592070 | | 430.44 |
| 592110 | | 1,333.90 |
| 592160 | | 1,599.60 |
| 592270 | B | 784.62 |
| 592110 | | 1,336.52 |
| 592230 | | 2,122.34 |
| 592270 | B | 200.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,408.74 |
| 592060 | | 1,133.60 |
| 592160 | | 1,982.92 |
| 592230 | | 2,358.62 |
| 592170 | | 957.86 |
| 592110 | | 1,458.28 |
| 592190 | | 600.18 |
| 592170 | | 1,088.10 |
| 592060 | | 1,245.60 |
| 592110 | | 1,561.50 |
| 592250 | | 1,139.04 |
| 592160 | | 1,314.70 |
| 592230 | | 1,220.96 |
| 592180 | | 977.92 |
| 592100 | B | 202.88 |
| 592160 | | 2,005.58 |
| 592070 | | 430.44 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,188.50 |
| 592160 | | 1,841.04 |
| 592070 | | 433.46 |
| 592060 | | 1,006.04 |
| 592100 | | 639.46 |
| 592230 | | 2,752.50 |
| 592230 | | 2,094.38 |
| 592210 | | 2,190.70 |
| 592160 | | 2,008.70 |
| 592160 | | 1,858.24 |
| 592110 | | 1,442.54 |
| 592160 | | 2,377.50 |
| 592160 | | 1,911.26 |
| 592080 | Redacted for PII | 587.04 |
| 592230 | | 2,025.00 |
| 592230 | | 1,953.76 |
| 592230 | | 2,028.76 |
| 592160 | | 2,079.40 |
| 592170 | | 556.14 |
| 592160 | | 1,918.74 |
| 592160 | | 2,327.76 |
| 592060 | | 880.68 |
| 592160 | | 1,896.08 |
| 592160 | | 1,256.22 |
| 592160 | | 2,302.50 |
| 592100 | | 972.52 |
| 592230 | | 1,359.42 |
| 592160 | | 2,028.76 |
| 592230 | | 2,447.72 |
| 592160 | | 1,950.90 |
| 592060 | | 1,304.20 |
| 592080 | | 430.44 |
| 592060 | | 1,230.42 |
| 592060 | | 782.86 |
| 592230 | | 2,339.70 |
| 592080 | | 502.90 |
| 592060 | | 949.68 |
| 592060 | | 808.74 |
| 592160 | | 2,047.50 |
| 592060 | | 778.48 |
| 592110 | | 1,447.70 |
| 592060 | | 1,694.34 |
| 592160 | | 3,121.50 |
| 592240 | | 1,146.96 |
| 592060 | | 783.72 |
| 592060 | | 757.08 |
| 592060 | | 1,239.22 |
| 592180 | | 1,085.40 |
| 592160 | | 1,116.14 |
| 592160 | | 2,251.24 |
| 592250 | | 876.94 |
| 592230 | | 2,041.78 |
| 592160 | | 1,903.62 |
| 592110 | | 1,434.82 |
| 592160 | | 1,884.96 |
| 592160 | | 2,223.34 |
| 592190 | | 400.00 |

| Code | | Amount |
|---|---|---|
| 592270 | B | 717.86 |
| 592060 | | 852.12 |
| 592060 | | 1,081.72 |
| 592100 | | 295.62 |
| 592060 | | 1,364.38 |
| 592250 | | 1,291.64 |
| 592060 | Redacted for PII | 1,386.28 |
| 592230 | | 2,064.00 |
| 592200 | B | 200.90 |
| 592160 | | 1,710.00 |
| 592160 | | 2,047.50 |
| 592270 | B | 970.12 |
| 592160 | | 2,392.50 |
| 592250 | | 529.78 |
| 592060 | | 798.66 |
| 592130 | | 1,764.48 |
| 592160 | | 2,232.92 |
| 592060 | | 1,396.26 |
| 592060 | | 1,432.92 |
| 592160 | | 1,855.84 |
| 592060 | | 716.92 |
| 592160 | | 1,599.58 |
| 592060 | | 1,023.38 |
| 592160 | | 2,047.50 |
| 592060 | | 1,385.78 |
| 592160 | | 2,262.66 |
| 592200 | B | 513.24 |
| 592160 | | 2,714.26 |
| 592180 | | 400.00 |
| 592200 | B | 208.96 |
| 592170 | | 961.64 |
| 592060 | | 888.20 |
| 592160 | | 2,055.00 |
| 592230 | | 2,719.94 |
| 592070 | | 484.20 |
| 592110 | | 1,510.64 |
| 592170 | | 795.12 |
| 592270 | B | 783.98 |
| 592160 | | 2,037.92 |
| 592160 | | 2,047.50 |
| 592160 | | 1,878.76 |
| 592230 | | 2,028.76 |
| 592060 | | 1,234.46 |
| 592200 | B | 444.40 |
| 592160 | | 2,132.20 |
| 592160 | | 2,321.26 |
| 592070 | | 430.44 |
| 592060 | | 1,096.52 |
| 592060 | | 805.88 |
| 592100 | | 150.00 |
| 592230 | | 1,359.12 |
| 592110 | | 1,447.70 |
| 592160 | | 1,939.70 |
| 592060 | | 980.48 |
| 592100 | B | 430.06 |
| 592060 | | 727.04 |
| 592160 | Redacted for PII | 1,903.62 |

| | | | |
|---|---|---|---|
| 592100 | B | | 445.34 |
| 592080 | | | 710.76 |
| 592160 | | | 1,741.26 |
| 592160 | | | 1,937.22 |
| 592060 | | | 1,443.26 |
| 592070 | | | 430.44 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,452.40 |
| 592230 | | | 2,392.38 |
| 592270 | B | | 1,014.38 |
| 592160 | | | 2,036.26 |
| 592100 | | | 189.04 |
| 592230 | | | 1,282.98 |
| 592160 | | | 1,973.42 |
| 592060 | | | 778.48 |
| 592230 | | | 2,082.12 |
| 592060 | | | 1,508.84 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 320.70 |
| 592100 | B | | 698.52 |
| 592060 | | | 669.82 |
| 592160 | | | 2,021.34 |
| 592160 | | | 1,866.26 |
| 592130 | | | 1,484.04 |
| 592110 | | | 1,458.28 |
| 592080 | | | 412.00 |
| 592230 | | | 2,086.12 |
| 592060 | | | 1,214.02 |
| 592250 | | | 994.14 |
| 592060 | | | 959.74 |
| 592060 | | | 1,428.38 |
| 592160 | | | 2,001.24 |
| 592180 | | | 990.22 |
| 592230 | | | 2,927.82 |
| 592180 | | | 1,010.70 |
| 592060 | | | 1,395.38 |
| 592110 | | | 1,458.18 |
| 592230 | | | 2,074.86 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,446.50 |
| 592230 | | | 1,369.76 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 525.58 |
| 592160 | | | 2,199.68 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,075.94 |
| 592130 | | | 1,458.28 |
| 592110 | | | 1,447.70 |
| 592060 | | | 747.08 |
| 592160 | Redacted for PII | Redacted for PII | 1,857.92 |
| 592160 | | | 1,929.88 |
| 592200 | B | | 245.12 |
| 592230 | | | 2,493.76 |
| 592060 | | | 1,106.94 |
| 592060 | | | 938.80 |
| 592060 | | | 1,546.18 |
| 592110 | | | 1,491.78 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 2,004.92 |
| 592250 | | | 460.44 |
| 592230 | | | 2,055.00 |
| 592110 | | | 1,419.68 |
| 592230 | | | 2,505.00 |
| 592130 | | | 1,509.46 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,033.96 |
| 592100 | B | | 206.00 |
| 592110 | | | 1,642.62 |
| 592070 | | | 622.38 |
| 592230 | | | 2,054.80 |
| 592230 | | | 2,028.76 |
| 592100 | | | 302.96 |
| 592100 | B | | 277.78 |
| 592160 | | | 2,001.02 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,454.68 |
| 592060 | | | 966.72 |
| 592230 | | | 2,302.50 |
| 592060 | | | 1,072.34 |
| 592060 | | | 901.86 |
| 592060 | | | 967.32 |
| 592230 | | | 2,478.50 |
| 592250 | | | 959.36 |
| 592060 | | | 1,428.54 |
| 592160 | | | 1,947.50 |
| 592160 | | | 2,066.26 |
| 592060 | | | 980.16 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 789.26 |
| 592070 | | | 522.28 |
| 592070 | | | 430.44 |
| 592160 | | | 2,385.00 |
| 592160 | | | 1,731.96 |
| 592160 | | | 2,283.76 |
| 592170 | | | 609.88 |
| 592130 | | | 1,606.80 |
| 592060 | | | 1,364.96 |
| 592250 | | | 1,262.60 |
| 592160 | | | 2,452.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,420.36 |
| 592160 | | | 1,923.94 |
| 592170 | | | 863.36 |
| 592230 | | | 1,241.22 |
| 592230 | | | 2,066.26 |
| 592060 | | | 1,019.42 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,183.74 |
| 592160 | | | 1,926.42 |
| 592080 | | | 609.58 |
| 592160 | | | 1,599.86 |
| 592160 | | | 1,855.84 |
| 592230 | | | 1,563.24 |
| 592160 | | | 2,024.74 |
| 592160 | | | 1,897.12 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,164.10 |
| 592060 | | | 1,255.04 |
| 592160 | | | 2,217.92 |
| 592230 | | | 2,237.74 |
| 592180 | | | 818.74 |
| 592160 | | | 1,862.10 |
| 592230 | | | 1,235.60 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,149.54 |
| 592070 | | | 430.44 |
| 592160 | | | 1,220.50 |
| 592180 | | | 1,087.58 |
| 592060 | | | 1,267.84 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,929.80 |
| 592230 | | | 2,058.44 |
| 592160 | | | 1,874.58 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,231.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,294.66 |
| 592230 | | | 2,059.74 |
| 592060 | | | 1,160.84 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,833.96 |
| 592160 | | | 1,929.66 |
| 592250 | | | 1,008.44 |
| 592160 | | | 1,843.46 |
| 592180 | | | 400.00 |
| 592160 | | | 2,396.26 |
| 592100 | B | | 231.60 |
| 592160 | | | 2,009.74 |
| 592060 | | | 837.68 |
| 592230 | Redacted for P | Redacted for PII | 1,632.96 |
| 592160 | | | 2,359.36 |
| 592160 | | | 2,123.62 |
| 592270 | B | | 384.84 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,390.66 |
| 592160 | | | 2,066.26 |
| 592240 | | | 1,068.12 |
| 592060 | | | 1,164.18 |
| 592160 | | | 2,105.00 |
| 592230 | | | 1,485.42 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,245.60 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,139.32 |
| 592060 | | | 1,039.58 |
| 592230 | | | 2,512.50 |
| 592060 | | | 1,403.62 |
| 592060 | | | 1,441.06 |
| 592170 | | | 982.10 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,079.86 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 504.10 |
| 592230 | | | 2,054.80 |
| 592270 | B | | 356.30 |
| 592170 | | | 677.24 |
| 592110 | | | 1,458.08 |
| 592270 | B | | 612.18 |
| 592160 | | | 1,966.26 |
| 592160 | | | 1,888.92 |
| 592160 | | | 2,317.50 |
| 592180 | | | 792.76 |
| 592200 | B | | 534.16 |
| 592060 | | | 1,770.24 |
| 592060 | | | 889.40 |
| 592270 | B | | 200.00 |
| 592230 | | | 2,124.50 |
| 592230 | | | 2,013.14 |
| 592060 | | | 940.32 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,028.76 |
| 592160 | | | 3,811.38 |
| 592250 | | | 1,098.48 |
| 592180 | | | 1,131.44 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,669.04 |
| 592160 | | | 1,877.58 |
| 592230 | | | 1,217.70 |
| 592160 | Redacted for P | Redacted for PII | 1,920.42 |
| 592060 | | | 1,060.98 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,290.38 |
| 592250 | | | 552.04 |
| 592230 | | | 2,317.50 |
| 592170 | | | 1,023.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,062.54 |
| 592060 | | | 1,364.96 |
| 592100 | B | | 206.00 |
| 592160 | | | 2,002.46 |
| 592160 | | | 2,206.74 |
| 592230 | | | 1,940.26 |
| 592100 | B | | 202.88 |
| 592160 | | | 1,802.44 |
| 592160 | A | | 1,929.54 |
| 592160 | | | 2,028.62 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,461.90 |
| 592160 | | | 934.62 |
| 592160 | | | 1,896.20 |
| 592060 | | | 1,410.38 |
| 592230 | | | 1,306.36 |
| 592070 | | | 412.00 |
| 592160 | | | 1,785.00 |
| 592160 | | | 1,246.94 |
| 592110 | | | 1,490.52 |
| 592230 | | | 2,059.88 |

| | | |
|---|---|---|
| 592160 | | 1,464.42 |
| 592110 | | 1,441.84 |
| 592060 | | 897.18 |
| 592160 | | 2,058.66 |
| 592230 | | 2,060.00 |
| 592160 | | 2,246.52 |
| 592060 | | 994.68 |
| 592060 | | 1,276.16 |
| 592270 | B | 462.56 |
| 592230 | | 1,428.64 |
| 592160 | | 2,066.26 |
| 592230 | | 1,860.00 |
| 592110 | | 1,448.62 |
| 592060 | | 475.78 |
| 592060 | | 1,171.66 |
| 592160 | | 2,047.50 |
| 592230 | | 2,625.00 |
| 592270 | B | 1,149.88 |
| 592060 | | 1,332.70 |
| 592130 | | 1,579.98 |
| 592060 | | 1,431.02 |
| 592230 | Redacted for PII | 2,028.76 |
| 592160 | | 2,028.76 |
| 592060 | | 1,364.96 |
| 592160 | | 1,837.08 |
| 592160 | | 2,430.84 |
| 592230 | | 2,107.40 |
| 592230 | | 1,365.98 |
| 592160 | | 2,328.76 |
| 592160 | | 1,222.54 |
| 592230 | | 1,195.84 |
| 592230 | | 2,523.14 |
| 592110 | | 1,449.50 |
| 592060 | | 982.42 |
| 592070 | | 430.44 |
| 592170 | | 877.06 |
| 592110 | | 1,490.68 |
| 592110 | | 1,458.24 |
| 592230 | | 2,112.12 |
| 592160 | | 1,877.20 |
| 592160 | | 2,043.68 |
| 592110 | | 1,447.70 |
| 592060 | | 1,447.80 |
| 592160 | | 2,066.26 |
| 592070 | | 592.98 |
| 592060 | | 1,438.98 |
| 592160 | | 1,958.84 |
| 592270 | B | 755.42 |
| 592160 | | 2,160.98 |
| 592230 | | 2,113.48 |
| 592060 | | 907.36 |
| 592160 | | 1,350.36 |
| 592160 | | 2,093.88 |
| 592130 | | 1,024.86 |
| 592160 | | 1,248.16 |
| 592060 | | 1,452.90 |
| 592060 | | 1,037.28 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 991.66 |
| 592100 | | | 566.18 |
| 592180 | | | 1,261.74 |
| 592230 | | | 2,376.08 |
| 592230 | | | 2,078.62 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,700.00 |
| 592160 | | | 1,238.96 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,082.84 |
| 592160 | | | 2,399.54 |
| 592060 | | | 1,238.74 |
| 592060 | | | 1,349.74 |
| 592160 | | | 1,399.16 |
| 592170 | Redacted for PII | Redacted for PII | 710.70 |
| 592230 | | | 3,149.60 |
| 592060 | | | 1,630.58 |
| 592230 | | | 2,500.70 |
| 592060 | | | 889.96 |
| 592060 | | | 982.64 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,817.46 |
| 592060 | | | 1,103.38 |
| 592060 | | | 1,231.70 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,585.84 |
| 592230 | | | 2,125.62 |
| 592160 | | | 2,626.04 |
| 592130 | | | 1,481.40 |
| 592270 | B | | 715.96 |
| 592060 | | | 935.36 |
| 592160 | | | 1,950.00 |
| 592130 | | | 1,542.20 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,295.48 |
| 592160 | | | 1,929.54 |
| 592160 | | | 3,208.68 |
| 592200 | B | | 452.00 |
| 592160 | | | 1,873.18 |
| 592160 | | | 2,421.26 |
| 592110 | | | 1,458.00 |
| 592230 | | | 2,031.36 |
| 592270 | B | | 481.88 |
| 592070 | | | 435.90 |
| 592160 | | | 2,493.76 |
| 592070 | | | 622.78 |
| 592230 | | | 2,256.74 |
| 592230 | | | 2,858.94 |
| 592160 | | | 1,910.92 |
| 592110 | | | 1,447.70 |
| 592190 | | | 400.00 |
| 592160 | | | 2,160.00 |
| 592230 | | | 2,101.84 |
| 592060 | | | 1,349.58 |
| 592230 | | | 2,054.88 |
| 592100 | | | 209.12 |
| 592160 | | | 1,987.74 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,227.74 |
| 592230 | | | 2,493.76 |
| 592160 | | | 1,664.16 |
| 592060 | | | 1,223.22 |
| 592170 | | | 1,023.94 |
| 592160 | | | 2,184.66 |
| 592060 | | | 791.98 |
| 592160 | Redacted for PII | Redacted for PII | 1,425.88 |
| 592160 | | | 2,838.76 |
| 592160 | | | 2,011.04 |
| 592110 | | | 1,518.84 |
| 592070 | | | 430.44 |
| 592100 | | | 413.06 |
| 592160 | | | 1,331.72 |
| 592180 | | | 400.00 |
| 592180 | | | 795.72 |
| 592060 | | | 796.06 |
| 592270 | B | | 958.12 |
| 592060 | | | 939.96 |
| 592100 | | | 376.24 |
| 592060 | | | 1,058.96 |
| 592160 | | | 2,283.10 |
| 592160 | | | 2,217.38 |
| 592160 | | | 2,006.26 |
| 592060 | | | 1,432.22 |
| 592060 | | | 970.96 |
| 592270 | B | | 623.20 |
| 592160 | | | 1,895.16 |
| 592160 | | | 1,888.00 |
| 592160 | | | 2,298.76 |
| 592060 | | | 1,432.22 |
| 592080 | | | 1,128.92 |
| 592230 | | | 2,583.76 |
| 592200 | B | | 208.96 |
| 592170 | | | 1,179.16 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 463.58 |
| 592230 | | | 2,060.00 |
| 592230 | | | 2,047.50 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,818.96 |
| 592160 | | | 1,677.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 875.26 |
| 592060 | | | 1,313.16 |
| 592160 | | | 1,204.40 |
| 592160 | | | 1,953.76 |
| 592060 | | | 1,346.30 |
| 592060 | | | 1,225.98 |
| 592130 | | | 1,554.22 |
| 592230 | | | 2,514.60 |
| 592160 | | | 2,377.50 |
| 592060 | | | 1,620.52 |
| 592160 | | | 2,259.28 |
| 592060 | | | 1,570.70 |
| 592230 | | | 2,066.26 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 996.10 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 490.16 |
| 592060 | | | 1,432.22 |
| 592160 | | | 1,499.08 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,837.08 |
| 592230 | | | 2,246.26 |
| 592130 | | | 1,513.24 |
| 592200 | B | | 891.46 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,803.32 |
| 592100 | | | 376.40 |
| 592160 | | | 1,901.54 |
| 592160 | | | 2,025.48 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,858.24 |
| 592060 | | | 461.82 |
| 592160 | | | 1,319.52 |
| 592160 | | | 2,048.52 |
| 592060 | | | 1,242.12 |
| 592160 | | | 2,195.08 |
| 592160 | | | 2,808.76 |
| 592060 | | | 1,447.70 |
| 592060 | | | 1,022.34 |
| 592060 | | | 873.46 |
| 592100 | B | | 353.84 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,430.00 |
| 592250 | | | 1,321.36 |
| 592080 | | | 541.64 |
| 592160 | | | 2,021.08 |
| 592060 | | | 863.18 |
| 592060 | | | 787.32 |
| 592110 | | | 1,449.50 |
| 592170 | | | 1,363.86 |
| 592060 | | | 1,090.60 |
| 592160 | | | 1,895.82 |
| 592060 | | | 994.14 |
| 592180 | | | 781.44 |
| 592110 | | | 1,429.10 |
| 592160 | | | 2,028.76 |
| 592180 | | | 475.02 |
| 592110 | | | 1,438.98 |
| 592170 | | | 635.80 |
| 592160 | | | 1,642.92 |
| 592160 | | | 2,082.76 |
| 592160 | Redacted for PII | Redacted for PII | 1,929.40 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,006.26 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,328.38 |
| 592060 | | | 1,084.60 |
| 592100 | B | | 243.78 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,430.18 |
| 592160 | | 2,047.50 |
| 592160 | | 2,074.74 |
| 592170 | | 604.62 |
| 592060 | | 1,103.92 |
| 592160 | | 2,928.32 |
| 592190 | | 400.00 |
| 592110 | | 1,458.28 |
| 592170 | | 400.00 |
| 592230 | | 2,047.50 |
| 592170 | | 576.78 |
| 592110 | | 1,679.10 |
| 592060 | | 1,430.34 |
| 592160 | | 2,011.04 |
| 592170 | | 406.54 |
| 592060 | | 1,412.34 |
| 592230 | | 3,682.44 |
| 592120 | B | 724.22 |
| 592060 | | 1,091.86 |
| 592110 | | 1,399.08 |
| 592100 | B | 301.10 |
| 592170 | | 1,104.86 |
| 592110 | | 1,458.28 |
| 592110 | | 1,467.54 |
| 592110 | | 1,503.38 |
| 592230 | | 1,196.94 |
| 592110 | | 1,447.70 |
| 592110 | | 1,443.28 |
| 592250 | | 1,453.14 |
| 592160 | | 2,228.54 |
| 592230 | | 1,253.90 |
| 592230 | | 2,060.00 |
| 592230 | | 2,028.76 |
| 592080 | | 412.00 |
| 592230 | | 2,441.26 |
| 592060 | | 1,647.12 |
| 592230 | | 2,336.26 |
| 592160 | | 1,165.56 |
| 592160 | | 2,028.76 |
| 592100 | | 331.70 |
| 592240 | | 1,027.60 |
| 592180 | | 646.32 |
| 592160 | | 1,920.68 |
| 592160 | Redacted for PII | 2,047.50 |
| 592230 | A | 2,377.50 |
| 592200 | B | 459.28 |
| 592180 | | 621.52 |
| 592110 | | 1,437.92 |
| 592230 | | 1,265.94 |
| 592060 | | 1,009.84 |
| 592250 | | 1,239.94 |
| 592160 | | 1,805.12 |
| 592160 | | 1,786.42 |
| 592060 | | 1,204.74 |
| 592060 | | 1,236.72 |
| 592110 | | 1,444.58 |
| 592270 | B | 756.62 |

| Code | | | Amount |
|---|---|---|---|
| 592170 | | | 1,206.54 |
| 592160 | | | 2,332.44 |
| 592230 | | | 4,171.14 |
| 592160 | | | 3,214.78 |
| 592200 | B | | 819.62 |
| 592160 | | | 2,151.46 |
| 592200 | B | | 812.90 |
| 592060 | | | 1,371.38 |
| 592230 | | | 2,493.72 |
| 592060 | | | 1,432.58 |
| 592160 | | | 1,822.50 |
| 592060 | | | 834.12 |
| 592160 | | | 1,996.26 |
| 592160 | | | 2,047.50 |
| 592240 | | | 400.00 |
| 592110 | | | 1,269.46 |
| 592160 | | | 2,674.76 |
| 592230 | | | 1,963.00 |
| 592070 | | | 659.52 |
| 592160 | | | 1,958.44 |
| 592160 | | | 1,705.84 |
| 592160 | | | 2,611.70 |
| 592060 | | | 1,153.38 |
| 592100 | A | | 257.80 |
| 592160 | | | 2,282.72 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,310.00 |
| 592160 | | | 2,224.00 |
| 592060 | | | 1,432.22 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,827.50 |
| 592060 | | | 1,108.66 |
| 592250 | | | 623.28 |
| 592160 | | | 1,966.52 |
| 592230 | | | 2,124.72 |
| 592200 | Redacted for PII B | Redacted for PII | 436.14 |
| 592230 | | | 2,435.32 |
| 592060 | | | 1,128.52 |
| 592160 | | | 1,929.90 |
| 592160 | | | 2,216.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,196.26 |
| 592160 | | | 2,047.50 |
| 592170 | | | 847.14 |
| 592060 | | | 940.66 |
| 592230 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592250 | | | 801.90 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,435.80 |
| 592060 | | | 982.40 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,475.00 |
| 592060 | | | 935.28 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,135.04 |
| 592080 | | | 468.10 |
| 592060 | | | 1,228.12 |
| 592160 | | | 1,948.28 |
| 592060 | | | 1,004.06 |
| 592160 | | | 2,043.76 |
| 592160 | | | 1,802.06 |
| 592170 | | | 1,153.24 |
| 592160 | | | 1,299.22 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,149.56 |
| 592060 | | | 963.54 |
| 592160 | | | 1,719.74 |
| 592060 | | | 864.28 |
| 592230 | | | 2,431.78 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,658.76 |
| 592160 | | | 1,971.46 |
| 592060 | | | 1,254.86 |
| 592130 | | | 1,502.30 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,752.50 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,629.56 |
| 592200 | B | | 750.22 |
| 592160 | | | 1,375.92 |
| 592170 | | | 1,181.48 |
| 592160 | | | 2,021.34 |
| 592060 | | | 1,401.02 |
| 592100 | Redacted for PII | B | 351.24 |
| 592100 | | | 430.98 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 450.44 |
| 592160 | | | 1,947.90 |
| 592060 | | | 1,690.26 |
| 592160 | | | 3,582.30 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,948.42 |
| 592060 | | | 1,146.96 |
| 592160 | | | 2,228.54 |
| 592080 | | | 472.80 |
| 592170 | | | 891.86 |
| 592250 | | | 550.38 |
| 592230 | | | 2,025.00 |
| 592060 | | | 860.70 |
| 592160 | | | 1,743.34 |
| 592230 | | | 2,556.76 |
| 592160 | | | 2,352.50 |
| 592110 | | | 1,458.28 |
| 592250 | | | 400.00 |
| 592160 | | | 1,810.52 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,321.26 |
| 592060 | | | 1,262.28 |
| 592160 | | | 1,989.44 |
| 592270 | B | | 235.36 |
| 592060 | | | 540.90 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,699.58 |
| 592160 | | | 1,903.36 |
| 592080 | | | 706.06 |
| 592100 | | | 213.64 |
| 592160 | | | 1,939.04 |
| 592060 | | | 953.06 |
| 592230 | | | 1,981.76 |
| 592230 | | | 2,129.36 |
| 592180 | | | 716.88 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,468.82 |
| 592060 | | | 1,353.74 |
| 592160 | | | 2,465.64 |
| 592230 | | | 1,624.48 |
| 592060 | | | 926.60 |
| 592080 | | | 412.00 |
| 592160 | | | 2,020.42 |
| 592200 | B | | 942.38 |
| 592100 | | | 308.94 |
| 592060 | | | 882.98 |
| 592160 | | | 1,750.00 |
| 592160 | Redacted for PII | Redacted for PII | 2,017.06 |
| 592230 | | | 2,726.26 |
| 592160 | | | 2,302.50 |
| 592250 | | | 1,094.88 |
| 592060 | | | 1,298.26 |
| 592230 | | | 2,143.38 |
| 592110 | | | 1,422.80 |
| 592110 | | | 1,427.80 |
| 592240 | | | 1,146.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,699.58 |
| 592060 | | | 838.36 |
| 592160 | | | 1,938.92 |
| 592060 | | | 1,412.22 |
| 592160 | | | 2,047.50 |
| 592060 | | | 905.50 |
| 592160 | | | 1,808.18 |
| 592200 | B | | 423.64 |
| 592230 | | | 2,827.50 |
| 592160 | A | | 1,796.46 |
| 592160 | | | 2,021.34 |
| 592110 | | | 1,442.38 |
| 592170 | | | 1,045.60 |
| 592230 | | | 2,482.90 |
| 592170 | | | 937.36 |
| 592070 | | | 430.44 |
| 592230 | | | 2,976.76 |
| 592160 | | | 2,185.62 |
| 592230 | | | 2,041.78 |
| 592270 | B | | 411.30 |
| 592270 | B | | 726.14 |
| 592160 | | | 2,808.76 |
| 592170 | | | 1,016.50 |
| 592160 | | | 2,025.00 |
| 592130 | | | 1,589.32 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,510.56 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,001.42 |
| 592060 | A | | 893.94 |
| 592110 | | | 1,285.26 |
| 592130 | | | 1,651.64 |
| 592170 | | | 1,357.56 |
| 592060 | | | 1,065.58 |
| 592110 | | | 2,568.60 |
| 592160 | | | 1,599.60 |
| 592270 | B | | 687.64 |
| 592160 | | | 1,569.34 |
| 592100 | B | | 461.98 |
| 592230 | | | 2,355.00 |
| 592160 | | | 1,958.70 |
| 592160 | Redacted for PII | Redacted for PII | 2,008.06 |
| 592110 | | | 1,458.28 |
| 592130 | | | 1,606.80 |
| 592160 | | | 1,582.92 |
| 592170 | | | 775.54 |
| 592160 | | | 2,774.72 |
| 592110 | | | 1,562.58 |
| 592250 | | | 1,301.28 |
| 592060 | | | 1,349.58 |
| 592110 | | | 1,429.12 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,085.00 |
| 592170 | | | 1,145.84 |
| 592160 | | | 2,752.50 |
| 592230 | | | 1,953.76 |
| 592060 | | | 862.90 |
| 592160 | | | 2,390.22 |
| 592070 | | | 430.44 |
| 592160 | | | 1,837.08 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,150.00 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,874.72 |
| 592160 | | | 2,279.26 |
| 592160 | | | 1,866.26 |
| 592100 | B | | 334.78 |
| 592060 | | | 1,190.68 |
| 592160 | | | 2,238.58 |
| 592060 | | | 1,147.50 |
| 592170 | | | 817.00 |
| 592230 | | | 1,180.40 |
| 592130 | | | 1,102.56 |
| 592160 | | | 1,950.90 |
| 592270 | B | | 630.90 |
| 592160 | | | 1,984.74 |
| 592110 | | | 1,447.44 |
| 592060 | | | 1,021.22 |
| 592230 | | | 3,120.00 |
| 592100 | B | | 660.30 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 953.06 |
| 592230 | | | 2,010.00 |
| 592230 | | | 2,066.26 |
| 592100 | B | | 543.30 |
| 592250 | | | 818.72 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,124.46 |
| 592060 | | | 1,024.86 |
| 592060 | Redacted for PII | Redacted for PII | 716.68 |
| 592230 | | | 2,089.08 |
| 592070 | | | 430.44 |
| 592200 | B | | 287.52 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,454.68 |
| 592060 | | | 758.82 |
| 592170 | | | 1,373.18 |
| 592060 | | | 1,134.22 |
| 592230 | | | 1,314.64 |
| 592110 | | | 1,485.80 |
| 592250 | | | 894.98 |
| 592230 | | | 2,250.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,704.18 |
| 592230 | | | 2,381.26 |
| 592160 | | | 1,818.34 |
| 592160 | | | 2,058.76 |
| 592160 | | | 2,310.00 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,366.22 |
| 592130 | | | 944.08 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,771.26 |
| 592170 | | | 859.36 |
| 592230 | | | 2,631.68 |
| 592230 | | | 1,435.52 |
| 592060 | | | 1,381.16 |
| 592060 | | | 988.58 |
| 592060 | | | 986.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,790.00 |
| 592060 | | | 829.04 |
| 592270 | B | | 812.38 |
| 592060 | | | 993.72 |
| 592170 | | | 757.46 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,353.58 |
| 592160 | | | 1,896.34 |
| 592060 | | | 1,349.74 |
| 592100 | B | | 553.24 |
| 592070 | | | 440.76 |
| 592060 | | | 1,366.48 |
| 592090 | | | 412.00 |
| 592160 | | | 2,165.00 |
| 592080 | | | 745.04 |
| 592060 | | | 1,051.34 |
| 592160 | | | 1,796.46 |
| 592230 | | | 2,524.32 |

| | | | |
|---|---|---|---|
| 592160 | Redacted for PII | Redacted for PII | 2,211.50 |
| 592230 | | | 2,054.80 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,083.92 |
| 592060 | | | 791.98 |
| 592230 | | | 2,287.88 |
| 592160 | | | 1,856.68 |
| 592270 | B | | 382.30 |
| 592270 | B | | 977.42 |
| 592060 | | | 907.42 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 291.78 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,356.52 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,953.76 |
| 592160 | | | 2,047.50 |
| 592070 | | | 609.58 |
| 592230 | | | 3,123.84 |
| 592060 | | | 1,447.70 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,269.18 |
| 592270 | B | | 643.32 |
| 592170 | | | 1,217.40 |
| 592070 | | | 420.22 |
| 592160 | | | 2,272.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,485.06 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,288.22 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,600.12 |
| 592070 | | | 412.36 |
| 592160 | | | 1,095.24 |
| 592230 | | | 2,073.54 |
| 592230 | | | 1,226.78 |
| 592270 | B | | 462.40 |
| 592110 | | | 1,455.64 |
| 592270 | B | | 380.96 |
| 592070 | | | 430.44 |
| 592160 | | | 2,892.88 |
| 592110 | | | 1,581.90 |
| 592130 | | | 887.60 |
| 592170 | | | 976.04 |
| 592230 | | | 1,580.68 |
| 592230 | | | 1,308.06 |
| 592170 | | | 956.18 |
| 592230 | | | 2,523.62 |
| 592230 | Redacted for PII | Redacted for PII | 2,943.76 |
| 592230 | | | 2,041.78 |
| 592110 | | | 1,723.52 |
| 592160 | | | 1,966.12 |
| 592250 | | | 585.90 |
| 592180 | | | 400.00 |

| Code | | | Amount |
|------|---|---|--------|
| 592070 | | | 412.00 |
| 592160 | | | 2,151.20 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,408.76 |
| 592160 | | | 1,991.78 |
| 592080 | | | 485.02 |
| 592110 | | | 1,483.48 |
| 592160 | | | 2,321.26 |
| 592160 | | | 1,946.68 |
| 592230 | | | 2,493.76 |
| 592250 | | | 710.68 |
| 592070 | | | 500.14 |
| 592060 | | | 1,326.36 |
| 592160 | | | 2,283.76 |
| 592230 | | | 1,436.72 |
| 592100 | B | | 196.96 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,447.46 |
| 592130 | | | 1,513.24 |
| 592230 | | | 2,482.50 |
| 592160 | | | 2,246.26 |
| 592230 | | | 2,482.50 |
| 592240 | | | 732.08 |
| 592110 | | | 1,683.00 |
| 592200 | B | | 206.00 |
| 592230 | | | 2,093.72 |
| 592060 | A | | 1,349.58 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,174.12 |
| 592070 | | | 412.00 |
| 592060 | | | 1,418.26 |
| 592100 | B | | 454.92 |
| 592060 | | | 845.64 |
| 592100 | B | | 459.28 |
| 592070 | | | 430.44 |
| 592160 | | | 2,637.24 |
| 592170 | | | 456.12 |
| 592160 | | | 2,047.50 |
| 592230 | | | 3,002.26 |
| 592060 | | | 1,015.98 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,993.20 |
| 592160 | | | 1,948.42 |
| 592170 | | | 834.30 |
| 592230 | Redacted for P | Redacted for PII | 1,227.72 |
| 592060 | | | 2,987.36 |
| 592060 | | | 1,086.88 |
| 592270 | B | | 508.04 |
| 592160 | | | 2,175.42 |
| 592160 | | | 2,377.50 |
| 592230 | | | 2,512.02 |
| 592230 | | | 2,036.26 |
| 592230 | | | 2,459.00 |
| 592160 | | | 1,905.18 |
| 592060 | | | 1,428.82 |
| 592170 | | | 571.48 |
| 592110 | | | 1,434.98 |

| Code | | Amount |
|---|---|---|
| 592160 | | 1,939.96 |
| 592270 | B | 488.26 |
| 592230 | | 2,160.00 |
| 592070 | | 444.26 |
| 592200 | B | 872.92 |
| 592060 | | 1,132.28 |
| 592160 | | 1,741.50 |
| 592240 | | 1,239.62 |
| 592160 | | 2,227.50 |
| 592060 | | 1,358.88 |
| 592250 | | 778.74 |
| 592160 | | 2,328.76 |
| 592160 | | 1,984.88 |
| 592070 | | 660.10 |
| 592060 | | 866.48 |
| 592230 | | 1,255.28 |
| 592160 | | 2,602.50 |
| 592160 | | 2,318.50 |
| 592230 | | 1,310.74 |
| 592160 | | 1,682.92 |
| 592160 | | 2,430.00 |
| 592230 | | 1,757.26 |
| 592060 | | 1,349.58 |
| 592060 | | 905.86 |
| 592110 | | 1,447.70 |
| 592230 | | 2,870.90 |
| 592170 | | 1,271.30 |
| 592270 | B | 729.16 |
| 592080 | | 412.00 |
| 592160 | | 1,891.40 |
| 592160 | | 1,913.92 |
| 592230 | | 1,874.82 |
| 592270 | B | 589.00 |
| 592160 | | 2,430.00 |
| 592070 | | 442.82 |
| 592160 | | 2,005.44 |
| 592230 | | 2,542.66 |
| 592230 | Redacted for PII | 2,047.50 |
| 592060 | | 1,343.40 |
| 592160 | | 2,846.60 |
| 592060 | | 946.26 |
| 592230 | | 2,302.50 |
| 592080 | | 412.00 |
| 592100 | B | 399.86 |
| 592110 | | 1,719.42 |
| 592230 | | 2,056.36 |
| 592230 | | 2,085.00 |
| 592230 | | 2,025.00 |
| 592170 | | 967.16 |
| 592110 | | 1,442.38 |
| 592230 | | 2,023.96 |
| 592160 | | 3,664.30 |
| 592160 | | 1,999.08 |
| 592230 | | 2,109.48 |
| 592270 | B | 494.70 |
| 592160 | | 2,385.34 |
| 592230 | | 2,463.76 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,712.76 |
| 592100 | | 557.76 |
| 592160 | | 2,546.26 |
| 592160 | | 2,028.76 |
| 592270 | B | 512.70 |
| 592230 | | 2,435.52 |
| 592060 | | 1,395.74 |
| 592060 | | 1,241.96 |
| 592060 | | 926.88 |
| 592160 | | 2,145.20 |
| 592160 | A | 2,531.00 |
| 592160 | | 2,047.50 |
| 592170 | | 1,448.76 |
| 592110 | | 1,597.22 |
| 592230 | | 2,450.00 |
| 592160 | | 1,160.10 |
| 592160 | | 1,951.02 |
| 592160 | | 1,962.40 |
| 592060 | | 888.04 |
| 592060 | | 1,015.30 |
| 592270 | B | 309.26 |
| 592060 | | 912.10 |
| 592230 | | 2,253.76 |
| 592060 | | 1,253.58 |
| 592110 | | 1,735.56 |
| 592230 | | 2,475.00 |
| 592230 | | 2,302.50 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592250 | | 976.70 |
| 592160 | Redacted for PII | 1,782.92 |
| 592060 | | 1,358.26 |
| 592230 | | 1,647.14 |
| 592110 | | 1,447.70 |
| 592110 | | 1,430.18 |
| 592110 | | 1,458.14 |
| 592160 | | 2,431.88 |
| 592160 | | 1,397.34 |
| 592060 | | 1,709.56 |
| 592160 | | 2,005.06 |
| 592060 | | 771.54 |
| 592180 | | 525.28 |
| 592250 | | 989.98 |
| 592060 | | 1,133.80 |
| 592160 | | 1,935.84 |
| 592060 | | 1,603.64 |
| 592160 | | 2,028.76 |
| 592080 | | 633.42 |
| 592060 | | 908.16 |
| 592160 | | 1,062.32 |
| 592060 | | 779.62 |
| 592230 | | 1,361.46 |
| 592110 | | 1,410.88 |
| 592160 | | 2,132.20 |
| 592110 | | 1,438.98 |
| 592060 | | 927.56 |
| 592230 | | 2,418.76 |

| Code | | | Amount |
|------|---|---|-------:|
| 592060 | | | 1,428.82 |
| 592060 | | | 1,141.46 |
| 592070 | | | 430.44 |
| 592160 | | | 1,812.08 |
| 592060 | | | 978.48 |
| 592060 | | | 918.86 |
| 592100 | B | | 225.10 |
| 592160 | | | 2,364.86 |
| 592240 | | | 1,137.50 |
| 592230 | | | 2,116.78 |
| 592160 | | | 2,640.00 |
| 592160 | | | 1,896.46 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,611.88 |
| 592060 | | | 1,040.66 |
| 592160 | | | 2,728.14 |
| 592160 | | | 2,666.26 |
| 592230 | | | 2,145.16 |
| 592060 | | | 1,254.30 |
| 592160 | | | 3,929.50 |
| 592230 | | | 2,060.00 |
| 592180 | | | 895.18 |
| 592160 | | | 2,066.26 |
| 592060 | Redacted for PII | Redacted for PII | 860.12 |
| 592160 | | | 2,492.10 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,699.58 |
| 592100 | B | | 477.08 |
| 592160 | | | 2,040.76 |
| 592160 | | | 2,028.76 |
| 592060 | | | 967.22 |
| 592110 | | | 1,328.50 |
| 592060 | | | 1,172.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,109.98 |
| 592250 | | | 1,200.70 |
| 592060 | | | 876.08 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,078.76 |
| 592060 | | | 1,181.80 |
| 592160 | | | 2,044.30 |
| 592180 | | | 837.80 |
| 592230 | | | 2,304.28 |
| 592110 | | | 1,466.02 |
| 592160 | | | 1,882.80 |
| 592160 | | | 2,009.22 |
| 592160 | | | 2,066.26 |
| 592060 | | | 724.86 |
| 592160 | | | 1,243.92 |
| 592100 | B | | 685.60 |
| 592110 | | | 1,447.70 |
| 592110 | | | 1,449.50 |
| 592160 | | | 2,430.00 |
| 592250 | | | 809.48 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,062.50 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,036.66 |
| 592060 | | | 1,458.28 |
| 592060 | | | 1,481.40 |
| 592160 | | | 1,613.34 |
| 592170 | | | 1,500.30 |
| 592060 | | | 1,133.80 |
| 592240 | | | 1,006.30 |
| 592060 | | | 1,386.14 |
| 592270 | B | | 407.84 |
| 592060 | | | 1,666.96 |
| 592160 | | | 2,727.50 |
| 592170 | | | 854.82 |
| 592160 | | | 2,576.26 |
| 592130 | | | 1,606.80 |
| 592160 | | | 2,295.74 |
| 592060 | | | 1,348.62 |
| 592060 | Redacted for PII | Redacted for PII | 1,300.40 |
| 592060 | | | 1,171.48 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,047.50 |
| 592170 | | | 913.96 |
| 592230 | | | 2,475.00 |
| 592270 | B | | 552.76 |
| 592230 | | | 1,411.10 |
| 592230 | | | 2,113.48 |
| 592230 | | | 1,250.38 |
| 592130 | | | 3,410.80 |
| 592230 | | | 2,197.50 |
| 592060 | | | 1,419.82 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,205.00 |
| 592160 | | | 2,922.88 |
| 592060 | | | 794.88 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,253.28 |
| 592130 | | | 1,618.90 |
| 592060 | | | 1,191.82 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,407.90 |
| 592160 | | | 2,463.28 |
| 592160 | | | 1,907.92 |
| 592230 | | | 2,906.26 |
| 592060 | | | 1,386.38 |
| 592230 | | | 2,131.26 |
| 592160 | | | 1,958.84 |
| 592160 | | | 1,366.42 |
| 592110 | | | 1,530.14 |
| 592230 | | | 2,580.90 |
| 592070 | | | 495.64 |
| 592200 | B | | 448.46 |
| 592060 | | | 1,430.20 |
| 592110 | | | 1,438.98 |
| 592100 | B | | 200.26 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 876.16 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,082.80 |
| 592060 | | | 1,678.28 |
| 592160 | | | 2,763.76 |
| 592100 | B | | 446.24 |
| 592060 | | | 1,246.54 |
| 592270 | B | | 681.44 |
| 592110 | | | 1,449.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,078.76 |
| 592110 | | | 1,545.08 |
| 592200 | B | | 559.86 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,008.78 |
| 592060 | | | 889.00 |
| 592160 | | | 1,887.08 |
| 592060 | | | 907.24 |
| 592160 | | | 2,307.46 |
| 592130 | | | 2,029.66 |
| 592130 | | | 2,173.86 |
| 592110 | | | 1,403.12 |
| 592110 | | | 1,435.76 |
| 592160 | | | 2,047.50 |
| 592070 | | | 430.44 |
| 592060 | | | 844.58 |
| 592060 | | | 999.48 |
| 592170 | | | 400.00 |
| 592060 | | | 1,181.70 |
| 592060 | | | 2,310.64 |
| 592060 | | | 1,440.94 |
| 592060 | | | 755.92 |
| 592160 | | | 1,802.46 |
| 592160 | | | 2,358.76 |
| 592080 | | | 412.00 |
| 592180 | | | 1,117.24 |
| 592170 | | | 1,136.40 |
| 592160 | | | 2,044.16 |
| 592160 | | | 1,061.66 |
| 592160 | | | 1,815.22 |
| 592230 | | | 2,509.38 |
| 592060 | | | 936.84 |
| 592230 | | | 1,191.16 |
| 592060 | | | 1,129.16 |
| 592270 | B | | 665.10 |
| 592160 | | | 1,147.14 |
| 592230 | | | 2,077.38 |
| 592230 | | | 1,519.24 |
| 592060 | | | 1,224.34 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,534.04 |
| 592160 | | | 1,992.42 |
| 592060 | | | 1,057.00 |
| 592170 | | | 811.30 |
| 592230 | | | 2,377.50 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,543.18 |
| 592060 | | | 898.16 |

| Code | | Amount |
|---|---|---|
| 592160 | Redacted for PII | 1,599.58 |
| 592130 | | 1,502.30 |
| 592060 | | 977.26 |
| 592160 | | 1,964.44 |
| 592060 | | 1,215.50 |
| 592160 | | 2,905.96 |
| 592110 | | 1,816.30 |
| 592110 | | 1,694.56 |
| 592160 | | 2,865.00 |
| 592160 | | 1,833.34 |
| 592100 | B | 459.18 |
| 592060 | | 1,443.26 |
| 592230 | | 2,490.60 |
| 592060 | | 945.62 |
| 592110 | | 1,458.28 |
| 592230 | | 1,581.08 |
| 592160 | | 2,036.26 |
| 592230 | | 2,475.00 |
| 592250 | | 1,035.22 |
| 592250 | | 1,089.00 |
| 592160 | | 2,047.50 |
| 592060 | | 412.00 |
| 592230 | | 2,358.76 |
| 592060 | | 938.46 |
| 592160 | | 2,247.18 |
| 592160 | | 1,341.62 |
| 592160 | | 2,343.76 |
| 592230 | | 2,482.50 |
| 592230 | | 1,195.82 |
| 592070 | | 417.92 |
| 592160 | | 1,569.58 |
| 592160 | | 1,848.54 |
| 592230 | | 2,726.26 |
| 592060 | | 1,236.98 |
| 592170 | | 948.96 |
| 592160 | | 3,783.00 |
| 592160 | | 1,941.72 |
| 592230 | | 2,291.26 |
| 592060 | | 823.84 |
| 592060 | | 1,165.98 |
| 592160 | | 1,949.84 |
| 592060 | | 871.04 |
| 592160 | | 2,698.34 |
| 592160 | | 2,047.50 |
| 592160 | | 1,883.74 |
| 592250 | | 851.68 |
| 592060 | | 1,145.44 |
| 592160 | | 2,187.14 |
| 592060 | | 1,161.74 |
| 592110 | | 1,442.38 |
| 592270 | B | 746.84 |
| 592230 | | 2,377.50 |
| 592100 | Redacted for PII B | 583.58 |
| 592230 | | 2,450.42 |
| 592270 | B | 326.06 |
| 592060 | | 1,069.54 |
| 592230 | | 2,077.38 |

| Code | | Amount |
|------|---|--------|
| 592230 | | 2,028.76 |
| 592160 | | 2,036.26 |
| 592230 | | 2,520.24 |
| 592170 | | 900.56 |
| 592110 | | 1,449.50 |
| 592060 | | 1,596.22 |
| 592160 | | 2,218.78 |
| 592070 | | 489.80 |
| 592060 | | 1,159.42 |
| 592110 | | 1,592.14 |
| 592240 | | 1,234.78 |
| 592230 | | 2,033.96 |
| 592100 | | 272.02 |
| 592270 | B | 377.54 |
| 592230 | | 2,501.26 |
| 592110 | | 1,438.88 |
| 592060 | | 1,412.78 |
| 592200 | B | 510.14 |
| 592270 | B | 364.76 |
| 592160 | | 2,361.02 |
| 592160 | | 2,066.26 |
| 592230 | | 2,059.74 |
| 592060 | | 1,204.70 |
| 592230 | | 2,460.76 |
| 592160 | | 1,989.04 |
| 592160 | | 1,966.12 |
| 592160 | | 2,197.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,055.00 |
| 592230 | | 2,047.50 |
| 592160 | | 1,006.42 |
| 592110 | | 1,449.50 |
| 592060 | | 1,246.54 |
| 592170 | | 926.24 |
| 592060 | | 1,332.70 |
| 592060 | | 1,120.10 |
| 592070 | | 412.00 |
| 592160 | | 1,359.22 |
| 592240 | | 1,062.24 |
| 592250 | | 438.44 |
| 592060 | | 1,431.28 |
| 592270 | B | 684.60 |
| 592160 | | 1,806.88 |
| 592060 | | 1,022.80 |
| 592060 | | 1,020.72 |
| 592160 | Redacted for PII | 1,889.88 |
| 592160 | | 2,101.50 |
| 592160 | | 2,047.50 |
| 592250 | | 400.00 |
| 592160 | | 1,855.84 |
| 592230 | | 2,477.88 |
| 592160 | | 2,418.76 |
| 592230 | | 2,201.12 |
| 592060 | | 1,089.28 |
| 592070 | | 465.82 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |

| Account | | | Amount |
|---|---|---|---|
| 592200 | B | | 849.80 |
| 592060 | | | 777.44 |
| 592200 | B | | 1,070.40 |
| 592230 | | | 2,062.16 |
| 592230 | | | 2,059.88 |
| 592160 | | | 2,527.50 |
| 592230 | | | 1,503.08 |
| 592100 | | | 100.00 |
| 592160 | | | 1,887.08 |
| 592060 | | | 1,455.64 |
| 592060 | | | 1,428.36 |
| 592160 | | | 1,830.72 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,304.28 |
| 592180 | | | 906.52 |
| 592160 | | | 2,742.80 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,717.48 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,195.72 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,848.00 |
| 592130 | | | 1,007.72 |
| 592250 | | | 1,148.36 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,585.84 |
| 592160 | | | 1,106.84 |
| 592060 | | | 2,200.52 |
| 592230 | | | 2,501.26 |
| 592060 | | | 933.96 |
| 592110 | | | 1,449.50 |
| 592170 | | | 445.10 |
| 592170 | | | 1,595.50 |
| 592080 | | | 412.00 |
| 592160 | | | 2,010.00 |
| 592160 | | | 1,441.16 |
| 592160 | | | 2,028.76 |
| 592160 | Redacted for P | Redacted for PII | 2,010.78 |
| 592230 | | | 1,739.80 |
| 592060 | | | 823.56 |
| 592070 | | | 430.44 |
| 592160 | | | 1,682.92 |
| 592250 | | | 1,075.66 |
| 592070 | | | 626.28 |
| 592160 | | | 1,874.58 |
| 592160 | | | 1,854.44 |
| 592060 | | | 888.30 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,165.00 |
| 592160 | | | 2,020.94 |
| 592240 | | | 697.94 |
| 592130 | | | 1,599.58 |
| 592110 | | | 1,447.46 |
| 592060 | | | 855.18 |
| 592060 | | | 1,030.00 |
| 592160 | | | 2,028.14 |

| Code | | | Amount |
|------|---|---|--------|
| 592230 | | | 2,400.00 |
| 592100 | | | 504.02 |
| 592160 | | | 2,028.76 |
| 592080 | | | 547.44 |
| 592160 | | | 2,028.76 |
| 592180 | | | 563.82 |
| 592230 | | | 1,394.64 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,273.78 |
| 592160 | | | 3,652.88 |
| 592060 | | | 616.50 |
| 592060 | | | 757.50 |
| 592060 | | | 608.80 |
| 592270 | B | | 1,705.18 |
| 592250 | | | 400.00 |
| 592180 | | | 400.00 |
| 592060 | | | 881.10 |
| 592160 | | | 2,021.46 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,965.08 |
| 592230 | | | 1,432.02 |
| 592130 | | | 1,553.16 |
| 592160 | | | 2,827.50 |
| 592180 | | | 400.00 |
| 592060 | | | 1,385.98 |
| 592100 | B | | 329.88 |
| 592100 | | | 191.22 |
| 592060 | | | 1,153.72 |
| 592160 | | | 2,351.26 |
| 592160 | | | 996.30 |
| 592130 | | | 1,008.78 |
| 592110 | Redacted for PII | Redacted for PII | 1,461.20 |
| 592180 | | | 650.22 |
| 592230 | | | 2,108.62 |
| 592170 | | | 400.00 |
| 592100 | | | 170.56 |
| 592160 | | | 1,877.46 |
| 592100 | B | | 347.34 |
| 592160 | | | 2,066.26 |
| 592070 | | | 412.00 |
| 592160 | | | 1,787.36 |
| 592110 | | | 1,484.02 |
| 592160 | | | 2,885.84 |
| 592160 | | | 1,364.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,079.44 |
| 592060 | | | 1,486.04 |
| 592110 | | | 1,458.28 |
| 592230 | | | 3,380.26 |
| 592160 | | | 1,948.42 |
| 592060 | | | 1,216.20 |
| 592160 | | | 1,438.12 |
| 592110 | | | 1,453.48 |
| 592160 | | | 2,063.06 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,500.18 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,302.50 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 206.00 |
| 592060 | | | 1,296.60 |
| 592160 | | | 2,025.12 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,971.20 |
| 592160 | | | 1,948.28 |
| 592160 | | | 2,010.86 |
| 592110 | | | 1,269.46 |
| 592130 | | | 1,788.48 |
| 592160 | | | 1,942.30 |
| 592060 | | | 876.08 |
| 592250 | | | 400.00 |
| 592110 | | | 1,452.26 |
| 592170 | | | 991.10 |
| 592160 | | | 2,642.10 |
| 592130 | | | 1,738.60 |
| 592160 | | | 2,001.42 |
| 592250 | | | 996.14 |
| 592230 | | | 2,489.80 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,076.76 |
| 592230 | | | 2,028.76 |
| 592170 | Redacted for PII | Redacted for PII | 1,194.52 |
| 592230 | | | 2,484.18 |
| 592060 | | | 1,447.62 |
| 592160 | | | 1,857.92 |
| 592070 | | | 430.44 |
| 592160 | | | 2,029.54 |
| 592250 | | | 831.12 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,698.16 |
| 592230 | | | 2,065.34 |
| 592270 | B | | 768.50 |
| 592060 | | | 1,194.38 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,598.54 |
| 592270 | B | | 700.26 |
| 592170 | | | 1,301.46 |
| 592160 | | | 2,036.26 |
| 592110 | | | 1,447.46 |
| 592060 | | | 1,329.60 |
| 592110 | | | 1,542.20 |
| 592060 | | | 848.24 |
| 592230 | | | 2,124.60 |
| 592110 | | | 1,450.96 |
| 592160 | | | 2,021.08 |
| 592060 | | | 1,114.46 |
| 592230 | | | 2,006.26 |
| 592110 | | | 1,447.70 |
| 592130 | | | 1,501.62 |
| 592230 | | | 1,321.78 |
| 592060 | | | 1,458.28 |
| 592060 | | | 2,282.84 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,771.88 |

| Code | | Redacted for PII | Amount |
|---|---|---|---|
| 592250 | | | 728.68 |
| 592160 | | | 1,874.80 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,305.70 |
| 592230 | | | 2,066.26 |
| 592200 | B | | 206.00 |
| 592270 | B | | 636.58 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,430.18 |
| 592060 | | | 862.06 |
| 592060 | | | 1,141.54 |
| 592060 | | | 1,498.96 |
| 592100 | | | 424.18 |
| 592160 | | | 2,401.14 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,858.84 |
| 592060 | | | 924.28 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 893.66 |
| 592160 | | | 1,807.92 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,244.34 |
| 592230 | | | 2,078.76 |
| 592170 | | | 412.00 |
| 592230 | | | 2,081.04 |
| 592070 | | | 653.04 |
| 592230 | | | 2,902.30 |
| 592060 | | | 1,432.06 |
| 592230 | | | 1,307.08 |
| 592250 | | | 991.44 |
| 592200 | B | | 200.00 |
| 592230 | | | 2,302.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,227.00 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,512.50 |
| 592160 | | | 1,458.40 |
| 592070 | | | 430.44 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,078.20 |
| 592110 | | | 1,483.48 |
| 592170 | | | 400.00 |
| 592200 | B | | 215.22 |
| 592250 | | | 664.06 |
| 592130 | | | 2,166.44 |
| 592230 | | | 2,054.80 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,389.30 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,907.54 |
| 592160 | | | 2,827.50 |
| 592060 | | | 918.10 |
| 592060 | | | 1,246.64 |
| 592060 | | | 1,230.30 |
| 592060 | | | 1,418.94 |

| | | |
|---|---|---|
| 592160 | | 1,618.32 |
| 592160 | | 3,783.00 |
| 592160 | | 2,128.98 |
| 592230 | | 1,201.02 |
| 592060 | | 1,642.02 |
| 592160 | | 2,028.76 |
| 592160 | | 1,687.40 |
| 592110 | | 1,703.72 |
| 592060 | | 953.58 |
| 592100 | | 257.22 |
| 592110 | Redacted for PII | 776.64 |
| 592060 | | 1,428.54 |
| 592120 | B | 727.34 |
| 592170 | | 498.08 |
| 592100 | | 582.90 |
| 592160 | | 1,741.24 |
| 592230 | | 2,662.50 |
| 592180 | | 910.60 |
| 592160 | | 2,047.50 |
| 592230 | | 2,317.50 |
| 592170 | | 1,206.54 |
| 592060 | | 924.10 |
| 592070 | | 412.00 |
| 592160 | | 2,066.26 |
| 592230 | | 1,130.86 |
| 592100 | B | 445.42 |
| 592110 | | 1,427.80 |
| 592170 | | 1,105.70 |
| 592110 | | 1,449.18 |
| 592160 | | 1,945.04 |
| 592160 | | 1,972.66 |
| 592160 | | 2,047.50 |
| 592060 | | 735.98 |
| 592100 | B | 572.20 |
| 592230 | | 2,058.76 |
| 592130 | | 2,135.70 |
| 592160 | | 2,411.26 |
| 592160 | | 2,240.92 |
| 592070 | | 430.44 |
| 592060 | | 1,349.54 |
| 592060 | | 666.94 |
| 592070 | | 430.44 |
| 592160 | | 2,066.26 |
| 592250 | | 1,151.78 |
| 592160 | | 2,653.34 |
| 592060 | | 1,395.38 |
| 592270 | B | 586.72 |
| 592230 | | 2,106.36 |
| 592160 | | 2,317.02 |
| 592080 | | 633.12 |
| 592110 | | 1,489.36 |
| 592110 | | 1,458.28 |
| 592170 | | 747.52 |
| 592160 | | 2,377.08 |
| 592240 | | 1,023.20 |
| 592060 | | 1,418.60 |
| 592060 | | 963.96 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 1,081.88 |
| 592060 | | | 1,307.64 |
| 592160 | | | 2,697.50 |
| 592160 | | | 3,057.18 |
| 592060 | | | 1,450.22 |
| 592110 | | | 1,702.38 |
| 592060 | | | 1,417.70 |
| 592060 | | | 1,234.70 |
| 592080 | | | 412.00 |
| 592230 | | | 2,047.50 |
| 592060 | | | 911.18 |
| 592110 | | | 1,430.18 |
| 592230 | | | 2,150.98 |
| 592060 | | | 1,262.36 |
| 592060 | | | 904.78 |
| 592060 | | | 604.84 |
| 592160 | | | 2,113.14 |
| 592170 | | | 714.38 |
| 592160 | | | 2,377.50 |
| 592230 | | | 2,060.52 |
| 592200 | B | | 525.66 |
| 592100 | B | | 150.00 |
| 592110 | | | 1,566.60 |
| 592230 | | | 2,058.86 |
| 592070 | | | 465.46 |
| 592160 | | | 1,855.84 |
| 592060 | | | 856.36 |
| 592110 | | | 1,434.98 |
| 592110 | | | 1,449.50 |
| 592230 | | | 2,066.26 |
| 592250 | | | 793.28 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,002.06 |
| 592110 | | | 1,458.28 |
| 592270 | B | | 1,014.38 |
| 592100 | B | | 427.02 |
| 592110 | | | 1,758.94 |
| 592160 | | | 2,200.30 |
| 592170 | | | 678.84 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,616.66 |
| 592160 | | | 1,599.58 |
| 592060 | | | 1,078.90 |
| 592060 | | | 1,337.58 |
| 592160 | | | 1,806.88 |
| 592130 | | | 1,646.58 |
| 592230 | | | 1,387.68 |
| 592160 | | | 2,349.76 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,459.90 |
| 592070 | | | 430.44 |
| 592160 | | | 2,047.50 |
| 592080 | | | 572.66 |
| 592230 | Redacted for PII | Redacted for PII | 2,077.38 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,107.22 |
| 592080 | | | 636.42 |

| | | |
|---|---|---|
| 592160 | | 1,858.84 |
| 592060 | | 837.12 |
| 592250 | | 896.76 |
| 592230 | | 2,077.38 |
| 592060 | | 1,343.72 |
| 592160 | | 2,253.76 |
| 592160 | | 1,876.94 |
| 592230 | | 2,424.28 |
| 592160 | | 1,599.58 |
| 592270 | B | 581.44 |
| 592230 | | 1,219.22 |
| 592060 | | 839.80 |
| 592230 | | 2,064.00 |
| 592230 | | 2,437.50 |
| 592060 | | 1,029.22 |
| 592170 | | 1,103.04 |
| 592160 | | 2,055.00 |
| 592160 | | 1,947.90 |
| 592160 | | 1,693.24 |
| 592180 | | 534.10 |
| 592070 | | 430.44 |
| 592060 | | 990.16 |
| 592230 | | 3,142.58 |
| 592100 | B | 260.68 |
| 592100 | B | 680.42 |
| 592110 | | 1,458.28 |
| 592060 | | 1,012.08 |
| 592190 | | 400.00 |
| 592160 | | 2,418.76 |
| 592060 | | 1,263.84 |
| 592110 | | 1,430.18 |
| 592230 | | 2,810.74 |
| 592250 | | 1,013.80 |
| 592230 | | 2,411.26 |
| 592230 | | 2,558.50 |
| 592110 | | 1,493.84 |
| 592160 | | 1,599.94 |
| 592160 | | 1,937.30 |
| 592060 | | 1,428.82 |
| 592160 | | 2,846.26 |
| 592160 | | 2,213.46 |
| 592160 | | 1,996.04 |
| 592230 | | 2,036.26 |
| 592200 | B | 488.82 |
| 592250 | | 1,238.74 |
| 592160 | | 1,255.24 |
| 592160 | Redacted for PII | 2,036.26 |
| 592170 | | 1,066.38 |
| 592170 | | 400.00 |
| 592230 | | 1,477.24 |
| 592170 | | 1,241.38 |
| 592060 | | 1,005.72 |
| 592160 | | 2,422.86 |
| 592070 | | 413.60 |
| 592160 | | 2,028.76 |
| 592160 | | 1,902.32 |
| 592060 | | 1,304.98 |

| | | |
|---|---|---|
| 592060 | | 863.24 |
| 592110 | | 1,430.18 |
| 592160 | | 2,044.14 |
| 592060 | | 1,434.42 |
| 592110 | | 1,458.28 |
| 592230 | | 2,437.50 |
| 592060 | | 1,443.26 |
| 592270 | B | 1,014.38 |
| 592060 | | 1,449.50 |
| 592160 | | 2,046.72 |
| 592160 | | 1,948.56 |
| 592160 | | 1,948.42 |
| 592160 | | 1,929.54 |
| 592160 | | 2,844.40 |
| 592180 | | 1,117.88 |
| 592160 | | 1,972.38 |
| 592160 | | 2,007.78 |
| 592160 | | 2,291.26 |
| 592190 | | 896.46 |
| 592060 | | 798.66 |
| 592160 | | 1,862.50 |
| 592160 | | 2,200.42 |
| 592070 | | 412.00 |
| 592060 | | 1,411.72 |
| 592110 | | 1,449.50 |
| 592070 | | 461.62 |
| 592230 | | 2,456.26 |
| 592160 | | 1,866.26 |
| 592160 | | 2,047.50 |
| 592160 | | 1,866.26 |
| 592110 | | 1,449.50 |
| 592110 | | 1,458.28 |
| 592230 | | 1,916.26 |
| 592230 | | 2,028.76 |
| 592170 | | 964.44 |
| 592060 | | 1,306.80 |
| 592110 | | 1,447.70 |
| 592230 | | 2,340.00 |
| 592230 | | 2,125.94 |
| 592110 | Redacted for PII   Redacted for PII | 1,455.62 |
| 592160 | | 1,237.54 |
| 592160 | | 2,999.64 |
| 592060 | | 1,444.24 |
| 592160 | | 1,151.34 |
| 592160 | | 1,882.92 |
| 592160 | | 2,003.76 |
| 592060 | | 1,237.22 |
| 592160 | | 2,055.00 |
| 592100 | | 451.02 |
| 592060 | | 1,312.00 |
| 592160 | | 2,066.26 |
| 592240 | | 1,202.36 |
| 592060 | | 1,438.98 |
| 592160 | | 1,929.66 |
| 592160 | | 1,634.38 |
| 592180 | | 1,069.86 |
| 592110 | | 1,454.68 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,412.34 |
| 592070 | | | 682.18 |
| 592060 | | | 1,385.78 |
| 592250 | | | 848.54 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,690.32 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,526.86 |
| 592160 | | | 1,992.18 |
| 592250 | | | 1,208.98 |
| 592060 | | | 944.44 |
| 592060 | | | 920.48 |
| 592060 | | | 723.82 |
| 592060 | | | 871.48 |
| 592160 | | | 2,430.00 |
| 592160 | | | 2,194.24 |
| 592240 | | | 1,031.58 |
| 592110 | | | 1,442.38 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,411.26 |
| 592180 | | | 1,341.24 |
| 592160 | | | 1,884.88 |
| 592230 | | | 1,935.00 |
| 592160 | | | 1,947.38 |
| 592160 | | | 2,007.66 |
| 592230 | | | 1,465.76 |
| 592160 | | | 2,567.10 |
| 592060 | | | 1,224.26 |
| 592100 | B | | 603.14 |
| 592060 | | | 1,346.84 |
| 592180 | | | 1,044.40 |
| 592200 | B | | 1,014.38 |
| 592100 | Redacted for PII | Redacted for PII | 401.14 |
| 592060 | | | 1,208.60 |
| 592110 | | | 1,563.66 |
| 592060 | | | 1,478.44 |
| 592060 | | | 900.76 |
| 592230 | | | 2,319.26 |
| 592230 | | | 2,663.34 |
| 592160 | | | 1,946.82 |
| 592060 | | | 1,047.22 |
| 592100 | B | | 255.08 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,036.26 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,913.40 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,840.64 |
| 592170 | | | 400.00 |
| 592110 | | | 1,427.80 |
| 592170 | | | 1,212.38 |
| 592230 | | | 1,528.64 |
| 592200 | B | | 526.86 |
| 592160 | | | 1,882.66 |
| 592160 | | | 1,910.92 |
| 592110 | | | 1,452.26 |
| 592170 | | | 1,190.54 |

| | | |
|---|---|---|
| 592160 | | 1,837.50 |
| 592160 | | 1,232.58 |
| 592250 | | 770.08 |
| 592160 | | 2,047.50 |
| 592070 | | 412.00 |
| 592170 | | 425.40 |
| 592230 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592170 | | 462.82 |
| 592110 | | 1,449.50 |
| 592060 | | 1,307.70 |
| 592060 | | 1,434.42 |
| 592250 | | 1,150.34 |
| 592160 | | 1,947.46 |
| 592230 | | 2,043.28 |
| 592110 | | 1,438.98 |
| 592060 | | 943.24 |
| 592160 | | 1,876.68 |
| 592060 | | 1,466.02 |
| 592270 | B | 393.18 |
| 592160 | | 2,028.76 |
| 592200 | B | 282.82 |
| 592180 | | 400.00 |
| 592060 | | 1,224.40 |
| 592230 | | 2,028.76 |
| 592170 | Redacted for PII | 1,280.62 |
| 592160 | | 2,028.76 |
| 592060 | | 1,237.78 |
| 592130 | | 1,145.12 |
| 592230 | | 2,028.76 |
| 592070 | | 418.26 |
| 592160 | A | 1,855.84 |
| 592160 | | 2,047.50 |
| 592060 | | 1,051.34 |
| 592180 | | 1,039.84 |
| 592170 | | 845.94 |
| 592160 | | 2,184.68 |
| 592160 | | 2,028.76 |
| 592160 | | 2,688.64 |
| 592160 | | 1,955.14 |
| 592160 | | 1,725.84 |
| 592180 | | 863.02 |
| 592230 | | 2,192.42 |
| 592160 | | 1,059.30 |
| 592230 | | 2,028.76 |
| 592250 | | 556.96 |
| 592110 | | 1,292.22 |
| 592060 | | 1,323.22 |
| 592160 | | 2,478.52 |
| 592170 | | 1,179.80 |
| 592060 | | 1,081.42 |
| 592060 | | 994.68 |
| 592110 | | 1,624.36 |
| 592160 | | 1,727.16 |
| 592170 | | 904.72 |
| 592130 | | 1,823.30 |
| 592230 | | 2,120.94 |

| | | |
|---|---|---|
| 592160 | | 3,271.04 |
| 592160 | | 2,707.54 |
| 592180 | | 400.00 |
| 592180 | | 521.86 |
| 592110 | | 1,542.20 |
| 592160 | | 1,379.40 |
| 592060 | | 1,260.04 |
| 592060 | | 1,399.80 |
| 592160 | | 2,015.42 |
| 592230 | | 2,250.00 |
| 592060 | | 2,866.44 |
| 592060 | | 911.34 |
| 592250 | | 1,117.40 |
| 592250 | | 1,187.68 |
| 592160 | | 2,452.64 |
| 592230 | | 2,492.72 |
| 592160 | | 2,188.36 |
| 592070 | | 412.00 |
| 592060 | Redacted for PII | 1,206.96 |
| 592160 | | 2,658.76 |
| 592230 | | 2,589.24 |
| 592230 | | 2,661.22 |
| 592160 | | 2,044.22 |
| 592230 | | 1,308.98 |
| 592060 | | 1,531.24 |
| 592160 | | 2,162.94 |
| 592060 | | 978.66 |
| 592240 | | 1,052.02 |
| 592060 | | 1,126.98 |
| 592060 | | 909.80 |
| 592160 | | 2,066.26 |
| 592230 | | 2,726.26 |
| 592160 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592060 | | 1,069.50 |
| 592170 | | 660.16 |
| 592230 | | 2,566.50 |
| 592100 | B | 571.70 |
| 592110 | | 1,477.62 |
| 592160 | | 2,302.50 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592110 | | 1,458.28 |
| 592230 | | 2,101.68 |
| 592160 | | 1,637.26 |
| 592160 | | 1,813.28 |
| 592060 | | 1,298.14 |
| 592060 | | 1,172.40 |
| 592060 | | 795.62 |
| 592060 | | 1,082.80 |
| 592060 | | 732.28 |
| 592160 | | 1,945.56 |
| 592160 | | 1,497.78 |
| 592060 | | 853.90 |
| 592060 | | 1,031.40 |
| 592110 | | 1,442.62 |
| 592060 | | 965.74 |

| | | | |
|---|---|---|---|
| 592230 | Redacted for PII | Redacted for PII | 2,036.26 |
| 592160 | | | 2,010.00 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,298.16 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,250.96 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,103.76 |
| 592060 | | | 1,305.08 |
| 592060 | | | 952.04 |
| 592160 | | | 2,502.88 |
| 592060 | | | 1,179.42 |
| 592060 | | | 990.12 |
| 592160 | | | 2,636.26 |
| 592160 | | | 2,031.64 |
| 592060 | | | 1,398.96 |
| 592170 | | | 879.26 |
| 592160 | | | 1,907.28 |
| 592160 | | | 1,761.26 |
| 592170 | | | 1,334.20 |
| 592100 | B | | 505.18 |
| 592250 | | | 600.62 |
| 592160 | | | 2,463.96 |
| 592180 | | | 1,075.94 |
| 592060 | | | 1,019.88 |
| 592110 | | | 1,449.12 |
| 592160 | | | 1,780.86 |
| 592060 | | | 1,225.22 |
| 592200 | B | | 723.72 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,497.52 |
| 592060 | | | 918.16 |
| 592060 | | | 1,167.34 |
| 592230 | | | 1,212.18 |
| 592160 | | | 1,882.92 |
| 592170 | | | 1,191.86 |
| 592060 | | | 1,193.38 |
| 592060 | | | 914.14 |
| 592110 | | | 1,466.02 |
| 592160 | | | 1,544.68 |
| 592160 | | | 1,948.42 |
| 592230 | | | 2,283.76 |
| 592160 | | | 2,028.76 |
| 592060 | | | 943.90 |
| 592160 | | | 2,448.76 |
| 592060 | | | 1,180.56 |
| 592230 | | | 2,065.22 |
| 592060 | | | 1,100.24 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,076.00 |
| 592160 | | | 2,047.50 |
| 592180 | | | 977.68 |
| 592100 | B | | 790.84 |
| 592160 | | | 2,846.26 |
| 592160 | A | | 2,345.24 |
| 592060 | | | 1,458.74 |
| 592160 | | | 1,920.42 |

| Code | | Amount |
|------|------|--------|
| 592060 | | 945.04 |
| 592060 | | 1,069.44 |
| 592070 | | 430.44 |
| 592250 | | 585.12 |
| 592160 | Redacted for PII | 3,910.54 |
| 592230 | | 1,216.14 |
| 592160 | | 1,952.36 |
| 592230 | | 1,460.90 |
| 592060 | | 1,090.12 |
| 592160 | | 1,262.90 |
| 592270 | B | 206.00 |
| 592060 | | 903.86 |
| 592240 | | 1,311.72 |
| 592160 | | 2,377.50 |
| 592170 | | 400.00 |
| 592230 | | 2,010.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,327.76 |
| 592170 | | 1,019.26 |
| 592060 | | 1,241.26 |
| 592060 | | 837.00 |
| 592170 | | 908.94 |
| 592060 | | 957.92 |
| 592060 | | 1,011.46 |
| 592160 | | 2,364.20 |
| 592130 | | 1,569.58 |
| 592110 | | 1,407.90 |
| 592060 | | 1,041.88 |
| 592230 | | 2,283.76 |
| 592110 | | 1,454.68 |
| 592230 | | 2,084.30 |
| 592130 | | 1,592.04 |
| 592060 | | 791.10 |
| 592170 | | 1,128.80 |
| 592160 | | 1,811.00 |
| 592060 | | 1,258.82 |
| 592160 | | 1,457.08 |
| 592230 | | 2,036.96 |
| 592160 | | 1,393.20 |
| 592270 | B | 302.20 |
| 592160 | | 2,060.32 |
| 592160 | | 1,987.12 |
| 592160 | | 1,746.08 |
| 592100 | B | 655.00 |
| 592170 | | 1,020.60 |
| 592060 | | 962.76 |
| 592110 | | 1,447.70 |
| 592230 | | 2,054.80 |
| 592160 | | 2,028.76 |
| 592170 | | 563.82 |
| 592230 | | 2,028.76 |
| 592160 | | 1,399.84 |
| 592060 | | 820.44 |
| 592060 | | 1,392.74 |
| 592060 | Redacted for PII | 1,096.26 |
| 592160 | | 3,088.54 |
| 592080 | | 430.44 |

| | | | |
|---|---|---|---|
| 592060 | | | 829.54 |
| 592100 | | | 691.88 |
| 592230 | | | 2,124.60 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 466.26 |
| 592160 | | | 2,551.98 |
| 592230 | | | 2,066.26 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 800.46 |
| 592060 | | | 1,222.48 |
| 592160 | | | 2,621.26 |
| 592130 | | | 1,587.50 |
| 592230 | | | 2,396.26 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,416.76 |
| 592110 | | | 1,477.62 |
| 592160 | | | 1,948.28 |
| 592230 | | | 2,492.86 |
| 592230 | | | 1,274.22 |
| 592170 | | | 1,230.40 |
| 592090 | | | 412.00 |
| 592060 | | | 1,144.36 |
| 592060 | | | 1,281.16 |
| 592160 | | | 1,596.50 |
| 592160 | | | 1,142.74 |
| 592230 | | | 2,628.98 |
| 592130 | | | 4,963.70 |
| 592190 | | | 400.00 |
| 592160 | | | 2,268.76 |
| 592230 | | | 2,056.76 |
| 592060 | | | 800.72 |
| 592250 | | | 1,108.92 |
| 592230 | | | 2,124.60 |
| 592230 | | | 2,302.50 |
| 592060 | | | 1,502.80 |
| 592160 | | | 1,921.20 |
| 592060 | | | 1,010.32 |
| 592230 | | | 2,507.14 |
| 592060 | | | 958.10 |
| 592060 | | | 1,172.70 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,039.58 |
| 592100 | B | | 202.88 |
| 592170 | | | 400.00 |
| 592090 | | | 430.44 |
| 592160 | | | 2,807.28 |
| 592230 | | | 2,028.76 |
| 592060 | edacted for P | Redacted for PII | 773.78 |
| 592160 | | | 2,224.42 |
| 592160 | | | 2,062.50 |
| 592160 | | | 2,021.34 |
| 592160 | | | 1,951.42 |
| 592270 | B | | 632.58 |
| 592230 | | | 1,207.04 |
| 592230 | | | 2,075.64 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |

| | | |
|---|---|---|
| 592160 | | 2,263.18 |
| 592230 | | 2,028.76 |
| 592090 | | 412.00 |
| 592060 | | 1,412.20 |
| 592160 | | 2,103.76 |
| 592130 | | 1,441.58 |
| 592230 | | 2,028.76 |
| 592100 | B | 354.14 |
| 592160 | | 1,913.00 |
| 592060 | | 1,264.22 |
| 592060 | | 1,007.30 |
| 592180 | | 625.12 |
| 592270 | B | 964.84 |
| 592230 | | 2,225.64 |
| 592060 | | 933.72 |
| 592160 | | 2,430.00 |
| 592250 | | 400.00 |
| 592160 | | 2,794.58 |
| 592060 | | 1,349.88 |
| 592070 | | 412.00 |
| 592060 | | 1,432.22 |
| 592230 | | 2,332.38 |
| 592060 | | 1,452.22 |
| 592160 | | 1,782.92 |
| 592110 | | 1,442.40 |
| 592230 | | 2,028.76 |
| 592070 | | 422.02 |
| 592160 | | 1,837.08 |
| 592110 | | 1,610.32 |
| 592160 | | 2,001.42 |
| 592170 | | 934.26 |
| 592060 | | 1,083.92 |
| 592160 | | 1,868.34 |
| 592270 | B | 464.22 |
| 592160 | | 3,739.98 |
| 592160 | | 1,118.30 |
| 592160 | | 1,390.76 |
| 592230 | | 2,373.76 |
| 592110 | | 1,458.28 |
| 592170 | | 1,443.30 |
| 592160 | Redacted for PII | 1,885.00 |
| 592250 | | 632.62 |
| 592160 | | 1,983.84 |
| 592060 | | 964.30 |
| 592170 | | 619.16 |
| 592230 | | 2,475.00 |
| 592160 | | 1,765.08 |
| 592230 | | 2,527.50 |
| 592160 | | 1,778.74 |
| 592060 | | 1,453.64 |
| 592270 | B | 413.18 |
| 592230 | | 2,028.76 |
| 592060 | | 1,338.32 |
| 592230 | | 2,060.00 |
| 592130 | | 1,601.02 |
| 592230 | | 2,467.10 |
| 592160 | | 2,587.92 |

| | | |
|---|---|---|
| 592230 | | 2,077.10 |
| 592160 | | 1,966.26 |
| 592070 | | 767.90 |
| 592110 | | 1,458.28 |
| 592160 | | 2,062.74 |
| 592160 | | 1,878.14 |
| 592250 | | 856.72 |
| 592060 | | 1,198.66 |
| 592160 | | 2,927.82 |
| 592060 | | 1,438.50 |
| 592160 | | 2,157.42 |
| 592230 | | 2,317.50 |
| 592250 | | 1,124.12 |
| 592230 | | 2,028.76 |
| 592060 | | 858.38 |
| 592130 | | 709.14 |
| 592070 | | 578.14 |
| 592060 | | 1,237.22 |
| 592160 | | 2,002.46 |
| 592240 | | 666.34 |
| 592170 | | 1,369.62 |
| 592160 | | 1,998.76 |
| 592100 | | 325.52 |
| 592160 | | 2,203.42 |
| 592160 | | 1,298.40 |
| 592230 | | 2,178.82 |
| 592160 | | 2,252.38 |
| 592180 | | 400.00 |
| 592060 | | 1,439.80 |
| 592160 | | 1,690.42 |
| 592060 | | 1,421.50 |
| 592230 | | 2,043.76 |
| 592060 | | 1,204.68 |
| 592230 | Redacted for PII | 2,081.36 |
| 592160 | | 2,229.86 |
| 592110 | | 1,543.70 |
| 592240 | | 454.92 |
| 592160 | | 2,377.50 |
| 592160 | | 2,377.50 |
| 592160 | | 1,858.34 |
| 592090 | | 400.00 |
| 592230 | | 2,475.00 |
| 592060 | | 1,084.60 |
| 592160 | | 2,404.38 |
| 592160 | | 1,802.44 |
| 592110 | | 1,458.28 |
| 592270 | B | 721.80 |
| 592160 | | 2,411.26 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592230 | | 2,291.26 |
| 592110 | | 1,445.98 |
| 592130 | | 1,484.02 |
| 592060 | | 1,642.48 |
| 592160 | | 1,168.00 |
| 592230 | | 2,321.72 |
| 592110 | | 1,447.70 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,665.14 |
| 592230 | | 2,056.76 |
| 592060 | | 1,002.12 |
| 592160 | | 2,806.92 |
| 592070 | | 412.00 |
| 592160 | | 1,929.54 |
| 592160 | | 2,073.76 |
| 592060 | | 847.16 |
| 592060 | | 1,671.20 |
| 592200 | B | 398.54 |
| 592160 | | 2,400.00 |
| 592230 | | 2,272.50 |
| 592060 | | 1,442.82 |
| 592100 | | 181.88 |
| 592110 | | 1,719.26 |
| 592160 | | 2,062.90 |
| 592160 | | 1,214.52 |
| 592250 | | 812.98 |
| 592160 | | 2,440.44 |
| 592160 | | 1,626.08 |
| 592250 | | 886.50 |
| 592160 | | 1,747.92 |
| 592230 | | 2,459.88 |
| 592160 | | 2,621.26 |
| 592230 | | 2,077.38 |
| 592070 | | 412.00 |
| 592110 | Redacted for PII | 2,897.28 |
| 592110 | | 1,454.42 |
| 592100 | B | 175.00 |
| 592230 | | 2,302.50 |
| 592160 | | 2,745.00 |
| 592060 | | 1,432.22 |
| 592110 | | 1,272.44 |
| 592110 | | 1,458.28 |
| 592160 | | 2,204.58 |
| 592230 | | 2,028.76 |
| 592060 | | 1,042.00 |
| 592110 | | 1,430.18 |
| 592110 | | 1,631.34 |
| 592160 | | 1,891.08 |
| 592250 | | 400.00 |
| 592110 | | 1,569.00 |
| 592080 | | 534.34 |
| 592160 | | 2,043.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,300.34 |
| 592230 | | 2,411.26 |
| 592230 | | 1,257.76 |
| 592070 | | 412.00 |
| 592230 | | 2,675.26 |
| 592160 | | 2,257.46 |
| 592110 | | 1,430.18 |
| 592130 | | 2,169.06 |
| 592230 | | 1,306.36 |
| 592160 | | 1,855.84 |
| 592070 | | 412.00 |
| 592230 | | 1,531.88 |

| | | |
|---|---|---|
| 592060 | | 768.64 |
| 592160 | | 1,144.72 |
| 592160 | | 1,855.84 |
| 592170 | | 649.98 |
| 592060 | | 1,347.80 |
| 592230 | | 2,028.76 |
| 592250 | | 1,097.68 |
| 592160 | | 1,695.84 |
| 592160 | | 1,887.08 |
| 592180 | | 1,171.42 |
| 592230 | | 2,028.76 |
| 592230 | | 1,161.26 |
| 592160 | | 2,103.54 |
| 592160 | | 1,903.36 |
| 592060 | | 1,234.66 |
| 592160 | | 2,006.88 |
| 592060 | | 1,102.34 |
| 592160 | | 1,999.68 |
| 592160 | | 2,046.40 |
| 592250 | Redacted for PII | 1,430.24 |
| 592230 | | 2,047.50 |
| 592170 | | 1,643.76 |
| 592060 | | 1,250.54 |
| 592230 | | 1,980.00 |
| 592060 | | 1,468.00 |
| 592160 | | 1,864.18 |
| 592130 | | 1,871.26 |
| 592160 | | 2,055.00 |
| 592080 | | 655.52 |
| 592160 | | 2,047.50 |
| 592160 | | 2,020.94 |
| 592160 | | 2,047.50 |
| 592100 | B | 263.54 |
| 592230 | | 2,503.00 |
| 592060 | | 736.94 |
| 592170 | | 883.88 |
| 592160 | | 1,560.12 |
| 592160 | | 2,295.76 |
| 592060 | | 1,103.92 |
| 592230 | | 2,373.76 |
| 592060 | | 1,087.40 |
| 592160 | | 1,373.56 |
| 592160 | | 1,803.76 |
| 592160 | | 1,858.14 |
| 592160 | | 2,070.20 |
| 592060 | | 1,082.84 |
| 592060 | | 863.14 |
| 592160 | | 2,047.50 |
| 592080 | | 412.00 |
| 592160 | | 1,918.42 |
| 592230 | | 2,041.78 |
| 592160 | | 2,302.50 |
| 592160 | | 2,047.50 |
| 592230 | | 3,119.26 |
| 592060 | | 1,127.54 |
| 592160 | | 2,047.50 |
| 592160 | | 2,336.44 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 1,349.58 |
| 592060 | | | 1,395.38 |
| 592060 | | | 1,539.82 |
| 592070 | | | 430.46 |
| 592060 | | | 947.02 |
| 592160 | | | 2,103.50 |
| 592160 | | | 1,901.68 |
| 592110 | | | 1,447.70 |
| 592100 | | | 210.10 |
| 592110 | | | 1,481.06 |
| 592110 | | | 1,467.16 |
| 592160 | | | 1,803.76 |
| 592270 | Redacted for PII | B | 564.26 |
| 592270 | | B | 1,025.52 |
| 592240 | | B | 583.74 |
| 592100 | | B | 371.56 |
| 592160 | | | 1,750.70 |
| 592170 | | | 460.26 |
| 592170 | | | 610.38 |
| 592270 | | B | 495.24 |
| 592100 | | | 227.50 |
| 592240 | | | 1,378.88 |
| 592060 | | | 1,349.74 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,401.78 |
| 592160 | | | 2,205.12 |
| 592230 | | | 2,060.00 |
| 592110 | | | 1,773.76 |
| 592160 | | | 1,939.70 |
| 592060 | | | 1,001.42 |
| 592160 | | | 2,028.76 |
| 592250 | | | 559.82 |
| 592060 | | | 1,176.90 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,459.88 |
| 592060 | | | 830.76 |
| 592080 | | | 412.00 |
| 592160 | | | 2,026.16 |
| 592160 | | | 1,870.00 |
| 592060 | | | 1,242.12 |
| 592080 | | | 412.00 |
| 592160 | | | 2,441.26 |
| 592100 | | B | 623.20 |
| 592160 | | | 1,961.24 |
| 592160 | | | 2,668.34 |
| 592100 | | B | 361.30 |
| 592110 | | | 1,455.64 |
| 592060 | | | 1,046.38 |
| 592250 | | | 1,304.28 |
| 592160 | | | 1,971.34 |
| 592230 | | | 2,078.50 |
| 592250 | | | 642.98 |
| 592160 | | | 1,837.08 |
| 592060 | | | 893.94 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,040.64 |
| 592160 | | | 2,047.50 |

| Code | | Description | Amount |
|------|---|-------------|-------:|
| 592160 | | Redacted for PII | 3,120.34 |
| 592160 | | | 2,071.26 |
| 592230 | | | 2,568.62 |
| 592160 | | | 2,163.96 |
| 592160 | | | 1,919.22 |
| 592230 | | | 1,347.74 |
| 592250 | | | 1,064.14 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,432.22 |
| 592180 | | | 623.70 |
| 592270 | B | | 529.72 |
| 592160 | | | 2,025.48 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,148.34 |
| 592230 | | | 1,423.78 |
| 592060 | | | 1,402.18 |
| 592060 | | | 1,270.00 |
| 592230 | | | 2,523.62 |
| 592160 | | | 2,197.50 |
| 592110 | | | 1,482.70 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,028.24 |
| 592060 | | | 1,092.50 |
| 592100 | | | 360.44 |
| 592060 | | | 735.98 |
| 592160 | | | 1,948.56 |
| 592230 | | | 2,835.00 |
| 592070 | | | 412.00 |
| 592060 | | | 1,123.54 |
| 592270 | B | | 541.90 |
| 592100 | B | | 685.88 |
| 592060 | | | 1,251.52 |
| 592160 | | | 1,860.42 |
| 592060 | | | 1,088.82 |
| 592200 | B | | 445.58 |
| 592230 | | | 1,269.84 |
| 592160 | | | 2,015.60 |
| 592180 | | | 984.96 |
| 592060 | | | 1,087.40 |
| 592060 | | | 622.84 |
| 592060 | | | 1,237.74 |
| 592230 | | | 2,430.00 |
| 592250 | | | 1,654.08 |
| 592160 | | | 2,662.50 |
| 592160 | | | 2,047.50 |
| 592070 | | | 615.88 |
| 592060 | | | 1,396.26 |
| 592110 | | | 1,525.26 |
| 592250 | | | 858.88 |
| 592060 | | | 1,681.72 |
| 592230 | | | 1,248.70 |
| 592160 | | | 2,055.00 |
| 592060 | | | 973.56 |
| 592160 | | | 1,286.84 |
| 592060 | | Redacted for PII | 931.52 |
| 592180 | | | 1,096.98 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,958.70 |
| 592160 | | | 2,388.90 |
| 592200 | B | | 907.48 |
| 592070 | | | 412.00 |
| 592170 | | | 512.40 |
| 592180 | | | 846.98 |
| 592250 | | | 1,395.58 |
| 592160 | | | 2,321.26 |
| 592160 | | | 1,242.46 |
| 592160 | | | 2,619.06 |
| 592160 | | | 2,150.94 |
| 592170 | | | 1,160.78 |
| 592170 | | | 1,141.74 |
| 592060 | | | 876.08 |
| 592060 | | | 1,669.60 |
| 592170 | | | 1,069.56 |
| 592230 | | | 2,113.00 |
| 592230 | | | 1,210.02 |
| 592060 | | | 533.68 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,094.72 |
| 592160 | | | 2,026.42 |
| 592100 | B | | 634.02 |
| 592160 | | | 2,029.08 |
| 592170 | | | 1,051.04 |
| 592090 | | | 1,109.36 |
| 592060 | | | 886.78 |
| 592160 | | | 1,966.26 |
| 592230 | | | 2,028.76 |
| 592100 | | | 360.32 |
| 592230 | | | 2,102.36 |
| 592160 | | | 2,054.70 |
| 592190 | | | 880.90 |
| 592160 | | | 1,822.50 |
| 592060 | | | 771.60 |
| 592160 | | | 2,727.10 |
| 592200 | B | | 1,073.64 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,867.72 |
| 592060 | | | 580.60 |
| 592060 | | | 609.40 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,855.62 |
| 592270 | B | | 568.72 |
| 592060 | | | 851.44 |
| 592060 | | | 643.18 |
| 592230 | | | 2,413.56 |
| 592170 | Redacted for P | Redacted for PII | 813.14 |
| 592250 | | | 1,087.84 |
| 592230 | | | 2,079.36 |
| 592160 | | | 1,935.00 |
| 592060 | | | 1,384.82 |
| 592060 | | | 921.00 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,395.74 |
| 592160 | | | 2,150.78 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 2,028.76 |
| 592180 | | | 945.30 |
| 592270 | B | | 977.38 |
| 592060 | | | 1,119.94 |
| 592160 | | | 1,822.50 |
| 592110 | | | 1,466.02 |
| 592170 | | | 1,184.02 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 423.32 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,276.22 |
| 592160 | | | 1,618.34 |
| 592230 | | | 1,335.08 |
| 592110 | | | 1,430.18 |
| 592160 | | | 2,043.76 |
| 592060 | | | 1,385.98 |
| 592160 | | | 1,813.38 |
| 592160 | | | 2,425.74 |
| 592230 | | | 2,302.50 |
| 592110 | | | 1,441.00 |
| 592230 | | | 2,924.32 |
| 592230 | | | 1,280.02 |
| 592060 | | | 1,082.84 |
| 592160 | | | 2,321.26 |
| 592130 | | | 1,579.96 |
| 592060 | | | 1,213.60 |
| 592070 | | | 412.00 |
| 592160 | | | 2,602.50 |
| 592180 | | | 1,094.70 |
| 592230 | | | 2,111.26 |
| 592110 | | | 1,503.10 |
| 592230 | | | 1,486.06 |
| 592080 | | | 827.26 |
| 592230 | | | 2,523.44 |
| 592230 | | | 2,310.00 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,587.92 |
| 592110 | | | 1,504.64 |
| 592100 | | | 462.30 |
| 592230 | | | 1,404.96 |
| 592160 | | | 2,019.12 |
| 592060 | Redacted for PII | Redacted for PII | 685.00 |
| 592230 | | | 2,475.00 |
| 592160 | | | 1,936.56 |
| 592240 | | | 973.42 |
| 592110 | | | 1,434.82 |
| 592060 | | | 1,048.50 |
| 592230 | | | 2,529.18 |
| 592160 | | | 2,062.98 |
| 592090 | | | 655.02 |
| 592230 | | | 2,113.02 |
| 592080 | | | 940.16 |
| 592060 | | | 2,854.90 |
| 592230 | | | 2,047.50 |
| 592180 | | | 400.00 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,297.12 |

| | | |
|---|---|---|
| 592160 | | 1,868.34 |
| 592230 | | 2,477.60 |
| 592240 | | 607.12 |
| 592160 | | 2,047.50 |
| 592120 | B | 693.62 |
| 592160 | | 1,929.66 |
| 592130 | | 1,527.64 |
| 592160 | | 2,775.76 |
| 592160 | | 2,137.92 |
| 592230 | | 3,146.50 |
| 592060 | | 851.12 |
| 592180 | | 788.06 |
| 592270 | B | 729.16 |
| 592160 | | 1,971.46 |
| 592110 | | 1,445.98 |
| 592060 | | 1,004.96 |
| 592070 | | 539.98 |
| 592230 | | 2,499.42 |
| 592240 | | 1,131.54 |
| 592230 | | 2,058.18 |
| 592060 | | 1,237.36 |
| 592160 | | 3,001.72 |
| 592170 | | 1,125.24 |
| 592230 | | 1,481.80 |
| 592160 | | 2,028.96 |
| 592160 | | 1,890.98 |
| 592200 | B | 372.64 |
| 592230 | | 1,402.98 |
| 592070 | | 1,139.56 |
| 592110 | | 1,512.36 |
| 592060 | | 994.48 |
| 592270 | B | 472.90 |
| 592090 | | 412.00 |
| 592160 | | 1,824.06 |
| 592160 | Redacted for PII | 1,855.84 |
| 592180 | | 400.00 |
| 592160 | | 2,206.02 |
| 592060 | | 1,204.74 |
| 592230 | | 2,793.14 |
| 592080 | | 412.00 |
| 592160 | | 2,395.64 |
| 592060 | | 927.66 |
| 592230 | | 2,050.10 |
| 592230 | | 2,124.60 |
| 592060 | | 1,346.00 |
| 592230 | | 2,028.76 |
| 592160 | | 2,430.00 |
| 592060 | | 974.52 |
| 592060 | | 895.98 |
| 592110 | | 1,440.48 |
| 592160 | | 1,986.06 |
| 592160 | | 2,298.00 |
| 592160 | | 2,299.38 |
| 592110 | | 1,436.30 |
| 592160 | | 1,894.78 |
| 592160 | | 2,002.46 |
| 592230 | | 2,047.50 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 1,898.06 |
| 592160 | | | 1,681.24 |
| 592160 | | | 1,791.76 |
| 592160 | | | 1,796.46 |
| 592060 | | | 682.22 |
| 592060 | | | 1,610.84 |
| 592230 | | | 4,956.84 |
| 592250 | | | 640.66 |
| 592170 | | | 418.24 |
| 592080 | | | 815.60 |
| 592180 | | | 786.58 |
| 592110 | | | 1,458.20 |
| 592110 | | | 1,420.56 |
| 592230 | | | 2,105.14 |
| 592160 | | | 2,322.04 |
| 592160 | | | 1,830.00 |
| 592160 | | | 2,002.58 |
| 592160 | | | 1,970.20 |
| 592230 | | | 1,351.98 |
| 592230 | | | 2,028.76 |
| 592060 | | | 794.68 |
| 592160 | | | 2,317.82 |
| 592230 | | | 1,779.00 |
| 592160 | | | 1,953.76 |
| 592130 | | | 1,340.02 |
| 592060 | | | 1,125.50 |
| 592200 | B | | 578.92 |
| 592230 | Redacted for PII | Redacted for PII | 2,377.50 |
| 592170 | | | 824.40 |
| 592160 | | | 852.14 |
| 592060 | | | 1,084.60 |
| 592240 | | | 400.00 |
| 592230 | | | 2,086.12 |
| 592090 | | | 560.16 |
| 592170 | | | 591.14 |
| 592110 | | | 2,344.14 |
| 592060 | | | 1,412.16 |
| 592250 | | | 412.54 |
| 592160 | | | 1,833.96 |
| 592230 | | | 2,028.76 |
| 592060 | | | 858.80 |
| 592110 | | | 1,458.20 |
| 592130 | | | 1,022.26 |
| 592180 | | | 400.00 |
| 592250 | | | 400.00 |
| 592080 | | | 732.10 |
| 592230 | | | 2,430.00 |
| 592060 | | | 1,628.16 |
| 592160 | | | 2,171.72 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 645.98 |
| 592160 | | | 2,602.50 |
| 592230 | | | 2,058.76 |
| 592270 | B | | 369.82 |
| 592160 | | | 2,433.30 |
| 592230 | | | 1,298.56 |
| 592160 | | | 1,944.02 |

| | | | |
|---|---|---|---|
| 592230 | | | 1,260.58 |
| 592170 | | | 1,217.38 |
| 592060 | | | 1,432.22 |
| 592110 | | | 1,447.68 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 381.72 |
| 592060 | | | 1,172.70 |
| 592270 | B | | 678.32 |
| 592100 | | | 404.50 |
| 592250 | | | 1,453.64 |
| 592160 | | | 2,022.38 |
| 592110 | | | 1,449.50 |
| 592230 | | | 1,302.46 |
| 592100 | B | | 527.80 |
| 592160 | | | 1,881.56 |
| 592160 | | | 1,837.08 |
| 592160 | | | 2,632.54 |
| 592160 | | | 2,437.08 |
| 592160 | | | 2,010.86 |
| 592230 | | | 2,047.50 |
| 592100 | Redacted for PII B | Redacted for PII | 558.74 |
| 592230 | | | 2,771.26 |
| 592060 | | | 1,241.26 |
| 592060 | | | 1,427.80 |
| 592100 | B | | 339.86 |
| 592230 | | | 2,483.36 |
| 592090 | | | 831.48 |
| 592060 | | | 1,516.90 |
| 592130 | | | 1,579.96 |
| 592200 | B | | 813.34 |
| 592240 | | | 736.68 |
| 592180 | | | 1,091.14 |
| 592230 | | | 2,053.00 |
| 592230 | | | 2,304.28 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,358.68 |
| 592230 | | | 1,146.70 |
| 592100 | | | 443.94 |
| 592180 | | | 639.66 |
| 592160 | | | 1,786.40 |
| 592230 | | | 2,752.50 |
| 592230 | | | 2,392.38 |
| 592160 | | | 1,954.54 |
| 592060 | | | 1,026.70 |
| 592230 | | | 2,378.62 |
| 592230 | | | 1,335.08 |
| 592160 | | | 1,991.26 |
| 592230 | | | 2,395.50 |
| 592160 | | | 2,295.94 |
| 592200 | B | | 417.82 |
| 592230 | | | 2,913.56 |
| 592060 | | | 1,204.72 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,438.62 |
| 592230 | | | 1,870.50 |
| 592060 | | | 1,386.14 |
| 592160 | | | 2,321.26 |

| | | |
|---|---|---|
| 592060 | | 916.76 |
| 592230 | | 2,516.26 |
| 592060 | | 921.50 |
| 592230 | | 2,437.50 |
| 592230 | | 2,106.92 |
| 592070 | | 634.26 |
| 592160 | | 1,822.50 |
| 592160 | | 2,172.22 |
| 592130 | | 889.24 |
| 592180 | | 936.94 |
| 592240 | | 677.10 |
| 592060 | | 1,087.92 |
| 592110 | | 1,479.16 |
| 592230 | Redacted for PII | 2,047.50 |
| 592160 | | 1,896.34 |
| 592160 | | 1,929.40 |
| 592270 | B | 682.50 |
| 592250 | | 1,555.94 |
| 592160 | | 1,851.68 |
| 592160 | | 2,304.54 |
| 592160 | | 1,929.66 |
| 592230 | | 2,302.50 |
| 592060 | | 1,286.60 |
| 592250 | | 1,151.40 |
| 592230 | | 2,028.76 |
| 592170 | | 702.28 |
| 592160 | | 1,249.74 |
| 592160 | | 1,709.58 |
| 592180 | | 505.46 |
| 592160 | | 1,895.42 |
| 592060 | | 930.04 |
| 592240 | | 1,122.16 |
| 592230 | | 2,411.26 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,009.96 |
| 592270 | B | 831.90 |
| 592110 | | 1,447.70 |
| 592080 | | 892.70 |
| 592180 | | 500.88 |
| 592160 | | 2,044.08 |
| 592130 | | 1,517.16 |
| 592160 | | 3,045.00 |
| 592160 | | 2,438.90 |
| 592060 | | 799.46 |
| 592230 | | 1,991.26 |
| 592070 | | 430.44 |
| 592230 | | 3,858.56 |
| 592060 | | 1,072.34 |
| 592250 | | 400.00 |
| 592160 | | 1,973.76 |
| 592160 | | 2,191.02 |
| 592170 | | 633.46 |
| 592230 | | 2,059.74 |
| 592080 | | 671.22 |
| 592160 | | 1,992.18 |
| 592230 | | 2,459.88 |

| | | |
|---|---|---|
| 592230 | | 2,002.38 |
| 592230 | | 1,629.00 |
| 592180 | | 915.64 |
| 592160 | | 1,939.82 |
| 592100 | B | 532.28 |
| 592160 | | 2,973.48 |
| 592110 | Redacted for PII | 3,076.54 |
| 592160 | | 1,680.84 |
| 592180 | | 1,185.60 |
| 592110 | | 1,447.70 |
| 592180 | | 400.00 |
| 592230 | | 2,047.50 |
| 592180 | | 721.02 |
| 592160 | | 2,263.62 |
| 592160 | | 2,408.42 |
| 592230 | | 2,060.52 |
| 592160 | | 1,948.42 |
| 592110 | | 1,495.50 |
| 592060 | | 1,119.50 |
| 592110 | | 1,241.32 |
| 592250 | | 400.00 |
| 592070 | | 412.00 |
| 592170 | | 1,445.20 |
| 592060 | | 1,616.10 |
| 592160 | | 1,983.44 |
| 592160 | | 2,316.04 |
| 592060 | | 1,245.60 |
| 592060 | | 1,030.84 |
| 592160 | | 2,490.00 |
| 592230 | | 1,931.26 |
| 592180 | | 918.40 |
| 592060 | | 811.74 |
| 592130 | | 1,963.40 |
| 592230 | | 2,554.00 |
| 592070 | | 430.44 |
| 592160 | | 2,028.76 |
| 592060 | | 891.20 |
| 592070 | | 902.98 |
| 592230 | | 2,028.76 |
| 592160 | | 2,055.00 |
| 592160 | | 2,377.50 |
| 592230 | | 1,274.64 |
| 592190 | | 1,053.38 |
| 592110 | | 1,449.50 |
| 592180 | | 599.22 |
| 592100 | B | 168.82 |
| 592160 | | 2,047.50 |
| 592060 | | 1,326.48 |
| 592110 | | 1,663.06 |
| 592230 | | 2,373.76 |
| 592160 | | 1,228.94 |
| 592160 | | 1,866.00 |
| 592160 | | 2,110.00 |
| 592160 | | 1,220.16 |
| 592200 | B | 354.82 |
| 592060 | | 1,016.06 |
| 592230 | Redacted for PII | 2,795.00 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,103.76 |
| 592160 | | | 2,001.80 |
| 592160 | | | 2,047.50 |
| 592200 | B | | 702.74 |
| 592160 | | | 2,169.68 |
| 592160 | | | 1,805.18 |
| 592160 | | | 2,060.64 |
| 592270 | B | | 926.30 |
| 592160 | | | 1,685.60 |
| 592160 | | | 2,438.12 |
| 592060 | | | 925.78 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,438.98 |
| 592230 | | | 1,249.42 |
| 592060 | | | 1,349.46 |
| 592230 | | | 1,206.96 |
| 592170 | | | 926.32 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,002.32 |
| 592160 | | | 1,987.50 |
| 592160 | | | 1,903.62 |
| 592170 | | | 656.94 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,935.00 |
| 592060 | | | 1,443.26 |
| 592160 | | | 1,948.76 |
| 592160 | | | 2,367.24 |
| 592060 | | | 1,458.56 |
| 592110 | | | 1,458.28 |
| 592230 | | | 1,185.56 |
| 592060 | A | | 1,080.06 |
| 592160 | | | 2,020.94 |
| 592060 | | | 586.68 |
| 592070 | | | 504.56 |
| 592060 | | | 1,432.98 |
| 592160 | | | 4,013.72 |
| 592160 | | | 1,877.20 |
| 592180 | | | 1,074.92 |
| 592160 | | | 1,818.34 |
| 592180 | | | 551.20 |
| 592230 | | | 2,077.38 |
| 592270 | B | | 969.66 |
| 592060 | | | 1,589.00 |
| 592060 | | | 494.36 |
| 592100 | | | 150.00 |
| 592230 | | | 2,475.00 |
| 592160 | | | 2,265.00 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,028.76 |
| 592230 | Redacted for PII | Redacted for PII | 2,066.26 |
| 592160 | | | 2,066.26 |
| 592230 | | | 1,218.06 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,427.12 |
| 592160 | | | 1,939.70 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,129.32 |

| | | |
|---|---|---|
| 592160 | | 2,259.66 |
| 592230 | | 2,679.86 |
| 592230 | | 1,300.80 |
| 592160 | | 2,085.00 |
| 592160 | | 2,460.00 |
| 592160 | | 1,961.18 |
| 592200 | B | 511.00 |
| 592110 | | 1,434.98 |
| 592060 | | 1,230.72 |
| 592270 | B | 1,014.52 |
| 592230 | | 2,028.76 |
| 592160 | | 2,647.28 |
| 592160 | | 2,302.50 |
| 592170 | | 1,121.46 |
| 592230 | | 2,028.76 |
| 592060 | | 1,432.22 |
| 592100 | B | 486.76 |
| 592160 | | 1,243.44 |
| 592180 | | 897.16 |
| 592230 | | 2,268.76 |
| 592070 | | 426.50 |
| 592130 | | 1,568.38 |
| 592250 | | 940.16 |
| 592270 | B | 575.44 |
| 592250 | | 1,203.66 |
| 592160 | | 2,377.50 |
| 592160 | | 2,311.40 |
| 592250 | | 736.16 |
| 592160 | | 2,377.50 |
| 592160 | | 2,392.62 |
| 592060 | | 1,170.90 |
| 592160 | | 2,403.76 |
| 592060 | | 895.98 |
| 592060 | | 928.42 |
| 592060 | | 978.20 |
| 592070 | | 624.12 |
| 592060 | | 900.76 |
| 592060 | | 1,245.94 |
| 592160 | | 2,835.50 |
| 592060 | | 1,475.88 |
| 592160 | | 2,332.20 |
| 592130 | | 1,606.80 |
| 592060 | Redacted for PII | 1,443.26 |
| 592230 | | 2,028.76 |
| 592160 | | 2,625.00 |
| 592230 | | 2,418.76 |
| 592110 | | 1,434.98 |
| 592160 | | 1,580.82 |
| 592170 | | 1,211.38 |
| 592160 | | 2,280.00 |
| 592270 | B | 528.16 |
| 592230 | | 2,411.10 |
| 592100 | B | 552.56 |
| 592160 | | 2,101.20 |
| 592110 | | 1,447.70 |
| 592070 | | 412.00 |
| 592070 | | 430.44 |

| | | |
|---|---|---|
| 592160 | | 1,929.66 |
| 592160 | | 2,396.26 |
| 592230 | | 2,028.76 |
| 592060 | | 958.92 |
| 592160 | | 1,924.32 |
| 592230 | | 2,112.96 |
| 592230 | | 2,302.50 |
| 592100 | | 262.92 |
| 592170 | | 982.94 |
| 592180 | | 419.08 |
| 592240 | | 1,559.60 |
| 592160 | | 2,246.26 |
| 592160 | | 2,188.44 |
| 592230 | | 1,193.58 |
| 592060 | | 1,551.32 |
| 592160 | | 2,448.76 |
| 592160 | | 1,265.94 |
| 592060 | | 1,051.34 |
| 592160 | | 1,942.16 |
| 592110 | | 1,437.92 |
| 592110 | | 1,449.50 |
| 592110 | | 1,503.38 |
| 592160 | | 2,047.50 |
| 592160 | | 1,874.58 |
| 592060 | | 1,509.52 |
| 592160 | | 1,935.00 |
| 592060 | | 796.96 |
| 592060 | | 862.18 |
| 592160 | | 1,803.76 |
| 592120 | B | 729.14 |
| 592230 | | 2,056.76 |
| 592230 | | 2,048.90 |
| 592230 | | 2,077.38 |
| 592160 | | 1,710.84 |
| 592160 | | 1,896.34 |
| 592160 | Redacted for PII | 2,298.68 |
| 592070 | | 430.44 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592160 | | 2,027.46 |
| 592230 | | 2,036.26 |
| 592230 | | 1,263.52 |
| 592110 | | 1,419.68 |
| 592230 | | 2,116.00 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592160 | | 1,896.46 |
| 592230 | | 2,516.26 |
| 592110 | | 1,442.78 |
| 592160 | | 1,847.50 |
| 592230 | | 2,010.00 |
| 592060 | | 1,355.28 |
| 592160 | | 2,002.46 |
| 592230 | | 2,095.52 |
| 592160 | | 2,391.38 |
| 592230 | | 2,302.38 |
| 592270 | B | 797.10 |

| | | |
|---|---|---|
| 592160 | | 1,709.16 |
| 592160 | | 1,898.42 |
| 592170 | | 890.12 |
| 592160 | | 2,321.26 |
| 592240 | | 1,070.48 |
| 592060 | | 924.28 |
| 592160 | | 1,082.16 |
| 592230 | | 2,293.00 |
| 592130 | | 1,560.68 |
| 592060 | | 943.18 |
| 592160 | | 2,411.26 |
| 592160 | | 1,822.50 |
| 592130 | | 2,200.54 |
| 592090 | | 628.18 |
| 592160 | | 2,021.34 |
| 592160 | | 2,322.18 |
| 592160 | | 2,284.22 |
| 592060 | | 1,412.50 |
| 592160 | | 2,634.28 |
| 592060 | | 1,199.26 |
| 592230 | | 2,067.64 |
| 592230 | | 2,047.50 |
| 592230 | | 2,065.22 |
| 592060 | | 1,225.90 |
| 592110 | | 1,447.70 |
| 592160 | | 1,610.42 |
| 592110 | | 1,458.28 |
| 592080 | | 744.46 |
| 592230 | Redacted for PII | 2,062.62 |
| 592070 | | 585.94 |
| 592070 | | 430.44 |
| 592160 | | 1,878.96 |
| 592230 | | 2,340.00 |
| 592160 | | 2,283.76 |
| 592230 | | 2,066.26 |
| 592070 | | 1,001.92 |
| 592160 | | 2,437.50 |
| 592200 | B | 682.48 |
| 592100 | B | 401.70 |
| 592270 | B | 553.82 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 1,825.78 |
| 592250 | | 1,051.94 |
| 592160 | | 1,903.88 |
| 592160 | | 1,984.74 |
| 592250 | | 838.22 |
| 592110 | | 1,447.70 |
| 592160 | | 1,936.24 |
| 592100 | B | 337.18 |
| 592270 | B | 261.46 |
| 592160 | | 1,929.66 |
| 592170 | | 1,313.18 |
| 592200 | B | 346.62 |
| 592160 | | 2,437.50 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 2,272.50 |
| 592160 | | | 2,691.14 |
| 592060 | | | 1,159.60 |
| 592160 | | | 1,991.78 |
| 592170 | | | 1,010.80 |
| 592110 | | | 1,447.44 |
| 592160 | | | 1,953.36 |
| 592230 | | | 2,062.62 |
| 592060 | | | 885.50 |
| 592160 | | | 1,219.20 |
| 592160 | | | 1,884.88 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,503.38 |
| 592230 | | | 2,028.76 |
| 592170 | | | 927.48 |
| 592170 | | | 1,128.70 |
| 592060 | | | 1,385.98 |
| 592160 | | | 1,868.34 |
| 592160 | | | 1,977.58 |
| 592230 | | | 2,077.38 |
| 592230 | | | 2,573.44 |
| 592160 | Redacted for PII | Redacted for PII | 2,002.58 |
| 592160 | | | 2,397.62 |
| 592060 | | | 1,250.52 |
| 592230 | | | 2,631.76 |
| 592160 | | | 1,921.98 |
| 592230 | | | 2,101.68 |
| 592230 | | | 2,071.12 |
| 592110 | | | 1,445.28 |
| 592200 | B | | 393.08 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,036.26 |
| 592230 | | | 1,464.10 |
| 592250 | | | 766.22 |
| 592230 | | | 2,476.78 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,100.42 |
| 592160 | | | 1,183.42 |
| 592160 | | | 1,796.46 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,818.70 |
| 592170 | | | 1,002.00 |
| 592060 | | | 1,277.56 |
| 592060 | | | 1,280.52 |
| 592070 | | | 480.02 |
| 592060 | | | 901.86 |
| 592230 | | | 2,062.62 |
| 592230 | | | 2,006.26 |
| 592160 | | | 2,281.16 |
| 592060 | | | 1,237.86 |
| 592110 | | | 1,550.52 |
| 592070 | | | 412.00 |
| 592100 | | | 488.34 |
| 592160 | | | 1,948.42 |
| 592080 | | | 412.00 |
| 592160 | | | 2,066.26 |

| Account | | | Amount |
|---|---|---|---|
| 592060 | | | 1,458.28 |
| 592160 | | | 2,415.56 |
| 592170 | | | 966.26 |
| 592110 | | | 1,449.50 |
| 592270 | B | | 258.24 |
| 592060 | | | 937.62 |
| 592170 | | | 791.14 |
| 592060 | | | 891.80 |
| 592060 | | | 937.06 |
| 592110 | | | 1,419.68 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,067.38 |
| 592110 | | | 1,434.98 |
| 592080 | | | 412.00 |
| 592080 | Redacted for P | Redacted for PII | 412.00 |
| 592230 | | | 2,437.50 |
| 592130 | | | 1,548.66 |
| 592160 | | | 1,250.12 |
| 592060 | | | 1,252.08 |
| 592080 | | | 412.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,486.26 |
| 592160 | | | 2,456.26 |
| 592170 | | | 680.70 |
| 592060 | | | 1,461.88 |
| 592060 | | | 1,450.32 |
| 592060 | | | 958.56 |
| 592230 | | | 2,362.50 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,962.48 |
| 592230 | | | 2,846.26 |
| 592060 | | | 1,226.78 |
| 592160 | | | 1,854.74 |
| 592060 | | | 1,510.02 |
| 592230 | | | 2,851.72 |
| 592170 | | | 1,202.68 |
| 592070 | | | 412.00 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,302.50 |
| 592270 | B | | 1,175.50 |
| 592080 | | | 456.88 |
| 592070 | | | 412.00 |
| 592160 | | | 2,302.82 |
| 592160 | | | 2,640.00 |
| 592230 | | | 2,253.76 |
| 592230 | | | 2,078.24 |
| 592060 | | | 1,084.60 |
| 592110 | | | 1,517.94 |
| 592090 | | | 412.00 |
| 592110 | | | 1,531.24 |
| 592230 | | | 1,347.26 |
| 592110 | | | 1,523.26 |
| 592060 | | | 1,470.96 |
| 592060 | | | 935.36 |
| 592160 | | | 2,357.50 |
| 592090 | | | 412.00 |
| 592160 | | | 1,916.12 |

| | | |
|---|---|---|
| 592230 | | 2,047.50 |
| 592060 | | 1,441.68 |
| 592200 | B | 434.58 |
| 592060 | | 1,082.80 |
| 592160 | | 1,947.50 |
| 592230 | | 2,405.50 |
| 592230 | | 2,047.50 |
| 592160 | Redacted for PII | 2,028.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,196.78 |
| 592060 | | 1,491.56 |
| 592230 | | 2,467.38 |
| 592100 | B | 590.62 |
| 592230 | | 1,361.90 |
| 592230 | | 2,557.50 |
| 592230 | | 2,047.50 |
| 592160 | | 1,996.46 |
| 592160 | | 1,265.00 |
| 592160 | | 2,063.18 |
| 592170 | | 735.10 |
| 592160 | | 2,028.76 |
| 592060 | | 1,454.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,020.30 |
| 592270 | B | 674.88 |
| 592230 | | 2,101.50 |
| 592160 | | 2,047.50 |
| 592160 | | 2,270.22 |
| 592060 | | 1,448.88 |
| 592230 | | 2,028.76 |
| 592180 | | 1,019.62 |
| 592160 | | 2,003.76 |
| 592230 | | 2,504.88 |
| 592230 | | 1,289.30 |
| 592060 | | 1,228.64 |
| 592110 | | 1,442.40 |
| 592130 | | 2,052.38 |
| 592170 | | 1,116.62 |
| 592160 | | 2,306.26 |
| 592160 | | 2,232.72 |
| 592230 | | 2,486.12 |
| 592230 | | 2,873.60 |
| 592250 | | 846.10 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592170 | | 1,143.24 |
| 592160 | | 2,313.58 |
| 592230 | | 2,425.80 |
| 592110 | | 1,504.64 |
| 592230 | | 2,028.76 |
| 592100 | B | 546.02 |
| 592130 | | 1,513.08 |
| 592160 | | 1,198.64 |
| 592060 | | 1,475.98 |
| 592160 | | 1,705.00 |
| 592130 | | 1,436.04 |
| 592110 | | 1,426.66 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | Redacted for PII | Redacted for PII | 1,015.98 |
| 592180 | | | 662.26 |
| 592160 | | | 1,265.94 |
| 592230 | | | 2,583.76 |
| 592160 | | | 2,219.26 |
| 592160 | | | 1,877.72 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 206.00 |
| 592100 | | | 346.34 |
| 592060 | | | 1,242.66 |
| 592060 | | | 937.62 |
| 592230 | | | 2,077.38 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,846.26 |
| 592230 | | | 2,302.50 |
| 592230 | | | 2,060.52 |
| 592160 | | | 1,855.84 |
| 592170 | | | 659.06 |
| 592230 | | | 2,615.92 |
| 592160 | | | 1,984.88 |
| 592110 | | | 1,542.20 |
| 592230 | | | 2,093.52 |
| 592230 | | | 2,657.84 |
| 592230 | | | 2,681.26 |
| 592110 | | | 1,416.72 |
| 592060 | | | 1,096.30 |
| 592160 | | | 1,750.52 |
| 592230 | | | 1,378.10 |
| 592060 | | | 1,178.16 |
| 592160 | | | 1,954.58 |
| 592060 | | | 1,000.24 |
| 592060 | | | 812.98 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,101.68 |
| 592230 | | | 2,058.62 |
| 592060 | | | 956.96 |
| 592110 | | | 1,516.48 |
| 592270 | B | | 693.46 |
| 592060 | | | 973.32 |
| 592230 | | | 2,468.76 |
| 592250 | | | 807.96 |
| 592110 | | | 1,427.80 |
| 592110 | | | 1,448.30 |
| 592230 | | | 2,124.60 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,902.54 |
| 592160 | | | 2,070.00 |
| 592170 | | | 1,012.64 |
| 592110 | | | 1,447.70 |
| 592160 | Redacted for PII | Redacted for PII | 1,966.34 |
| 592160 | | | 1,945.04 |
| 592160 | | | 1,928.70 |
| 592270 | B | | 1,023.76 |
| 592110 | | | 1,434.00 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,929.66 |

| | | |
|---|---|---|
| 592160 | | 1,767.82 |
| 592160 | | 1,274.70 |
| 592160 | | 1,806.88 |
| 592060 | | 1,522.68 |
| 592170 | | 995.90 |
| 592230 | | 2,465.64 |
| 592160 | | 1,992.18 |
| 592230 | | 2,399.04 |
| 592100 | B | 350.78 |
| 592270 | B | 230.70 |
| 592160 | | 2,047.50 |
| 592160 | | 2,322.00 |
| 592060 | | 679.34 |
| 592250 | | 411.88 |
| 592060 | | 1,036.88 |
| 592060 | | 1,349.58 |
| 592080 | | 421.60 |
| 592110 | | 1,269.46 |
| 592160 | | 2,066.26 |
| 592060 | | 1,238.06 |
| 592160 | | 1,855.84 |
| 592100 | B | 206.00 |
| 592100 | | 212.36 |
| 592170 | | 1,109.52 |
| 592060 | | 1,396.26 |
| 592110 | | 1,561.50 |
| 592060 | | 1,306.80 |
| 592160 | | 1,877.46 |
| 592160 | | 1,993.86 |
| 592060 | | 1,250.70 |
| 592070 | | 430.44 |
| 592230 | | 2,028.76 |
| 592160 | | 1,816.94 |
| 592160 | | 1,929.02 |
| 592160 | | 1,905.44 |
| 592110 | | 1,447.70 |
| 592060 | | 1,248.58 |
| 592250 | | 1,062.66 |
| 592160 | | 1,922.24 |
| 592060 | | 1,447.70 |
| 592100 | | 441.44 |
| 592110 | | 1,466.02 |
| 592160 | | 1,763.42 |
| 592270 | Redacted for PII B | Redacted for PII | 849.80 |
| 592060 | | 808.36 |
| 592250 | | 1,119.24 |
| 592160 | | 2,066.26 |
| 592160 | | 1,718.34 |
| 592060 | | 1,016.10 |
| 592160 | | 2,066.26 |
| 592110 | | 1,458.28 |
| 592200 | B | 544.32 |
| 592160 | | 2,736.88 |
| 592160 | | 2,525.26 |
| 592160 | | 2,437.50 |
| 592160 | | 2,028.76 |
| 592060 | | 1,412.28 |

| Code | | | Amount |
|------|---|---|-------:|
| 592080 | | | 430.44 |
| 592230 | | | 3,700.46 |
| 592190 | | | 400.00 |
| 592230 | | | 1,376.48 |
| 592110 | | | 1,465.60 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,392.64 |
| 592230 | | | 1,953.76 |
| 592230 | | | 1,935.00 |
| 592110 | | | 1,447.70 |
| 592250 | | | 1,015.46 |
| 592060 | | | 782.48 |
| 592230 | | | 2,418.76 |
| 592230 | | | 1,454.26 |
| 592160 | | | 1,948.42 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,423.04 |
| 592160 | | | 2,281.88 |
| 592170 | | | 1,160.28 |
| 592240 | | | 879.72 |
| 592080 | | | 574.08 |
| 592160 | | | 2,421.88 |
| 592060 | | | 784.30 |
| 592070 | | | 412.00 |
| 592160 | | | 2,062.50 |
| 592100 | B | | 239.72 |
| 592160 | | | 1,662.08 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,072.62 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,447.46 |
| 592230 | | | 2,263.14 |
| 592270 | B | | 1,023.76 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,365.84 |
| 592110 | | | 1,529.64 |
| 592160 | Redacted for P | Redacted for PII | 2,540.26 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,155.40 |
| 592230 | | | 2,010.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,062.50 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,025.00 |
| 592110 | | | 1,477.62 |
| 592160 | | | 2,132.32 |
| 592160 | | | 2,302.50 |
| 592160 | | | 1,320.96 |
| 592060 | | | 1,078.14 |
| 592170 | | | 1,076.16 |
| 592230 | | | 2,564.26 |
| 592170 | | | 1,118.86 |
| 592160 | | | 2,118.60 |
| 592160 | | | 2,215.00 |
| 592250 | | | 556.16 |
| 592060 | | | 1,153.52 |
| 592230 | | | 2,028.76 |

| | | |
|---|---|---|
| 592160 | | 1,438.14 |
| 592230 | | 2,059.88 |
| 592230 | | 2,107.32 |
| 592060 | | 1,031.56 |
| 592130 | | 1,471.10 |
| 592160 | | 1,866.68 |
| 592060 | | 659.26 |
| 592230 | | 2,898.14 |
| 592250 | | 1,107.72 |
| 592230 | | 1,743.76 |
| 592200 | B | 693.10 |
| 592070 | | 740.04 |
| 592160 | | 2,865.00 |
| 592160 | | 2,066.26 |
| 592110 | | 1,458.28 |
| 592160 | | 1,855.84 |
| 592230 | | 2,536.68 |
| 592060 | | 838.36 |
| 592160 | | 1,813.64 |
| 592230 | | 2,047.50 |
| 592100 | | 365.88 |
| 592130 | | 1,458.28 |
| 592070 | | 432.10 |
| 592160 | | 2,291.26 |
| 592060 | | 1,432.76 |
| 592060 | | 926.60 |
| 592110 | | 1,420.84 |
| 592160 | | 1,874.58 |
| 592100 | | 409.84 |
| 592160 | Redacted for PII | 2,778.08 |
| 592160 | | 1,948.56 |
| 592160 | | 2,203.42 |
| 592160 | | 2,241.68 |
| 592200 | B | 1,247.88 |
| 592060 | | 1,645.42 |
| 592250 | | 1,075.30 |
| 592160 | | 2,045.38 |
| 592170 | | 901.00 |
| 592160 | | 2,047.50 |
| 592060 | | 1,466.98 |
| 592160 | | 1,823.80 |
| 592230 | | 2,355.00 |
| 592060 | | 923.28 |
| 592160 | | 2,073.34 |
| 592100 | B | 173.88 |
| 592160 | | 2,715.00 |
| 592160 | | 1,967.30 |
| 592180 | | 693.96 |
| 592160 | | 2,846.26 |
| 592160 | | 2,047.50 |
| 592270 | B | 438.72 |
| 592230 | | 2,102.54 |
| 592160 | | 2,314.88 |
| 592160 | | 2,034.48 |
| 592160 | | 2,122.50 |
| 592230 | | 2,466.94 |
| 592160 | | 1,749.90 |

| Code | | Amount |
|------|---|-------|
| 592160 | | 2,071.34 |
| 592110 | | 1,447.44 |
| 592160 | | 1,948.42 |
| 592270 | B | 728.62 |
| 592230 | | 1,092.20 |
| 592060 | | 887.68 |
| 592060 | | 737.82 |
| 592060 | | 1,349.58 |
| 592060 | | 830.14 |
| 592110 | | 1,458.28 |
| 592060 | | 963.74 |
| 592180 | | 476.50 |
| 592160 | | 1,844.22 |
| 592180 | | 748.34 |
| 592110 | | 1,447.70 |
| 592170 | | 894.28 |
| 592060 | | 1,615.10 |
| 592270 | B | 698.28 |
| 592100 | | 486.00 |
| 592230 | | 2,492.22 |
| 592080 | | 400.00 |
| 592110 | | 1,447.70 |
| 592060 | Redacted for PII | 667.34 |
| 592240 | | 400.00 |
| 592060 | | 931.68 |
| 592230 | | 2,028.76 |
| 592170 | | 884.44 |
| 592230 | | 2,883.76 |
| 592170 | | 927.44 |
| 592160 | | 2,028.76 |
| 592160 | | 2,340.00 |
| 592110 | | 1,458.28 |
| 592160 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592270 | B | 1,263.76 |
| 592110 | | 1,447.70 |
| 592160 | | 2,305.64 |
| 592230 | | 2,028.76 |
| 592230 | | 1,363.32 |
| 592060 | | 1,238.76 |
| 592160 | | 2,121.26 |
| 592160 | | 2,009.96 |
| 592230 | | 2,108.52 |
| 592230 | | 3,423.24 |
| 592230 | | 2,111.06 |
| 592230 | | 2,473.50 |
| 592160 | | 1,929.88 |
| 592170 | | 1,400.46 |
| 592230 | | 2,077.38 |
| 592160 | | 1,866.26 |
| 592130 | | 1,511.08 |
| 592250 | | 1,001.88 |
| 592160 | | 1,699.58 |
| 592230 | | 2,430.00 |
| 592060 | | 1,093.78 |
| 592250 | | 456.50 |
| 592250 | | 555.56 |

| | | | |
|---|---|---|---|
| 592170 | A | | 1,314.64 |
| 592160 | | | 2,028.76 |
| 592230 | | | 1,287.48 |
| 592170 | | | 723.52 |
| 592110 | | | 1,449.50 |
| 592070 | | | 457.18 |
| 592060 | | | 1,014.90 |
| 592060 | | | 1,010.66 |
| 592160 | | | 2,028.76 |
| 592270 | B | | 478.38 |
| 592160 | | | 1,922.38 |
| 592160 | | | 1,796.46 |
| 592160 | | | 1,965.74 |
| 592170 | | | 1,246.46 |
| 592170 | | | 956.02 |
| 592250 | Redacted for PII | | 1,056.10 |
| 592160 | | | 2,842.50 |
| 592250 | | | 1,290.52 |
| 592110 | | | 1,438.98 |
| 592060 | | | 940.28 |
| 592180 | | | 873.48 |
| 592160 | | | 1,647.68 |
| 592270 | B | | 421.72 |
| 592160 | | | 1,958.84 |
| 592060 | | | 940.04 |
| 592060 | | | 854.04 |
| 592160 | | | 1,855.64 |
| 592110 | | | 1,460.34 |
| 592160 | | | 2,430.00 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 394.48 |
| 592230 | | | 1,452.08 |
| 592230 | | | 2,821.94 |
| 592160 | | | 2,021.20 |
| 592160 | | | 2,086.36 |
| 592060 | | | 1,058.46 |
| 592160 | | | 2,046.98 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,220.10 |
| 592160 | | | 1,596.46 |
| 592060 | | | 950.16 |
| 592230 | | | 2,879.88 |
| 592230 | | | 2,127.62 |
| 592110 | | | 1,438.98 |
| 592060 | | | 1,458.28 |
| 592160 | | | 1,865.94 |
| 592060 | | | 1,044.74 |
| 592200 | B | | 747.30 |
| 592160 | | | 2,110.00 |
| 592190 | | | 612.22 |
| 592160 | | | 1,425.06 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,107.66 |
| 592230 | | | 2,093.86 |
| 592100 | B | | 258.46 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,958.70 |

| | | | |
|---|---|---|---|
| 592230 | | Redacted for PII | 2,450.52 |
| 592160 | | | 2,818.60 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592200 | B | | 634.72 |
| 592110 | | | 1,446.72 |
| 592080 | | | 532.12 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,471.72 |
| 592110 | | | 1,418.60 |
| 592160 | | | 1,855.84 |
| 592070 | | | 430.44 |
| 592160 | | | 2,062.50 |
| 592210 | | | 3,029.08 |
| 592230 | | | 2,096.44 |
| 592060 | | | 789.52 |
| 592160 | | | 2,913.76 |
| 592230 | | | 2,398.14 |
| 592100 | B | | 287.40 |
| 592060 | | | 1,172.70 |
| 592270 | B | | 1,008.46 |
| 592160 | | | 1,212.76 |
| 592160 | | | 2,141.50 |
| 592230 | | | 1,324.38 |
| 592160 | | | 1,848.54 |
| 592230 | | | 1,396.22 |
| 592100 | B | | 196.96 |
| 592160 | | | 2,430.00 |
| 592160 | | | 2,507.96 |
| 592160 | | | 2,006.26 |
| 592270 | B | | 656.56 |
| 592100 | B | | 547.58 |
| 592160 | | | 2,131.58 |
| 592160 | | | 1,800.00 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,215.84 |
| 592130 | | | 573.08 |
| 592160 | | | 2,361.72 |
| 592230 | | | 2,041.64 |
| 592060 | | | 1,172.10 |
| 592060 | | | 1,066.48 |
| 592250 | | | 1,143.14 |
| 592110 | | | 1,458.28 |
| 592250 | | | 756.72 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,060.00 |
| 592230 | | | 2,146.04 |
| 592270 | B | | 1,079.64 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,319.38 |
| 592160 | | | 1,737.08 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,028.76 |
| 592060 | | | 962.42 |
| 592060 | | | 844.58 |
| 592060 | | | 1,060.90 |

| | | |
|---|---|---|
| 592160 | | 2,818.80 |
| 592160 | Redacted for PII | 1,807.92 |
| 592060 | | 1,237.22 |
| 592170 | | 1,562.78 |
| 592160 | | 2,406.56 |
| 592160 | | 2,047.50 |
| 592230 | | 1,755.92 |
| 592160 | | 1,858.92 |
| 592110 | | 1,449.50 |
| 592060 | | 1,061.20 |
| 592160 | | 2,047.50 |
| 592060 | | 984.58 |
| 592160 | | 1,226.46 |
| 592160 | | 2,047.50 |
| 592060 | | 1,084.96 |
| 592060 | | 1,429.34 |
| 592230 | | 2,418.54 |
| 592270 | B | 687.02 |
| 592230 | | 2,028.76 |
| 592060 | | 1,427.80 |
| 592110 | | 1,458.18 |
| 592160 | | 1,855.84 |
| 592160 | | 1,141.74 |
| 592170 | | 557.90 |
| 592070 | | 430.44 |
| 592230 | | 2,913.76 |
| 592170 | | 513.56 |
| 592110 | | 1,447.70 |
| 592060 | | 3,518.24 |
| 592160 | | 1,114.28 |
| 592230 | | 1,457.86 |
| 592240 | | 929.84 |
| 592160 | | 3,129.34 |
| 592160 | | 2,070.00 |
| 592170 | | 823.76 |
| 592060 | | 1,627.30 |
| 592160 | | 1,893.74 |
| 592230 | | 2,047.50 |
| 592250 | | 990.16 |
| 592060 | | 1,504.12 |
| 592160 | | 2,283.76 |
| 592060 | | 1,459.48 |
| 592060 | | 1,016.32 |
| 592270 | B | 478.08 |
| 592170 | | 832.82 |
| 592070 | | 901.36 |
| 592060 | | 673.90 |
| 592230 | | 2,973.14 |
| 592160 | | 1,968.76 |
| 592160 | | 1,866.26 |
| 592230 | | 2,400.00 |
| 592250 | Redacted for PII | 630.32 |
| 592160 | | 2,377.50 |
| 592230 | | 3,019.32 |
| 592060 | | 979.84 |
| 592110 | | 1,543.26 |
| 592060 | | 1,447.70 |

| | | |
|---|---|---|
| 592230 | | 2,097.24 |
| 592230 | | 2,028.76 |
| 592110 | | 1,665.84 |
| 592100 | | 298.44 |
| 592060 | | 822.00 |
| 592060 | | 1,232.02 |
| 592160 | | 2,056.68 |
| 592060 | | 878.28 |
| 592170 | | 1,353.68 |
| 592060 | | 940.84 |
| 592130 | | 1,516.68 |
| 592060 | | 869.64 |
| 592230 | | 2,109.18 |
| 592160 | | 2,001.94 |
| 592230 | | 2,047.50 |
| 592160 | | 1,691.14 |
| 592230 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592270 | B | 1,494.36 |
| 592160 | | 2,396.26 |
| 592160 | | 1,868.66 |
| 592070 | | 430.44 |
| 592250 | | 901.98 |
| 592130 | | 1,425.22 |
| 592060 | | 1,098.64 |
| 592100 | | 501.90 |
| 592130 | | 1,597.42 |
| 592160 | | 2,302.50 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592060 | | 1,412.42 |
| 592160 | | 2,062.50 |
| 592160 | | 1,494.46 |
| 592250 | | 565.74 |
| 592230 | | 2,548.38 |
| 592270 | B | 319.12 |
| 592160 | | 1,680.84 |
| 592230 | | 2,123.72 |
| 592060 | | 1,181.34 |
| 592160 | | 2,028.76 |
| 592230 | | 1,411.72 |
| 592060 | | 566.92 |
| 592230 | | 2,827.50 |
| 592130 | | 1,567.64 |
| 592160 | Redacted for PII | 1,887.08 |
| 592160 | | 1,855.84 |
| 592160 | | 1,693.76 |
| 592230 | | 2,491.72 |
| 592160 | | 1,580.82 |
| 592100 | B | 469.48 |
| 592110 | | 1,434.98 |
| 592170 | | 697.40 |
| 592060 | | 937.52 |
| 592100 | B | 462.66 |
| 592230 | | 2,028.76 |
| 592060 | | 900.48 |
| 592230 | | 2,470.26 |

| Code | | | Amount |
|------|---|---|--------|
| 592160 | | | 2,177.50 |
| 592160 | | | 2,028.50 |
| 592160 | | | 1,307.82 |
| 592230 | | | 2,400.00 |
| 592060 | | | 1,178.32 |
| 592080 | | | 412.00 |
| 592060 | | | 828.60 |
| 592110 | | | 1,455.62 |
| 592160 | | | 1,770.94 |
| 592060 | | | 1,565.34 |
| 592160 | | | 1,958.32 |
| 592210 | | | 3,407.00 |
| 592230 | | | 2,411.26 |
| 592170 | | | 821.44 |
| 592060 | | | 946.32 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,808.76 |
| 592060 | | | 1,192.76 |
| 592270 | B | | 547.30 |
| 592060 | | | 1,053.94 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,857.92 |
| 592270 | B | | 415.38 |
| 592060 | | | 1,069.42 |
| 592070 | | | 430.44 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,101.18 |
| 592230 | | | 2,045.42 |
| 592060 | | | 790.18 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,918.56 |
| 592270 | B | | 425.66 |
| 592160 | | | 2,694.38 |
| 592070 | | | 430.44 |
| 592160 | | | 1,722.50 |
| 592160 | | | 2,051.46 |
| 592160 | | | 2,047.50 |
| 592060 | Redacted for PII | Redacted for PII | 1,407.40 |
| 592070 | | | 412.00 |
| 592170 | | | 787.48 |
| 592130 | | | 861.62 |
| 592230 | | | 2,831.26 |
| 592100 | B | | 452.18 |
| 592060 | | | 1,034.74 |
| 592060 | | | 1,091.14 |
| 592230 | | | 2,303.26 |
| 592160 | | | 2,865.00 |
| 592160 | | | 2,337.50 |
| 592250 | | | 961.44 |
| 592160 | | | 1,942.56 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,310.00 |
| 592230 | | | 2,025.00 |
| 592160 | | | 2,019.76 |
| 592170 | | | 785.58 |
| 592160 | | | 2,302.50 |
| 592060 | | | 1,209.50 |

| Code | | Amount |
|------|---|-------:|
| 592270 | B | 482.88 |
| 592060 | | 1,228.54 |
| 592100 | B | 312.08 |
| 592130 | | 1,561.56 |
| 592060 | | 938.42 |
| 592270 | B | 545.62 |
| 592060 | | 788.36 |
| 592230 | | 2,101.58 |
| 592110 | | 1,704.20 |
| 592160 | | 1,855.84 |
| 592230 | | 2,148.62 |
| 592160 | | 2,021.72 |
| 592160 | | 2,047.50 |
| 592250 | | 1,505.80 |
| 592160 | | 2,047.50 |
| 592110 | | 1,419.68 |
| 592160 | | 1,959.26 |
| 592160 | | 1,426.90 |
| 592230 | | 2,358.76 |
| 592070 | | 687.24 |
| 592160 | | 2,481.84 |
| 592100 | | 383.12 |
| 592230 | | 2,028.76 |
| 592110 | | 1,483.48 |
| 592060 | | 1,241.26 |
| 592160 | | 1,738.74 |
| 592160 | | 1,947.76 |
| 592160 | | 2,066.26 |
| 592170 | | 1,189.02 |
| 592130 | | 969.60 |
| 592230 | Redacted for PII | 2,028.76 |
| 592160 | | 2,047.50 |
| 592060 | | 1,432.22 |
| 592100 | B | 507.22 |
| 592060 | | 1,290.68 |
| 592160 | | 1,896.34 |
| 592110 | | 1,235.24 |
| 592170 | | 927.58 |
| 592160 | | 2,377.50 |
| 592070 | | 509.96 |
| 592270 | B | 206.00 |
| 592230 | | 2,077.38 |
| 592160 | | 2,268.76 |
| 592190 | | 519.82 |
| 592110 | | 1,744.84 |
| 592080 | | 400.00 |
| 592230 | | 2,055.00 |
| 592060 | | 1,364.16 |
| 592110 | | 1,885.28 |
| 592230 | | 1,323.40 |
| 592160 | | 3,231.70 |
| 592160 | | 2,467.50 |
| 592160 | | 1,861.56 |
| 592060 | | 930.18 |
| 592270 | B | 558.48 |
| 592160 | | 1,899.88 |
| 592170 | | 951.96 |

| | | |
|---|---|---|
| 592060 | | 1,382.04 |
| 592110 | | 1,434.82 |
| 592230 | | 2,120.94 |
| 592060 | | 1,193.52 |
| 592160 | | 2,261.88 |
| 592060 | | 1,165.16 |
| 592160 | | 2,674.70 |
| 592160 | | 2,002.46 |
| 592160 | | 2,006.26 |
| 592270 | B | 333.84 |
| 592060 | | 829.04 |
| 592160 | | 2,047.50 |
| 592060 | | 929.74 |
| 592060 | | 861.44 |
| 592160 | | 1,876.68 |
| 592160 | | 2,072.08 |
| 592060 | | 902.64 |
| 592230 | | 2,108.14 |
| 592060 | | 945.46 |
| 592160 | | 2,010.40 |
| 592230 | | 2,006.26 |
| 592160 | | 2,347.30 |
| 592110 | | 1,447.70 |
| 592060 | Redacted for PII | 510.50 |
| 592170 | | 1,135.96 |
| 592160 | | 2,028.76 |
| 592080 | | 451.24 |
| 592090 | | 694.62 |
| 592060 | | 1,306.80 |
| 592230 | | 2,115.00 |
| 592230 | | 1,312.74 |
| 592100 | | 495.86 |
| 592060 | | 808.94 |
| 592230 | | 2,066.26 |
| 592100 | B | 877.32 |
| 592080 | | 607.50 |
| 592170 | | 920.48 |
| 592230 | | 2,430.00 |
| 592160 | | 2,066.26 |
| 592070 | | 430.44 |
| 592160 | | 2,047.50 |
| 592060 | | 722.80 |
| 592160 | | 1,855.84 |
| 592060 | | 974.52 |
| 592070 | | 412.00 |
| 592230 | | 2,066.26 |
| 592110 | | 1,431.66 |
| 592170 | | 1,430.84 |
| 592200 | B | 814.22 |
| 592110 | | 3,208.56 |
| 592060 | | 950.18 |
| 592160 | | 1,931.76 |
| 592160 | | 2,788.70 |
| 592160 | | 2,047.50 |
| 592200 | B | 387.28 |
| 592160 | | 2,282.42 |
| 592110 | | 1,438.98 |

| | | |
|---|---|---|
| 592160 | | 2,010.32 |
| 592100 | | 423.16 |
| 592170 | | 400.00 |
| 592180 | | 400.00 |
| 592070 | | 448.90 |
| 592130 | | 1,513.12 |
| 592110 | | 1,427.80 |
| 592110 | | 1,443.82 |
| 592160 | | 2,302.50 |
| 592110 | | 1,434.82 |
| 592160 | | 2,377.50 |
| 592230 | | 2,077.38 |
| 592060 | | 638.24 |
| 592160 | | 2,538.80 |
| 592160 | | 2,283.76 |
| 592110 | | 1,269.34 |
| 592060 | Redacted for PII | 1,431.80 |
| 592060 | | 735.78 |
| 592230 | | 2,377.50 |
| 592160 | | 3,070.50 |
| 592230 | | 2,421.68 |
| 592230 | | 2,073.54 |
| 592110 | | 1,442.38 |
| 592230 | | 2,116.88 |
| 592160 | | 2,673.76 |
| 592110 | | 1,466.02 |
| 592230 | | 2,484.18 |
| 592110 | | 1,427.80 |
| 592060 | | 1,238.06 |
| 592270 | B | 679.80 |
| 592060 | | 662.70 |
| 592230 | | 1,588.02 |
| 592060 | | 1,454.98 |
| 592160 | | 2,733.76 |
| 592160 | | 2,028.76 |
| 592070 | | 412.00 |
| 592230 | | 2,122.34 |
| 592230 | | 2,047.50 |
| 592170 | | 1,057.60 |
| 592060 | | 1,395.56 |
| 592160 | | 1,855.84 |
| 592230 | | 2,085.00 |
| 592170 | | 1,170.52 |
| 592110 | | 1,458.28 |
| 592060 | | 1,109.98 |
| 592070 | | 710.88 |
| 592250 | | 1,296.34 |
| 592230 | | 2,041.78 |
| 592160 | | 2,047.50 |
| 592110 | | 1,419.68 |
| 592160 | | 2,780.36 |
| 592060 | | 1,750.08 |
| 592160 | | 1,984.88 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592230 | | 2,351.12 |
| 592160 | | 2,047.50 |

| Code | | PII | Amount |
|---|---|---|---|
| 592170 | | | 865.56 |
| 592060 | | | 935.28 |
| 592060 | | | 1,224.02 |
| 592160 | | | 1,599.60 |
| 592060 | | | 873.76 |
| 592110 | | | 1,427.80 |
| 592160 | | | 1,895.42 |
| 592170 | | | 621.36 |
| 592160 | | | 1,948.56 |
| 592060 | Redacted for P | Redacted for PII | 1,325.24 |
| 592060 | | | 1,228.12 |
| 592200 | B | | 702.76 |
| 592060 | | | 1,224.28 |
| 592170 | | | 773.90 |
| 592160 | | | 1,870.00 |
| 592230 | | | 2,031.36 |
| 592250 | | | 1,139.28 |
| 592160 | | | 2,137.14 |
| 592080 | | | 573.78 |
| 592160 | | | 1,855.80 |
| 592230 | | | 2,411.26 |
| 592110 | | | 1,447.70 |
| 592270 | B | | 215.22 |
| 592160 | | | 1,884.48 |
| 592230 | | | 2,105.14 |
| 592060 | | | 1,386.26 |
| 592160 | | | 2,027.42 |
| 592160 | | | 1,204.36 |
| 592130 | | | 1,449.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,259.62 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,060.00 |
| 592160 | | | 2,043.76 |
| 592230 | | | 2,726.26 |
| 592160 | | | 1,702.96 |
| 592060 | | | 1,218.32 |
| 592270 | B | | 709.84 |
| 592060 | | | 1,182.58 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,858.14 |
| 592160 | | | 2,045.82 |
| 592060 | | | 932.40 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,211.62 |
| 592230 | | | 1,288.34 |
| 592230 | | | 1,538.84 |
| 592060 | | | 1,349.58 |
| 592170 | | | 1,326.00 |
| 592230 | | | 2,110.52 |
| 592160 | | | 1,641.24 |
| 592060 | | | 1,069.98 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,103.76 |
| 592160 | | | 2,278.42 |
| 592230 | | | 2,028.76 |
| 592270 | B | | 599.82 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,223.84 |
| 592170 | | | 1,632.92 |
| 592060 | edacted for P | Redacted for PII | 958.82 |
| 592060 | | | 1,143.76 |
| 592110 | | | 6,444.34 |
| 592060 | | | 1,313.10 |
| 592130 | A | | 1,569.48 |
| 592230 | | | 1,418.54 |
| 592170 | | | 664.90 |
| 592060 | | | 871.62 |
| 592200 | B | | 251.74 |
| 592160 | | | 2,335.74 |
| 592080 | | | 412.00 |
| 592200 | B | | 2,019.30 |
| 592230 | | | 1,240.34 |
| 592160 | | | 1,897.50 |
| 592160 | | | 2,026.80 |
| 592060 | | | 967.32 |
| 592060 | | | 1,172.70 |
| 592110 | | | 1,388.36 |
| 592160 | | | 1,866.30 |
| 592080 | | | 496.80 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,179.22 |
| 592180 | | | 731.24 |
| 592240 | | | 567.00 |
| 592130 | | | 981.06 |
| 592250 | | | 793.80 |
| 592230 | | | 2,031.36 |
| 592160 | | | 2,306.26 |
| 592110 | | | 1,443.26 |
| 592070 | | | 430.44 |
| 592230 | | | 2,318.52 |
| 592170 | | | 731.40 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,056.76 |
| 592090 | | | 674.72 |
| 592060 | | | 954.78 |
| 592160 | | | 1,802.32 |
| 592160 | | | 2,253.76 |
| 592110 | | | 1,438.98 |
| 592160 | | | 1,947.50 |
| 592090 | | | 412.00 |
| 592160 | | | 2,044.14 |
| 592060 | | | 943.22 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,245.84 |
| 592060 | | | 1,071.92 |
| 592160 | | | 2,448.76 |
| 592170 | | | 400.00 |
| 592100 | B | | 191.24 |
| 592230 | | | 1,193.44 |
| 592230 | edacted for P | Redacted for PII | 2,028.76 |
| 592230 | | | 2,105.14 |
| 592230 | | | 2,845.70 |
| 592160 | | | 1,871.80 |
| 592110 | | | 1,438.98 |

| Code | | Amount |
|------|---|--------|
| 592060 | | 1,224.30 |
| 592230 | | 2,581.12 |
| 592060 | | 1,364.64 |
| 592060 | | 1,040.66 |
| 592160 | | 1,701.68 |
| 592160 | | 1,948.56 |
| 592250 | | 519.10 |
| 592060 | | 1,313.16 |
| 592170 | | 1,180.76 |
| 592170 | | 1,182.66 |
| 592060 | | 1,102.60 |
| 592160 | | 1,923.16 |
| 592230 | | 3,094.84 |
| 592250 | | 1,256.08 |
| 592160 | | 2,047.50 |
| 592230 | | 1,207.42 |
| 592060 | | 1,272.30 |
| 592100 | | 107.50 |
| 592160 | | 2,404.36 |
| 592160 | | 1,823.34 |
| 592070 | | 412.00 |
| 592100 | | 196.44 |
| 592110 | | 1,723.52 |
| 592160 | | 1,791.26 |
| 592160 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592060 | | 926.90 |
| 592230 | | 1,257.64 |
| 592110 | | 1,268.46 |
| 592160 | | 2,028.76 |
| 592060 | | 1,157.70 |
| 592240 | | 548.90 |
| 592230 | | 2,468.96 |
| 592260 | | 627.82 |
| 592100 | B | 479.92 |
| 592060 | | 664.34 |
| 592200 | B | 479.10 |
| 592060 | | 938.46 |
| 592130 | | 1,579.96 |
| 592180 | | 638.18 |
| 592160 | | 2,085.00 |
| 592230 | | 2,857.50 |
| 592230 | | 1,312.62 |
| 592160 | | 2,145.68 |
| 592230 | | 2,533.34 |
| 592160 | Redacted for PII | 1,904.02 |
| 592130 | | 1,579.98 |
| 592160 | | 1,306.38 |
| 592110 | | 1,454.68 |
| 592130 | | 1,541.68 |
| 592230 | | 2,865.00 |
| 592110 | | 1,449.50 |
| 592110 | | 1,542.76 |
| 592160 | | 1,984.88 |
| 592100 | B | 415.06 |
| 592270 | B | 927.92 |
| 592200 | B | 406.98 |

| | | | |
|---|---|---|---|
| 592250 | | | 1,360.70 |
| 592160 | | | 2,130.00 |
| 592160 | | | 1,948.56 |
| 592230 | | | 2,507.58 |
| 592230 | | | 2,418.76 |
| 592270 | B | | 472.76 |
| 592080 | | | 631.68 |
| 592160 | | | 1,240.62 |
| 592230 | | | 2,124.60 |
| 592100 | B | | 450.76 |
| 592160 | | | 2,228.54 |
| 592110 | | | 1,457.86 |
| 592270 | B | | 206.00 |
| 592110 | | | 1,417.86 |
| 592110 | | | 1,443.70 |
| 592160 | | | 1,214.34 |
| 592060 | | | 1,148.32 |
| 592250 | | | 1,268.96 |
| 592130 | | | 1,458.28 |
| 592060 | | | 1,208.66 |
| 592230 | | | 2,082.40 |
| 592230 | | | 2,085.00 |
| 592160 | | | 2,188.78 |
| 592160 | | | 2,085.00 |
| 592060 | | | 1,381.46 |
| 592200 | B | | 929.12 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,427.50 |
| 592160 | | | 2,025.24 |
| 592230 | | | 1,878.76 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,862.72 |
| 592160 | | | 2,028.76 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,114.28 |
| 592130 | | | 1,579.98 |
| 592170 | | | 1,070.58 |
| 592160 | Redacted for P | Redacted for PII | 2,047.50 |
| 592170 | | | 1,081.44 |
| 592070 | | | 412.00 |
| 592160 | | | 1,624.08 |
| 592160 | | | 2,047.50 |
| 592250 | | | 953.16 |
| 592160 | | | 1,912.50 |
| 592160 | | | 1,985.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,050.70 |
| 592060 | | | 1,432.76 |
| 592060 | | | 1,190.28 |
| 592250 | | | 562.74 |
| 592230 | | | 1,234.40 |
| 592230 | | | 2,752.50 |
| 592160 | | | 2,274.04 |
| 592160 | | | 2,358.10 |
| 592160 | | | 2,300.46 |
| 592110 | | | 1,458.28 |

| | | | | |
|---|---|---|---|---|
| 592230 | | | | 2,066.26 |
| 592230 | | | | 2,309.80 |
| 592100 | B | | | 619.14 |
| 592060 | | | | 989.46 |
| 592070 | | | | 430.44 |
| 592160 | | | | 1,681.26 |
| 592170 | | | | 541.50 |
| 592230 | | | | 2,047.50 |
| 592200 | B | | | 227.94 |
| 592060 | | | | 1,214.44 |
| 592060 | | | | 1,377.88 |
| 592060 | | | | 1,395.40 |
| 592230 | | | | 2,460.00 |
| 592160 | | | | 2,231.16 |
| 592160 | | | | 1,837.08 |
| 592100 | B | | | 394.48 |
| 592110 | | | | 1,458.28 |
| 592160 | | | | 2,028.76 |
| 592130 | | | | 974.82 |
| 592100 | B | | | 381.46 |
| 592160 | | | | 1,855.84 |
| 592160 | | | | 1,837.08 |
| 592170 | | | | 1,581.60 |
| 592060 | | | | 1,058.42 |
| 592270 | B | | | 982.58 |
| 592160 | | | | 2,010.52 |
| 592110 | | | | 1,285.26 |
| 592230 | | | | 2,077.38 |
| 592060 | | | | 1,238.00 |
| 592170 | | | | 991.96 |
| 592160 | | | | 2,439.14 |
| 592160 | Redacted for P | Redacted for PII | | 1,987.50 |
| 592060 | | | | 904.00 |
| 592230 | | | | 1,221.16 |
| 592070 | | | | 430.44 |
| 592160 | | | | 1,299.28 |
| 592060 | | | | 1,099.68 |
| 592110 | | | | 1,438.98 |
| 592160 | | | | 1,241.68 |
| 592130 | | | | 1,449.50 |
| 592060 | | | | 1,459.04 |
| 592160 | | | | 985.08 |
| 592110 | | | | 1,447.70 |
| 592160 | | | | 2,047.50 |
| 592060 | | | | 1,276.62 |
| 592160 | | | | 2,272.50 |
| 592110 | | | | 1,452.26 |
| 592160 | | | | 1,653.76 |
| 592160 | | | | 2,047.50 |
| 592160 | | | | 1,802.44 |
| 592070 | | | | 638.22 |
| 592230 | | | | 2,528.00 |
| 592180 | | | | 400.00 |
| 592060 | | | | 1,155.74 |
| 592160 | | | | 1,137.74 |
| 592250 | | | | 477.18 |
| 592110 | | | | 1,427.80 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,211.64 |
| 592160 | | | 1,948.56 |
| 592250 | | | 1,093.60 |
| 592060 | | | 1,172.50 |
| 592160 | | | 1,926.54 |
| 592160 | | | 2,206.02 |
| 592200 | B | | 448.58 |
| 592200 | B | | 435.62 |
| 592230 | | | 2,394.00 |
| 592170 | | | 1,238.56 |
| 592200 | B | | 1,319.76 |
| 592160 | | | 2,085.00 |
| 592230 | | | 2,439.26 |
| 592060 | | | 1,080.74 |
| 592160 | | | 2,047.50 |
| 592130 | | | 1,604.18 |
| 592160 | | | 1,972.50 |
| 592060 | | | 1,076.90 |
| 592060 | | | 1,451.46 |
| 592160 | | | 2,066.26 |
| 592070 | | | 412.00 |
| 592170 | | | 1,436.02 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,585.84 |
| 592250 | Redacted for PII | Redacted for PII | 459.28 |
| 592110 | | | 1,438.98 |
| 592250 | | | 427.64 |
| 592070 | | | 623.10 |
| 592160 | | | 2,507.92 |
| 592200 | B | | 977.30 |
| 592080 | | | 412.00 |
| 592230 | | | 1,196.58 |
| 592160 | | | 2,130.00 |
| 592170 | | | 1,367.38 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,485.40 |
| 592160 | | | 2,047.50 |
| 592060 | | | 630.90 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,478.74 |
| 592240 | | | 1,085.80 |
| 592170 | | | 697.50 |
| 592160 | | | 2,197.04 |
| 592160 | | | 1,966.12 |
| 592160 | | | 2,321.26 |
| 592170 | | | 1,504.18 |
| 592230 | | | 3,047.44 |
| 592170 | | | 915.36 |
| 592090 | | | 430.44 |
| 592090 | | | 427.42 |
| 592160 | | | 2,621.26 |
| 592160 | | | 2,283.76 |
| 592160 | | | 2,850.54 |
| 592230 | | | 2,066.26 |
| 592230 | | | 3,373.62 |
| 592160 | | | 1,648.74 |
| 592270 | B | | 271.36 |

| | | |
|---|---|---|
| 592160 | | 1,700.82 |
| 592230 | | 2,486.12 |
| 592160 | | 1,955.66 |
| 592160 | | 1,876.80 |
| 592160 | | 1,855.84 |
| 592160 | | 1,916.26 |
| 592110 | | 1,450.58 |
| 592060 | | 924.06 |
| 592230 | | 2,028.76 |
| 592250 | | 1,073.94 |
| 592270 | B | 549.82 |
| 592080 | | 546.50 |
| 592230 | | 2,283.76 |
| 592160 | | 2,197.50 |
| 592230 | | 2,565.00 |
| 592170 | | 1,035.84 |
| 592160 | | 2,047.50 |
| 592110 | Redacted for PII | 1,556.56 |
| 592110 | | 1,503.10 |
| 592060 | | 993.90 |
| 592160 | | 2,103.54 |
| 592230 | | 2,030.06 |
| 592160 | | 2,150.94 |
| 592160 | | 2,300.30 |
| 592110 | | 1,438.98 |
| 592230 | | 2,085.00 |
| 592250 | | 1,134.54 |
| 592160 | | 2,302.50 |
| 592160 | | 1,988.16 |
| 592110 | | 1,447.70 |
| 592060 | | 1,386.28 |
| 592230 | | 2,836.46 |
| 592230 | | 1,242.68 |
| 592060 | | 1,349.58 |
| 592270 | B | 284.66 |
| 592080 | | 628.96 |
| 592160 | | 2,771.26 |
| 592110 | | 1,447.22 |
| 592180 | | 400.00 |
| 592060 | | 1,395.66 |
| 592160 | | 1,946.34 |
| 592060 | | 1,458.28 |
| 592060 | | 1,398.50 |
| 592160 | | 1,855.84 |
| 592060 | | 711.04 |
| 592060 | | 1,062.44 |
| 592110 | | 1,450.96 |
| 592160 | | 2,062.50 |
| 592230 | | 1,285.12 |
| 592160 | | 2,340.00 |
| 592060 | | 1,103.86 |
| 592070 | | 832.44 |
| 592230 | | 2,223.54 |
| 592230 | | 2,060.52 |
| 592160 | | 1,851.14 |
| 592160 | | 2,047.50 |
| 592230 | | 2,493.76 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,059.46 |
| 592170 | | 681.96 |
| 592250 | | 430.90 |
| 592230 | | 2,565.00 |
| 592060 | | 1,016.36 |
| 592230 | | 2,411.26 |
| 592060 | | 1,329.58 |
| 592170 | | 628.42 |
| 592230 | | 2,047.50 |
| 592080 | | 430.44 |
| 592110 | Redacted for PII | 1,472.48 |
| 592230 | | 2,522.26 |
| 592110 | | 1,447.70 |
| 592230 | | 2,071.18 |
| 592230 | | 2,160.00 |
| 592180 | | 860.02 |
| 592230 | | 2,060.00 |
| 592230 | | 1,230.48 |
| 592160 | | 1,855.84 |
| 592100 | B | 457.30 |
| 592160 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592160 | | 2,028.50 |
| 592060 | | 808.54 |
| 592060 | | 1,167.26 |
| 592160 | | 2,086.08 |
| 592070 | | 430.44 |
| 592230 | | 2,086.04 |
| 592160 | | 1,837.08 |
| 592270 | B | 463.30 |
| 592230 | | 2,535.56 |
| 592250 | | 1,327.02 |
| 592160 | | 2,081.26 |
| 592100 | B | 215.22 |
| 592060 | | 1,051.60 |
| 592060 | | 1,511.78 |
| 592170 | | 577.92 |
| 592130 | | 1,546.08 |
| 592210 | | 1,618.34 |
| 592230 | | 2,118.18 |
| 592060 | | 1,215.52 |
| 592170 | | 400.00 |
| 592100 | B | 484.02 |
| 592160 | | 1,580.82 |
| 592160 | | 1,910.92 |
| 592110 | | 1,930.10 |
| 592180 | | 911.24 |
| 592170 | | 845.74 |
| 592060 | | 727.10 |
| 592060 | | 1,181.12 |
| 592060 | | 1,204.68 |
| 592270 | B | 949.68 |
| 592060 | | 910.96 |
| 592110 | | 1,431.66 |
| 592270 | B | 753.92 |
| 592230 | | 2,028.76 |
| 592230 | | 2,302.50 |

| Code | | Amount |
|------|------|------|
| 592080 | | 646.94 |
| 592160 | | 1,837.08 |
| 592160 | | 1,846.44 |
| 592060 | Redacted for PII | 1,447.70 |
| 592160 | | 1,822.12 |
| 592230 | | 2,124.60 |
| 592160 | | 1,972.50 |
| 592110 | | 1,441.34 |
| 592060 | | 1,443.76 |
| 592160 | | 1,796.46 |
| 592170 | A | 614.90 |
| 592160 | | 2,808.76 |
| 592160 | | 1,686.24 |
| 592110 | | 1,438.98 |
| 592160 | | 2,250.00 |
| 592160 | | 2,423.58 |
| 592060 | | 1,167.60 |
| 592160 | | 2,028.76 |
| 592240 | | 1,150.52 |
| 592060 | | 1,016.32 |
| 592160 | | 2,302.50 |
| 592270 | B | 622.90 |
| 592230 | | 2,559.62 |
| 592060 | | 1,411.94 |
| 592250 | | 1,104.68 |
| 592230 | | 2,336.26 |
| 592060 | | 1,686.84 |
| 592160 | | 1,940.08 |
| 592160 | | 2,015.48 |
| 592160 | | 2,009.82 |
| 592170 | | 439.18 |
| 592100 | B | 429.82 |
| 592160 | | 1,220.12 |
| 592130 | | 1,546.16 |
| 592160 | | 2,299.42 |
| 592160 | | 1,983.84 |
| 592160 | | 1,855.84 |
| 592160 | | 1,972.50 |
| 592230 | | 2,602.50 |
| 592230 | | 1,318.54 |
| 592160 | | 2,047.50 |
| 592160 | | 1,948.42 |
| 592060 | | 1,019.24 |
| 592170 | | 988.88 |
| 592110 | | 1,449.50 |
| 592160 | | 2,130.00 |
| 592230 | | 2,124.60 |
| 592070 | | 430.44 |
| 592230 | | 1,294.76 |
| 592270 | B | 450.10 |
| 592160 | | 1,874.58 |
| 592160 | | 2,337.76 |
| 592230 | | 2,036.26 |
| 592100 | Redacted for PII B | 393.12 |
| 592170 | | 885.36 |
| 592160 | | 2,047.50 |
| 592250 | | 1,516.50 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,247.34 |
| 592060 | | | 999.52 |
| 592160 | | | 2,110.84 |
| 592160 | | | 1,562.50 |
| 592100 | B | | 120.00 |
| 592160 | | | 2,174.34 |
| 592200 | B | | 927.92 |
| 592080 | | | 412.00 |
| 592160 | | | 2,808.76 |
| 592060 | | | 1,434.98 |
| 592110 | | | 1,449.50 |
| 592060 | | | 974.52 |
| 592230 | | | 1,602.62 |
| 592230 | | | 2,303.26 |
| 592250 | | | 1,227.52 |
| 592270 | B | | 729.16 |
| 592060 | | | 1,130.14 |
| 592230 | | | 2,483.82 |
| 592100 | B | | 321.60 |
| 592230 | | | 2,056.10 |
| 592110 | | | 1,466.02 |
| 592160 | | | 1,222.62 |
| 592190 | | | 400.00 |
| 592230 | | | 2,017.50 |
| 592110 | | | 1,453.48 |
| 592180 | | | 1,299.96 |
| 592060 | | | 1,396.04 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,336.36 |
| 592160 | | | 1,967.16 |
| 592160 | | | 1,948.42 |
| 592080 | | | 459.70 |
| 592060 | | | 1,221.60 |
| 592160 | | | 2,640.00 |
| 592060 | | | 1,684.82 |
| 592100 | | | 531.32 |
| 592060 | | | 1,074.08 |
| 592250 | | | 1,054.54 |
| 592160 | | | 1,699.58 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,028.76 |
| 592060 | | | 924.78 |
| 592060 | | | 788.36 |
| 592230 | | | 1,477.46 |
| 592230 | | | 1,989.18 |
| 592170 | | | 1,205.28 |
| 592230 | Redacted for PII | Redacted for PII | 2,246.26 |
| 592060 | | | 1,074.08 |
| 592110 | | | 1,596.48 |
| 592160 | | | 1,945.16 |
| 592230 | | | 2,160.00 |
| 592100 | | | 462.30 |
| 592160 | | | 2,066.26 |
| 592060 | | | 928.22 |
| 592060 | | | 805.94 |
| 592090 | | | 412.00 |
| 592160 | | | 1,796.46 |

| Code | | | Amount |
|---|---|---|---|
| 592250 | | | 1,001.88 |
| 592230 | | | 2,043.76 |
| 592160 | | | 1,948.56 |
| 592230 | | | 1,283.54 |
| 592230 | | | 2,681.26 |
| 592250 | | | 935.28 |
| 592060 | | | 925.24 |
| 592160 | | | 1,399.18 |
| 592100 | B | | 608.88 |
| 592060 | | | 1,230.44 |
| 592060 | | | 849.26 |
| 592060 | | | 1,395.38 |
| 592110 | | | 1,562.58 |
| 592160 | | | 1,860.78 |
| 592060 | | | 1,443.26 |
| 592160 | A | | 1,847.50 |
| 592160 | | | 1,921.34 |
| 592070 | | | 807.72 |
| 592110 | | | 1,458.28 |
| 592170 | | | 1,664.18 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,258.74 |
| 592160 | | | 2,066.26 |
| 592130 | | | 1,531.56 |
| 592160 | | | 1,963.42 |
| 592060 | | | 808.36 |
| 592110 | | | 1,443.08 |
| 592060 | | | 918.20 |
| 592160 | | | 1,849.38 |
| 592110 | | | 1,589.62 |
| 592060 | | | 1,379.30 |
| 592080 | | | 458.60 |
| 592230 | | | 2,565.00 |
| 592170 | | | 859.10 |
| 592230 | | | 2,072.86 |
| 592060 | | | 1,130.80 |
| 592160 | | | 1,888.26 |
| 592170 | | | 1,478.26 |
| 592110 | | | 1,499.96 |
| 592130 | Redacted for P | Redacted for PII | 1,684.90 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,672.50 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,253.76 |
| 592160 | | | 2,507.72 |
| 592060 | | | 1,415.28 |
| 592160 | | | 1,873.86 |
| 592100 | B | | 241.34 |
| 592230 | | | 2,625.00 |
| 592270 | B | | 537.46 |
| 592160 | | | 1,966.26 |
| 592110 | | | 1,458.18 |
| 592230 | | | 2,459.88 |
| 592200 | | | 387.70 |
| 592070 | | | 606.28 |
| 592160 | | | 1,902.20 |
| 592060 | | | 1,101.50 |

| Account | | | Amount |
|---|---|---|---|
| 592060 | | | 935.36 |
| 592060 | | | 1,535.86 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,465.64 |
| 592230 | | | 2,461.00 |
| 592270 | B | | 698.06 |
| 592060 | | | 1,275.14 |
| 592160 | | | 1,783.70 |
| 592100 | B | | 739.46 |
| 592060 | | | 1,139.86 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,328.00 |
| 592160 | | | 1,847.50 |
| 592160 | | | 2,001.80 |
| 592060 | | | 831.00 |
| 592110 | | | 1,432.76 |
| 592130 | | | 1,841.04 |
| 592170 | | | 905.78 |
| 592230 | | | 2,110.76 |
| 592060 | | | 1,385.98 |
| 592160 | | | 1,948.02 |
| 592270 | B | | 215.24 |
| 592160 | | | 1,966.12 |
| 592160 | | | 1,948.42 |
| 592270 | B | | 577.08 |
| 592060 | | | 1,000.58 |
| 592230 | | | 2,917.88 |
| 592130 | | | 538.00 |
| 592100 | B | | 261.76 |
| 592230 | | | 1,525.68 |
| 592110 | | | 1,499.70 |
| 592160 | | | 2,004.92 |
| 592250 | Redacted for PII | Redacted for PII | 559.36 |
| 592230 | | | 2,028.76 |
| 592170 | | | 686.70 |
| 592230 | | | 2,411.26 |
| 592230 | | | 2,094.72 |
| 592060 | | | 1,231.28 |
| 592060 | | | 945.80 |
| 592080 | | | 412.00 |
| 592160 | | | 3,883.44 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,589.62 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,292.10 |
| 592230 | | | 2,497.62 |
| 592060 | | | 1,084.34 |
| 592100 | | | 185.66 |
| 592060 | | | 1,165.08 |
| 592160 | | | 2,037.92 |
| 592060 | | | 992.82 |
| 592130 | | | 1,004.70 |
| 592160 | | | 2,073.34 |
| 592250 | | | 702.50 |
| 592060 | | | 787.94 |
| 592160 | | | 2,265.00 |
| 592160 | | | 1,950.00 |

| | | |
|---|---|---|
| 592160 | | 2,066.26 |
| 592170 | | 1,245.98 |
| 592110 | | 1,458.28 |
| 592060 | | 1,276.46 |
| 592060 | | 1,343.28 |
| 592250 | | 1,179.58 |
| 592230 | | 2,216.26 |
| 592230 | | 1,380.36 |
| 592160 | | 1,599.60 |
| 592060 | | 965.90 |
| 592180 | | 459.10 |
| 592160 | | 1,971.46 |
| 592230 | | 1,211.94 |
| 592160 | | 2,066.26 |
| 592130 | | 755.00 |
| 592160 | | 2,386.28 |
| 592160 | | 2,028.54 |
| 592060 | | 986.96 |
| 592270 | B | 458.70 |
| 592160 | | 2,865.00 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.18 |
| 592230 | | 2,408.76 |
| 592060 | | 696.20 |
| 592230 | Redacted for PII | 1,962.38 |
| 592160 | | 1,948.28 |
| 592160 | | 1,796.46 |
| 592180 | | 1,103.16 |
| 592080 | | 445.90 |
| 592170 | | 1,629.20 |
| 592230 | | 2,047.50 |
| 592060 | | 1,224.00 |
| 592230 | | 2,028.76 |
| 592110 | | 1,447.70 |
| 592230 | | 1,968.00 |
| 592230 | | 2,562.50 |
| 592230 | | 1,219.68 |
| 592230 | | 1,355.14 |
| 592170 | | 1,019.94 |
| 592230 | | 1,411.02 |
| 592160 | | 1,512.32 |
| 592110 | | 1,447.70 |
| 592230 | | 2,638.62 |
| 592160 | | 1,709.16 |
| 592170 | | 1,229.46 |
| 592060 | | 1,689.46 |
| 592160 | | 1,264.00 |
| 592060 | | 672.84 |
| 592230 | | 2,253.76 |
| 592230 | | 2,808.76 |
| 592170 | | 1,120.82 |
| 592230 | | 2,559.28 |
| 592060 | | 1,172.22 |
| 592230 | | 2,028.76 |
| 592170 | | 400.28 |
| 592060 | | 551.30 |

| | | |
|---|---|---|
| 592240 | | 944.18 |
| 592230 | | 2,047.50 |
| 592160 | | 1,966.00 |
| 592240 | | 961.90 |
| 592160 | | 2,025.00 |
| 592160 | | 1,212.38 |
| 592060 | | 1,166.54 |
| 592160 | | 2,196.64 |
| 592160 | | 2,047.50 |
| 592160 | | 2,062.82 |
| 592160 | | 2,737.50 |
| 592270 | B | 206.00 |
| 592160 | | 2,034.88 |
| 592070 | | 430.44 |
| 592230 | | 1,448.18 |
| 592160 | | 2,028.58 |
| 592130 | | 1,520.42 |
| 592060 | | 1,426.88 |
| 592060 | Redacted for PII | 981.36 |
| 592080 | | 451.88 |
| 592160 | | 1,948.56 |
| 592250 | | 400.00 |
| 592160 | | 1,855.84 |
| 592230 | | 1,961.04 |
| 592090 | | 921.48 |
| 592130 | | 1,513.24 |
| 592230 | | 2,060.00 |
| 592170 | | 1,374.60 |
| 592240 | | 454.74 |
| 592070 | | 412.00 |
| 592060 | | 603.86 |
| 592060 | | 787.92 |
| 592230 | | 2,083.96 |
| 592230 | | 2,062.62 |
| 592160 | | 2,047.50 |
| 592160 | | 1,678.74 |
| 592110 | | 1,438.76 |
| 592160 | | 2,632.50 |
| 592230 | | 2,790.00 |
| 592110 | | 1,454.68 |
| 592270 | B | 595.14 |
| 592070 | | 412.00 |
| 592180 | | 400.00 |
| 592080 | | 525.64 |
| 592170 | | 685.08 |
| 592230 | | 2,061.46 |
| 592190 | | 400.00 |
| 592230 | | 2,066.26 |
| 592110 | | 1,438.98 |
| 592230 | | 1,300.56 |
| 592160 | | 1,129.14 |
| 592080 | | 778.40 |
| 592060 | | 857.26 |
| 592170 | | 781.76 |
| 592160 | | 2,047.50 |
| 592070 | | 612.78 |
| 592230 | | 2,085.00 |

| | | |
|---|---|---|
| 592110 | | 1,447.70 |
| 592250 | | 1,088.82 |
| 592170 | | 520.52 |
| 592160 | | 2,790.00 |
| 592060 | | 928.58 |
| 592230 | | 1,307.06 |
| 592060 | | 1,443.26 |
| 592060 | | 1,432.22 |
| 592160 | | 2,059.78 |
| 592160 | | 2,396.26 |
| 592100 | | 682.30 |
| 592130 | Redacted for PII | 1,419.68 |
| 592130 | | 1,468.66 |
| 592160 | | 2,047.50 |
| 592160 | | 1,957.40 |
| 592110 | | 2,305.28 |
| 592170 | | 954.30 |
| 592160 | | 1,963.00 |
| 592160 | | 1,763.70 |
| 592160 | | 2,149.64 |
| 592160 | | 1,855.84 |
| 592060 | | 1,061.20 |
| 592160 | | 2,028.76 |
| 592170 | | 1,190.40 |
| 592160 | | 1,698.76 |
| 592230 | | 1,193.68 |
| 592160 | | 1,764.16 |
| 592060 | | 1,069.50 |
| 592060 | | 729.28 |
| 592230 | | 2,010.00 |
| 592110 | | 1,376.98 |
| 592230 | | 2,028.76 |
| 592230 | | 2,219.92 |
| 592160 | | 2,525.42 |
| 592070 | | 430.44 |
| 592230 | | 2,054.46 |
| 592160 | | 2,223.28 |
| 592060 | | 868.58 |
| 592160 | | 2,040.20 |
| 592160 | | 1,912.50 |
| 592230 | | 1,356.22 |
| 592060 | | 893.66 |
| 592160 | | 1,948.42 |
| 592060 | | 1,411.76 |
| 592060 | | 1,172.54 |
| 592160 | | 2,056.42 |
| 592250 | | 871.26 |
| 592200 | B | 898.24 |
| 592100 | B | 682.36 |
| 592130 | | 1,579.96 |
| 592230 | | 2,025.00 |
| 592060 | | 1,240.04 |
| 592160 | | 2,377.50 |
| 592110 | | 1,454.56 |
| 592080 | | 412.00 |
| 592230 | | 2,057.10 |
| 592060 | | 1,134.22 |

| | | |
|---|---|---|
| 592230 | | 2,310.00 |
| 592160 | | 2,302.50 |
| 592230 | | 2,077.38 |
| 592110 | | 1,458.28 |
| 592270 | Redacted for PII   Redacted for PII | 547.56 |
| 592060 | | 926.20 |
| 592110 | | 1,458.72 |
| 592230 | | 1,388.22 |
| 592250 | | 604.30 |
| 592230 | | 2,484.94 |
| 592270 | B | 1,014.38 |
| 592160 | | 1,745.64 |
| 592110 | | 1,447.70 |
| 592110 | | 1,458.28 |
| 592230 | | 2,560.94 |
| 592230 | | 1,960.40 |
| 592160 | | 3,447.38 |
| 592160 | | 2,351.46 |
| 592100 | | 270.42 |
| 592230 | | 2,028.76 |
| 592270 | B | 383.22 |
| 592230 | | 2,361.36 |
| 592160 | | 2,583.76 |
| 592250 | | 989.48 |
| 592270 | B | 589.54 |
| 592060 | | 1,084.60 |
| 592160 | | 1,814.64 |
| 592160 | | 1,279.96 |
| 592200 | B | 575.04 |
| 592230 | | 2,338.02 |
| 592160 | | 3,811.64 |
| 592160 | | 1,768.64 |
| 592110 | | 1,449.50 |
| 592250 | | 1,307.96 |
| 592060 | | 1,234.90 |
| 592230 | | 2,077.38 |
| 592160 | | 2,027.72 |
| 592160 | | 1,855.84 |
| 592130 | | 1,587.70 |
| 592230 | | 1,230.36 |
| 592240 | | 752.16 |
| 592160 | | 1,959.10 |
| 592160 | | 2,246.30 |
| 592060 | | 1,092.44 |
| 592160 | | 1,777.70 |
| 592060 | | 948.38 |
| 592240 | | 1,372.02 |
| 592060 | | 1,454.52 |
| 592060 | | 974.30 |
| 592060 | | 962.42 |
| 592080 | A | 412.00 |
| 592110 | | 1,428.32 |
| 592160 | | 1,773.54 |
| 592060 | | 940.32 |
| 592170 | Redacted for PII   Redacted for PII | 1,060.52 |
| 592230 | | 2,062.62 |
| 592270 | B | 477.16 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,446.88 |
| 592160 | | 1,991.26 |
| 592210 | | 1,085.88 |
| 592110 | | 1,427.80 |
| 592250 | | 1,000.50 |
| 592060 | | 839.92 |
| 592230 | | 2,437.50 |
| 592230 | | 2,283.76 |
| 592160 | | 1,599.58 |
| 592160 | | 1,412.02 |
| 592060 | | 1,412.56 |
| 592110 | | 1,452.26 |
| 592060 | | 1,285.84 |
| 592060 | | 964.30 |
| 592170 | | 963.46 |
| 592160 | | 1,650.44 |
| 592110 | | 1,458.28 |
| 592100 | B | 416.60 |
| 592060 | | 518.28 |
| 592170 | | 920.96 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,196.86 |
| 592230 | | 2,570.14 |
| 592160 | | 1,604.18 |
| 592060 | | 1,594.66 |
| 592230 | | 1,217.60 |
| 592230 | | 1,475.52 |
| 592200 | B | 575.82 |
| 592060 | | 1,428.48 |
| 592180 | | 400.00 |
| 592110 | | 1,692.44 |
| 592060 | | 702.18 |
| 592060 | | 1,399.02 |
| 592160 | | 1,939.70 |
| 592160 | | 1,973.34 |
| 592160 | | 2,051.46 |
| 592080 | | 709.94 |
| 592060 | | 991.06 |
| 592070 | | 412.00 |
| 592180 | | 981.90 |
| 592060 | | 918.16 |
| 592160 | | 2,771.26 |
| 592230 | | 2,458.28 |
| 592060 | | 1,471.24 |
| 592230 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592240 | Redacted for PII | 1,002.30 |
| 592240 | | 785.58 |
| 592230 | | 2,377.50 |
| 592230 | | 2,253.76 |
| 592230 | A | 1,386.88 |
| 592230 | | 2,445.12 |
| 592230 | | 2,085.00 |
| 592060 | | 660.86 |
| 592160 | | 1,836.48 |
| 592210 | | 1,417.96 |

| Code | | | Amount |
|------|---|---|-------:|
| 592160 | | | 1,955.92 |
| 592230 | | | 2,043.76 |
| 592160 | | | 2,092.08 |
| 592230 | | | 2,028.76 |
| 592200 | B | | 678.22 |
| 592240 | | | 1,116.28 |
| 592100 | B | | 512.44 |
| 592270 | B | | 953.26 |
| 592200 | B | | 274.24 |
| 592230 | | | 2,047.50 |
| 592170 | | | 463.98 |
| 592160 | | | 2,804.16 |
| 592160 | | | 2,085.00 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,930.44 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,415.76 |
| 592110 | | | 1,380.20 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,283.10 |
| 592230 | | | 2,640.00 |
| 592160 | | | 2,294.70 |
| 592110 | | | 1,445.64 |
| 592250 | | | 1,353.20 |
| 592230 | | | 2,056.76 |
| 592170 | | | 1,148.80 |
| 592100 | B | | 590.34 |
| 592060 | | | 898.40 |
| 592060 | | | 1,067.36 |
| 592160 | | | 2,002.58 |
| 592160 | | | 1,601.26 |
| 592160 | | | 2,321.26 |
| 592230 | | | 1,908.76 |
| 592060 | | | 1,412.78 |
| 592160 | | | 1,841.50 |
| 592060 | | | 1,428.54 |
| 592170 | | | 1,682.92 |
| 592060 | | | 954.60 |
| 592160 | | | 1,901.54 |
| 592060 | | | 1,175.32 |
| 592230 | Redacted for PII | Redacted for PII | 2,445.12 |
| 592060 | | | 983.92 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,042.30 |
| 592060 | | | 777.44 |
| 592230 | | | 2,103.54 |
| 592200 | B | | 406.50 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,047.50 |
| 592270 | B | | 898.76 |
| 592060 | | | 1,015.18 |
| 592160 | | | 2,046.98 |
| 592230 | | | 1,860.00 |
| 592110 | | | 1,467.84 |
| 592160 | | | 1,808.70 |
| 592110 | | | 1,430.18 |
| 592230 | | | 2,534.88 |

| | | |
|---|---|---|
| 592060 | | 1,139.72 |
| 592160 | | 1,837.08 |
| 592100 | | 115.60 |
| 592110 | | 1,458.28 |
| 592160 | | 2,002.58 |
| 592230 | | 2,737.50 |
| 592110 | | 1,447.70 |
| 592060 | | 1,234.32 |
| 592160 | | 2,317.46 |
| 592160 | | 2,028.76 |
| 592270 | B | 739.14 |
| 592060 | | 1,015.28 |
| 592160 | | 2,002.58 |
| 592110 | | 1,447.70 |
| 592100 | B | 409.90 |
| 592060 | | 1,237.22 |
| 592070 | | 430.44 |
| 592100 | A | 646.78 |
| 592160 | | 1,599.60 |
| 592060 | | 1,288.54 |
| 592230 | | 2,028.76 |
| 592160 | | 2,103.76 |
| 592160 | | 2,114.76 |
| 592110 | | 1,458.28 |
| 592160 | | 2,182.72 |
| 592160 | | 2,025.00 |
| 592230 | | 2,085.00 |
| 592070 | | 453.52 |
| 592160 | | 1,866.26 |
| 592160 | | 2,066.26 |
| 592160 | | 2,022.50 |
| 592200 | B | 459.36 |
| 592230 | | 2,411.26 |
| 592230 | Redacted for PII | 2,446.88 |
| 592240 | | 934.84 |
| 592160 | | 1,855.84 |
| 592250 | | 563.48 |
| 592160 | | 1,860.00 |
| 592250 | | 1,058.86 |
| 592160 | | 2,055.00 |
| 592100 | | 245.20 |
| 592060 | | 1,468.24 |
| 592250 | | 985.04 |
| 592110 | | 1,710.66 |
| 592160 | | 2,305.38 |
| 592190 | | 1,299.62 |
| 592130 | | 1,406.94 |
| 592230 | | 1,304.68 |
| 592160 | | 2,958.76 |
| 592230 | | 2,703.76 |
| 592060 | | 1,248.70 |
| 592160 | | 2,947.28 |
| 592230 | | 1,208.36 |
| 592160 | | 1,997.38 |
| 592060 | | 1,218.44 |
| 592060 | | 1,299.10 |
| 592110 | | 1,541.14 |

| Code | | | Amount |
|------|---|---|--------|
| 592110 | | | 1,523.26 |
| 592160 | | | 2,540.00 |
| 592080 | | | 545.96 |
| 592160 | | | 2,752.50 |
| 592250 | | | 1,321.02 |
| 592180 | | | 942.76 |
| 592060 | | | 1,091.72 |
| 592080 | | | 455.56 |
| 592110 | | | 1,436.30 |
| 592230 | | | 2,028.76 |
| 592110 | | | 1,434.82 |
| 592160 | | | 1,893.34 |
| 592110 | | | 1,508.90 |
| 592160 | | | 1,951.16 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,225.70 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,983.38 |
| 592060 | | | 1,074.14 |
| 592230 | | | 2,056.76 |
| 592060 | | | 1,389.48 |
| 592200 | B | | 361.24 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,108.60 |
| 592160 | | | 2,257.46 |
| 592160 | | | 2,382.36 |
| 592160 | Redacted for PII | Redacted for PII | 1,948.56 |
| 592230 | | | 2,152.38 |
| 592230 | | | 2,108.10 |
| 592230 | | | 2,036.26 |
| 592160 | | | 2,047.50 |
| 592130 | A | | 1,492.10 |
| 592160 | | | 2,247.92 |
| 592110 | | | 1,427.80 |
| 592270 | B | | 969.72 |
| 592160 | | | 2,036.26 |
| 592160 | | | 2,085.00 |
| 592160 | | | 1,935.00 |
| 592160 | | | 1,781.82 |
| 592250 | | | 852.88 |
| 592060 | | | 1,238.06 |
| 592270 | B | | 410.54 |
| 592060 | | | 1,480.30 |
| 592100 | B | | 351.08 |
| 592160 | | | 1,924.32 |
| 592110 | | | 1,581.90 |
| 592060 | | | 929.02 |
| 592170 | | | 812.68 |
| 592230 | | | 2,430.00 |
| 592080 | | | 1,286.32 |
| 592270 | B | | 845.46 |
| 592160 | | | 1,822.50 |
| 592060 | | | 1,339.96 |
| 592100 | B | | 411.48 |
| 592160 | | | 2,168.52 |
| 592160 | | | 2,010.52 |
| 592110 | | | 1,443.26 |

| | | |
|---|---|---|
| 592160 | | 2,452.14 |
| 592230 | | 2,047.50 |
| 592160 | | 2,066.26 |
| 592230 | | 2,493.76 |
| 592160 | | 2,021.08 |
| 592160 | | 1,945.04 |
| 592060 | | 1,119.34 |
| 592070 | | 430.46 |
| 592230 | | 2,117.52 |
| 592230 | | 2,493.76 |
| 592170 | | 862.96 |
| 592230 | | 2,842.30 |
| 592230 | | 1,991.36 |
| 592160 | | 1,929.80 |
| 592230 | | 1,506.42 |
| 592230 | | 2,006.26 |
| 592230 | | 1,153.44 |
| 592160 | | 1,929.54 |
| 592160 | | 1,241.40 |
| 592110 | Redacted for PII | 1,691.62 |
| 592230 | | 2,028.76 |
| 592060 | | 930.56 |
| 592060 | | 1,432.22 |
| 592060 | | 443.96 |
| 592100 | | 297.84 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592160 | | 2,362.04 |
| 592100 | | 180.26 |
| 592170 | | 1,099.48 |
| 592160 | | 2,047.50 |
| 592160 | | 2,411.28 |
| 592230 | | 2,411.26 |
| 592060 | | 844.32 |
| 592100 | | 583.52 |
| 592060 | | 1,236.90 |
| 592160 | | 1,837.08 |
| 592250 | | 1,185.82 |
| 592110 | | 1,634.42 |
| 592100 | B | 206.00 |
| 592160 | | 1,966.00 |
| 592160 | | 2,036.26 |
| 592110 | | 1,458.28 |
| 592060 | | 939.98 |
| 592070 | | 430.44 |
| 592130 | | 916.94 |
| 592250 | | 1,071.70 |
| 592060 | | 862.06 |
| 592230 | | 1,248.76 |
| 592160 | | 1,865.00 |
| 592060 | | 1,226.30 |
| 592230 | | 1,203.76 |
| 592160 | | 2,640.00 |
| 592160 | | 1,822.50 |
| 592230 | | 2,160.00 |
| 592160 | | 2,010.00 |
| 592160 | | 2,240.42 |

| | | |
|---|---|---|
| 592160 | | 2,430.00 |
| 592130 | | 925.78 |
| 592230 | | 2,047.50 |
| 592260 | | 431.94 |
| 592110 | | 1,458.28 |
| 592060 | | 1,066.66 |
| 592230 | | 1,991.26 |
| 592060 | | 1,396.26 |
| 592060 | | 771.96 |
| 592160 | | 2,585.84 |
| 592130 | | 1,319.92 |
| 592160 | | 1,222.62 |
| 592230 | Redacted for PII | 2,125.46 |
| 592230 | | 2,061.70 |
| 592160 | | 2,016.00 |
| 592230 | | 2,066.26 |
| 592110 | | 1,614.04 |
| 592110 | | 1,427.80 |
| 592060 | | 713.32 |
| 592110 | | 1,447.70 |
| 592100 | | 495.84 |
| 592170 | | 1,036.88 |
| 592230 | | 2,128.00 |
| 592110 | | 1,416.78 |
| 592100 | B | 357.20 |
| 592060 | A | 1,046.30 |
| 592070 | | 430.44 |
| 592180 | | 1,478.26 |
| 592080 | | 412.00 |
| 592160 | | 2,018.22 |
| 592060 | | 819.24 |
| 592160 | | 1,387.28 |
| 592060 | | 1,707.50 |
| 592060 | | 976.74 |
| 592160 | | 2,073.76 |
| 592080 | | 820.72 |
| 592230 | | 2,475.00 |
| 592080 | | 775.08 |
| 592230 | | 2,105.88 |
| 592160 | | 1,948.42 |
| 592060 | | 1,412.34 |
| 592160 | | 1,864.80 |
| 592080 | | 412.00 |
| 592160 | | 2,242.08 |
| 592170 | | 721.00 |
| 592230 | | 2,856.12 |
| 592160 | | 1,855.84 |
| 592160 | | 2,358.76 |
| 592160 | | 2,365.94 |
| 592160 | | 1,767.92 |
| 592160 | | 1,221.20 |
| 592160 | | 1,972.06 |
| 592160 | | 1,773.00 |
| 592170 | | 1,071.24 |
| 592110 | | 1,449.50 |
| 592130 | | 1,540.06 |
| 592160 | | 2,932.50 |

| | | |
|---|---|---|
| 592170 | | 1,281.62 |
| 592230 | | 2,373.00 |
| 592100 | | 492.72 |
| 592070 | | 412.00 |
| 592110 | | 1,438.98 |
| 592230 | Redacted for PII | 2,010.00 |
| 592060 | | 1,357.60 |
| 592060 | | 923.92 |
| 592160 | | 2,036.96 |
| 592060 | | 1,258.36 |
| 592230 | | 2,066.26 |
| 592230 | | 2,078.86 |
| 592250 | | 1,199.88 |
| 592100 | B | 411.26 |
| 592060 | | 1,354.08 |
| 592060 | | 657.30 |
| 592110 | | 1,443.26 |
| 592230 | | 2,036.26 |
| 592130 | | 1,567.30 |
| 592060 | | 1,416.50 |
| 592230 | | 2,377.50 |
| 592160 | | 2,803.84 |
| 592100 | B | 641.84 |
| 592110 | | 1,467.74 |
| 592110 | | 1,452.26 |
| 592110 | | 1,427.68 |
| 592180 | | 932.80 |
| 592110 | | 1,438.98 |
| 592180 | | 400.00 |
| 592100 | B | 727.34 |
| 592160 | | 1,658.88 |
| 592160 | | 2,047.50 |
| 592060 | | 740.02 |
| 592160 | | 1,929.54 |
| 592160 | | 1,896.46 |
| 592230 | | 2,066.26 |
| 592170 | | 1,005.38 |
| 592270 | B | 282.54 |
| 592160 | | 1,986.44 |
| 592110 | | 1,449.50 |
| 592250 | | 903.82 |
| 592060 | | 1,237.46 |
| 592160 | | 1,924.46 |
| 592230 | | 2,225.64 |
| 592250 | | 793.62 |
| 592080 | | 754.94 |
| 592100 | B | 305.08 |
| 592130 | | 1,128.44 |
| 592250 | | 1,151.12 |
| 592130 | | 1,579.96 |
| 592230 | | 2,174.22 |
| 592230 | | 2,055.00 |
| 592230 | | 2,146.02 |
| 592160 | | 2,047.50 |
| 592060 | | 1,453.76 |
| 592230 | Redacted for PII | 2,354.26 |
| 592160 | | 2,122.50 |

| | | |
|---|---|---|
| 592060 | | 1,142.38 |
| 592110 | | 1,562.58 |
| 592080 | | 412.00 |
| 592060 | | 1,423.52 |
| 592160 | | 1,394.02 |
| 592230 | | 2,886.88 |
| 592230 | | 2,047.50 |
| 592160 | | 2,244.26 |
| 592230 | | 2,055.32 |
| 592080 | | 412.00 |
| 592060 | | 1,356.50 |
| 592060 | | 1,040.48 |
| 592270 | B | 441.46 |
| 592100 | | 214.40 |
| 592230 | | 2,130.00 |
| 592230 | | 2,028.76 |
| 592170 | | 504.80 |
| 592160 | | 1,699.28 |
| 592170 | | 776.80 |
| 592070 | | 430.44 |
| 592080 | | 602.12 |
| 592170 | | 1,233.58 |
| 592060 | | 1,236.78 |
| 592160 | | 1,722.50 |
| 592230 | | 1,254.24 |
| 592160 | | 1,953.62 |
| 592110 | | 1,542.20 |
| 592060 | | 865.42 |
| 592170 | | 942.28 |
| 592180 | | 1,307.00 |
| 592060 | | 1,580.36 |
| 592270 | B | 576.66 |
| 592060 | | 839.52 |
| 592160 | | 2,565.00 |
| 592230 | | 2,715.18 |
| 592230 | | 2,028.76 |
| 592160 | | 2,441.20 |
| 592230 | | 2,493.62 |
| 592080 | | 460.52 |
| 592160 | | 2,602.50 |
| 592230 | | 2,043.76 |
| 592060 | | 1,132.96 |
| 592230 | | 2,075.50 |
| 592160 | | 2,340.94 |
| 592230 | | 2,192.12 |
| 592230 | | 2,054.80 |
| 592080 | | 871.98 |
| 592160 | | 2,321.26 |
| 592160 | Redacted for PII | 1,855.84 |
| 592060 | | 1,086.66 |
| 592160 | | 2,044.14 |
| 592160 | | 2,047.50 |
| 592230 | | 1,328.52 |
| 592270 | B | 721.20 |
| 592070 | | 412.00 |
| 592100 | | 261.40 |
| 592110 | | 1,458.28 |

| | | |
|---|---|---|
| 592180 | | 1,109.40 |
| 592170 | | 1,288.06 |
| 592130 | | 1,429.04 |
| 592160 | | 1,822.50 |
| 592270 | B | 927.92 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592070 | | 561.30 |
| 592110 | | 1,458.28 |
| 592230 | | 2,077.38 |
| 592160 | | 2,321.26 |
| 592070 | | 430.44 |
| 592060 | | 1,228.90 |
| 592060 | | 843.44 |
| 592230 | | 2,779.56 |
| 592060 | | 1,436.08 |
| 592230 | | 2,047.50 |
| 592180 | | 977.62 |
| 592250 | | 990.42 |
| 592160 | | 2,028.76 |
| 592160 | | 1,948.42 |
| 592100 | B | 605.60 |
| 592130 | | 1,815.00 |
| 592160 | | 2,283.76 |
| 592230 | | 2,494.42 |
| 592060 | | 877.40 |
| 592170 | | 1,185.18 |
| 592160 | | 2,194.96 |
| 592160 | | 2,066.26 |
| 592100 | | 154.50 |
| 592060 | | 1,006.34 |
| 592110 | | 1,434.98 |
| 592230 | | 2,028.76 |
| 592160 | | 1,927.92 |
| 592230 | | 2,465.64 |
| 592060 | | 1,008.34 |
| 592160 | | 1,984.88 |
| 592110 | | 1,427.80 |
| 592160 | | 1,941.12 |
| 592270 | B | 810.42 |
| 592180 | | 1,147.44 |
| 592170 | Redacted for PII | 1,221.18 |
| 592110 | | 1,234.52 |
| 592160 | | 2,302.50 |
| 592230 | | 2,026.50 |
| 592230 | | 1,304.90 |
| 592160 | | 2,085.00 |
| 592160 | | 1,835.00 |
| 592160 | | 1,790.42 |
| 592230 | | 2,915.26 |
| 592160 | | 2,283.76 |
| 592160 | | 1,796.46 |
| 592230 | | 1,749.34 |
| 592060 | | 1,176.44 |
| 592230 | | 1,687.72 |
| 592160 | | 2,283.76 |
| 592160 | | 2,021.34 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,948.42 |
| 592060 | | | 483.70 |
| 592230 | | | 2,077.30 |
| 592250 | | | 903.88 |
| 592100 | B | | 462.58 |
| 592070 | | | 412.00 |
| 592230 | | | 2,340.00 |
| 592070 | | | 430.44 |
| 592270 | B | | 758.32 |
| 592110 | | | 1,436.30 |
| 592060 | | | 1,437.70 |
| 592060 | | | 1,513.10 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,276.46 |
| 592110 | | | 1,477.62 |
| 592160 | | | 2,700.24 |
| 592240 | | | 965.42 |
| 592080 | | | 840.48 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,905.58 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 451.02 |
| 592160 | | | 2,852.26 |
| 592060 | | | 665.64 |
| 592230 | | | 1,221.16 |
| 592230 | | | 2,130.00 |
| 592250 | | | 974.24 |
| 592230 | | | 2,893.14 |
| 592100 | B | | 366.06 |
| 592110 | | | 1,447.70 |
| 592170 | | | 400.00 |
| 592230 | | | 2,003.50 |
| 592160 | | | 1,243.24 |
| 592160 | | | 1,855.84 |
| 592160 | Redacted for PII | | 2,066.26 |
| 592230 | | | 2,042.26 |
| 592160 | | | 2,850.90 |
| 592200 | B | | 458.44 |
| 592060 | | | 1,451.44 |
| 592160 | | | 2,771.26 |
| 592160 | | | 1,953.76 |
| 592170 | | | 502.04 |
| 592160 | | | 2,041.72 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,188.42 |
| 592230 | | | 2,126.72 |
| 592160 | | | 1,860.00 |
| 592160 | | | 2,047.28 |
| 592180 | | | 400.00 |
| 592110 | | | 1,447.70 |
| 592180 | | | 475.72 |
| 592160 | | | 1,777.72 |
| 592160 | | | 2,066.26 |
| 592060 | | | 852.92 |
| 592060 | | | 1,091.86 |
| 592240 | | | 505.30 |
| 592130 | | | 2,664.58 |

| Code | | Amount |
|------|---|--------|
| 592060 | | 1,446.60 |
| 592160 | | 2,047.50 |
| 592100 | | 485.02 |
| 592230 | | 2,752.50 |
| 592160 | | 2,302.50 |
| 592070 | | 462.18 |
| 592130 | | 1,585.36 |
| 592130 | | 1,444.80 |
| 592060 | | 1,458.28 |
| 592110 | | 1,438.98 |
| 592060 | | 1,666.94 |
| 592250 | | 938.54 |
| 592060 | | 891.22 |
| 592060 | | 1,432.22 |
| 592060 | | 1,424.00 |
| 592230 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592060 | | 1,047.58 |
| 592160 | | 1,847.50 |
| 592200 | B | 389.94 |
| 592080 | | 681.06 |
| 592160 | | 1,709.16 |
| 592230 | | 2,028.76 |
| 592230 | | 1,320.88 |
| 592060 | | 1,409.56 |
| 592160 | | 1,855.84 |
| 592160 | | 1,691.26 |
| 592070 | Redacted for PII | 412.00 |
| 592230 | | 2,932.50 |
| 592060 | | 1,019.98 |
| 592230 | | 2,028.76 |
| 592060 | | 888.80 |
| 592060 | | 1,132.36 |
| 592060 | | 995.76 |
| 592230 | | 1,451.50 |
| 592160 | | 1,972.50 |
| 592060 | | 1,441.92 |
| 592160 | | 2,028.76 |
| 592270 | B | 430.22 |
| 592100 | B | 520.90 |
| 592160 | | 1,699.58 |
| 592070 | | 412.00 |
| 592160 | | 1,899.44 |
| 592110 | | 1,413.76 |
| 592060 | | 1,396.08 |
| 592100 | A | 175.00 |
| 592230 | | 2,426.48 |
| 592110 | | 1,438.98 |
| 592060 | | 1,858.12 |
| 592230 | | 2,430.00 |
| 592100 | B | 471.74 |
| 592230 | | 2,921.26 |
| 592060 | | 1,104.78 |
| 592060 | | 1,665.72 |
| 592130 | | 1,504.52 |
| 592200 | B | 664.56 |
| 592230 | | 2,448.76 |

| | | |
|---|---|---|
| 592160 | | 2,305.20 |
| 592110 | | 1,449.50 |
| 592170 | | 1,435.76 |
| 592230 | | 2,445.56 |
| 592230 | | 2,475.00 |
| 592070 | | 430.44 |
| 592170 | | 712.94 |
| 592110 | | 1,433.42 |
| 592100 | B | 163.92 |
| 592230 | | 1,204.52 |
| 592160 | | 1,958.96 |
| 592230 | | 1,422.36 |
| 592060 | | 1,443.26 |
| 592160 | | 1,948.28 |
| 592230 | | 2,028.76 |
| 592060 | | 1,596.86 |
| 592100 | | 366.74 |
| 592230 | | 2,028.76 |
| 592270 | B | 432.08 |
| 592230 | | 2,806.94 |
| 592060 | Redacted for PII | 1,304.98 |
| 592230 | | 2,028.76 |
| 592160 | | 2,018.22 |
| 592230 | | 1,207.04 |
| 592230 | | 2,407.20 |
| 592160 | | 1,106.82 |
| 592060 | | 1,143.38 |
| 592060 | | 954.10 |
| 592100 | B | 316.82 |
| 592060 | | 767.22 |
| 592230 | | 2,120.78 |
| 592110 | | 1,729.96 |
| 592160 | | 1,864.44 |
| 592230 | | 2,418.76 |
| 592130 | | 1,507.34 |
| 592100 | | 292.98 |
| 592180 | | 529.30 |
| 592230 | | 2,485.98 |
| 592080 | | 812.66 |
| 592110 | | 1,434.82 |
| 592060 | | 1,237.46 |
| 592250 | | 434.78 |
| 592230 | | 2,934.48 |
| 592160 | | 2,028.76 |
| 592070 | | 490.64 |
| 592060 | | 1,273.66 |
| 592110 | | 1,447.70 |
| 592070 | | 412.00 |
| 592240 | | 748.82 |
| 592060 | | 1,001.20 |
| 592230 | | 2,100.80 |
| 592230 | | 2,026.50 |
| 592060 | | 888.80 |
| 592100 | B | 354.78 |
| 592110 | | 1,562.58 |
| 592060 | | 958.96 |
| 592190 | | 400.00 |

| Code | | | Amount |
|---|---|---|---:|
| 592070 | | | 536.54 |
| 592230 | | | 2,411.26 |
| 592060 | | | 1,395.66 |
| 592100 | | | 477.84 |
| 592060 | | | 1,364.88 |
| 592160 | | | 1,897.50 |
| 592060 | | | 842.68 |
| 592230 | | | 2,422.50 |
| 592100 | B | | 168.82 |
| 592230 | | | 2,550.00 |
| 592160 | | | 2,023.06 |
| 592060 | | | 1,242.90 |
| 592160 | | | 2,001.80 |
| 592170 | Redacted for PII | Redacted for PII | 1,154.96 |
| 592110 | | | 1,742.84 |
| 592230 | | | 2,422.50 |
| 592160 | | | 2,355.00 |
| 592060 | | | 1,447.70 |
| 592230 | | | 2,028.76 |
| 592080 | | | 538.08 |
| 592160 | | | 2,535.00 |
| 592060 | | | 1,243.66 |
| 592160 | | | 1,796.46 |
| 592160 | | | 2,028.76 |
| 592250 | | | 545.76 |
| 592170 | | | 1,092.24 |
| 592160 | | | 2,471.26 |
| 592060 | | | 976.02 |
| 592060 | | | 1,746.04 |
| 592180 | | | 1,058.48 |
| 592100 | B | | 529.06 |
| 592060 | | | 1,221.60 |
| 592160 | | | 2,456.26 |
| 592160 | | | 1,641.24 |
| 592170 | | | 864.16 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,200.44 |
| 592160 | | | 1,945.68 |
| 592270 | B | | 1,097.22 |
| 592230 | | | 2,722.50 |
| 592160 | | | 2,302.14 |
| 592230 | | | 2,125.08 |
| 592170 | | | 1,122.76 |
| 592170 | | | 858.94 |
| 592160 | | | 2,002.46 |
| 592180 | | | 1,227.28 |
| 592190 | | | 400.00 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,101.68 |
| 592160 | | | 1,956.74 |
| 592230 | | | 2,079.70 |
| 592160 | | | 2,430.00 |
| 592160 | | | 2,325.88 |
| 592270 | B | | 975.22 |
| 592060 | | | 793.54 |
| 592160 | | | 1,958.92 |
| 592060 | | | 1,172.72 |

| Code | | Amount |
|------|------|--------|
| 592160 | Redacted for PII | 2,062.58 |
| 592100 | | 131.00 |
| 592160 | | 1,899.20 |
| 592230 | | 1,969.88 |
| 592110 | | 1,433.08 |
| 592070 | | 467.94 |
| 592230 | | 2,572.58 |
| 592230 | | 1,387.68 |
| 592110 | | 1,418.60 |
| 592060 | | 1,306.80 |
| 592160 | | 2,028.76 |
| 592060 | | 788.24 |
| 592070 | | 430.44 |
| 592060 | | 667.70 |
| 592240 | | 1,146.96 |
| 592160 | | 2,302.50 |
| 592230 | | 2,456.26 |
| 592060 | | 1,100.72 |
| 592160 | | 2,028.76 |
| 592160 | | 2,150.34 |
| 592230 | | 3,195.00 |
| 592060 | | 669.60 |
| 592060 | | 1,433.88 |
| 592230 | | 2,094.72 |
| 592230 | | 2,958.14 |
| 592250 | | 438.48 |
| 592230 | | 2,028.76 |
| 592160 | | 2,512.50 |
| 592060 | | 1,275.94 |
| 592170 | | 632.84 |
| 592110 | | 1,438.98 |
| 592170 | | 1,274.42 |
| 592110 | | 1,428.32 |
| 592110 | | 1,452.26 |
| 592100 | | 538.90 |
| 592110 | | 1,527.40 |
| 592110 | | 1,674.10 |
| 592060 | | 1,395.74 |
| 592160 | | 1,855.84 |
| 592230 | | 2,073.54 |
| 592230 | | 2,515.46 |
| 592160 | | 1,958.70 |
| 592060 | | 924.78 |
| 592060 | | 939.98 |
| 592170 | | 1,335.70 |
| 592160 | | 1,768.64 |
| 592230 | | 2,047.50 |
| 592230 | | 1,301.02 |
| 592230 | | 2,910.12 |
| 592160 | | 2,046.34 |
| 592270 | B | 560.58 |
| 592230 | | 2,077.38 |
| 592230 | | 2,077.38 |
| 592160 | | 1,877.32 |
| 592160 | | 2,733.76 |
| 592160 | | 1,724.58 |
| 592160 | Redacted for PII | 1,929.80 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 905.74 |
| 592230 | | | 1,484.76 |
| 592270 | B | | 903.34 |
| 592060 | | | 1,431.94 |
| 592180 | | | 556.40 |
| 592160 | | | 2,260.20 |
| 592170 | | | 1,018.48 |
| 592110 | | | 1,430.18 |
| 592230 | | | 2,535.94 |
| 592060 | | | 1,044.88 |
| 592100 | | | 358.92 |
| 592060 | | | 1,077.84 |
| 592170 | | | 1,430.74 |
| 592060 | | | 1,204.68 |
| 592160 | | | 2,340.76 |
| 592060 | | | 1,652.78 |
| 592160 | | | 1,872.50 |
| 592060 | | | 1,085.22 |
| 592060 | | | 1,403.48 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,430.18 |
| 592160 | | | 2,046.20 |
| 592160 | | | 2,073.76 |
| 592110 | | | 1,453.48 |
| 592170 | | | 993.38 |
| 592160 | | | 1,863.34 |
| 592070 | | | 521.46 |
| 592160 | | | 2,291.04 |
| 592160 | | | 2,752.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,036.26 |
| 592200 | B | | 461.64 |
| 592230 | | | 2,047.50 |
| 592160 | | | 1,915.08 |
| 592160 | | | 1,611.66 |
| 592270 | B | | 723.86 |
| 592060 | | | 1,432.22 |
| 592060 | | | 702.18 |
| 592160 | | | 1,346.20 |
| 592200 | B | | 573.62 |
| 592060 | | | 1,265.04 |
| 592160 | | | 1,848.54 |
| 592270 | B | | 1,169.42 |
| 592110 | | | 1,704.22 |
| 592160 | | | 1,747.92 |
| 592230 | | | 2,041.78 |
| 592060 | | | 947.32 |
| 592230 | | | 2,400.00 |
| 592160 | Redacted for PII | Redacted for PII | 2,044.14 |
| 592060 | | | 942.20 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,066.26 |
| 592160 | | | 2,567.10 |
| 592060 | | | 1,154.40 |
| 592060 | | | 912.26 |
| 592060 | | | 1,224.70 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,032.66 |
| 592230 | | 1,503.80 |
| 592160 | | 1,837.08 |
| 592130 | | 2,126.94 |
| 592110 | | 1,349.72 |
| 592060 | | 862.06 |
| 592160 | | 1,992.04 |
| 592160 | | 1,928.36 |
| 592110 | | 1,430.18 |
| 592160 | | 2,302.50 |
| 592060 | | 952.98 |
| 592060 | | 1,413.92 |
| 592060 | | 1,223.70 |
| 592060 | | 798.18 |
| 592060 | | 1,241.26 |
| 592160 | | 1,855.84 |
| 592080 | | 880.84 |
| 592160 | | 1,980.48 |
| 592060 | | 826.72 |
| 592160 | | 1,948.42 |
| 592230 | | 2,128.60 |
| 592230 | | 2,041.78 |
| 592230 | | 1,524.34 |
| 592250 | | 750.96 |
| 592230 | | 2,057.22 |
| 592170 | | 765.10 |
| 592170 | | 1,059.04 |
| 592110 | | 1,449.50 |
| 592200 | B | 446.62 |
| 592110 | | 1,447.70 |
| 592110 | | 1,483.48 |
| 592160 | | 2,377.50 |
| 592060 | | 880.58 |
| 592060 | | 1,533.84 |
| 592060 | | 801.04 |
| 592230 | | 2,044.08 |
| 592060 | | 1,431.66 |
| 592130 | | 796.46 |
| 592160 | | 2,265.78 |
| 592170 | | 1,040.34 |
| 592080 | | 868.58 |
| 592160 | | 1,822.50 |
| 592060 | Redacted for PII | Redacted for PII | 1,091.24 |
| 592160 | | 1,185.58 |
| 592230 | | 2,028.76 |
| 592170 | | 1,132.62 |
| 592060 | | 816.34 |
| 592060 | | 952.82 |
| 592160 | | 2,062.50 |
| 592160 | | 2,047.50 |
| 592060 | | 1,015.28 |
| 592110 | | 1,447.70 |
| 592060 | | 1,224.26 |
| 592230 | | 1,481.22 |
| 592270 | | 472.86 |
| 592160 | | 2,003.50 |
| 592250 | | 837.98 |

| | | | |
|---|---|---|---|
| 592160 | | | 2,855.96 |
| 592270 | B | | 470.04 |
| 592130 | | | 1,502.30 |
| 592160 | | | 2,396.26 |
| 592160 | | | 1,699.58 |
| 592170 | | | 400.00 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,241.26 |
| 592160 | | | 1,855.84 |
| 592060 | | | 956.84 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,827.50 |
| 592060 | | | 650.32 |
| 592160 | | | 2,321.26 |
| 592110 | | | 1,452.26 |
| 592060 | | | 1,154.96 |
| 592060 | | | 911.18 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,677.62 |
| 592160 | | | 2,085.78 |
| 592060 | | | 976.52 |
| 592270 | B | | 480.64 |
| 592170 | | | 1,000.12 |
| 592270 | B | | 1,179.38 |
| 592170 | | | 1,183.12 |
| 592160 | | | 2,448.76 |
| 592100 | | | 231.56 |
| 592170 | | | 800.64 |
| 592230 | | | 2,102.88 |
| 592060 | | | 858.80 |
| 592160 | | | 1,856.62 |
| 592070 | | | 813.70 |
| 592160 | | | 1,917.26 |
| 592240 | | | 809.12 |
| 592110 | | | 1,499.46 |
| 592230 | Redacted for P | Redacted for PII | 2,077.38 |
| 592080 | | | 571.44 |
| 592160 | | | 1,822.50 |
| 592160 | | | 1,896.20 |
| 592170 | | | 1,133.08 |
| 592230 | | | 2,694.44 |
| 592060 | | | 1,166.54 |
| 592160 | | | 1,168.00 |
| 592200 | B | | 934.16 |
| 592110 | | | 1,447.70 |
| 592170 | | | 981.18 |
| 592250 | | | 1,154.78 |
| 592160 | | | 2,023.64 |
| 592230 | | | 1,946.96 |
| 592160 | | | 1,847.50 |
| 592240 | | | 1,445.78 |
| 592070 | | | 430.44 |
| 592160 | | | 2,283.76 |
| 592170 | | | 1,237.56 |
| 592160 | | | 2,373.06 |
| 592160 | | | 2,377.50 |
| 592160 | | | 2,047.50 |

| Code | | Amount |
|---|---|---|
| 592060 | | 1,040.66 |
| 592270 | B | 784.24 |
| 592060 | | 824.26 |
| 592230 | | 2,824.20 |
| 592230 | | 2,028.76 |
| 592200 | B | 424.12 |
| 592230 | | 2,291.26 |
| 592160 | | 2,221.24 |
| 592250 | | 1,109.46 |
| 592060 | | 1,293.60 |
| 592060 | | 1,383.54 |
| 592230 | | 1,868.26 |
| 592230 | | 2,060.92 |
| 592230 | | 2,484.38 |
| 592160 | | 1,803.62 |
| 592160 | | 2,047.50 |
| 592060 | | 798.66 |
| 592110 | | 1,523.80 |
| 592230 | | 2,302.50 |
| 592160 | | 2,001.50 |
| 592230 | | 2,062.62 |
| 592160 | | 1,894.76 |
| 592200 | B | 790.54 |
| 592060 | | 875.70 |
| 592160 | | 2,047.50 |
| 592250 | | 976.46 |
| 592100 | | 569.62 |
| 592060 | | 1,240.94 |
| 592060 | Redacted for PII | 938.46 |
| 592110 | | 1,407.46 |
| 592110 | | 1,289.14 |
| 592230 | | 1,850.52 |
| 592230 | | 2,028.76 |
| 592160 | | 1,201.22 |
| 592070 | | 430.44 |
| 592230 | | 2,085.00 |
| 592060 | | 1,364.96 |
| 592060 | | 885.96 |
| 592060 | | 1,484.06 |
| 592070 | | 627.20 |
| 592160 | | 1,944.40 |
| 592160 | | 2,302.50 |
| 592250 | | 668.98 |
| 592190 | | 646.64 |
| 592250 | | 1,179.46 |
| 592230 | | 2,072.26 |
| 592060 | | 1,469.94 |
| 592250 | | 1,235.18 |
| 592230 | | 2,101.68 |
| 592160 | | 1,796.46 |
| 592160 | | 2,062.74 |
| 592170 | | 1,227.94 |
| 592160 | | 2,392.50 |
| 592230 | | 2,495.52 |
| 592060 | | 1,385.98 |
| 592250 | | 1,208.32 |
| 592160 | | 2,047.34 |

| | | | |
|---|---|---|---|
| 592170 | | | 430.08 |
| 592060 | | | 1,396.26 |
| 592070 | | | 647.46 |
| 592160 | | | 1,230.40 |
| 592160 | | | 2,298.76 |
| 592160 | | | 1,992.04 |
| 592200 | B | | 493.24 |
| 592250 | | | 580.28 |
| 592250 | | | 982.80 |
| 592160 | | | 2,088.76 |
| 592240 | | | 400.00 |
| 592160 | | | 1,858.58 |
| 592250 | | | 830.60 |
| 592170 | | | 1,409.98 |
| 592060 | | | 1,583.22 |
| 592160 | | | 2,827.34 |
| 592130 | | | 1,719.24 |
| 592240 | | | 1,160.18 |
| 592200 | B | | 542.30 |
| 592230 | | | 2,321.26 |
| 592060 | | | 788.96 |
| 592160 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 2,028.76 |
| 592070 | | | 430.46 |
| 592160 | | | 1,981.36 |
| 592170 | | | 400.00 |
| 592060 | | | 891.50 |
| 592170 | | | 1,204.92 |
| 592180 | | | 785.78 |
| 592230 | | | 3,448.38 |
| 592100 | B | | 620.00 |
| 592100 | B | | 442.04 |
| 592060 | | | 889.22 |
| 592110 | | | 1,440.80 |
| 592270 | B | | 656.34 |
| 592160 | | | 1,307.76 |
| 592180 | | | 629.98 |
| 592090 | | | 555.72 |
| 592160 | | | 2,055.00 |
| 592060 | | | 1,190.28 |
| 592250 | | | 1,250.32 |
| 592070 | | | 430.44 |
| 592200 | B | | 697.42 |
| 592230 | | | 2,101.14 |
| 592160 | | | 2,752.50 |
| 592060 | | | 943.90 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,064.48 |
| 592060 | | | 782.78 |
| 592060 | | | 1,429.04 |
| 592060 | | | 1,521.68 |
| 592060 | | | 790.18 |
| 592160 | | | 1,791.56 |
| 592060 | | | 1,225.26 |
| 592230 | | | 1,317.56 |
| 592060 | | | 1,064.52 |
| 592060 | | | 1,447.70 |

| | | | |
|---|---|---|---|
| 592250 | | | 464.04 |
| 592160 | | | 1,837.08 |
| 592200 | B | | 896.12 |
| 592160 | | | 1,895.82 |
| 592270 | B | | 642.36 |
| 592060 | | | 975.80 |
| 592230 | | | 2,028.76 |
| 592180 | | | 1,099.02 |
| 592060 | | | 1,550.06 |
| 592160 | | | 1,245.86 |
| 592060 | | | 901.86 |
| 592230 | | | 2,037.86 |
| 592230 | | | 1,264.96 |
| 592160 | | | 2,247.04 |
| 592060 | Redacted for PII | Redacted for PII | 1,498.60 |
| 592160 | | | 1,983.06 |
| 592170 | | | 837.48 |
| 592160 | | | 2,047.50 |
| 592100 | | | 672.24 |
| 592270 | B | | 235.70 |
| 592160 | | | 1,942.50 |
| 592060 | | | 1,006.62 |
| 592160 | | | 1,097.16 |
| 592160 | | | 1,659.44 |
| 592160 | | | 2,246.64 |
| 592160 | | | 1,988.62 |
| 592230 | | | 2,345.42 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,962.62 |
| 592060 | | | 770.30 |
| 592160 | | | 2,096.26 |
| 592160 | | | 1,866.26 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,489.20 |
| 592130 | | | 1,527.30 |
| 592160 | | | 2,662.50 |
| 592160 | | | 1,841.26 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,217.86 |
| 592230 | | | 2,448.62 |
| 592160 | | | 2,310.00 |
| 592060 | | | 1,418.94 |
| 592110 | | | 1,458.20 |
| 592200 | B | | 386.36 |
| 592230 | | | 2,081.36 |
| 592160 | | | 1,899.86 |
| 592060 | | | 1,495.82 |
| 592230 | | | 2,028.76 |
| 592170 | | | 685.62 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,058.76 |
| 592160 | | | 2,025.32 |
| 592060 | | | 747.08 |
| 592230 | | | 2,101.58 |
| 592060 | | | 1,241.26 |
| 592230 | | | 2,419.46 |

| Code | | Amount |
|---|---|---|
| 592230 | | 2,119.10 |
| 592160 | | 2,028.50 |
| 592110 | | 1,458.28 |
| 592160 | | 1,591.92 |
| 592230 | | 2,047.50 |
| 592160 | | 2,283.76 |
| 592060 | | 1,364.96 |
| 592160 | Redacted for PII | 1,194.86 |
| 592160 | | 1,868.34 |
| 592060 | | 994.36 |
| 592230 | | 1,309.44 |
| 592060 | | 1,581.90 |
| 592160 | | 2,047.50 |
| 592160 | | 2,128.76 |
| 592160 | | 1,954.50 |
| 592110 | | 1,266.34 |
| 592060 | | 1,164.42 |
| 592160 | | 1,873.56 |
| 592250 | | 1,014.98 |
| 592230 | | 2,023.02 |
| 592160 | | 2,283.76 |
| 592230 | | 1,633.06 |
| 592160 | | 2,047.50 |
| 592160 | | 2,207.32 |
| 592160 | | 1,279.02 |
| 592060 | | 1,096.06 |
| 592160 | | 2,953.62 |
| 592160 | | 2,054.36 |
| 592230 | | 2,463.76 |
| 592250 | | 1,092.94 |
| 592160 | | 1,699.58 |
| 592110 | | 1,665.60 |
| 592230 | | 2,056.76 |
| 592080 | | 464.72 |
| 592230 | | 1,263.02 |
| 592250 | | 1,178.50 |
| 592060 | | 1,062.74 |
| 592160 | | 2,047.50 |
| 592160 | | 2,132.20 |
| 592070 | | 430.44 |
| 592110 | | 1,427.80 |
| 592160 | | 2,010.00 |
| 592060 | | 1,512.94 |
| 592230 | | 2,467.50 |
| 592250 | | 1,372.14 |
| 592230 | | 2,411.26 |
| 592060 | | 1,217.34 |
| 592160 | | 1,915.08 |
| 592160 | | 1,947.46 |
| 592180 | | 1,098.92 |
| 592110 | | 1,435.76 |
| 592160 | | 2,448.76 |
| 592060 | | 871.22 |
| 592160 | | 1,612.08 |
| 592230 | | 2,465.64 |
| 592230 | | 2,002.38 |
| 592100 | | 150.00 |

| | | | |
|---|---|---|---|
| 592060 | Redacted for PII | Redacted for PII | 1,083.82 |
| 592230 | | | 2,047.50 |
| 592270 | B | | 969.78 |
| 592160 | | | 1,940.08 |
| 592250 | | | 639.68 |
| 592230 | | | 1,358.20 |
| 592060 | | | 1,596.58 |
| 592060 | | | 1,487.92 |
| 592170 | | | 944.00 |
| 592160 | | | 2,075.94 |
| 592230 | | | 2,371.44 |
| 592250 | | | 432.90 |
| 592060 | | | 1,310.30 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,410.86 |
| 592160 | | | 1,896.34 |
| 592170 | | | 669.44 |
| 592060 | | | 904.64 |
| 592160 | | | 1,950.50 |
| 592240 | | | 1,203.58 |
| 592110 | | | 1,556.68 |
| 592060 | | | 1,395.30 |
| 592120 | B | | 758.54 |
| 592160 | | | 1,922.38 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,132.78 |
| 592080 | | | 412.00 |
| 592160 | | | 2,229.86 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,361.44 |
| 592230 | | | 2,286.00 |
| 592160 | | | 2,009.74 |
| 592070 | | | 430.44 |
| 592110 | | | 1,679.38 |
| 592230 | | | 2,629.52 |
| 592190 | | | 664.90 |
| 592160 | | | 1,662.42 |
| 592200 | B | | 593.76 |
| 592160 | | | 2,066.26 |
| 592270 | B | | 461.32 |
| 592230 | | | 2,106.84 |
| 592160 | | | 2,028.76 |
| 592080 | | | 430.44 |
| 592110 | | | 1,477.62 |
| 592160 | | | 1,803.76 |
| 592100 | | | 338.38 |
| 592160 | | | 1,955.16 |
| 592250 | | | 946.60 |
| 592130 | | | 1,578.10 |
| 592130 | | | 1,602.94 |
| 592160 | Redacted for PII | Redacted for PII | 1,802.44 |
| 592060 | | | 1,026.60 |
| 592060 | | | 1,428.54 |
| 592060 | | | 947.16 |
| 592060 | | | 1,371.68 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,276.18 |

| Code | | | Amount |
|------|---|---|--------|
| 592060 | | | 768.64 |
| 592230 | | | 1,239.86 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 497.80 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,393.06 |
| 592270 | B | | 215.22 |
| 592060 | | | 1,162.36 |
| 592250 | | | 801.30 |
| 592160 | | | 1,758.82 |
| 592060 | | | 900.76 |
| 592060 | | | 1,680.20 |
| 592060 | | | 1,417.76 |
| 592170 | | | 915.74 |
| 592060 | | | 1,099.68 |
| 592160 | | | 2,424.58 |
| 592160 | | | 1,691.66 |
| 592230 | | | 2,073.54 |
| 592230 | | | 2,010.00 |
| 592130 | | | 1,643.12 |
| 592160 | | | 2,094.18 |
| 592080 | | | 807.50 |
| 592060 | | | 1,087.12 |
| 592230 | | | 1,243.94 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,222.08 |
| 592160 | | | 2,093.24 |
| 592160 | | | 1,969.22 |
| 592230 | | | 2,459.88 |
| 592110 | | | 1,447.70 |
| 592160 | | | 1,972.50 |
| 592250 | | | 1,104.82 |
| 592160 | | | 1,822.50 |
| 592080 | | | 412.00 |
| 592160 | | | 1,858.14 |
| 592170 | | | 1,025.48 |
| 592160 | | | 2,752.50 |
| 592240 | | | 1,095.46 |
| 592060 | | | 898.32 |
| 592160 | | | 1,805.32 |
| 592060 | | | 850.52 |
| 592160 | | | 2,763.76 |
| 592160 | Redacted for PII | Redacted for PII | 2,121.26 |
| 592160 | | | 2,336.26 |
| 592100 | | | 214.68 |
| 592160 | | | 1,901.80 |
| 592230 | | | 2,265.00 |
| 592230 | | | 2,512.50 |
| 592230 | | | 2,857.50 |
| 592080 | | | 412.00 |
| 592060 | | | 936.84 |
| 592230 | | | 2,364.18 |
| 592160 | | | 2,306.26 |
| 592070 | | | 430.44 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.04 |

| Code | | | Amount |
|------|---|---|------:|
| 592230 | | | 2,059.94 |
| 592160 | | | 1,818.74 |
| 592200 | B | | 501.64 |
| 592160 | | | 1,504.24 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,116.74 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,197.64 |
| 592190 | | | 539.94 |
| 592060 | | | 1,357.14 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,371.10 |
| 592160 | | | 2,081.88 |
| 592160 | | | 2,399.10 |
| 592160 | | | 1,944.96 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,855.84 |
| 592060 | | | 798.66 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,263.42 |
| 592230 | | | 2,362.50 |
| 592100 | | | 196.96 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,715.22 |
| 592160 | | | 1,855.84 |
| 592160 | | | 2,640.00 |
| 592160 | | | 1,034.76 |
| 592100 | | | 447.18 |
| 592250 | | | 1,335.68 |
| 592060 | | | 941.56 |
| 592230 | | | 2,010.00 |
| 592160 | | | 2,131.88 |
| 592060 | | | 1,618.86 |
| 592210 | | | 1,287.50 |
| 592160 | | | 1,848.54 |
| 592060 | | | 929.28 |
| 592180 | Redacted for PII | Redacted for PII | 615.38 |
| 592110 | | | 1,447.44 |
| 592060 | | | 987.10 |
| 592160 | | | 1,948.42 |
| 592060 | | | 1,615.30 |
| 592110 | | | 1,569.24 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,432.22 |
| 592270 | B | | 719.50 |
| 592160 | | | 2,047.50 |
| 592180 | | | 994.16 |
| 592110 | | | 1,458.28 |
| 592060 | | | 938.98 |
| 592250 | | | 1,187.10 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,948.16 |
| 592160 | | | 1,869.18 |
| 592160 | | | 1,958.70 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,202.88 |
| 592060 | | | 1,437.92 |

| | | | |
|---|---|---|---|
| 592060 | | | 1,304.46 |
| 592060 | | | 1,241.26 |
| 592230 | | | 1,451.96 |
| 592160 | | | 2,047.50 |
| 592070 | | | 585.20 |
| 592250 | | | 865.14 |
| 592270 | B | | 622.50 |
| 592160 | | | 1,680.68 |
| 592230 | | | 2,411.26 |
| 592160 | | | 1,240.18 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,010.92 |
| 592160 | | | 2,204.72 |
| 592160 | | | 1,302.86 |
| 592170 | A | | 497.42 |
| 592160 | | | 1,940.08 |
| 592270 | B | | 685.62 |
| 592160 | | | 2,283.76 |
| 592160 | | | 1,966.12 |
| 592180 | | | 404.48 |
| 592160 | | | 2,301.98 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,031.56 |
| 592160 | | | 2,079.06 |
| 592100 | | | 372.72 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,036.26 |
| 592170 | | | 791.90 |
| 592060 | Redacted for PII | Redacted for PII | 1,434.82 |
| 592110 | | | 1,449.50 |
| 592250 | | | 1,307.82 |
| 592060 | | | 1,101.50 |
| 592110 | | | 1,494.64 |
| 592160 | | | 2,411.26 |
| 592060 | | | 1,612.60 |
| 592230 | | | 2,122.50 |
| 592060 | | | 497.46 |
| 592160 | | | 1,353.58 |
| 592170 | | | 598.74 |
| 592180 | | | 897.80 |
| 592110 | | | 1,430.18 |
| 592160 | | | 2,313.96 |
| 592100 | B | | 726.06 |
| 592060 | | | 978.66 |
| 592230 | | | 2,051.42 |
| 592230 | | | 2,028.76 |
| 592190 | | | 539.02 |
| 592110 | | | 1,655.28 |
| 592160 | | | 1,165.40 |
| 592230 | | | 2,054.10 |
| 592250 | | | 1,274.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,249.58 |
| 592250 | | | 776.42 |
| 592120 | B | | 698.54 |

| | | |
|---|---|---|
| 592230 | | 2,103.92 |
| 592170 | | 1,023.20 |
| 592060 | | 1,301.70 |
| 592170 | | 1,183.22 |
| 592060 | | 1,190.12 |
| 592070 | | 430.44 |
| 592110 | | 2,982.58 |
| 592230 | | 1,351.68 |
| 592080 | | 400.00 |
| 592070 | | 412.00 |
| 592110 | | 1,410.34 |
| 592060 | | 1,174.78 |
| 592160 | | 2,047.50 |
| 592250 | | 851.26 |
| 592160 | | 1,516.58 |
| 592100 | B | 512.02 |
| 592160 | | 1,948.42 |
| 592250 | | 1,262.54 |
| 592230 | | 2,028.76 |
| 592160 | | 2,009.88 |
| 592200 | B | 124.60 |
| 592160 | | 2,331.06 |
| 592110 | Redacted for PII | 1,458.28 |
| 592060 | | 1,305.44 |
| 592230 | | 2,006.26 |
| 592270 | B | 206.00 |
| 592160 | | 1,863.76 |
| 592160 | | 1,862.72 |
| 592160 | | 2,180.92 |
| 592060 | | 1,032.60 |
| 592100 | B | 302.36 |
| 592060 | | 1,349.58 |
| 592230 | | 1,237.28 |
| 592060 | | 1,172.70 |
| 592230 | | 1,181.00 |
| 592160 | | 2,717.10 |
| 592160 | | 2,290.10 |
| 592110 | | 1,458.28 |
| 592060 | | 1,108.44 |
| 592160 | | 2,283.76 |
| 592160 | | 1,948.02 |
| 592160 | | 1,425.82 |
| 592060 | | 1,471.62 |
| 592060 | | 1,241.26 |
| 592170 | | 581.34 |
| 592060 | | 1,637.40 |
| 592170 | | 1,197.50 |
| 592110 | | 1,648.86 |
| 592200 | B | 713.74 |
| 592230 | | 2,121.26 |
| 592230 | | 2,028.76 |
| 592250 | | 470.88 |
| 592060 | | 1,105.66 |
| 592230 | | 2,437.30 |
| 592110 | | 1,494.60 |
| 592250 | | 708.26 |
| 592160 | | 2,524.90 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | | | 1,855.84 |
| 592060 | | | 1,067.94 |
| 592160 | | | 2,073.76 |
| 592240 | | | 1,047.84 |
| 592230 | | | 2,497.50 |
| 592160 | | | 1,966.00 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,147.50 |
| 592160 | | | 2,409.16 |
| 592160 | A | | 1,961.96 |
| 592160 | | | 1,928.76 |
| 592230 | | | 1,935.00 |
| 592160 | | | 2,970.62 |
| 592160 | | | 1,882.80 |
| 592160 | | | 2,047.50 |
| 592170 | Redacted for P | Redacted for PII | 1,045.04 |
| 592230 | | | 2,066.26 |
| 592110 | | | 1,458.22 |
| 592230 | | | 2,333.62 |
| 592160 | | | 2,364.90 |
| 592230 | | | 2,109.84 |
| 592200 | B | | 618.62 |
| 592170 | | | 1,212.38 |
| 592230 | | | 2,500.34 |
| 592160 | | | 1,340.26 |
| 592230 | | | 2,475.00 |
| 592060 | | | 1,447.70 |
| 592160 | | | 1,754.50 |
| 592160 | | | 1,992.12 |
| 592100 | | | 214.82 |
| 592080 | | | 732.28 |
| 592230 | | | 3,167.40 |
| 592250 | | | 1,016.82 |
| 592070 | | | 412.00 |
| 592060 | | | 1,172.40 |
| 592060 | | | 1,399.28 |
| 592180 | | | 458.18 |
| 592270 | B | | 215.24 |
| 592060 | | | 1,169.58 |
| 592080 | | | 705.26 |
| 592180 | | | 801.48 |
| 592060 | | | 1,240.96 |
| 592250 | | | 1,402.14 |
| 592160 | | | 2,773.34 |
| 592180 | | | 781.64 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,350.18 |
| 592160 | | | 2,377.50 |
| 592270 | B | | 713.70 |
| 592230 | | | 2,077.20 |
| 592060 | | | 1,497.12 |
| 592160 | | | 2,022.12 |
| 592060 | | | 1,084.60 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,025.00 |
| 592060 | | | 1,130.62 |
| 592060 | | | 1,275.92 |

| | | |
|---|---|---|
| 592160 | | 1,343.20 |
| 592160 | | 1,803.76 |
| 592060 | | 941.56 |
| 592230 | | 2,047.50 |
| 592270 | B | 336.28 |
| 592110 | | 1,531.24 |
| 592160 | | 2,132.58 |
| 592160 | | 1,902.72 |
| 592160 | Redacted for PII | 1,284.44 |
| 592060 | | 1,082.84 |
| 592060 | | 901.86 |
| 592060 | | 940.04 |
| 592230 | | 2,565.00 |
| 592160 | | 1,344.86 |
| 592070 | | 449.50 |
| 592170 | | 508.56 |
| 592160 | | 2,212.80 |
| 592160 | | 1,803.76 |
| 592160 | | 2,269.88 |
| 592160 | | 2,456.26 |
| 592160 | | 1,918.08 |
| 592230 | | 2,070.08 |
| 592100 | B | 578.62 |
| 592060 | | 1,224.42 |
| 592060 | | 1,442.06 |
| 592160 | | 1,829.80 |
| 592230 | | 1,230.38 |
| 592180 | | 1,190.96 |
| 592070 | | 412.00 |
| 592100 | | 185.66 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592090 | | 514.72 |
| 592060 | | 1,253.98 |
| 592160 | | 2,028.76 |
| 592180 | | 1,037.22 |
| 592230 | | 2,066.26 |
| 592270 | B | 537.04 |
| 592270 | B | 457.32 |
| 592160 | | 2,531.26 |
| 592160 | | 1,818.34 |
| 592060 | | 1,100.90 |
| 592160 | | 2,662.50 |
| 592250 | | 1,392.20 |
| 592160 | | 2,047.50 |
| 592160 | | 1,682.86 |
| 592100 | B | 191.22 |
| 592160 | | 2,004.02 |
| 592060 | | 888.66 |
| 592060 | | 1,239.88 |
| 592110 | | 1,447.70 |
| 592160 | | 2,055.00 |
| 592100 | | 349.00 |
| 592060 | | 808.94 |
| 592100 | B | 682.30 |
| 592250 | | 870.34 |

| | | |
|---|---|---:|
| 592160 | Redacted for PII | 2,028.76 |
| 592160 | | 1,222.52 |
| 592250 | | 400.00 |
| 592230 | | 1,272.82 |
| 592230 | | 2,362.50 |
| 592060 | | 1,028.18 |
| 592160 | | 2,156.14 |
| 592230 | | 2,025.00 |
| 592140 | B | 750.58 |
| 592160 | | 2,411.26 |
| 592110 | | 1,717.62 |
| 592160 | | 2,077.36 |
| 592170 | | 1,047.78 |
| 592110 | | 1,449.50 |
| 592110 | | 1,427.80 |
| 592160 | | 1,939.96 |
| 592160 | | 1,906.72 |
| 592110 | | 1,427.80 |
| 592170 | | 939.92 |
| 592060 | | 1,165.24 |
| 592230 | | 2,665.00 |
| 592060 | | 1,441.68 |
| 592060 | | 1,411.94 |
| 592230 | | 2,041.78 |
| 592160 | | 2,010.78 |
| 592060 | | 1,209.04 |
| 592060 | | 1,415.28 |
| 592100 | B | 602.18 |
| 592110 | | 1,587.46 |
| 592060 | | 1,447.70 |
| 592060 | | 1,414.46 |
| 592250 | | 1,092.26 |
| 592160 | | 1,698.72 |
| 592160 | | 2,047.50 |
| 592160 | | 1,893.98 |
| 592060 | | 1,167.34 |
| 592160 | | 1,968.08 |
| 592160 | | 2,283.76 |
| 592270 | B | 719.50 |
| 592270 | B | 1,385.64 |
| 592160 | | 2,396.26 |
| 592060 | | 1,084.60 |
| 592160 | | 2,448.76 |
| 592160 | | 2,321.26 |
| 592060 | | 949.16 |
| 592270 | B | 289.60 |
| 592180 | | 1,076.24 |
| 592060 | | 1,246.82 |
| 592230 | | 1,613.22 |
| 592060 | | 1,350.14 |
| 592200 | B | 350.28 |
| 592060 | Redacted for PII | 1,242.64 |
| 592110 | | 1,438.98 |
| 592170 | | 1,087.44 |
| 592060 | | 582.82 |
| 592060 | | 1,264.08 |
| 592090 | | 412.00 |

| Code | | Amount |
|---|---|---|
| 592110 | | 1,438.98 |
| 592060 | | 883.72 |
| 592170 | | 438.18 |
| 592160 | | 1,948.42 |
| 592160 | | 2,227.50 |
| 592160 | | 1,901.90 |
| 592230 | | 2,107.22 |
| 592060 | | 1,083.24 |
| 592230 | | 2,120.96 |
| 592230 | | 1,120.86 |
| 592060 | | 1,099.68 |
| 592100 | | 493.46 |
| 592100 | B | 356.34 |
| 592160 | | 2,047.50 |
| 592160 | | 2,372.92 |
| 592060 | | 690.24 |
| 592160 | | 2,817.08 |
| 592160 | | 1,929.66 |
| 592070 | | 412.00 |
| 592060 | | 980.58 |
| 592160 | | 1,889.64 |
| 592230 | | 2,058.62 |
| 592110 | | 1,524.92 |
| 592060 | | 875.20 |
| 592230 | | 2,115.56 |
| 592060 | | 1,366.66 |
| 592100 | B | 100.00 |
| 592160 | | 2,142.10 |
| 592160 | | 1,855.84 |
| 592170 | | 1,475.88 |
| 592160 | | 1,804.90 |
| 592160 | | 2,110.84 |
| 592160 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592160 | | 1,967.16 |
| 592160 | | 2,377.50 |
| 592160 | | 1,829.80 |
| 592160 | | 2,279.06 |
| 592060 | | 1,578.20 |
| 592160 | | 1,877.58 |
| 592160 | | 2,328.76 |
| 592160 | | 2,424.38 |
| 592160 | | 2,307.08 |
| 592060 | | 1,684.72 |
| 592060 | Redacted for PII | 1,306.80 |
| 592230 | | 2,047.50 |
| 592160 | | 2,047.50 |
| 592230 | | 2,059.02 |
| 592100 | B | 202.88 |
| 592230 | | 2,493.76 |
| 592230 | | 2,414.90 |
| 592110 | | 1,447.70 |
| 592060 | | 767.64 |
| 592160 | | 2,047.50 |
| 592160 | | 2,240.92 |
| 592100 | | 266.26 |
| 592160 | | 2,028.76 |

| | | |
|---|---|---|
| 592170 | | 941.00 |
| 592250 | | 491.88 |
| 592160 | | 1,827.72 |
| 592070 | | 672.84 |
| 592060 | | 915.18 |
| 592230 | | 2,047.50 |
| 592160 | | 1,665.42 |
| 592060 | | 1,702.84 |
| 592160 | | 1,310.74 |
| 592160 | | 1,991.52 |
| 592160 | | 2,019.00 |
| 592170 | | 450.14 |
| 592060 | | 1,224.42 |
| 592160 | | 2,988.76 |
| 592060 | | 1,470.34 |
| 592130 | | 2,040.60 |
| 592160 | | 2,259.80 |
| 592060 | | 1,395.38 |
| 592060 | | 1,185.36 |
| 592160 | | 2,028.76 |
| 592110 | | 1,427.80 |
| 592160 | | 2,047.50 |
| 592160 | | 1,534.26 |
| 592130 | | 1,691.56 |
| 592060 | | 1,239.06 |
| 592200 | B | 743.54 |
| 592160 | | 2,302.50 |
| 592060 | | 1,174.46 |
| 592160 | | 1,823.12 |
| 592060 | | 1,237.58 |
| 592060 | | 1,432.22 |
| 592110 | | 1,488.58 |
| 592160 | | 1,837.08 |
| 592230 | | 1,298.96 |
| 592080 | | 553.08 |
| 592110 | | 1,449.50 |
| 592230 | | 2,028.76 |
| 592270 | Redacted for PII B | 398.94 |
| 592100 | | 239.08 |
| 592120 | B | 726.14 |
| 592060 | | 2,954.08 |
| 592170 | | 964.86 |
| 592160 | | 1,926.80 |
| 592060 | | 1,009.08 |
| 592170 | | 615.06 |
| 592070 | | 412.00 |
| 592060 | | 1,060.18 |
| 592110 | | 1,549.84 |
| 592060 | | 1,390.88 |
| 592160 | | 1,782.92 |
| 592080 | | 524.20 |
| 592180 | | 939.84 |
| 592230 | | 2,028.76 |
| 592060 | | 1,051.20 |
| 592080 | | 589.90 |
| 592070 | | 412.00 |
| 592230 | | 2,265.00 |

| Code | | | Amount |
|------|------|------|--------|
| 592070 | | | 430.44 |
| 592160 | | | 2,487.98 |
| 592060 | | | 1,426.46 |
| 592230 | | | 2,430.00 |
| 592230 | | | 2,160.00 |
| 592160 | | | 1,987.34 |
| 592180 | | | 1,063.18 |
| 592230 | | | 2,078.76 |
| 592110 | | | 1,444.24 |
| 592060 | | | 752.50 |
| 592170 | | | 822.96 |
| 592160 | | | 1,975.10 |
| 592170 | | | 1,195.56 |
| 592060 | | | 943.54 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,412.06 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,000.98 |
| 592060 | | | 1,162.78 |
| 592160 | | | 1,447.34 |
| 592180 | | | 1,014.70 |
| 592160 | | | 2,066.26 |
| 592230 | | | 2,517.92 |
| 592170 | | | 655.04 |
| 592200 | B | | 741.00 |
| 592160 | | | 2,204.58 |
| 592100 | B | | 462.16 |
| 592100 | B | | 716.12 |
| 592160 | | | 2,396.26 |
| 592230 | | | 1,263.50 |
| 592200 | Redacted for PII B | Redacted for PII | 511.18 |
| 592160 | | | 2,239.74 |
| 592110 | | | 1,428.32 |
| 592180 | | | 962.04 |
| 592230 | | | 1,175.60 |
| 592160 | | | 1,991.90 |
| 592100 | B | | 729.14 |
| 592160 | | | 2,328.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,232.02 |
| 592060 | | | 935.36 |
| 592110 | | | 1,430.18 |
| 592060 | | | 1,434.56 |
| 592160 | | | 2,662.92 |
| 592270 | B | | 612.92 |
| 592160 | | | 2,002.58 |
| 592180 | | | 400.00 |
| 592060 | | | 1,194.36 |
| 592160 | | | 1,685.82 |
| 592230 | | | 2,265.00 |
| 592060 | | | 1,617.32 |
| 592170 | | | 793.74 |
| 592180 | | | 995.02 |
| 592230 | | | 2,059.74 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,028.76 |

| Code | | | Amount |
|---|---|---|---|
| 592060 | | | 1,073.48 |
| 592100 | | | 381.76 |
| 592230 | | | 2,377.50 |
| 592230 | | | 1,425.06 |
| 592070 | | | 430.44 |
| 592270 | B | | 1,014.38 |
| 592230 | | | 2,056.00 |
| 592060 | A | | 1,435.80 |
| 592060 | A | | 1,204.54 |
| 592160 | | | 1,846.32 |
| 592160 | | | 2,110.84 |
| 592200 | B | | 329.34 |
| 592170 | | | 1,011.36 |
| 592060 | | | 1,373.22 |
| 592110 | | | 1,453.74 |
| 592060 | | | 1,460.50 |
| 592200 | B | | 938.40 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,093.52 |
| 592060 | | | 1,285.26 |
| 592160 | | | 1,874.58 |
| 592100 | B | | 725.12 |
| 592250 | Redacted for P | Redacted for PII | 923.62 |
| 592160 | | | 1,998.76 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,504.86 |
| 592230 | | | 2,028.76 |
| 592060 | | | 850.28 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,298.90 |
| 592160 | | | 1,948.42 |
| 592160 | | | 1,650.58 |
| 592110 | | | 1,458.28 |
| 592060 | | | 900.82 |
| 592230 | | | 2,073.54 |
| 592160 | | | 1,850.76 |
| 592160 | | | 2,066.26 |
| 592270 | B | | 443.66 |
| 592270 | B | | 544.16 |
| 592110 | | | 1,438.98 |
| 592230 | | | 1,446.62 |
| 592160 | | | 1,743.34 |
| 592100 | | | 252.76 |
| 592180 | | | 1,035.26 |
| 592160 | | | 2,349.38 |
| 592230 | | | 2,358.76 |
| 592250 | | | 603.10 |
| 592270 | B | | 215.24 |
| 592160 | | | 954.70 |
| 592160 | | | 2,275.08 |
| 592060 | | | 1,127.12 |
| 592060 | | | 919.66 |
| 592110 | | | 1,449.50 |
| 592160 | | | 5,133.76 |
| 592130 | | | 1,386.28 |
| 592160 | | | 2,711.26 |

| Code | | | Amount |
|------|---|---|--------|
| 592250 | | | 959.98 |
| 592230 | | | 2,010.00 |
| 592160 | | | 2,092.08 |
| 592060 | | | 1,114.82 |
| 592060 | | | 639.30 |
| 592060 | | | 1,412.34 |
| 592160 | | | 1,966.12 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,837.08 |
| 592060 | | | 951.80 |
| 592060 | | | 1,237.58 |
| 592160 | | | 1,681.34 |
| 592170 | | | 400.00 |
| 592170 | | | 1,323.64 |
| 592270 | B | | 938.60 |
| 592230 | | | 2,124.60 |
| 592230 | Redacted for PII | Redacted for PII | 2,315.00 |
| 592110 | | | 1,285.26 |
| 592060 | | | 1,223.70 |
| 592100 | B | | 582.08 |
| 592070 | | | 412.00 |
| 592060 | | | 1,162.52 |
| 592060 | | | 1,556.06 |
| 592160 | | | 1,822.50 |
| 592180 | | | 400.00 |
| 592160 | | | 1,432.68 |
| 592060 | | | 1,024.86 |
| 592060 | | | 991.40 |
| 592230 | | | 1,974.28 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,100.34 |
| 592070 | | | 430.44 |
| 592060 | | | 1,395.38 |
| 592230 | | | 2,077.38 |
| 592110 | | | 1,269.76 |
| 592160 | | | 1,326.78 |
| 592160 | | | 1,408.36 |
| 592060 | | | 1,364.26 |
| 592100 | B | | 150.00 |
| 592160 | | | 2,073.76 |
| 592240 | | | 400.00 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,283.76 |
| 592160 | | | 2,515.74 |
| 592110 | | | 1,449.50 |
| 592060 | | | 968.82 |
| 592160 | | | 1,837.08 |
| 592250 | | | 949.04 |
| 592060 | | | 748.74 |
| 592100 | | | 475.12 |
| 592160 | | | 1,905.44 |
| 592250 | | | 1,157.76 |
| 592160 | | | 1,858.24 |
| 592060 | | | 1,412.72 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,385.00 |
| 592100 | | | 100.00 |

| Code | | Amount |
|------|------|------|
| 592110 | | 1,419.68 |
| 592160 | | 2,010.00 |
| 592230 | | 1,313.18 |
| 592060 | | 1,116.40 |
| 592060 | | 1,414.46 |
| 592160 | | 1,948.42 |
| 592070 | | 452.08 |
| 592060 | | 1,305.24 |
| 592230 | | 1,980.00 |
| 592060 | Redacted for PII | 880.66 |
| 592060 | | 986.96 |
| 592110 | | 1,447.70 |
| 592230 | | 2,125.02 |
| 592160 | | 1,896.46 |
| 592160 | | 1,794.64 |
| 592060 | | 1,128.42 |
| 592200 | | 491.18 |
| 592230 | | 2,283.76 |
| 592060 | | 1,071.38 |
| 592160 | | 2,453.18 |
| 592160 | | 1,958.84 |
| 592060 | | 1,204.20 |
| 592230 | | 2,047.50 |
| 592230 | | 1,616.64 |
| 592110 | | 1,430.18 |
| 592230 | | 2,062.62 |
| 592160 | | 1,142.66 |
| 592060 | | 848.78 |
| 592060 | | 848.10 |
| 592060 | | 1,428.54 |
| 592130 | | 2,009.24 |
| 592110 | | 1,285.26 |
| 592160 | | 1,995.42 |
| 592110 | | 1,453.48 |
| 592170 | | 1,322.32 |
| 592160 | | 2,119.18 |
| 592160 | | 2,273.22 |
| 592160 | | 1,818.34 |
| 592110 | | 1,581.90 |
| 592170 | | 523.16 |
| 592060 | | 1,873.84 |
| 592110 | | 1,437.32 |
| 592160 | | 2,296.64 |
| 592160 | | 1,855.84 |
| 592230 | | 1,200.08 |
| 592110 | | 1,454.62 |
| 592160 | | 2,602.50 |
| 592060 | | 1,155.60 |
| 592110 | | 1,496.92 |
| 592060 | | 1,086.82 |
| 592060 | | 954.92 |
| 592170 | | 903.70 |
| 592160 | | 2,215.20 |
| 592230 | | 2,456.26 |
| 592160 | | 2,047.50 |
| 592230 | | 2,377.50 |
| 592230 | | 2,102.54 |

| Code | | | Amount |
|---|---|---|---|
| 592160 | Redacted for PII | A | 2,302.50 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,132.58 |
| 592080 | | | 446.56 |
| 592060 | | | 1,062.44 |
| 592160 | | | 1,645.42 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,392.38 |
| 592080 | | | 412.00 |
| 592060 | | | 1,216.52 |
| 592060 | | | 798.66 |
| 592160 | | | 2,486.26 |
| 592170 | | | 786.78 |
| 592230 | | | 1,210.24 |
| 592250 | | | 887.36 |
| 592110 | | | 1,521.68 |
| 592110 | | | 1,615.70 |
| 592170 | | | 581.80 |
| 592070 | | | 518.08 |
| 592250 | | | 1,015.32 |
| 592230 | | | 1,411.74 |
| 592230 | | | 1,198.58 |
| 592180 | | | 1,090.72 |
| 592160 | | | 2,028.76 |
| 592250 | | A | 827.22 |
| 592160 | | | 1,759.90 |
| 592160 | | | 1,929.66 |
| 592200 | | B | 267.22 |
| 592270 | | B | 680.82 |
| 592160 | | | 2,066.26 |
| 592100 | | B | 426.22 |
| 592060 | | | 910.96 |
| 592160 | | | 2,066.26 |
| 592110 | | | 1,712.80 |
| 592160 | | | 2,213.84 |
| 592160 | | | 1,777.70 |
| 592270 | | B | 215.22 |
| 592160 | | | 4,035.82 |
| 592160 | | | 1,699.58 |
| 592160 | | | 1,948.28 |
| 592250 | | | 824.62 |
| 592230 | | | 2,077.02 |
| 592160 | | | 1,170.14 |
| 592160 | | | 2,243.92 |
| 592230 | | | 2,134.40 |
| 592160 | | | 2,018.70 |
| 592160 | | | 1,920.94 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,020.20 |
| 592160 | | | 1,996.00 |
| 592060 | | | 858.08 |
| 592160 | | | 1,895.50 |
| 592160 | Redacted for PII | | 1,812.82 |
| 592180 | | | 843.78 |
| 592160 | | | 2,151.46 |
| 592160 | | | 2,039.12 |
| 592060 | | | 987.10 |

| | | |
|---|---|---|
| 592160 | | 1,285.32 |
| 592060 | | 1,137.02 |
| 592160 | | 2,066.26 |
| 592110 | | 1,447.70 |
| 592230 | | 2,302.50 |
| 592170 | | 1,208.98 |
| 592060 | | 1,458.74 |
| 592110 | | 1,454.02 |
| 592200 | B | 790.94 |
| 592130 | | 1,575.68 |
| 592160 | | 2,752.50 |
| 592160 | | 1,782.92 |
| 592230 | | 1,989.00 |
| 592110 | | 1,447.56 |
| 592060 | | 1,449.50 |
| 592110 | | 1,447.70 |
| 592110 | | 1,698.36 |
| 592230 | | 2,846.26 |
| 592250 | | 462.38 |
| 592060 | | 848.28 |
| 592110 | | 1,455.42 |
| 592060 | | 1,172.40 |
| 592230 | | 2,036.58 |
| 592110 | | 1,511.34 |
| 592060 | | 1,349.58 |
| 592170 | | 1,242.46 |
| 592060 | | 946.78 |
| 592060 | | 910.96 |
| 592230 | | 2,047.50 |
| 592100 | | 425.96 |
| 592100 | B | 621.14 |
| 592160 | | 2,002.28 |
| 592060 | | 1,599.70 |
| 592230 | | 1,991.26 |
| 592110 | | 1,397.90 |
| 592110 | | 1,477.62 |
| 592110 | | 1,523.96 |
| 592060 | | 1,134.22 |
| 592100 | | 309.22 |
| 592110 | | 1,447.70 |
| 592060 | | 1,518.84 |
| 592060 | | 665.30 |
| 592060 | | 1,350.14 |
| 592160 | A | 1,868.34 |
| 592160 | | 1,874.58 |
| 592230 | Redacted for PII | 2,028.76 |
| 592160 | | 2,066.26 |
| 592160 | | 2,377.50 |
| 592230 | | 2,099.06 |
| 592160 | | 2,821.50 |
| 592060 | | 844.58 |
| 592060 | | 977.66 |
| 592060 | | 932.86 |
| 592110 | | 1,525.66 |
| 592060 | | 844.02 |
| 592230 | | 2,102.02 |
| 592230 | | 2,499.76 |

| | | |
|---|---|---|
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 2,242.50 |
| 592230 | | 2,098.80 |
| 592230 | | 2,047.50 |
| 592060 | | 1,443.26 |
| 592160 | | 1,164.42 |
| 592160 | | 1,948.76 |
| 592060 | | 1,284.12 |
| 592130 | | 1,511.08 |
| 592100 | | 307.12 |
| 592060 | | 1,223.70 |
| 592060 | | 1,238.76 |
| 592070 | | 412.00 |
| 592110 | | 1,447.70 |
| 592160 | | 1,855.84 |
| 592230 | | 1,284.02 |
| 592170 | | 1,119.82 |
| 592170 | | 1,212.24 |
| 592160 | | 1,488.42 |
| 592160 | | 1,330.70 |
| 592160 | | 1,654.40 |
| 592230 | | 2,047.50 |
| 592230 | | 1,864.30 |
| 592170 | | 1,008.82 |
| 592230 | | 2,377.50 |
| 592160 | | 1,984.96 |
| 592060 | | 1,357.96 |
| 592160 | | 2,047.50 |
| 592230 | | 2,478.62 |
| 592060 | | 807.24 |
| 592250 | | 1,059.94 |
| 592060 | | 1,040.56 |
| 592250 | | 1,205.56 |
| 592160 | | 1,596.10 |
| 592060 | | 999.78 |
| 592110 | | 1,447.70 |
| 592270 | B | 348.62 |
| 592170 | Redacted for PII | 577.46 |
| 592160 | | 1,225.04 |
| 592270 | B | 463.32 |
| 592160 | | 1,922.38 |
| 592230 | | 1,769.14 |
| 592230 | | 2,350.98 |
| 592160 | | 1,962.24 |
| 592160 | | 1,948.42 |
| 592230 | | 2,059.48 |
| 592160 | | 1,848.76 |
| 592160 | | 2,216.26 |
| 592230 | | 2,287.50 |
| 592160 | | 2,047.50 |
| 592270 | B | 1,115.20 |
| 592060 | | 753.22 |
| 592160 | | 2,827.50 |
| 592160 | | 2,312.66 |
| 592250 | | 874.62 |
| 592230 | | 2,028.76 |

| Code | | Redacted for PII | Amount |
|------|---|---|--------|
| 592170 | | | 500.50 |
| 592070 | | | 412.00 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,916.26 |
| 592060 | | | 1,075.62 |
| 592060 | | | 1,026.70 |
| 592060 | | | 1,031.44 |
| 592160 | | | 2,272.56 |
| 592160 | | | 2,131.44 |
| 592160 | | | 2,010.00 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592230 | | | 1,162.14 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,574.60 |
| 592270 | B | | 723.86 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,139.12 |
| 592160 | | | 2,092.08 |
| 592160 | | | 2,028.50 |
| 592160 | | | 2,235.00 |
| 592230 | | | 2,028.76 |
| 592100 | B | | 289.16 |
| 592060 | | | 1,296.48 |
| 592060 | | | 867.06 |
| 592180 | | | 400.00 |
| 592100 | | | 363.88 |
| 592160 | | | 2,004.18 |
| 592100 | | | 197.30 |
| 592160 | | | 1,140.20 |
| 592160 | | | 1,947.38 |
| 592110 | | | 1,438.98 |
| 592270 | B | | 707.12 |
| 592160 | | | 1,705.84 |
| 592160 | | | 1,837.08 |
| 592060 | | | 1,308.30 |
| 592160 | | | 1,966.12 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,874.58 |
| 592060 | | | 927.96 |
| 592160 | | | 1,599.60 |
| 592160 | | | 1,860.32 |
| 592170 | | | 1,628.76 |
| 592180 | | | 926.88 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,740.62 |
| 592060 | | | 1,128.52 |
| 592060 | | | 1,386.14 |
| 592160 | | | 1,252.00 |
| 592060 | | | 916.70 |
| 592160 | | | 2,123.86 |
| 592250 | | | 850.50 |
| 592170 | | | 1,373.92 |
| 592060 | | | 1,548.50 |
| 592060 | | | 1,099.98 |
| 592060 | | | 1,045.10 |
| 592090 | | | 828.96 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,622.74 |
| 592230 | | | 2,377.50 |
| 592060 | | | 972.02 |
| 592160 | | | 1,860.32 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,310.00 |
| 592230 | | | 1,081.30 |
| 592100 | B | | 415.44 |
| 592160 | | | 2,330.64 |
| 592170 | | | 1,221.16 |
| 592060 | | | 1,092.94 |
| 592130 | | | 1,482.98 |
| 592230 | | | 2,430.00 |
| 592160 | | | 2,433.18 |
| 592160 | | | 2,151.20 |
| 592070 | | | 430.44 |
| 592230 | | | 2,411.26 |
| 592070 | | | 536.16 |
| 592160 | | | 2,021.20 |
| 592170 | | | 984.32 |
| 592060 | | | 982.64 |
| 592160 | | | 1,824.06 |
| 592080 | | | 417.14 |
| 592170 | Redacted for PII | Redacted for PII | 1,083.98 |
| 592230 | | | 2,310.00 |
| 592270 | B | | 417.50 |
| 592060 | | | 1,395.66 |
| 592230 | | | 2,047.50 |
| 592170 | | | 815.80 |
| 592060 | | | 1,811.66 |
| 592130 | | | 1,567.96 |
| 592060 | | | 936.84 |
| 592160 | | | 2,587.50 |
| 592060 | | | 969.18 |
| 592060 | | | 1,355.54 |
| 592100 | | | 378.32 |
| 592110 | | | 1,581.90 |
| 592160 | | | 2,005.32 |
| 592160 | | | 1,910.40 |
| 592230 | | | 2,793.14 |
| 592060 | | | 1,526.70 |
| 592160 | | | 1,953.76 |
| 592160 | | | 2,204.58 |
| 592060 | | | 808.36 |
| 592100 | B | | 393.12 |
| 592230 | | | 2,490.98 |
| 592060 | | | 1,173.52 |
| 592110 | | | 1,587.90 |
| 592230 | | | 2,085.00 |
| 592270 | B | | 421.72 |
| 592160 | | | 1,822.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,396.26 |
| 592230 | | | 2,033.96 |
| 592100 | | | 387.94 |
| 592160 | | | 2,257.46 |

| | | |
|---|---|---|
| 592060 | | 1,204.62 |
| 592250 | | 1,383.56 |
| 592230 | | 2,120.08 |
| 592160 | | 1,855.84 |
| 592270 | B | 918.54 |
| 592060 | | 941.80 |
| 592060 | | 1,127.74 |
| 592240 | | 1,115.90 |
| 592170 | A | 972.56 |
| 592160 | | 2,066.26 |
| 592160 | | 2,028.76 |
| 592160 | | 1,968.76 |
| 592270 | B | 206.00 |
| 592160 | | 1,620.88 |
| 592160 | | 1,822.50 |
| 592160 | | 1,943.76 |
| 592080 | | 436.62 |
| 592160 | Redacted for PII | 1,484.20 |
| 592250 | | 1,011.76 |
| 592230 | | 2,006.26 |
| 592160 | | 1,807.92 |
| 592230 | | 2,037.24 |
| 592160 | | 2,352.50 |
| 592160 | | 1,863.34 |
| 592270 | B | 1,022.30 |
| 592160 | | 1,914.96 |
| 592070 | | 430.44 |
| 592060 | | 1,443.26 |
| 592160 | | 1,937.22 |
| 592110 | | 1,430.18 |
| 592060 | | 1,021.06 |
| 592110 | | 1,458.28 |
| 592170 | | 848.92 |
| 592230 | | 2,251.96 |
| 592100 | A | 200.36 |
| 592060 | | 901.98 |
| 592180 | | 900.12 |
| 592110 | | 1,634.42 |
| 592160 | | 1,021.80 |
| 592130 | | 2,172.16 |
| 592160 | | 2,047.50 |
| 592230 | | 1,568.22 |
| 592060 | | 1,472.46 |
| 592230 | | 1,915.18 |
| 592110 | | 1,421.02 |
| 592070 | | 412.00 |
| 592270 | B | 449.06 |
| 592170 | | 431.32 |
| 592160 | | 2,025.00 |
| 592160 | | 2,010.00 |
| 592180 | | 400.00 |
| 592160 | | 2,332.46 |
| 592230 | | 2,310.00 |
| 592230 | | 2,940.00 |
| 592270 | B | 1,086.92 |
| 592060 | | 1,030.56 |
| 592230 | | 2,063.00 |

| Code | | Amount |
|---|---|---|
| 592160 | | 2,028.76 |
| 592060 | | 942.80 |
| 592250 | | 1,142.72 |
| 592170 | | 940.10 |
| 592060 | | 881.74 |
| 592060 | | 1,117.52 |
| 592160 | | 2,784.16 |
| 592160 | | 1,929.54 |
| 592230 | | 2,400.42 |
| 592160 | | 2,575.56 |
| 592230 | Redacted for PII | 2,115.12 |
| 592060 | | 630.70 |
| 592100 | B | 732.30 |
| 592170 | | 1,419.16 |
| 592060 | | 1,138.58 |
| 592170 | | 725.46 |
| 592160 | | 1,345.78 |
| 592230 | | 2,433.54 |
| 592080 | | 591.86 |
| 592160 | | 1,972.50 |
| 592230 | | 2,023.02 |
| 592060 | | 1,427.94 |
| 592060 | | 1,059.92 |
| 592060 | | 798.66 |
| 592130 | | 1,513.24 |
| 592060 | | 1,423.38 |
| 592080 | | 868.96 |
| 592080 | | 412.00 |
| 592230 | | 1,303.94 |
| 592060 | | 1,442.32 |
| 592160 | | 2,230.90 |
| 592230 | | 2,508.76 |
| 592160 | | 2,473.34 |
| 592180 | | 580.46 |
| 592060 | | 1,395.66 |
| 592060 | | 1,225.62 |
| 592270 | B | 668.62 |
| 592060 | | 797.70 |
| 592160 | | 1,855.84 |
| 592160 | | 1,896.34 |
| 592160 | | 2,027.72 |
| 592160 | | 1,808.18 |
| 592130 | | 1,606.80 |
| 592100 | | 100.00 |
| 592160 | | 1,266.62 |
| 592160 | | 1,643.62 |
| 592160 | | 2,062.90 |
| 592230 | | 2,314.46 |
| 592270 | B | 943.54 |
| 592160 | | 2,733.76 |
| 592060 | | 1,446.28 |
| 592160 | | 1,992.04 |
| 592160 | | 1,966.12 |
| 592230 | | 2,047.50 |
| 592180 | | 572.14 |
| 592080 | | 477.62 |
| 592060 | | 1,088.00 |

| | | | |
|---|---|---|---|
| 592160 | | | 1,627.08 |
| 592250 | | | 456.30 |
| 592060 | | | 1,428.12 |
| 592060 | Redacted for PII | Redacted for PII | 1,458.28 |
| 592170 | | | 697.30 |
| 592170 | | | 1,206.06 |
| 592060 | | | 1,216.40 |
| 592160 | | | 2,243.52 |
| 592110 | | | 1,458.28 |
| 592060 | | | 1,153.30 |
| 592160 | A | | 1,948.28 |
| 592230 | | | 1,205.88 |
| 592240 | | | 1,402.92 |
| 592230 | | | 2,028.76 |
| 592170 | | | 1,224.70 |
| 592070 | | | 430.44 |
| 592180 | | | 442.52 |
| 592160 | | | 1,519.24 |
| 592230 | | | 2,059.94 |
| 592230 | | | 2,056.78 |
| 592160 | | | 1,940.22 |
| 592060 | | | 954.72 |
| 592230 | | | 1,262.04 |
| 592080 | | | 412.00 |
| 592160 | | | 1,863.34 |
| 592230 | | | 1,312.54 |
| 592160 | | | 2,047.24 |
| 592230 | | | 2,485.56 |
| 592160 | | | 1,225.06 |
| 592060 | | | 617.82 |
| 592230 | | | 1,258.58 |
| 592170 | | | 669.46 |
| 592230 | | | 2,144.68 |
| 592110 | | | 1,438.76 |
| 592110 | | | 1,468.82 |
| 592160 | | | 1,921.34 |
| 592230 | | | 2,876.16 |
| 592160 | | | 1,248.96 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,658.44 |
| 592230 | | | 2,477.58 |
| 592160 | | | 5,611.38 |
| 592230 | | | 2,302.50 |
| 592100 | B | | 561.02 |
| 592160 | | | 2,247.18 |
| 592200 | B | | 305.96 |
| 592060 | | | 953.00 |
| 592060 | | | 1,400.36 |
| 592230 | | | 2,253.76 |
| 592160 | | | 2,275.24 |
| 592230 | | | 3,140.42 |
| 592160 | | | 2,283.76 |
| 592170 | | | 1,105.48 |
| 592160 | Redacted for PII | Redacted for PII | 2,531.08 |
| 592160 | | | 2,028.24 |
| 592160 | | | 2,360.10 |
| 592060 | | | 1,181.80 |

| | | | |
|---|---|---|---|
| 592230 | | | 2,160.00 |
| 592070 | | | 412.24 |
| 592180 | | | 738.98 |
| 592060 | | | 1,432.42 |
| 592060 | | | 983.46 |
| 592110 | A | | 1,447.70 |
| 592170 | | | 576.76 |
| 592160 | | | 1,630.40 |
| 592070 | | | 412.00 |
| 592100 | | | 180.26 |
| 592100 | B | | 512.50 |
| 592160 | | | 3,522.76 |
| 592250 | | | 700.26 |
| 592160 | | | 2,047.50 |
| 592160 | | | 1,940.08 |
| 592240 | | | 780.36 |
| 592160 | | | 2,374.54 |
| 592110 | | | 1,517.72 |
| 592160 | | | 2,081.26 |
| 592130 | | | 1,564.64 |
| 592160 | | | 1,948.02 |
| 592170 | | | 1,238.56 |
| 592060 | | | 1,357.12 |
| 592160 | | | 1,846.78 |
| 592230 | | | 2,028.76 |
| 592080 | | | 809.62 |
| 592160 | | | 2,808.76 |
| 592080 | | | 864.48 |
| 592160 | | | 1,983.84 |
| 592100 | B | | 660.14 |
| 592230 | | | 1,246.50 |
| 592160 | | | 2,351.20 |
| 592060 | | | 621.84 |
| 592060 | | | 938.46 |
| 592230 | | | 1,031.14 |
| 592190 | | | 1,096.04 |
| 592160 | | | 2,319.10 |
| 592160 | | | 2,221.00 |
| 592160 | | | 2,655.92 |
| 592160 | | | 2,824.82 |
| 592160 | | | 1,767.08 |
| 592060 | | | 1,246.96 |
| 592160 | | | 2,166.46 |
| 592100 | | | 346.66 |
| 592160 | | | 1,245.58 |
| 592160 | | | 1,819.78 |
| 592230 | Redacted for P | Redacted for PII | 2,028.76 |
| 592270 | B | | 412.18 |
| 592060 | | | 1,214.92 |
| 592060 | | | 786.14 |
| 592060 | | | 690.44 |
| 592230 | | | 2,572.32 |
| 592060 | | | 963.74 |
| 592250 | | | 964.04 |
| 592230 | | | 2,114.70 |
| 592180 | | | 627.02 |
| 592160 | | | 2,754.62 |

| | | |
|---|---|---|
| 592160 | | 1,958.70 |
| 592230 | | 2,506.26 |
| 592160 | | 1,802.44 |
| 592060 | | 1,432.22 |
| 592100 | | 449.90 |
| 592230 | | 2,085.00 |
| 592060 | | 849.04 |
| 592200 | B | 1,186.78 |
| 592250 | | 1,076.06 |
| 592160 | | 1,965.74 |
| 592060 | | 830.74 |
| 592230 | | 1,406.66 |
| 592160 | | 2,004.14 |
| 592160 | | 2,168.70 |
| 592170 | | 424.94 |
| 592160 | | 2,028.50 |
| 592270 | B | 544.42 |
| 592230 | | 2,066.26 |
| 592170 | | 1,046.80 |
| 592170 | | 1,284.00 |
| 592230 | | 2,859.62 |
| 592230 | | 1,246.60 |
| 592110 | | 1,447.40 |
| 592160 | | 2,028.76 |
| 592060 | | 875.70 |
| 592060 | | 1,069.78 |
| 592270 | B | 208.96 |
| 592270 | B | 1,221.58 |
| 592080 | | 580.20 |
| 592200 | B | 352.98 |
| 592060 | | 1,058.46 |
| 592160 | | 1,803.76 |
| 592160 | | 1,700.00 |
| 592230 | | 2,437.50 |
| 592160 | | 2,200.44 |
| 592060 | | 1,343.70 |
| 592230 | | 2,060.98 |
| 592060 | | 967.32 |
| 592060 | | 990.72 |
| 592160 | Redacted for PII | 1,866.26 |
| 592060 | | 1,432.16 |
| 592160 | | 1,839.12 |
| 592090 | | 436.84 |
| 592100 | B | 741.58 |
| 592160 | | 1,802.18 |
| 592060 | | 1,241.82 |
| 592060 | | 1,498.96 |
| 592060 | | 1,375.98 |
| 592230 | | 2,355.00 |
| 592230 | | 2,041.78 |
| 592230 | | 2,388.76 |
| 592060 | | 1,242.78 |
| 592110 | | 1,458.28 |
| 592180 | | 748.94 |
| 592160 | | 1,855.84 |
| 592230 | | 2,077.38 |
| 592160 | | 2,047.50 |

| | | | |
|---|---|---|---:|
| 592230 | | | 2,621.26 |
| 592230 | | | 2,715.26 |
| 592230 | | | 2,058.70 |
| 592270 | B | | 705.98 |
| 592190 | | | 1,171.48 |
| 592250 | | | 864.30 |
| 592160 | | | 1,822.62 |
| 592110 | | | 1,693.98 |
| 592160 | | | 2,006.26 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,008.50 |
| 592250 | | | 961.28 |
| 592060 | | | 916.00 |
| 592100 | B | | 431.64 |
| 592200 | B | | 215.22 |
| 592160 | | | 2,207.20 |
| 592230 | | | 1,486.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,955.00 |
| 592160 | | | 2,273.08 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,803.76 |
| 592180 | | | 535.18 |
| 592130 | | | 1,513.24 |
| 592100 | | | 175.00 |
| 592160 | | | 2,036.26 |
| 592110 | | | 1,477.62 |
| 592270 | B | | 1,023.76 |
| 592250 | | | 927.20 |
| 592160 | | | 1,602.00 |
| 592060 | Redacted for P | Redacted for PII | 876.08 |
| 592060 | | | 1,967.34 |
| 592060 | | | 983.16 |
| 592230 | | | 2,101.68 |
| 592060 | | | 705.32 |
| 592160 | | | 2,411.26 |
| 592160 | | | 2,047.50 |
| 592110 | | | 1,455.62 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,438.98 |
| 592130 | | | 1,579.98 |
| 592060 | | | 1,056.78 |
| 592060 | | | 1,237.74 |
| 592060 | | | 1,458.18 |
| 592070 | | | 646.48 |
| 592160 | | | 1,847.50 |
| 592170 | | | 431.16 |
| 592110 | | | 1,438.98 |
| 592060 | | | 895.38 |
| 592270 | B | | 995.28 |
| 592230 | | | 1,953.76 |
| 592160 | | | 1,830.00 |
| 592160 | | | 2,006.26 |
| 592160 | | | 2,066.26 |
| 592060 | | | 847.84 |

| | | |
|---|---|---|
| 592160 | | 1,967.82 |
| 592230 | | 2,197.50 |
| 592230 | | 1,307.82 |
| 592160 | | 1,901.54 |
| 592230 | | 1,261.68 |
| 592110 | | 1,427.80 |
| 592070 | | 412.00 |
| 592160 | | 2,211.26 |
| 592060 | | 1,432.76 |
| 592160 | | 1,722.50 |
| 592170 | | 936.88 |
| 592230 | | 2,441.12 |
| 592230 | | 2,565.00 |
| 592110 | | 1,446.72 |
| 592160 | | 4,298.06 |
| 592230 | | 2,515.10 |
| 592250 | | 462.14 |
| 592160 | | 1,220.90 |
| 592170 | | 1,259.84 |
| 592230 | | 2,077.38 |
| 592160 | | 1,855.84 |
| 592160 | | 2,047.50 |
| 592110 | | 1,458.18 |
| 592110 | | 1,458.28 |
| 592250 | | 669.94 |
| 592160 | Redacted for PII | 1,895.16 |
| 592160 | | 1,929.54 |
| 592110 | | 1,485.32 |
| 592060 | | 1,024.98 |
| 592060 | | 1,136.22 |
| 592230 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592180 | | 400.00 |
| 592160 | | 1,888.26 |
| 592160 | | 1,633.48 |
| 592200 | B | 581.90 |
| 592110 | | 1,449.50 |
| 592160 | | 1,867.30 |
| 592270 | B | 721.64 |
| 592160 | | 1,825.38 |
| 592060 | | 1,415.28 |
| 592160 | | 1,963.78 |
| 592060 | | 1,241.26 |
| 592170 | | 1,139.78 |
| 592160 | | 2,010.66 |
| 592230 | | 2,041.78 |
| 592160 | | 1,852.50 |
| 592100 | | 340.02 |
| 592060 | | 1,306.70 |
| 592160 | | 1,814.18 |
| 592230 | | 2,060.00 |
| 592110 | | 1,458.28 |
| 592230 | | 2,060.26 |
| 592060 | | 1,433.68 |
| 592270 | B | 525.64 |
| 592250 | | 1,333.14 |
| 592090 | | 412.00 |

| | | | |
|---|---|---|---|
| 592210 | | | 1,847.50 |
| 592170 | | | 854.28 |
| 592160 | | | 1,838.12 |
| 592170 | | | 421.88 |
| 592160 | | | 2,360.82 |
| 592110 | | | 1,458.28 |
| 592240 | | | 1,360.18 |
| 592230 | | | 2,081.26 |
| 592230 | | | 2,028.76 |
| 592160 | | | 1,858.14 |
| 592110 | | | 1,447.70 |
| 592060 | | | 1,470.34 |
| 592060 | | | 1,582.98 |
| 592160 | | | 1,796.46 |
| 592160 | | | 1,781.24 |
| 592160 | | | 2,047.50 |
| 592170 | | | 1,106.56 |
| 592060 | | | 970.26 |
| 592110 | Redacted for P | Redacted for PII | 1,438.98 |
| 592250 | | | 963.96 |
| 592160 | | | 2,066.26 |
| 592160 | | | 1,795.16 |
| 592230 | | | 2,113.90 |
| 592060 | | | 1,231.22 |
| 592250 | | | 401.60 |
| 592230 | | | 2,104.62 |
| 592160 | | | 1,134.50 |
| 592170 | | | 652.34 |
| 592230 | | | 2,200.52 |
| 592180 | | | 400.00 |
| 592270 | B | | 661.28 |
| 592230 | | | 2,103.76 |
| 592060 | | | 1,223.70 |
| 592180 | | | 1,172.94 |
| 592160 | | | 1,822.50 |
| 592230 | | | 2,047.50 |
| 592270 | B | | 696.48 |
| 592100 | B | | 265.16 |
| 592100 | B | | 388.42 |
| 592060 | | | 1,386.38 |
| 592160 | | | 1,229.46 |
| 592170 | | | 927.58 |
| 592160 | | | 2,007.14 |
| 592160 | | | 2,352.50 |
| 592160 | | | 2,035.32 |
| 592160 | | | 2,456.26 |
| 592060 | | | 1,399.02 |
| 592060 | | | 1,031.56 |
| 592230 | | | 2,229.36 |
| 592060 | | | 1,263.74 |
| 592070 | | | 625.50 |
| 592160 | | | 2,028.76 |
| 592100 | B | | 503.12 |
| 592160 | | | 1,798.56 |
| 592160 | | | 2,198.02 |
| 592060 | | | 1,040.66 |
| 592100 | B | | 287.84 |

| Account | | | Amount |
|---|---|---|---|
| 592230 | | | 2,317.50 |
| 592060 | | | 792.56 |
| 592230 | | | 2,125.02 |
| 592170 | | | 1,008.40 |
| 592230 | | | 2,031.36 |
| 592200 | B | | 616.24 |
| 592160 | | | 2,244.68 |
| 592060 | | | 1,364.96 |
| 592060 | | | 819.40 |
| 592100 | B | | 1,045.24 |
| 592160 | | | 1,785.20 |
| 592230 | Redacted for PII | Redacted for PII | 2,876.26 |
| 592160 | | | 2,283.76 |
| 592170 | | | 990.36 |
| 592110 | | | 1,686.68 |
| 592160 | | | 2,437.50 |
| 592240 | | | 1,126.00 |
| 592110 | | | 1,439.30 |
| 592230 | | | 2,047.50 |
| 592160 | | | 2,512.50 |
| 592230 | | | 1,966.26 |
| 592100 | | | 326.14 |
| 592060 | | | 1,190.28 |
| 592230 | | | 2,093.16 |
| 592160 | | | 1,961.30 |
| 592230 | | | 1,212.28 |
| 592230 | | | 2,028.76 |
| 592080 | | | 549.98 |
| 592060 | | | 937.94 |
| 592160 | | | 1,911.78 |
| 592110 | | | 1,438.98 |
| 592070 | | | 430.44 |
| 592160 | | | 2,156.80 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,396.26 |
| 592060 | | | 804.32 |
| 592110 | | | 1,407.90 |
| 592160 | | | 2,430.00 |
| 592160 | | | 1,811.04 |
| 592160 | | | 1,945.04 |
| 592160 | | | 2,512.50 |
| 592160 | | | 1,984.88 |
| 592160 | | | 1,903.76 |
| 592170 | | | 1,100.56 |
| 592060 | | | 1,273.32 |
| 592160 | | | 2,294.56 |
| 592100 | B | | 319.06 |
| 592160 | | | 1,966.12 |
| 592060 | | | 1,458.28 |
| 592230 | | | 2,506.28 |
| 592060 | | | 1,458.28 |
| 592060 | | | 1,464.82 |
| 592160 | | | 1,874.58 |
| 592230 | | | 2,478.14 |
| 592060 | | | 1,082.84 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,028.76 |

| | | | |
|---|---|---|---|
| 592060 | | | 922.30 |
| 592160 | | | 1,857.54 |
| 592100 | B | | 452.16 |
| 592110 | | | 1,471.18 |
| 592110 | Redacted for PII | Redacted for PII | 1,449.50 |
| 592160 | | | 2,244.38 |
| 592110 | | | 1,447.70 |
| 592230 | | | 1,266.60 |
| 592110 | | | 1,434.98 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,118.82 |
| 592160 | | | 1,699.58 |
| 592060 | | | 1,410.08 |
| 592060 | | | 788.96 |
| 592230 | | | 2,507.30 |
| 592160 | | | 2,265.00 |
| 592160 | | | 2,055.00 |
| 592060 | | | 2,301.88 |
| 592060 | | | 876.08 |
| 592250 | | | 1,154.16 |
| 592120 | B | | 715.10 |
| 592160 | | | 1,388.52 |
| 592160 | | | 2,752.50 |
| 592060 | | | 1,434.40 |
| 592160 | | | 1,050.62 |
| 592060 | | | 1,380.30 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,028.76 |
| 592060 | | | 962.42 |
| 592230 | | | 2,028.76 |
| 592060 | | | 1,224.50 |
| 592170 | | | 626.40 |
| 592060 | | | 1,172.16 |
| 592160 | | | 2,005.58 |
| 592250 | | | 1,662.64 |
| 592160 | | | 1,625.80 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,043.76 |
| 592270 | B | | 899.54 |
| 592100 | B | | 176.40 |
| 592270 | B | | 879.88 |
| 592060 | | | 873.76 |
| 592060 | | | 1,141.50 |
| 592060 | | | 1,586.88 |
| 592230 | | | 2,103.76 |
| 592270 | B | | 640.38 |
| 592170 | | | 1,074.32 |
| 592060 | | | 1,295.16 |
| 592060 | | | 979.98 |
| 592110 | | | 1,431.26 |
| 592250 | | | 1,373.54 |
| 592170 | | | 406.02 |
| 592160 | | | 2,047.50 |
| 592060 | Redacted for PII | Redacted for PII | 1,023.80 |
| 592110 | | | 1,921.80 |
| 592160 | | | 2,026.94 |

| | | |
|---|---|---|
| 592160 | | 2,073.76 |
| 592160 | | 1,924.58 |
| 592060 | | 1,627.16 |
| 592160 | | 2,283.76 |
| 592160 | | 2,221.00 |
| 592080 | | 945.40 |
| 592110 | | 1,447.70 |
| 592160 | | 2,007.80 |
| 592180 | | 510.22 |
| 592240 | | 538.30 |
| 592230 | | 2,152.16 |
| 592110 | | 1,430.18 |
| 592100 | | 657.64 |
| 592060 | A | 735.32 |
| 592060 | | 1,346.00 |
| 592160 | | 2,002.20 |
| 592160 | | 2,448.76 |
| 592160 | | 1,272.76 |
| 592160 | | 2,453.54 |
| 592230 | | 2,902.50 |
| 592060 | | 1,237.22 |
| 592060 | | 1,414.46 |
| 592160 | | 1,777.70 |
| 592160 | | 2,047.50 |
| 592110 | | 1,413.76 |
| 592060 | | 1,069.50 |
| 592120 | | 707.90 |
| 592240 | | 741.44 |
| 592160 | | 1,724.58 |
| 592230 | | 2,077.38 |
| 592230 | | 2,066.26 |
| 592160 | | 1,687.68 |
| 592110 | | 1,663.28 |
| 592130 | | 1,615.98 |
| 592070 | | 430.44 |
| 592180 | | 754.54 |
| 592110 | | 1,438.98 |
| 592110 | | 1,447.70 |
| 592130 | | 1,600.00 |
| 592100 | B | 628.80 |
| 592230 | | 2,078.50 |
| 592110 | | 1,458.28 |
| 592160 | | 2,021.34 |
| 592160 | | 1,889.70 |
| 592160 | | 1,984.88 |
| 592060 | | 1,795.06 |
| 592160 | | 1,989.94 |
| 592160 | Redacted for PII | 2,047.50 |
| 592230 | | 2,125.24 |
| 592230 | | 1,370.74 |
| 592170 | | 1,762.64 |
| 592230 | | 1,247.84 |
| 592060 | | 1,307.70 |
| 592270 | B | 723.86 |
| 592160 | | 4,230.00 |
| 592180 | | 666.02 |
| 592160 | | 2,583.76 |

| Code | | | Amount |
|---|---|---|---|
| 592110 | | | 1,255.78 |
| 592060 | | | 1,179.62 |
| 592110 | | | 1,448.56 |
| 592060 | | | 823.56 |
| 592240 | | | 400.00 |
| 592160 | | | 1,356.76 |
| 592230 | | | 2,047.50 |
| 592080 | | | 712.48 |
| 592060 | | | 954.56 |
| 592160 | | | 1,855.84 |
| 592200 | B | | 381.78 |
| 592170 | | | 1,354.94 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,855.84 |
| 592060 | | | 1,449.40 |
| 592060 | | | 943.28 |
| 592160 | | | 2,465.64 |
| 592110 | | | 1,430.18 |
| 592170 | | | 820.16 |
| 592270 | B | | 713.78 |
| 592060 | | | 1,412.92 |
| 592110 | | | 1,456.68 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,265.00 |
| 592230 | | | 2,305.76 |
| 592060 | | | 1,122.28 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,125.52 |
| 592230 | | | 2,073.76 |
| 592230 | | | 2,047.50 |
| 592060 | | | 1,412.90 |
| 592060 | | | 1,202.46 |
| 592060 | | | 1,242.72 |
| 592170 | | | 419.18 |
| 592060 | | | 1,217.96 |
| 592160 | | | 2,043.76 |
| 592160 | | | 1,362.82 |
| 592060 | | | 538.34 |
| 592160 | | | 2,028.76 |
| 592060 | Redacted for PII | Redacted for PII | 1,385.78 |
| 592060 | | | 1,457.44 |
| 592100 | B | | 591.02 |
| 592160 | | | 2,417.08 |
| 592230 | | | 1,353.38 |
| 592060 | | | 991.74 |
| 592060 | | | 953.00 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,028.76 |
| 592080 | | | 412.00 |
| 592160 | | | 2,066.26 |
| 592160 | | | 2,463.76 |
| 592160 | | | 2,298.76 |
| 592230 | | | 2,077.38 |
| 592060 | A | | 1,368.46 |
| 592060 | | | 1,349.58 |
| 592200 | B | | 403.16 |

| Code | | | Amount |
|---|---|---|---|
| 592230 | | | 1,609.06 |
| 592100 | | | 525.14 |
| 592160 | | | 1,860.00 |
| 592060 | | | 1,278.50 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,326.58 |
| 592160 | | | 1,948.42 |
| 592060 | | | 1,095.22 |
| 592160 | | | 2,827.50 |
| 592160 | | | 1,855.84 |
| 592160 | | | 1,325.84 |
| 592230 | | | 1,743.76 |
| 592110 | | | 1,543.26 |
| 592060 | | | 1,746.22 |
| 592160 | | | 2,129.58 |
| 592180 | | | 400.00 |
| 592160 | | | 1,983.96 |
| 592160 | | | 2,051.26 |
| 592250 | | | 1,267.38 |
| 592110 | | | 1,438.98 |
| 592110 | | | 1,430.18 |
| 592060 | | | 1,551.32 |
| 592070 | | | 430.44 |
| 592110 | | | 1,477.62 |
| 592170 | | | 1,468.14 |
| 592060 | | | 1,364.78 |
| 592230 | | | 2,048.82 |
| 592160 | | | 2,055.00 |
| 592160 | | | 2,321.26 |
| 592120 | B | | 693.10 |
| 592160 | | | 2,337.98 |
| 592160 | | | 1,124.86 |
| 592160 | | | 1,910.26 |
| 592230 | Redacted for PII | Redacted for PII | 2,700.00 |
| 592110 | | | 1,232.84 |
| 592250 | | | 1,140.32 |
| 592060 | | | 1,040.60 |
| 592060 | | | 1,246.40 |
| 592230 | | | 2,392.50 |
| 592230 | | | 1,383.80 |
| 592060 | | | 1,177.98 |
| 592060 | | | 1,099.94 |
| 592060 | | | 1,477.62 |
| 592160 | | | 2,047.50 |
| 592180 | | | 753.98 |
| 592160 | | | 2,511.46 |
| 592110 | | | 1,438.98 |
| 592160 | | | 2,156.68 |
| 592060 | | | 1,450.86 |
| 592230 | | | 2,028.76 |
| 592230 | | | 2,101.68 |
| 592110 | | | 1,458.28 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,459.88 |
| 592230 | | | 2,093.52 |
| 592160 | | | 2,028.76 |
| 592130 | | | 1,511.08 |

| | | |
|---|---|---|
| 592160 | | 2,077.10 |
| 592060 | | 853.12 |
| 592200 | B | 717.42 |
| 592190 | | 1,132.46 |
| 592090 | | 412.00 |
| 592230 | | 2,059.74 |
| 592110 | | 1,518.84 |
| 592060 | | 1,447.70 |
| 592060 | | 1,154.36 |
| 592160 | | 2,073.76 |
| 592100 | B | 436.86 |
| 592160 | | 1,806.06 |
| 592060 | | 1,022.40 |
| 592160 | | 1,796.72 |
| 592060 | | 1,000.82 |
| 592060 | | 1,224.86 |
| 592110 | | 1,458.28 |
| 592250 | | 1,018.64 |
| 592060 | | 1,056.20 |
| 592060 | | 738.58 |
| 592270 | B | 235.08 |
| 592230 | | 2,006.26 |
| 592160 | | 1,837.96 |
| 592230 | | 1,991.26 |
| 592060 | | 1,641.14 |
| 592110 | | 1,449.50 |
| 592200 | Redacted for PII B | 707.92 |
| 592160 | | 1,589.58 |
| 592160 | | 2,160.00 |
| 592200 | B | 431.10 |
| 592060 | | 1,253.98 |
| 592160 | | 1,803.76 |
| 592160 | | 1,891.64 |
| 592160 | | 1,699.58 |
| 592160 | | 2,430.00 |
| 592160 | | 1,822.50 |
| 592230 | | 2,531.12 |
| 592230 | | 2,028.76 |
| 592230 | | 2,047.50 |
| 592230 | | 1,446.66 |
| 592170 | | 1,321.06 |
| 592270 | B | 705.98 |
| 592160 | | 2,047.50 |
| 592060 | | 1,088.00 |
| 592230 | | 2,506.00 |
| 592160 | | 2,028.76 |
| 592060 | | 1,303.58 |
| 592160 | | 2,066.26 |
| 592160 | | 1,991.26 |
| 592230 | | 2,082.58 |
| 592230 | | 2,066.26 |
| 592160 | | 2,092.08 |
| 592230 | | 2,408.28 |
| 592160 | | 2,028.50 |
| 592160 | | 1,700.00 |
| 592110 | | 1,483.48 |
| 592230 | | 1,316.00 |

| | | |
|---|---|---|
| 592230 | | 2,475.00 |
| 592130 | | 1,823.94 |
| 592110 | | 1,447.70 |
| 592160 | | 2,609.32 |
| 592160 | | 1,796.46 |
| 592160 | | 2,128.50 |
| 592060 | | 768.38 |
| 592060 | | 1,084.60 |
| 592160 | | 2,349.38 |
| 592230 | | 1,366.96 |
| 592230 | | 2,827.50 |
| 592060 | | 820.64 |
| 592060 | | 1,683.84 |
| 592110 | | 1,438.98 |
| 592160 | | 1,967.56 |
| 592230 | | 2,041.78 |
| 592200 | B | 899.80 |
| 592230 | | 2,320.76 |
| 592080 | | 582.42 |
| 592060 | Redacted for PII | 1,467.58 |
| 592160 | | 2,302.50 |
| 592060 | | 1,286.72 |
| 592250 | | 1,081.68 |
| 592060 | | 1,164.36 |
| 592160 | | 2,226.60 |
| 592160 | | 2,396.26 |
| 592230 | | 2,041.78 |
| 592090 | | 412.00 |
| 592160 | | 2,390.42 |
| 592160 | | 2,028.76 |
| 592160 | | 1,708.74 |
| 592160 | | 1,773.76 |
| 592060 | | 1,419.36 |
| 592110 | | 1,447.70 |
| 592110 | | 1,455.64 |
| 592060 | | 686.62 |
| 592100 | B | 640.78 |
| 592230 | | 2,726.26 |
| 592110 | | 1,493.04 |
| 592160 | | 2,002.46 |
| 592230 | | 1,224.34 |
| 592230 | | 1,359.28 |
| 592160 | | 2,387.58 |
| 592230 | | 3,101.26 |
| 592110 | | 1,458.28 |
| 592230 | | 2,059.28 |
| 592230 | | 2,080.50 |
| 592230 | | 2,064.00 |
| 592110 | | 1,447.70 |
| 592110 | | 1,447.44 |
| 592160 | | 1,599.58 |
| 592230 | | 2,047.50 |
| 592250 | | 644.76 |
| 592060 | | 758.50 |
| 592060 | | 1,428.54 |
| 592110 | | 1,280.22 |
| 592160 | | 1,948.56 |

| Account | Code | Redacted for PII | Amount |
|---|---|---|---|
| 592060 | | | 1,140.32 |
| 592060 | | | 1,081.66 |
| 592160 | | | 2,002.46 |
| 592110 | | | 1,458.28 |
| 592160 | | | 1,887.08 |
| 592160 | | | 1,827.18 |
| 592110 | | | 1,457.90 |
| 592200 | B | | 621.34 |
| 592160 | | | 1,972.90 |
| 592160 | | | 1,219.16 |
| 592160 | | | 902.36 |
| 592060 | | | 984.86 |
| 592160 | Redacted for PII | | 2,036.26 |
| 592160 | | | 1,935.84 |
| 592110 | | | 1,438.98 |
| 592230 | | | 2,887.30 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,100.00 |
| 592060 | | | 1,432.22 |
| 592160 | | | 2,136.00 |
| 592230 | | | 2,463.62 |
| 592230 | | | 2,102.20 |
| 592160 | | | 1,866.26 |
| 592060 | | | 876.08 |
| 592230 | | | 1,651.32 |
| 592080 | | | 497.88 |
| 592110 | | | 1,458.28 |
| 592160 | | | 2,321.26 |
| 592230 | | | 2,216.26 |
| 592160 | | | 1,929.54 |
| 592110 | | | 1,447.70 |
| 592160 | | | 2,047.50 |
| 592250 | | | 1,056.92 |
| 592160 | | | 2,021.08 |
| 592160 | | | 2,165.40 |
| 592100 | B | | 481.94 |
| 592160 | | | 1,802.18 |
| 592170 | | | 1,127.34 |
| 592100 | B | | 433.44 |
| 592230 | | | 2,439.20 |
| 592170 | | | 1,263.92 |
| 592160 | | | 1,273.18 |
| 592160 | | | 2,095.22 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,564.26 |
| 592060 | | | 914.46 |
| 592160 | | | 3,318.84 |
| 592160 | | | 2,477.64 |
| 592160 | | | 2,396.26 |
| 592060 | | | 1,413.16 |
| 592160 | | | 1,905.32 |
| 592160 | | | 2,579.58 |
| 592230 | | | 1,449.98 |
| 592160 | | | 1,797.24 |
| 592170 | | | 1,047.30 |
| 592230 | | | 2,060.00 |
| 592100 | | | 232.86 |

| | | | |
|---|---|---|---|
| 592100 | B | | 832.92 |
| 592200 | B | | 623.72 |
| 592060 | | | 1,694.40 |
| 592060 | | | 1,098.86 |
| 592230 | | | 2,141.26 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,040.98 |
| 592160 | | | 2,283.76 |
| 592200 | B | | 1,014.38 |
| 592270 | B | | 1,151.26 |
| 592230 | | | 2,645.08 |
| 592160 | | | 2,007.54 |
| 592160 | | | 1,226.14 |
| 592160 | | | 2,002.82 |
| 592160 | | | 2,303.90 |
| 592060 | | | 1,128.52 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,866.26 |
| 592160 | | | 2,055.00 |
| 592230 | | | 1,183.50 |
| 592160 | | | 2,328.92 |
| 592160 | | | 1,789.10 |
| 592270 | B | | 468.98 |
| 592240 | | | 854.50 |
| 592170 | | | 1,081.92 |
| 592060 | | | 1,138.76 |
| 592230 | | | 2,028.76 |
| 592250 | | | 400.00 |
| 592170 | | | 1,033.38 |
| 592160 | | | 2,058.62 |
| 592230 | | | 2,066.26 |
| 592160 | | | 1,308.60 |
| 592060 | | | 1,349.58 |
| 592060 | | | 1,652.72 |
| 592060 | | | 615.52 |
| 592160 | | | 1,451.44 |
| 592160 | | | 1,699.58 |
| 592180 | | | 1,132.72 |
| 592060 | | | 1,385.98 |
| 592070 | | | 412.00 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,321.26 |
| 592060 | | | 1,237.04 |
| 592160 | | | 1,837.08 |
| 592060 | | | 860.80 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,260.00 |
| 592060 | | | 1,085.00 |
| 592230 | | | 2,347.50 |
| 592200 | B | | 202.88 |
| 592060 | | | 935.36 |
| 592060 | | | 971.54 |
| 592240 | | | 593.90 |
| 592230 | | | 4,136.60 |
| 592060 | Redacted for PII | Redacted for PII | 1,421.34 |
| 592270 | B | | 1,201.72 |

| Account | | | Amount |
|---|---|---|---|
| 592110 | | | 1,447.70 |
| 592110 | | | 1,447.70 |
| 592060 | | | 689.62 |
| 592060 | | | 1,203.62 |
| 592110 | | | 1,285.26 |
| 592160 | | | 1,223.10 |
| 592060 | | | 1,218.46 |
| 592160 | | | 2,002.46 |
| 592060 | | | 757.24 |
| 592160 | | | 2,028.76 |
| 592240 | | | 1,174.64 |
| 592060 | | | 1,009.36 |
| 592130 | | | 1,579.88 |
| 592230 | | | 2,411.26 |
| 592230 | | | 1,336.16 |
| 592160 | | | 2,047.50 |
| 592100 | B | | 398.74 |
| 592270 | B | | 477.54 |
| 592260 | | | 400.00 |
| 592230 | | | 2,075.50 |
| 592160 | | | 1,929.66 |
| 592230 | | | 2,065.56 |
| 592270 | B | | 1,008.54 |
| 592200 | B | | 470.00 |
| 592170 | | | 507.34 |
| 592160 | | | 2,790.00 |
| 592230 | | | 2,424.28 |
| 592230 | | | 2,071.74 |
| 592060 | | | 1,356.82 |
| 592160 | | | 2,430.00 |
| 592270 | B | | 811.24 |
| 592160 | | | 2,047.50 |
| 592170 | | | 983.04 |
| 592110 | | | 1,454.68 |
| 592230 | | | 2,541.90 |
| 592230 | | | 2,028.76 |
| 592060 | | | 763.02 |
| 592160 | | | 2,411.26 |
| 592160 | | | 1,094.76 |
| 592160 | | | 2,534.28 |
| 592160 | | | 2,099.76 |
| 592210 | | | 2,247.40 |
| 592170 | | | 1,392.60 |
| 592170 | | | 1,315.66 |
| 592160 | | | 1,998.58 |
| 592100 | B | | 735.66 |
| 592160 | | | 2,047.50 |
| 592230 | | | 2,827.50 |
| 592230 | Redacted for PII | Redacted for PII | 2,411.26 |
| 592100 | B | | 407.44 |
| 592160 | | | 1,196.18 |
| 592160 | | | 2,005.44 |
| 592060 | | | 1,371.38 |
| 592200 | B | | 328.68 |
| 592160 | | | 2,096.26 |
| 592230 | | | 2,459.66 |
| 592100 | B | | 509.14 |

| Code | | Amount |
|------|------|-------:|
| 592230 | | 2,857.28 |
| 592270 | B | 416.28 |
| 592060 | | 1,355.14 |
| 592110 | | 1,434.82 |
| 592230 | | 2,028.76 |
| 592160 | | 2,028.76 |
| 592160 | | 2,505.00 |
| 592160 | | 2,028.76 |
| 592110 | | 1,481.06 |
| 592270 | B | 394.18 |
| 592160 | | 2,289.12 |
| 592160 | | 1,837.08 |
| 592270 | B | 468.98 |
| 592250 | | 741.60 |
| 592100 | | 397.18 |
| 592230 | | 2,073.62 |
| 592160 | | 1,819.78 |
| 592230 | | 2,493.76 |
| 592060 | | 1,453.64 |
| 592230 | | 2,047.50 |
| 592060 | | 712.08 |
| 592160 | | 1,222.74 |
| 592060 | | 811.92 |
| 592060 | | 1,452.10 |
| 592270 | B | 706.06 |
| 592080 | | 586.70 |
| 592100 | | 376.98 |
| 592230 | | 2,010.00 |
| 592160 | | 1,856.04 |
| 592160 | | 2,259.66 |
| 592060 | | 713.22 |
| 592130 | | 1,567.30 |
| 592160 | | 2,028.76 |
| 592160 | | 3,104.12 |
| 592060 | | 1,099.68 |
| 592160 | | 2,028.76 |
| 592250 | | 947.32 |
| 592160 | | 2,047.50 |
| 592170 | | 829.96 |
| 592230 | | 1,409.64 |
| 592160 | | 2,259.14 |
| 592160 | Redacted for PII | 1,802.44 |
| 592160 | | 1,866.88 |
| 592230 | | 2,028.76 |
| 592060 | | 1,500.92 |
| 592230 | | 2,105.94 |
| 592080 | | 583.30 |
| 592160 | | 2,047.50 |
| 592230 | | 2,047.50 |
| 592110 | | 1,458.28 |
| 592060 | | 1,349.58 |
| 592070 | | 623.04 |
| 592060 | | 1,389.40 |
| 592070 | | 528.78 |
| 592230 | | 2,062.50 |
| 592230 | | 2,047.50 |
| 592230 | | 2,103.42 |

| | | | |
|---|---|---|---|
| 592270 | B | Redacted for PII | 646.34 |
| 592060 | | | 1,062.44 |
| 592270 | B | | 605.46 |
| 592170 | | | 853.82 |
| 592170 | | | 1,051.58 |
| 592060 | | | 849.50 |
| 592110 | | | 1,483.48 |
| 592160 | | | 2,047.12 |
| 592170 | | | 1,237.90 |
| 592250 | | | 1,002.10 |
| 592200 | B | | 1,056.58 |
| 592160 | | | 3,013.34 |
| 592160 | | | 2,062.44 |
| 592070 | | | 430.44 |
| 592160 | | | 1,739.18 |
| 592160 | | | 2,036.26 |
| 592230 | | | 2,219.26 |
| 592160 | | | 2,418.76 |
| 592160 | | | 1,855.84 |
| 592250 | | | 842.70 |
| 592160 | | | 2,028.76 |
| 592100 | | | 331.52 |
| 592080 | | | 610.98 |
| 592110 | | | 1,430.18 |
| 592070 | | | 606.18 |
| 592110 | | | 1,447.70 |
| 592230 | | | 2,144.22 |
| 592230 | | | 1,196.66 |
| 592060 | | | 1,069.50 |
| 592230 | | | 1,479.10 |
| 592230 | | | 2,283.76 |
| 592170 | | | 1,425.86 |
| 592060 | | | 1,385.98 |
| 592060 | | | 1,035.54 |
| 592170 | | | 1,328.42 |
| 592080 | | | 933.36 |
| 592160 | | | 2,043.76 |
| 592170 | | | 1,666.68 |
| 592160 | | | 2,028.76 |
| 592160 | | | 2,310.00 |
| 592060 | | | 1,023.50 |
| 592180 | | | 934.18 |
| 592070 | | | 412.00 |
| 592250 | | | 740.42 |
| 592160 | | | 2,066.26 |
| 592060 | | | 1,134.22 |
| 592210 | | | 1,845.00 |
| 592230 | | | 2,507.10 |
| 592160 | | | 1,916.26 |
| 592080 | | | 504.26 |
| 592230 | | | 2,602.50 |
| 592270 | B | | 387.78 |
| 592060 | | | 903.34 |
| 592110 | | | 1,623.78 |
| 592230 | | | 2,062.62 |
| 592110 | | | 1,562.58 |
| 592230 | | | 3,328.92 |

| | | | |
|---|---|---|---|
| 592110 | | | 1,452.26 |
| 592160 | | | 2,377.50 |
| 592060 | | | 916.90 |
| 592230 | | | 2,547.26 |
| 592070 | | | 517.14 |
| 592060 | | | 1,126.96 |
| 592170 | | | 1,144.22 |
| 592230 | | | 2,028.76 |
| 592230 | | | 1,362.70 |
| 592060 | | | 984.76 |
| 592160 | | | 2,247.04 |
| 592160 | | | 2,336.88 |
| 592160 | | | 1,204.20 |
| 592070 | | | 430.44 |
| 592230 | | | 1,935.00 |
| 592160 | | | 2,318.06 |
| 592200 | B | | 705.98 |
| 592200 | B | | 348.38 |
| 592130 | | | 1,579.96 |
| 592160 | | | 1,980.44 |
| 592210 | | | 1,451.00 |
| 592230 | | | 2,877.72 |
| 592160 | | | 2,028.76 |
| 592060 | | | 1,048.20 |
| 592060 | | | 903.20 |
| 592160 | | | 2,509.80 |
| 592060 | | | 1,428.54 |
| 592230 | Redacted for PII | Redacted for PII | 2,028.76 |
| 592060 | | | 926.60 |
| 592160 | | | 1,873.42 |
| 592230 | | | 2,476.68 |
| 592160 | | | 2,062.92 |
| 592180 | | | 637.08 |
| 592170 | | | 1,203.04 |
| 592080 | | | 848.24 |
| 592160 | | | 1,774.58 |
| 592160 | | | 1,929.28 |
| 592200 | B | | 927.92 |
| 592230 | | | 1,251.34 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,833.70 |
| 592180 | | | 836.90 |
| 592060 | | | 1,356.50 |
| 592160 | | | 2,047.50 |
| 592060 | | | 1,211.40 |
| 592160 | | | 2,028.76 |
| 592230 | | | 2,098.02 |
| 592240 | | | 676.50 |
| 592060 | | | 1,257.34 |
| 592160 | | | 2,044.14 |
| 592160 | | | 3,478.84 |
| 592160 | | | 2,396.26 |
| 592230 | | | 2,041.78 |
| 592160 | | | 1,779.58 |
| 592230 | | | 2,450.42 |
| 592130 | | | 1,567.96 |
| 592060 | | | 1,160.48 |

| Account | Code | Amount |
|---|---|---|
| 592230 | | 2,028.76 |
| 592060 | | 1,067.76 |
| 592170 | | 1,249.64 |
| 592130 | | 1,549.72 |
| 592170 | | 935.68 |
| 592110 | | 1,431.76 |
| 592270 | B | 799.78 |
| 592080 | | 412.00 |
| 592060 | | 1,364.96 |
| 592160 | | 1,641.78 |
| 592060 | | 1,059.46 |
| 592110 | | 1,452.26 |
| 592200 | B | 202.88 |
| 592080 | | 412.00 |
| 592100 | B | 461.64 |
| 592270 | B | 473.96 |
| 592250 | | 785.22 |
| 592160 | | 3,226.22 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592060 | Redacted for PII | 1,401.88 |
| 592160 | | 2,059.54 |
| 592060 | | 1,263.94 |
| 592160 | | 1,837.08 |
| 592180 | | 861.48 |
| 592180 | | 711.24 |
| 592160 | | 1,966.38 |
| 592270 | B | 624.30 |
| 592100 | B | 354.52 |
| 592160 | | 1,902.00 |
| 592160 | | 1,895.94 |
| 592160 | | 2,173.96 |
| 592230 | | 2,028.76 |
| 592160 | | 1,857.92 |
| 592060 | | 1,432.22 |
| 592060 | | 1,452.10 |
| 592060 | | 1,107.78 |
| 592060 | | 1,126.64 |
| 592080 | | 412.00 |
| 592230 | | 2,010.00 |
| 592160 | | 2,384.82 |
| 592230 | | 1,336.68 |
| 592060 | | 1,244.30 |
| 592230 | | 1,402.32 |
| 592060 | | 941.56 |
| 592110 | | 1,458.28 |
| 592230 | | 2,019.60 |
| 592160 | | 2,047.50 |
| 592160 | | 2,028.76 |
| 592170 | | 585.16 |
| 592160 | A | 1,966.12 |
| 592160 | | 2,043.76 |
| 592230 | | 1,182.80 |
| 592160 | | 1,958.32 |
| 592230 | | 2,104.86 |
| 592160 | | 1,848.54 |
| 592100 | B | 332.94 |

| Code | | | Amount |
|------|---|---|--------|
| 592200 | B | | 591.42 |
| 592230 | | | 2,846.26 |
| 592170 | | | 974.74 |
| 592160 | | | 2,113.24 |
| 592230 | | | 2,055.00 |
| 592060 | | | 734.70 |
| 592160 | | | 2,047.50 |
| 592160 | | | 2,047.50 |
| 592160 | | | 789.60 |
| 592160 | | | 3,796.36 |
| 592160 | | | 1,989.04 |
| 592230 | | | 2,077.38 |
| 592170 | | | 910.98 |
| 592170 | Redacted for PII | Redacted for PII | 1,087.48 |
| 592230 | | | 2,124.68 |
| 592200 | B | | 702.76 |
| 592110 | | | 1,434.98 |
| 592160 | | | 2,002.58 |
| 592100 | | | 386.34 |
| 592230 | | | 2,047.50 |
| 592230 | | | 2,246.12 |
| 592230 | | | 2,686.38 |
| 592230 | | | 2,028.76 |
| 592160 | | | 2,699.44 |
| 592100 | B | | 574.68 |
| 592250 | | | 921.46 |
| 592160 | | | 1,868.28 |
| 592180 | | | 400.00 |
| 592060 | | | 1,163.66 |
| 592060 | | | 788.24 |
| 592190 | | | 400.00 |
| 592170 | | | 1,126.12 |
| 592060 | | | 702.26 |
| 592230 | | | 2,459.88 |
| 592060 | | | 1,171.66 |
| 592160 | | | 1,837.08 |
| 592160 | | | 1,947.38 |
| 592070 | | | 691.74 |
| 592270 | B | | 605.20 |
| 592060 | | | 1,433.88 |
| 592160 | | | 2,264.88 |
| 592110 | | | 1,445.98 |
| 592160 | | | 1,718.34 |
| 592160 | | | 2,047.50 |
| 592060 | | | 722.10 |
| 592080 | | | 1,071.34 |
| 592160 | | | 2,037.92 |
| 592160 | | | 1,226.02 |
| 592230 | | | 2,403.62 |
| 592110 | | | 1,288.54 |
| 592230 | | | 2,028.76 |
| 592060 | | | 557.50 |
| 592160 | | | 2,028.76 |
| 592160 | | | 1,737.50 |
| 592160 | | | 1,886.04 |
| 592160 | | | 1,931.00 |
| 592160 | | | 2,331.42 |

| | | |
|---|---|---|
| 592250 | Redacted for PII | 1,187.66 |
| 592070 | | 412.00 |
| 592160 | | 2,165.92 |
| 592160 | | 2,117.26 |
| 592230 | | 2,415.00 |
| 592230 | | 1,572.08 |
| 592270 | | 726.18 |
| 592230 | | 2,321.26 |
| 592160 | | 1,969.64 |
| 592160 | | 2,244.68 |
| 592160 | | 1,375.10 |
| 592230 | | 2,047.50 |
| 592060 | | 780.66 |
| 592230 | | 1,944.60 |
| 592060 | | 588.78 |
| 592060 | | 904.82 |
| 592160 | | 2,028.76 |
| 592160 | | 2,464.22 |
| 592110 | | 1,488.36 |
| 592160 | | 2,028.76 |
| 592160 | | 1,947.38 |
| 592240 | | 1,384.36 |
| 592080 | | 412.00 |
| 592100 | | 207.44 |
| 592230 | | 1,314.64 |
| 592100 | | 373.54 |
| 592160 | | 2,028.76 |
| 592060 | | 971.64 |
| 592160 | | 2,007.80 |
| 592180 | | 591.84 |
| 592230 | | 2,103.76 |
| 592070 | | 497.36 |
| 592060 | | 947.54 |
| 592230 | | 2,189.88 |
| 592160 | | 2,028.76 |
| 592160 | | 2,047.50 |
| 592160 | | 1,875.00 |
| 592160 | | 2,627.50 |
| 592160 | | 1,818.34 |
| 592110 | | 1,447.70 |
| 592230 | | 1,961.26 |
| 592060 | | 933.16 |
| 592160 | | 2,028.76 |
| 592160 | | 2,066.26 |
| 592110 | | 1,447.70 |
| 592060 | | 1,349.32 |
| 592160 | | 951.34 |
| 592230 | | 2,077.38 |
| 592160 | | 2,763.96 |
| 592160 | | 1,983.96 |
| 592230 | | 1,251.76 |
| 592160 | | 2,027.04 |
| 592160 | | 2,073.76 |
| 592160 | | 2,005.84 |
| 592090 | | 412.00 |
| 592160 | | 1,820.88 |
| 592070 | Redacted for PII | 430.46 |

| Code | | Amount |
|---|---|---|
| 592180 | | 958.82 |
| 592060 | | 1,190.22 |
| 592080 | | 412.00 |
| 592160 | | 2,047.50 |
| 592230 | | 2,316.64 |
| 592110 | | 1,458.28 |
| 592250 | | 1,063.16 |
| 592160 | | 2,288.58 |
| 592130 | | 1,547.06 |
| 592160 | | 1,855.84 |
| 592060 | | 1,263.94 |
| 592160 | | 2,806.48 |
| 592160 | | 1,896.20 |
| 592170 | | 1,014.84 |
| 592230 | | 3,119.26 |
| 592160 | | 1,338.50 |
| 592160 | | 1,855.84 |
| 592060 | | 945.68 |
| 592060 | | 1,375.72 |
| 592080 | | 412.00 |
| 592160 | | 1,893.98 |
| 592060 | | 686.86 |
| 592100 | | 303.20 |
| 592230 | | 2,541.18 |
| 592060 | | 893.50 |
| 592060 | | 1,193.68 |
| 592160 | | 2,010.00 |
| 592130 | | 2,135.64 |
| 592230 | | 2,041.52 |
| 592060 | | 1,015.42 |
| 592160 | | 2,066.26 |
| 592060 | | 1,411.94 |
| 592110 | | 1,458.28 |
| 592230 | | 2,291.26 |
| 592200 | B | 723.84 |
| 592160 | | 2,396.26 |
| 592160 | | 3,346.50 |
| 592270 | B | 294.56 |
| 592270 | C | 773.10 |
| 592160 | | 2,346.26 |
| 592160 | | 2,527.50 |
| 592160 | | 2,021.08 |
| 592230 | | 2,049.20 |
| 592060 | | 667.80 |
| 592180 | | 1,124.30 |
| 592160 | | 2,474.62 |
| 592160 | | 2,200.44 |
| 592060 | | 1,443.26 |
| 592160 | | 2,047.50 |
| 592160 | Redacted for PII | 2,055.00 |
| 592160 | | 2,066.26 |
| 592060 | | 1,432.22 |
| 592110 | | 1,458.28 |
| 592060 | | 1,279.18 |
| 592160 | | 2,711.46 |
| 592200 | B | 252.98 |
| 592170 | | 1,166.00 |

| Code | | Description | Amount |
|------|---|-------------|--------|
| 592100 | B | | 515.28 |
| 592070 | | | 430.44 |
| 592080 | | | 780.56 |
| 592160 | | | 2,010.78 |
| 592230 | | | 2,672.28 |
| 592160 | | | 1,621.36 |
| 592160 | | | 1,787.04 |
| 592270 | B | | 364.76 |
| 592160 | | | 1,796.46 |
| 592060 | | | 1,020.26 |
| 592230 | | | 2,411.26 |
| 592160 | | | 2,019.64 |
| 592160 | | | 2,012.56 |
| 592160 | | | 1,855.84 |
| 592230 | | | 2,377.50 |
| 592070 | | | 430.44 |
| 592160 | | | 2,278.42 |
| 592160 | | | 2,024.62 |
| 592110 | | | 1,458.28 |
| 592130 | | | 979.82 |
| 592160 | | | 2,036.26 |
| 592200 | B | | 309.54 |
| 592060 | | | 927.56 |
| 592160 | | | 2,055.00 |
| 592230 | | | 2,041.26 |
| 592160 | | | 2,417.10 |
| 592160 | | | 2,235.00 |
| 592230 | | | 1,332.40 |
| 592060 | | | 1,239.28 |
| 592080 | | | 412.00 |
| 592160 | | | 1,896.46 |
| 592060 | | | 1,445.44 |
| 592160 | | | 1,975.50 |
| 592060 | | | 1,250.20 |
| 592160 | | | 2,424.78 |
| 592160 | | | 1,866.26 |
| 592180 | | | 400.00 |
| 592200 | B | | 200.00 |
| 592110 | | | 1,463.60 |
| 592080 | | | 412.00 |
| 592070 | | | 430.44 |
| 592070 | | | 601.92 |
| 592060 | Redacted for PII | Redacted for PII | 1,080.70 |
| 592160 | | | 1,936.24 |
| 592060 | | | 775.96 |
| 592160 | | | 1,149.14 |
| 592110 | | | 1,458.28 |
| 592230 | | | 2,380.62 |
| 592180 | | | 1,126.18 |
| 592060 | | | 861.70 |
| 592160 | | | 1,973.86 |
| 592060 | | | 921.48 |
| 592060 | | | 852.06 |
| 592110 | | | 1,447.70 |
| 592100 | B | | 566.54 |
| 592160 | | | 2,377.50 |
| 592160 | | | 1,957.80 |

| | | |
|---|---|---|
| 592230 | | 1,205.88 |
| 592230 | | 1,250.66 |
| 592130 | | 1,689.18 |
| 592160 | | 1,796.46 |
| 592170 | | 695.82 |
| 592160 | | 2,283.76 |
| 592130 | | 1,579.98 |
| 592170 | | 1,175.32 |
| 592160 | | 1,777.96 |
| 592160 | | 1,910.26 |
| 592060 | | 1,147.20 |
| 592170 | | 1,198.76 |
| 592160 | | 2,047.50 |
| 592110 | | 1,447.70 |
| 592170 | | 1,129.66 |
| 592230 | | 2,913.76 |
| 592200 | B | 271.96 |

(47155 rows

Finalización edacted for PII-02-19T       Redacted for PII

71,952,272.66

