# Debtors' Ex. 138
# (Part 1 of 7)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Christina Pullo, depose and say that:

     1.     I am a Managing Director, Head of Prime Clerk and Kroll Corporate Actions ("***Prime Clerk***"), the Solicitation, Notice, and Claims Agent for the Debtors in the above-captioned case sunder Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).[2] At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("***COFINA***") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("***HTA***") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("***ERS***") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("***PREPA***") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Prime Clerk is also referred to as the "Balloting Agent".

a. a flash drive containing PDF images in English and Spanish of the: *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [Docket No. 17628] (the "**Disclosure Statement**") with all exhibits thereto, including, among others the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [Docket No. 17627] (the "**Plan**") and the *Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures* (without exhibits) [Docket No. 17639] (the "**Disclosure Statement Order**", which together with the Disclosure Statement and Plan was saved on the flash drive, (the "**Disclosure Statement Flash Drive**"));

b. the *Notice of (I) Approval of Disclosure Statement, (II) Establishment of Record Dates, (III) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (IV) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder*, a copy of which is attached hereto as **Exhibit A** (the "**Confirmation Hearing Notice**");

c. the *Notificación de (I) la Aprobación de la Declaración de Divulgación, (II) el Establecimiento de las Fechas de Registro, (III) la Vista de Confirmación del Plan de Ajuste y los Procedimientos de Objeción a la Confirmación del Plan de Ajuste, (IV) los Procedimientos y la Fecha Límite Para Votar Sobre el Plan de Ajuste y la Realización de Determinadas Elecciones en Virtud de Dicho Voto*, a copy of which is attached hereto as **Exhibit B** (the "**Confirmation Hearing Notice (ES)**")

d. the *Notice of Voting and Election Instructions for Holders of (I) Vintage PBA Bond Claims in Class 1, (II) Retail Vintage PBA Bond Claims in Class 7, and (III) Vintage CW Guarantee Bond Claims in Class 23*, a form of which is attached hereto as **Exhibit C** (the "**Classes 1/7/23 Voting and Election Notice**");

e. the *Notificación de Instrucciones de Votación y Elección Para Tenedores de (I) Reclamaciones de Bonos Vintage de la AEP de la Clase 1 (II) Reclamaciones de Bonos Vintage Minoristas de la AEP de la Clase 7 (III)Reclamaciones de Bonos de Garantía Vintage CW de la Clase 23*, a form of which is attached hereto as **Exhibit D** (the "**Classes 1/7/23 Voting and Election Notice (ES)**");

f. the *Notice of Voting and Election Instructions for Holders of (I) 2011 PBA Bond Claims in Class 8, (II) Retail 2011 PBA Bond Claims in Class 9, and (III) 2011 CW Guarantee Bond Claims in Class 34*, a form of which is attached hereto as **Exhibit E** (the "**Classes 8/9/34 Voting and Election Notice**");

g.  the *Notificación de Instrucciones de Votación y Elección Para Tenedores de (I) Reclamaciones de Bonos 2011 de la AEP de la Clase 8, (II) Reclamaciones de Bonos 2011 Minoristas de la AEP de la Clase 9, y (III) Reclamaciones de Bono de Garantía CW 2011 de la Clase 34*, a form of which is attached hereto as **Exhibit F** (the "***Classes 8/9/34 Voting and Election Notice (ES)***");

h.  the *Notice of Voting Instructions for Holders of (I) 2012 PBA Bond Claims in Class 10, (II) Retail 2012 PBA Bond Claims in Class 11, and (III) 2012 CW Guarantee Bond Claims in Class 44*, a form of which is attached hereto as **Exhibit G** (the "***Classes 10/11/44 Voting and Election Notice***");

i.  the *Notificación de Instrucciones de Votación Para Tenedores de (I) Reclamaciones de Bonos 2012 de la AEP de la Clase 10 (II) Reclamaciones de Bonos 2012 Minoristas de la AEP de Clase 11 y (III) Reclamaciones de Bonos de Garantía CW 2012 de la Clase 44*, a form of which is attached hereto as **Exhibit H** (the "***Classes 10/11/44 Voting and Election Notice (ES)***");

j.  the *Notice of Voting and Election Instructions for Holders of Vintage CW Bonds with Claims in Class 15 and Retail Vintage CW Bond Claims in Class 16*, a form of which is attached hereto as **Exhibit I** (the "***Classes 15/16 Voting and Election Notice***");

k.  the *Notificación de Instrucciones de Votación y Elección Para Tenedores de Bonos Vintage del ELA con Reclamaciones de la Clase 15 y Reclamaciones de Bonos Vintage Minoristas del ELA de la Clase 16*, a form of which is attached hereto as **Exhibit J** (the "***Classes 15/16 Voting and Election Notice (ES)***");

l.  the *Notice of Voting and Election Instructions for Holders of 2011 CW Bonds with Claims in Class 30 and Retail 2011 CW Bond Claims in Class 31*, a form of which is attached hereto as **Exhibit K** (the "***Classes 30/31 Voting and Election Notice***");

m.  the *Notificación de Instrucciones de Votación y Elección para Tenedores de Bonos Vintage 2011 del ELA con Reclamaciones de la Clase 30 y Reclamaciones de Bonos Vintage 2011 Minoristas del ELA de la Clase 31*, a form of which is attached hereto as **Exhibit L** (the "***Classes 30/31 Voting and Election Form (ES)***");

n.  the *Notice of Voting and Election Instructions for Holders of 2011 CW Series D/E/PIB Bonds with Claims in Class 36 and Retail 2011 CW Series D/E/PIB Bond Claims in Class 38*, a form of which is attached hereto as **Exhibit M** (the "***Classes 36/38 Voting and Election Notice***");

o.  the *Notificación de Instrucciones de Votación y Elección para Tenedores de Bonos 2011 Serie D/E/PIB del ELA con Reclamaciones de la Clase 36 y Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA de la Clase 38*, a form of which is attached hereto as **Exhibit N** (the "***Classes 36/38 Voting and Election Notice (ES)***")

p.   the *Notice of Voting and Election Instructions for Holders of 2012 CW Bonds with Claims in Class 40 and Retail 2012 CW Bond Claims in Class 41*, a form of which is attached hereto as **Exhibit O** (the "***Classes 40/41 Voting and Election Notice***");

q.   the *Notificación de Instrucciones de Votación y Elección para Tenedores de Bonos 2012 del ELA con Reclamaciones de la Clase 40 y Reclamaciones de Bonos 2012 Minoristas del ELA de la Clase 41*, a form of which is attached hereto as **Exhibit P** (the "***Classes 40/41 Voting and Election Notice (ES)***");

r.   the *Notice of Voting and Election Instructions for Holders of 2014 CW Bonds with Claims in Class 46 and Retail 2014 CW Bond Claims in Class 47*, a form of which is attached hereto as **Exhibit Q** (the "***Classes 46/47 Voting and Election Notice***");

s.   the *Notificación de Instrucciones de Votación y Elección para Tenedores de Bonos 2014 del ELA con Reclamaciones de la Clase 46 y Reclamaciones de Bonos 2014 Minoristas del ELA de la Clase 47*, a form of which is attached hereto as **Exhibit R** (the "***Classes 46/47 Voting and Election Notice (ES)***");

t.   the *Notice of Voting and Election Instructions for Holders of 2014 CW Guarantee Bonds with Claims in Class 49*, a form of which is attached hereto as **Exhibit S** (the "***Class 49 Voting and Election Notice***");

u.   the *Notificación de Instrucciones de Votación y Elección para Tenedores de Bonos 2014 Garantizados del ELA con Reclamaciones de la Clase 49*, a form of which is attached hereto as **Exhibit T** (the "***Class 49 Voting and Election Notice (ES)***");

v.   the *Notice of Voting Instructions for Holders of ERS Bonds with Claims in Class 65*, a form of which is attached hereto as **Exhibit U** (the "***Class 65 Voting Notice***");

w.   the *Notificación de Instrucciones de Votación para Tenedores de Bonos del SRE con Reclamaciones de la Clase 65*, a form of which is attached hereto as **Exhibit V** (the "***Class 65 Voting Notice (ES)***");

x.   the *Ballot for Holders of Claims in Class 2 (Vintage PBA Bond Claims (Assured)) and Class 24 (Vintage CW Guarantee Bond Claims (Assured))*, a form of which is attached hereto as **Exhibit W** (the "***Classes 2/24 Assured Ballot***");

y.   the *Papeleta para Tenedores de Reclamaciones de la Clase 2 (Reclamaciones de Bonos Vintage de la AEP (Assured)) y Clase 24 (Reclamaciones de Bonos Vintage Garantizados del ELA (Assured))*, a copy of which is attached hereto as **Exhibit X** (the "***Classes 2/24 Assured Ballot (ES)***");

z.   the *Ballot for Holders of Claims in Class 17 (Vintage CW Bond Claims (Assured))*, a form of which is attached hereto as **Exhibit Y** (the "***Class 17 Assured Ballot***");

aa. the *Papeleta para Tenedores de Reclamaciones de la Clase 17 (Reclamaciones de Bonos Vintage del ELA (Assured))*, a copy of which is attached hereto as **Exhibit Z** (the "***Class 17 Assured Ballot (ES)***");

bb. the *Ballot for Holders of Claims in Class 32 (2011 CW Bond Claims (Assured))*, a form of which is attached hereto as **Exhibit AA** (the "***Class 32 Assured Ballot***");

cc. the *Papeleta para Tenedores de Reclamaciones de la Clase 32 (Reclamaciones de Bonos 2011 del ELA (Assured))*, a copy of which is attached hereto as **Exhibit BB** (the "***Class 32 Assured Ballot (ES)***");

dd. the *Ballot for Holders of Claims in Class 37 (2011 CW Series D/E/PIB Bond Claims (Assured))*, a form of which is attached hereto as **Exhibit CC** (the "***Class 37 Assured Ballot***");

ee. the *Papeleta para Tenedores de Reclamaciones de la Clase 37 (Reclamaciones de Bonos Serie D/E/PIB 2011 del ELA (Assured))*, a copy of which is attached hereto as **Exhibit DD** (the "***Class 37 Assured Ballot) (ES)***");

ff. the *Ballot for Holders of Claims in Class 42 (2012 CW Bond Claims (Assured))*, a form of which is attached hereto as **Exhibit EE** (the "***Class 42 Assured Ballot***");

gg. the *Papeleta para Tenedores de Reclamaciones de la Clase 42 (Reclamaciones de Bonos 2012 del ELA (Assured))*, a copy of which is attached hereto as **Exhibit FF** (the "***Class 42 Assured Ballot (ES)***");

hh. the *Ballot for Holders of Claims in Class 3 (Vintage PBA Bond Claims (National)) and Class 25 (Vintage CW Guarantee Bond Claims (National))*, a form of which is attached hereto as **Exhibit GG** (the "***Classes 3/25 National Ballot***");

ii. the *Papeleta para Tenedores de Reclamaciones de la Clase 3 (Reclamaciones de Bonos Vintage de la AEP (National)) y Clase 25 (Reclamaciones de Bonos Vintage Garantizados del ELA (National))*, a copy of which is attached hereto as **Exhibit HH** (the "***Classes 3/25 National Ballot (ES)***");

jj. the *Ballot for Holders of Claims in Class 18 (Vintage CW Bond Claims (National))*, a form of which is attached hereto as **Exhibit II** (the "***Class 18 National Ballot***");

kk. the *Papeleta para Tenedores de Reclamaciones de la Clase 18 (Reclamaciones de Bonos Vintage del ELA (National))*, a copy of which is attached hereto as **Exhibit JJ** (the "***Class 18 National Ballot (ES)***");

ll. the *Ballot for Holders of Claims in Class 4 (Vintage PBA Bond Claims (Ambac)) and Class 26 (Vintage CW Guarantee Bond Claims (Ambac))*, a form of which is attached hereto as **Exhibit KK** (the "***Classes 4/26 Ambac Ballot***");

mm. the *Papeleta para los Tenedores de Reclamaciones de la Clase 4 (Reclamaciones de Bonos Vintage de la AEP (Ambac)) y Clase 26 (Reclamaciones de Bonos Vintage Garantizados del ELA (Ambac))*, a copy of which is attached hereto as **Exhibit LL** (the "***Classes 4/26 Ambac Ballot (ES)***");

nn. the *Ballot for Holders of Claims in Class 19 (Vintage CW Bond Claims (Ambac))*, a form of which is attached hereto as **Exhibit MM** (the "***Class 19 Ambac Ballot***");

oo. the *Papeleta para los Tenedores de Reclamaciones de la Clase 19 (Reclamaciones de Bonos Vintage del ELA (Ambac))*, a copy of which is attached hereto as **Exhibit NN** (the "***Class 19 Ambac Ballot (ES)***");

pp. the *Ballot for Holders of Claims in Class 5 (Vintage PBA Bond Claims (FGIC)) and Class 27 (Vintage CW Guarantee Bond Claims (FGIC))*, a form of which is attached hereto as **Exhibit OO** (the "***Classes 5/27 FGIC Ballot***");

qq. the *Papelera de Votación para Tenedores de Clase 5 (Reclamaciones de Bonos Vintage de la AEP (FGIC) y Clase 27 (Reclamaciones de Bonos de Garantía Vintage del ELA (FGIC))*, a copy of which is attached hereto as **Exhibit PP** (the "***Classes 5/27 FGIC Ballot ) (ES)***");

rr. the *Ballot for Holders of Claims in Class 20 (Vintage CW Bond Claims (FGIC))*, a form of which is attached hereto as **Exhibit QQ** (the "***Class 20 FGIC Ballot***");

ss. the *Papelera de Votación para Tenedores de Clase 20 (Reclamaciones de Bonos Vintage del ELA (FGIC)*, a copy of which is attached hereto as **Exhibit RR** (the "***Class 20 FGIC Ballot (ES)***");

tt. the *Ballot for Holders of Claims in Class 6 (Vintage PBA Bond Claims (Syncora)) and Class 28 (Vintage CW Guarantee Bond Claims (Syncora))*, a form of which is attached hereto as **Exhibit SS** (the "***Classes 6/28 Syncora Ballot* **");

uu. the *Papeleta de Votación para Tenedores de Reclamaciones de Clase 6 (Reclamaciones de Bonos Vintage de la AEP (Syncora) y Clase 28 (Reclamaciones de Bonos de Garantía Vintage del ELA (Syncora)*, a copy of which is attached hereto as **Exhibit TT** (the "***Classes 6/28 Syncora Ballot (ES)***");

vv. the *Ballot for Holders of Claims in Class 21 (Vintage CW Bond Claims (Syncora))*, a form of which is attached hereto as **Exhibit UU** (the "***Class 21 Syncora Ballot***");

ww. the *Papeleta de Votación para Tenedores de Reclamaciones de Clase 21 (Reclamaciones de Bonos Vintage del ELA (Syncora))*, a copy of which is attached hereto as **Exhibit VV** (the "***Class 21 Syncora Ballot (ES)***");

xx. the *Ballot for Holders of Claims in Class 12 (PBA/DRA Secured Claims)*, a form of which is attached hereto as **Exhibit WW** (the "***Class 12 Ballot***");

yy. the *Papeleta para Tenedores de Reclamaciones de la Clase 12 (Reclamaciones Garantizadas AEP/ARD)*, a copy of which is attached hereto as **Exhibit XX** (the "***Class 12 Ballot (ES)***");

zz. the *Ballot for Holders of Claims in Class 13 (PBA General Unsecured Claims)*, a form of which is attached hereto as **Exhibit YY** (the "***Class 13 Ballot***");

aaa. the *Papeleta para Tenedores de Reclamaciones de la Clase 13 (Reclamaciones de AEP Generales No Garantizadas)*, a copy of which is attached hereto as **Exhibit ZZ** (the "***Class 13 Ballot (ES)***");

bbb. the *Ballot for Holders of Claims in Class 14 (PBA/DRA Unsecured Claims)*, a form of which is attached hereto as **Exhibit AAA** (the "***Class 14 Ballot***");

ccc. the *Papeleta para Tenedores de Reclamaciones de la Clase 14 (Reclamaciones No Garantizadas de AEP/ARD)*, a copy of which is attached hereto as **Exhibit BBB** (the "***Class 14 Ballot (ES)***");

ddd. the *Ballot for Holders of Claims in Class 40 (2012 CW Bond Claims) – Lender Claims*, a form of which is attached hereto as **Exhibit CCC** (the "***Class 40 Ballot***");

eee. the *Papeleta para los Tenedores de Reclamaciones de la Clase 40 (Reclamaciones de Bonos 2012 del ELA) – Reclamaciones de los Prestamistas*, a copy of which is attached hereto as **Exhibit DDD** (the "***Class 40 Ballot (ES)***");

fff. the *Ballot for Holders of Claims in Class 49 (2014 CW Guarantee Bond Claims) – Ports of the Americas Bonds*, a form of which is attached hereto as **Exhibit EEE** (the "***Class 49 Ballot***");

ggg. the *Papeleta para Tenedores de Reclamaciones de la Bonos de la Clase 49 (Reclamaciones de Bonos 2014 Garantizados del ELA) – Bonos del Puerto de las Américas*, a copy of which is attached hereto as **Exhibit FFF** (the "***Class 49 Ballot (ES)***");

hhh. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51B (Reclamaciones de Retirados del SRJ por Debajo del Umbral)*, a form of which is attached hereto as **Exhibit GGG** (the "***Class 51B Ballot (Ret JRS BT) (ES)***");

iii. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51D (Reclamaciones de Retirados del SRE por Encima del Umbral)*, a form of which is attached hereto as **Exhibit HHH** (the "***Class 51D Ballot (Ret ERS AT) (ES)***");

jjj. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51E (Reclamaciones de Retirados del SRJ por Encima del Umbral)*, a form of which is attached hereto as **Exhibit III** (the "***Class 51E Ballot (Ret JRS AT) (ES)***");

kkk. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51F (Reclamaciones de Retirados del SRM por Encima del Umbral),* a form of which is attached hereto as **Exhibit JJJ** (the "***Class 51F Ballot (Ret TRS AT) (ES)***");

lll. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51G (Reclamaciones de los Participantes Activos de SRE),* a form of which is attached hereto as **Exhibit KKK** (the "***Class 51G Ballot (Active ERS) (ES)***");

mmm. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51H (Reclamaciones de los Participantes Activos del SRJ),* a form of which is attached hereto as **Exhibit LLL** (the "***Class 51H Ballot (Active JRS) (ES)***");

nnn. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51I (Reclamaciones de los Participantes Activos del SRM),* a form of which is attached hereto as **Exhibit MMM** (the "***Class 51I Ballot (Active TRS) (ES)***");

ooo. the *Boleta de Votación para los Poseedores de Reclamaciones de la Clase 51L (Reclamaciones de los Participantes de Programas de Transición Voluntaria Cuyos Beneficios los Paga el Patrono y Están por Encima del Umbral),* a form of which is attached hereto as **Exhibit NNN** (the "***Class 51L Ballot (VTP Pay AT) (ES)***");

ppp. the *Instrucciones para Votar Sobre el Plan de Ajuste,* a copy of which is attached hereto as **Exhibit OOO** (the "***Class 51 Voting Instructions (ES)***");

qqq. the *Carta a los Retirados del Gobierno de Puerto Rico,* a copy of which is attached hereto as **Exhibit PPP** (the "***Retiree Committee Letter (ES)***");

rrr. the *Ballot for Holders of Claims in Class 52 (AFSCME Claims),* a form of which is attached hereto as **Exhibit QQQ** (the "***Class 52 Ballot***");

sss. the *Papeleta para Tenedores de Reclamaciones de la Clase 52 (Reclamaciones de AFSCME),* a copy of which is attached hereto as **Exhibit RRR** (the "***Class 52 Ballot (ES)***");

ttt. the *Ballot for Holders of Claims in Class 53 (Dairy Producer Claims),* a form of which is attached hereto as **Exhibit SSS** (the "***Class 53 Ballot***");

uuu. the *Papeleta para Tenedores de Reclamaciones de la Clase 53 (Reclamaciones de Productores Lácteos),* a copy of which is attached hereto as **Exhibit TTT** (the "***Class 53 Ballot (ES)***");

vvv. the *Ballot for Holders of Claims in Class 54 (Eminent Domain Claims),* a form of which is attached hereto as **Exhibit UUU** (the "***Class 54 Ballot***");

www. the *Papeleta para Tenedores de Reclamaciones de la Clase 54 (Reclamaciones de Dominio Eminente)*, a copy of which is attached hereto as **Exhibit VVV** (the "***Class 54 Ballot (ES)***");

xxx. the *Ballot for Holders of Claims in Class 56 (Med Center Claims)*, a form of which is attached hereto as **Exhibit WWW** (the "***Class 56 Ballot***");

yyy. the *Papeleta para Tenedores de Reclamaciones de la Clase 56 (Reclamaciones del Centro Médico)*, a copy of which is attached hereto as **Exhibit XXX** (the "***Class 56 Ballot (ES)***");

zzz. the *Ballot for Holders of Claims in Class 58 (CW General Unsecured Claims)*, a form of which is attached hereto as **Exhibit YYY** (the "***Class 58 Ballot***");

aaaa. the *Papeleta para Tenedores de Reclamaciones de la Clase 58 (Reclamaciones Generales Sin Garantía del ELA)*, a copy of which is attached hereto as **Exhibit ZZZ** (the "***Class 58 Ballot (ES)***");

bbbb. the *Ballot for Holders of Claims in Class 59 (CW/HTA Claims)*, a form of which is attached hereto as **Exhibit AAAA** (the "***Class 59 Ballot***");

cccc. the *Papeleta para Tenedores de Reclamaciones de la Clase 59 (Reclamaciones ELA/ACT)*, a copy of which is attached hereto as **Exhibit BBBB** (the "***Class 59 Ballot (ES)***");

dddd. the *Ballot for Holders of Claims in Class 60 (CW/Convention Center Claims)*, a form of which is attached hereto as **Exhibit CCCC** (the "***Class 60 Ballot***");

eeee. the *Papeleta para Tenedores de Reclamaciones de la Clase 60 (Reclamaciones ELA/Centro de Convenciones)*, a copy of which is attached hereto as **Exhibit DDDD** (the "***Class 60 Ballot (ES)***");

ffff. the *Ballot for Holders of Claims in Class 62 (CW/MBA Claims)*, a form of which is attached hereto as **Exhibit EEEE** (the "***Class 62 Ballot***");

gggg. the *Papeleta para Tenedores de Reclamaciones de la Clase 62 (Reclamaciones ELA/AMA)*, a copy of which is attached hereto as **Exhibit FFFF** (the "***Class 62 Ballot (ES)***");

hhhh. the *Ballot for Holders of Claims in Class 66 (ERS General Unsecured Claims)*, a form of which is attached hereto as **Exhibit GGGG** (the "***Class 66 Ballot***");

iiii. the *Papeleta para Tenedores de Reclamaciones de la Clase 66 (Reclamaciones Generales sin Garantía del SRE)*, a copy of which is attached hereto as **Exhibit HHHH** (the "***Class 66 Ballot (ES)***");

jjjj.    the *Letter to the Holders of Class 58 CW General Unsecured Claims, Class 54 Eminent Domain Claims, and/or Class 66 ERS General Unsecured Claims from the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico, et al.*, a copy of which is attached hereto as **Exhibit IIII** (the "***Creditors' Committee Letter***");

kkkk.    the *A los Tenedores de Reclamaciones Generales No Aseguradas de Clase 58 CW, Reclamaciones de Dominio Eminente de Clase 54, y/o Reclamaciones Generales No Aseguradas de Clase 66 SRE del Comité Oficial de Acreedores No Asegurados del Estado Libre Asociado de Puerto Rico, et al.*, a copy of which is attached hereto as **Exhibit JJJJ** (the "***Creditors' Committee Letter (ES)***");

llll.    the *Ballot for Holders of Claims in Class 69 (Federal Claims)*, a form of which is attached hereto as **Exhibit KKKK** (the "***Class 69 Ballot***");

mmmm.    the *Papeleta para Tenedores de Reclamaciones de la Clase 69 (Reclamaciones Federales)*, a copy of which is attached hereto as **Exhibit LLLL** (the "***Class 69 Ballot (ES)***");

nnnn.    the *Election Notice for Certain Assured Bondholders with Claims in Classes 2, 17, 24, and 42*, a copy of which is attached hereto as **Exhibit MMMM** (the "***Classes 2/17/24/42 (Assured) Election Notice***");

oooo.    the *Notificación de Elección para Tenedores de Bonos de Assured con Reclamaciones de la Clase 2, 17, 24 y 42*, a copy of which is attached hereto as **Exhibit NNNN** (the "***Classes 2/17/24/42 (Assured) Election Notice (ES)***");

pppp.    the *Notice of Assured Election*, a copy of which is attached hereto as **Exhibit OOOO** (the "***Classes 2/17/24/32/37/42 (Assured) Notice of Election***");

qqqq.    the *Notificación de Elección de Assured*, a copy of which is attached hereto as **Exhibit PPPP** (the "***Classes 2/17/24/32/37/42 (Assured) Notice of Election (ES)***");

rrrr.    the *Election Notice for National Bond Holders with Claims in Classes 3 and 25*, a form of which is attached hereto as **Exhibit QQQQ** (the "***Classes 3/25 (National) Election Notice***");

ssss.    the *Notificación de Elección para Tenedores de Bonos de National con Reclamaciones de las Clases 3 y 25*, a form of which is attached hereto as **Exhibit RRRR** (the "***Classes 3/25 (National) Election Notice (ES)***");

tttt.    the *Election Notice for National Bond Holders with Claims in Class 18*, a form of which is attached hereto as **Exhibit SSSS** (the "***Class 18 (National) Election Notice***");

uuuu. the *Notificación de Elección para Titulares de Bonos National con Reclamaciones de Clase 18*, a form of which is attached hereto as **Exhibit TTTT** (the "***Class 18 (National) Election Notice (ES)***");

vvvv. the *Notice of AMBAC Election*, a form of which is attached hereto as **Exhibit UUUU** (the "***Classes 4/19/26 (Ambac) Election Notice***");

wwww. the *Notificación de Elección de AMBAC*, a form of which is attached hereto as **Exhibit VVVV** (the "***Classes 4/19/26 (Ambac) Election Notice (ES)***");

xxxx. the *Election Notice for Syncora Bond Holders with Claims in Classes 6 and 28*, a form of which is attached hereto as **Exhibit WWWW** (the "***Classes 6/28 (Syncora) Election Notice***");

yyyy. the *Notificación de Elección para Titulares de Bonos Syncora con Reclamaciones de las Clases 6 y 28*, a form of which is attached hereto as **Exhibit XXXX** (the "***Classes 6/28 (Syncora) Election Notice (ES)***");

zzzz. the *Election Notice for Syncora Bond Holders with Claims in Class 21*, a form of which is attached hereto as **Exhibit YYYY** (the "***Class 21 (Syncora) Election Notice***");

aaaaa. the *Notificación de Elección para Tenedores de Bonos de Syncora con Reclamaciones de la Clase 21*, a form of which is attached hereto as **Exhibit ZZZZ** (the "***Class 21 (Syncora) Election Notice (ES)***");

bbbbb. the *Notificación a Poseedores de Reclamaciones No Votantes Clase 51A (Reclamaciones de Retirados del SRE por Debajo del Umbral) – Se Considera Que Aceptan*, a copy of which is attached hereto as **Exhibit AAAAA** (the "***Class 51A NV Notice (ES)***");

ccccc. the *Notificación a Poseedores de Reclamaciones No Votantes Clase 51C (Reclamaciones de Retirados del SRM por Debajo del Umbral) – Se Considera Que Aceptan*, a copy of which is attached hereto as **Exhibit BBBBB** (the "***Class 51C NV Notice (ES)***");

ddddd. the *Notificación a Poseedores de Reclamaciones No Votantes Clase 51J (Reclamaciones de los Participantes del Sistema 2000) – Se Considera Que Aceptan*, a copy of which is attached hereto as **Exhibit CCCCC** (the "***Class 51J NV Notice (ES)***");

eeeee. the *Notificación a Poseedores de Reclamaciones No Votantes Clase 51K (Reclamaciones de los Participantes de Programas de Transición Voluntaria Cuyos Beneficios los Paga el Patrono y Están por Debajo del Umbral) – Se Considera Que Aceptan*, a copy of which is attached hereto as **Exhibit DDDDD** (the "***Class 51K NV Notice (ES)***");

11

fffff.   the *Entienda el Impacto en Su Pensión del Acuerdo Propuesto por el Comité Oficial de Retirados*, a copy of which is attached hereto as **Exhibit EEEEE** (the "***Retiree Committee Info Guide (ES)***");

ggggg.   the *Notice of Non-Voting Status  (Class 55 – Energy Incentive Claims) – Deemed to Accept*, a copy of which is attached hereto as **Exhibit FFFFF** (the "***Class 55 Non-Voting Notice***");

hhhhh.   the *Notificación de Condición de Miembro Sin Derecho a Voto (Clase 55 – Reclamaciones de Incentivos Energéticos) – Se Considera Que Acepta*, a copy of which is attached hereto as **Exhibit GGGGG** (the "***Class 55 Non-Voting Notice (ES)***");

iiiii.   the *Notice of Non-Voting Status (Class 57 – Tax Credit Claims) – Deemed to Accept*, a copy of which is attached hereto as **Exhibit HHHHH** (the "***Class 57 Non-Voting Notice***");

jjjjj.   the *Notificación de Condición de Miembro Sin Derecho a Voto (Clase 57 – Reclamaciones de Créditos Contributivos) – Se Considera Que Acepta*, a copy of which is attached hereto as **Exhibit IIIII** (the "***Class 57 Non-Voting Notice (ES)***");

kkkkk.   the *Notice of Non-Voting Status (Class 67 – Gracia-Gracia Claims) – Deemed to Accept*, a copy of which is attached hereto as **Exhibit JJJJJ** (the "***Class 67 Non-Voting Notice***");

lllll.   the *Notificación de Condición de Miembro Sin Derecho a Voto (Clase 67 – Reclamaciones Gracia-Gracia) – Se Considera Que Acepta*, a copy of which is attached hereto as **Exhibit KKKKK** (the "***Class 67 Non-Voting Notice (ES)***");

mmmmm.   the *Notice of Non-Voting Status (Class 68 – Convenience Claims) – Deemed to Accept*, a copy of which is attached hereto as **Exhibit LLLLL** (the "***Class 68 Non-Voting Notice***");

nnnnn.   the *Notificación de Condición de Miembro sin Derecho a Voto (Clase 68 – Reclamaciones De Conveniencia) – Se Considera Que Acepta*, a copy of which is attached hereto as **Exhibit MMMMM** (the "***Class 68 Non-Voting Notice (ES)***");

ooooo.   the *Notice of Non-Voting Status (Class 63 – CW Appropriations Claims) – Deemed to Reject*, a copy of which is attached hereto as **Exhibit NNNNN** (the "***Class 63 Non-Voting Notice***");

ppppp.   the *Notificación de Condición de Miembro Sin Derecho a Voto (Clase 63 – Reclamaciones por Asignaciones del ELA) – Se Considera Que Rechaza*, a copy of which is attached hereto as **Exhibit OOOOO** (the "***Class 63 Non-Voting Notice (ES)***");

qqqqq.     the *Notice of Non-Voting Status (Disputed Claims)*, a copy of which is attached hereto as **Exhibit PPPPP** (the "***Non-Voting Notice Disputed***");

rrrrr.     the *Notificación de Estatus de No-Votante (Reclamaciones en Disputa)*, a copy of which is attached hereto as **Exhibit QQQQQ** (the "***Non-Voting Notice Disputed (ES)***");

sssss.     the *Notice of Non-Voting Status (Claims Subject to Administrative Claims Reconciliation)*, a copy of which is attached hereto as **Exhibit RRRRR** (the "***Non-Voting Notice Admin Recon***");

ttttt.     the *Notificación de Estatus de No-Votante (Reclamaciones Sujetas a Reconciliación Administrativa de Reclamaciones)*, a copy of which is attached hereto as **Exhibit SSSSS** (the "***Non-Voting Notice Admin Recon (ES)***");

uuuuu.     the *Notice of Voting Instructions for Holders of Claims in Class 59 (CW/HTA Claims)*, a form of which is attached hereto as **Exhibit TTTTT** (the "***Class 59 Voting Notice***");

vvvvv.     the *Notificación de Instrucciones de Votación para Tenedores de Reclamaciones de la Clase 59 (Reclamaciones ELA/ACT)*, a form of which is attached hereto as **Exhibit UUUUU** (the "***Class 59 Voting Notice (ES)***");

wwwww. the *Notice of Voting Instructions for Holders of (I) Vintage PBA Bond Claims (FGIC) in Class 5, and (II) Vintage CW Guarantee Bond Claims (FGIC) in Class 27*, a form of which is attached hereto as **Exhibit VVVVV** (the "***Classes 5/27 Voting Notice***");

xxxxx.     the *Notificación de Instrucciones de Votación para Tenedores de (I) Reclamaciones de Bonos Vintage de la AEP (FGIC) de la Clase 5, y (II) Reclamaciones de Bonos de Garantía Vintage CW (FGIC) de la Clase 27*, a form of which is attached hereto as **Exhibit WWWWW** (the "***Classes 5/27 Voting Notice) (ES)***");

yyyyy.     the *Notice of Voting Instructions for Holders of Vintage CW Bonds with Claims in Class 20*, a copy of which is attached hereto as **Exhibit XXXXX** (the "***Class 20 Voting Notice)***");

zzzzz.     the *Notificación de Instrucciones de Votación para Tenedores de Bonos Vintage del ELA con Reclamaciones de la Clase 20*, a form of which is attached hereto as **Exhibit YYYYY** (the "***Class 20 Voting Notice (ES)***");

aaaaaa. the *Notice of Voting Instructions for Holders of Claims in Class 61 (CW/PRIFA Rum Tax Claims)*, a copy of which is attached hereto as **Exhibit ZZZZZ** (the "***Class 61 Voting Notice)***");

bbbbbb. the *Notificación de Instrucciones de Votación para Tenedores de Reclamaciones de la Clase 61 (Reclamaciones ELA/Impuesto al Ron de AFI)*, a form of which is attached hereto as **Exhibit AAAAAA** (the "***Class 61 Voting Notice (ES)***"); and,

cccccc. a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.  Unless otherwise stated, on August 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

a.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51B Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit BBBBBB**;

b.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51D Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit CCCCCC**;

c.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51E Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit DDDDDD**;

d.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51F Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit EEEEEE**;

e.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51G Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit FFFFFF**;

f.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51H Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit GGGGGG**;

g.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51I Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit HHHHHH**;

h.  the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 51L Ballot (ES), Class 51 Voting Instructions (ES), Retiree Committee Letter (ES), Retiree Committee Info Guide (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit IIIIII**;

i.  the Confirmation Hearing Notice (ES), Class 51A Non-Voting Notice (ES), and Retiree Committee Info Guide (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit JJJJJJ**;

j.  the Confirmation Hearing Notice (ES), Class 51C Non-Voting Notice (ES), and Retiree Committee Info Guide (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit KKKKKK**;

k.  the Confirmation Hearing Notice (ES), Class 51J Non-Voting Notice (ES), and Retiree Committee Info Guide (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit LLLLLL**;

l.  the Confirmation Hearing Notice (ES), Class 51K Non-Voting Notice (ES), and Retiree Committee Info Guide (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit MMMMMM**;

m.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Classes 2/24 Assured Ballot, Classes 2/24 Assured Ballot (ES), Class 17 Assured Ballot, Class 17 Assured Ballot (ES), Class 32 Assured Ballot, Class 32 Assured Ballot (ES), Class 37 Assured Ballot, Class 37 Assured Ballot (ES), Class 42 Assured Ballot, Class 42 Assured Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit NNNNNN**;

n.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Classes 3/25 National Ballot, Classes 3/25 National Ballot (ES), Class 18 National Ballot, Class 18 National Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit OOOOOO**;

o.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Classes 4/26 Ambac Ballot, Classes 4/26 Ambac Ballot (ES), Class 19 Ambac Ballot, Class 19 Ambac Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit PPPPPP**;

p.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Classes 5/27 FGIC Ballot, Classes 5/27 FGIC Ballot (ES), Class 20 FGIC Ballot, Class 20 FGIC Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit QQQQQQ**;

q.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Classes 6/28 Syncora Ballot, Classes 6/28 Syncora Ballot (ES), Class 21 Syncora Ballot, Class 21 Syncora Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit RRRRRR**;

r.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 12 Ballot, Class 12 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit SSSSSS**;

s.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 13 Ballot, Class 13 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit TTTTTT**;

t.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 14 Ballot, Class 14 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit UUUUUU**;

u.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 53 Ballot, Class 53 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit VVVVVV**;

v.   the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 54 Ballot, Class 54 Ballot (ES), Creditors' Committee Letter, Creditors' Committee Letter (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit WWWWWW**;

w.   the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 56 Ballot, Class 56 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit XXXXXX**;

x.   the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 58 Ballot, Class 58 Ballot (ES), Creditors' Committee Letter, Creditors' Committee Letter (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit YYYYYY**;

y.   the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 66 Ballot, Class 66 Ballot (ES), Creditors' Committee Letter, Creditors' Committee Letter (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit ZZZZZZ**;

z.   the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 69 Ballot, Class 69 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit AAAAAAA**;

aa.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Class 55 Non-Voting Notice, and Class 55 Non-Voting Notice (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit BBBBBBB**;

bb.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Class 57 Non-Voting Notice, and Class 57 Non-Voting Notice (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit CCCCCCC**;

cc.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Class 67 Non-Voting Notice, and Class 67 Non-Voting Notice (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit DDDDDDD**;

dd. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Class 68 Non-Voting Notice, and Class 68 Non-Voting Notice (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit EEEEEEE**;

ee. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Class 63 Non-Voting Notice, and Class 63 Non-Voting Notice (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit FFFFFFF**;

ff. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), and Disclosure Statement Flash Drive were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit GGGGGGG**;

gg. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES) Non-Voting Notice Disputed, and Non-Voting Notice Disputed (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit HHHHHHH**;

hh. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Non-Voting Notice Admin Recon, and Non-Voting Notice Admin Recon (ES) were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit IIIIIII**;

ii. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 40 Ballot, Class 40 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit JJJJJJJ**;

jj. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 49 Ballot, Class 49 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit KKKKKKK**;

kk. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 52 Ballot, Class 52 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit LLLLLLL**;

ll. the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 59 Ballot, Class 59 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit MMMMMMM**;

mm.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 60 Ballot, Class 60 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit NNNNNNN**; and

nn.  the Confirmation Hearing Notice, the Confirmation Hearing Notice (ES), Disclosure Statement Flash Drive, Class 62 Ballot, Class 62 Ballot (ES), and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit OOOOOOO**.

3.       Further, unless otherwise stated, on August 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the following materials to be served via overnight mail or next day business service on the banks, brokers, dealer agents, financial institutions, and other nominees that hold the Debtors' public debt securities "in street name" (collectively, the "***Nominees***", which definition also incorporates any agents of the Nominees) identified on the service list attached hereto as **Exhibit PPPPPPP**:

a.  the Confirmation Hearing Notice,

b.  Confirmation Hearing Notice (ES),

c.  Disclosure Statement Flash Drive,

d.  Classes 1/7/23 Voting and Election Notice,

e.  Classes 1/7/23 Voting and Election Notice (ES),

f.  Classes 8/9/34 Voting and Election Notice,

g.  Classes 8/9/34 Voting and Election Notice (ES),

h.  Classes 10/11/44 Voting and Election Notice,

i.  Classes 10/11/44 Voting and Election Notice (ES),

j.  Classes 15/16 Voting and Election Notice,

k.  Classes 15/16 Voting and Election Notice (ES),

l.  Classes 30/31 Voting and Election Notice,

m.  Classes 30/31 Voting and Election Notice (ES),

n.   Classes 36/38 Voting and Election Notice,

o.   Class 36/38 Voting and Election Notice (ES),

p.   Classes 40/41 Voting and Election Notice,

q.   Classes 40/41 Voting and Election Notice (ES),

r.   Classes 46/47 Voting and Election Notice,

s.   Classes 46/47 Voting and Election Notice (ES),

t.   Class 49 Voting and Election Notice,

u.   Class 49 Voting and Election Notice (ES),

v.   Class 59 Voting Notice,

w.  Class 59 Voting Notice (ES),

x.   Class 65 Voting Notice,

y.   Class 65 Voting Notice (ES),

z.   Classes 2/17/24/32/37/42 (Assured) Notice of Election,

aa. Classes 2/17/24/32/37/42 (Assured) Notice of Election (ES),

bb. Classes 3/25 (National) Election Notice,

cc. Classes 3/25 (National) Election Notice (ES),

dd. Class 18 (National) Election Notice,

ee. Class 18 (National) Election Notice (ES),

ff.  Classes 4/19/26 (Ambac) Election Notice,

gg. Classes 4/19/26 (Ambac) Election Notice (ES),

hh. Classes 6/28 (Syncora) Election Notice,

ii.  Classes 6/28 (Syncora) Election Notice (ES),

jj.  Class 21 (Syncora) Election Notice,

kk. Class 21 (Syncora) Election Notice (ES),

ll.  Classes 5/27 Voting Notice,

mm.  Classes 5/27 Voting Notice,

nn. Class 20 Voting Notice,

oo. Class 20 Voting Notice (ES),

pp. Class 61 Voting Notice,

qq. Class 61 Voting Notice (ES), and

rr.  Return Envelope.

The Nominees were provided with instructions and sufficient quantities of the aforementioned documents to distribute such documents to the beneficial holders of the Debtors' public debt securities.

*[Remainder of Page to Intentionally Left Blank / Signature Page to Follow]*

Dated:  October 21, 2021

/s/ *Christina Pullo*          .
Christina Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 21, 2021, by Christina Pullo, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit of service.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

**Exhibit A**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Document Part 1 Page 24 of 305
55668-01

Case:17-03283-LTS Doc#:18350-7 Filed:10/11/21 Entered:10/11/21 23:54:42 Desc:
Debtors Exhibit OO8 Part 1 Page 25 of 2332

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT, (II) ESTABLISHMENT OF RECORD DATES, (III) HEARING ON CONFIRMATION OF THE PLAN OF ADJUSTMENT AND PROCEDURES FOR OBJECTION TO CONFIRMATION OF THE PLAN OF ADJUSTMENT, (IV) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN OF ADJUSTMENT AND MAKING CERTAIN ELECTIONS THEREUNDER

---

**VOTING AND ELECTION DEADLINE: 5:00 p.m. (AST) on October 4, 2021**

**OBJECTION DEADLINE: 5:00 p.m. (AST) on October 19, 2021**

**CONFIRMATION HEARING: November 8 – 10, 12, 15 – 18, and 22 - 23, 2021 at 9:30 a.m. (AST)**

If you have any questions regarding this notice, please contact Prime Clerk LLC by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 2 Page 25 of 305 Page 26 of 2332

55668-01

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.     ***Approval of Disclosure Statement.***   By order, dated August 2, 2021 [ECF No. 17639] (the "Disclosure Statement Order"), the United States District Court for the District of Puerto Rico (the "Court") approved the adequacy of the information contained in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement"), filed by the Financial Oversight and Management Board on behalf of the Debtors, and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan").[2]

---

**You may obtain a hard copy of the Plan and Disclosure Statement, including Spanish translations thereof, by contacting the Balloting Agent, Prime Clerk LLC:**

**Telephone (10:00 a.m. to 7:00 p.m. (AST)) (Spanish available):**
        **(844) 822-9231 (toll free for U.S. and Puerto Rico)**
        **(646) 486-7944 (for international callers)**

**Email: puertoricoinfo@primeclerk.com**

Alternatively, electronic copies of the Disclosure Statement and Plan are available by visiting https://cases.primeclerk.com/puertorico/.

---

2.     Pursuant to the Disclosure Statement Order, the Debtors will mail materials needed for voting on the Plan or making elections on distributions thereunder (the "Solicitation Package") to holders Claims in the following Classes (collectively, the "Voting Classes"):

|  | Class |
|---|---|
| Vintage PBA Bond Claims | Class 1 |
| Vintage PBA Bond Claims (Assured) | Class 2 |

---

[2] All capitalized terms used but not otherwise defined shall have the meanings given to such terms in the Plan.

55668-01

|  | **Class** |
|---|---|
| Vintage PBA Bond Claims (National) | Class 3 |
| Vintage PBA Bond Claims (Ambac) | Class 4 |
| Vintage PBA Bond Claims (FGIC) | Class 5 |
| Vintage PBA Bond Claims (Syncora) | Class 6 |
| Retail Vintage PBA Bond Claims | Class 7 |
| 2011 PBA Bond Claims | Class 8 |
| Retail 2011 PBA Bond Claims | Class 9 |
| 2012 PBA Bond Claims | Class 10 |
| Retail 2012 PBA Bond Claims | Class 11 |
| PBA/DRA Secured Claims | Class 12 |
| PBA General Unsecured Claims | Class 13 |
| PBA/DRA Unsecured Claims | Class 14 |
| Vintage CW Bond Claims | Class 15 |
| Retail Vintage CW Bond Claims | Class 16 |
| Vintage CW Bond Claims (Assured) | Class 17 |
| Vintage CW Bond Claims (National) | Class 18 |
| Vintage CW Bond Claims (Ambac) | Class 19 |
| Vintage CW Bond Claims (FGIC) | Class 20 |
| Vintage CW Bond Claims (Syncora) | Class 21 |
| Vintage CW Guarantee Bond Claims | Class 23 |
| Vintage CW Guarantee Bond Claims (Assured) | Class 24 |
| Vintage CW Guarantee Bond Claims (National) | Class 25 |
| Vintage CW Guarantee Bond Claims (Ambac) | Class 26 |
| Vintage CW Guarantee Bond Claims (FGIC) | Class 27 |
| Vintage CW Guarantee Bond Claims (Syncora) | Class 28 |
| 2011 CW Bond Claims | Class 30 |
| Retail 2011 CW Bond Claims | Class 31 |
| 2011 CW Bond Claims (Assured) | Class 32 |
| 2011 CW Guarantee Bond Claims | Class 34 |
| 2011 CW Series D/E/PIB Bond Claims | Class 36 |
| 2011 CW Series D/E/PIB Bond Claims (Assured) | Class 37 |
| Retail 2011 CW Series D/E/PIB Bond Claims | Class 38 |
| 2012 CW Bond Claims | Class 40 |
| Retail 2012 CW Bond Claims | Class 41 |
| 2012 CW Bond Claims (Assured) | Class 42 |
| 2012 CW Guarantee Bond Claims | Class 44 |
| 2014 CW Bond Claims | Class 46 |
| Retail 2014 CW Bond Claims | Class 47 |
| 2014 CW Guarantee Bond Claims | Class 49 |

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 27 Page of 305 28 of 2332

55668-01

|  | Class |
|---|---|
| Retired JRS Participant Below-Threshold Claims | Class 51B |
| Retired ERS Participant Above-Threshold Claims | Class 51D |
| Retired JRS Participant Above-Threshold Claims | Class 51E |
| Retired TRS Participant Above-Threshold Claims | Class 51F |
| Active ERS Participant Claims | Class 51G |
| Active JRS Participant Claims | Class 51H |
| Active TRS Participant Claims | Class 51I |
| VTP Payroll Participant Above-Threshold Claims | Class 51L |
| AFSCME Claims | Class 52 |
| Dairy Producer Claims | Class 53 |
| Eminent Domain Claims | Class 54 |
| Med Center Claims | Class 56 |
| CW General Unsecured Claims | Class 58 |
| CW/HTA Claims | Class 59 |
| CW/Convention Center Claims | Class 60 |
| CW/PRIFA Rum Tax Claims | Class 61 |
| CW/MBA Claims | Class 62 |
| ERS Bond Claims | Class 65 |
| ERS General Unsecured Claims | Class 66 |
| Federal Claims | Class 69 |

3. ***Confirmation Hearing.*** A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, in via telephonic hearing through CourtSolutions on **November 8 – 10, 12, 15 – 18, and 22 - 23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

4. The Confirmation Hearing may be continued from time to time by the Court or the Oversight Board, without further notice or through adjournments announced in open court or as indicated in any notice of agenda of matters scheduled for hearing filed with the Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, in accordance with the modification provisions of the Plan and Local Rule 3016-2, without further notice to interested parties.

4

5.      ***Plan Confirmation Depository***.  Information relating to confirmation of the Plan is

available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

6.      ***Confirmation Objection Deadline.***  The Court has established **5:00 p.m. (Atlantic**

**Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline

to file objections or responses to confirmation of the proposed Plan.

7.      ***Objections and Responses to Confirmation.***     Objections and responses to

confirmation of the Plan must:

a.   Be in writing, in English, and signed;

b.   State the name, address, and nature of the Claim of the objecting or responding
party;

c.   State with particularity the basis and nature of any objection or response and
include, where appropriate, proposed language to be inserted in the Plan to
resolve any such objection or response;

d.   Be filed electronically with the Court on the docket of *In re Commonwealth of
Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system
in searchable portable document format **on or before October 19, 2021 at 5:00
p.m. (Atlantic Standard Time)**.

i.   If you are <u>not</u> an attorney who is a registered user of the Court's
case filing system, you may instead mail your objection to the
Court's Clerk's office at:

United States District Court, Clerk's Office
150 Ave. Carlos Chardon Ste. 150,
San Juan, P.R. 00918-1767

so as to be received **on or before October 19, 2021 at 5:00 p.m.
(Atlantic Standard Time)**, and

e.   Be served upon the Office of the United States Trustee for the District of Puerto
Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In
re: Commonwealth of Puerto Rico) so as to be received on or before the Final
Confirmation Objection Deadline.

8.      ***Participation in Confirmation Discovery***.  If you wish to participate in discovery

in connection with confirmation of the Plan, you must file a notice of your intention to participate

in discovery (a "Discovery Notice"), a form of which is available at https://cases.primeclerk.com/puertorico/. If you file your Discovery Notice on or before **August 15, 2021**, you may be granted access to documents in the Plan Depository, where information and documents concerning the Plan are kept, and will also be able to serve your own discovery requests. If you file your Discovery Notice **after August 15, 2021, but on or before October 19, 2021**, you may be granted access to documents in the Plan Depository. Please note that access to the information in the Plan Depository may also require complying with the Debtors' access requirements.

9.    You must submit the Discovery Notice in the form provided on the Title III Case website above, which must:

    a.  Be in writing, in English, and be signed;

    b.  State your name, address, the nature of your Claim, and your Claim number;

    c.  State your intention to participate in discovery in connection with confirmation of the Plan; and

    d.  Be filed electronically with the Court on the docket using the CM/ECF docket event Notice of Intent to Participate in Discovery for Commonwealth Plan Confirmation, in *In re Commonwealth of Puerto Rico,* Case No. 17 BK 3283-LTS, through the Court's case filing system on or before the applicable deadline.

        i.  If you are not represented by counsel, you may instead mail your Discovery Notice to the Court's Clerk's office at:

           United States District Court, Clerk's Office
           150 Ave. Carlos Chardon Ste. 150
           San Juan, P.R. 00918-1767

           so as to be received on or before the applicable deadline.

10.    **You must timely file a Discovery Notice to participate in discovery in connection with confirmation of the Plan**. Failure to timely file a Discovery Notice, however, will not preclude you from filing an objection to confirmation of the Plan on or before the

6

Case 17-30233-LTS Doc# 18557 File 02/11/25 Entered 02/11/25 23:59:45 Desc Main
Debtors Exhibit Document Part 3 Page 30 of 305 31 of 2332

55668-01

Confirmation Objection Deadline, but will preclude you from being able to view documents in the Plan Depository, and from taking discovery.

11. ***Discovery Timetable and Deadlines***. The Court has established the following discovery dates and deadlines, which are applicable to the Debtors and to other parties in interest who have timely filed a Discovery Notice and are eligible to participate in discovery:[3]

| Summary of Certain Deadlines | |
|---|---|
| **August 3, 2021** | Deadline for the Debtors to file a preliminary fact witness list and topics about which each witness will testify ("<u>Debtors' Preliminary Fact Witness List</u>"). |
| | Deadline for the Debtors to file an opening summary brief explaining what the Debtors expect to prove at confirmation. |
| **August 6, 2021** | Opening date for all parties to serve initial requests for production of non-depository documents ("<u>Initial Production Requests</u>"). Creditors and parties in interest may serve Initial Production Requests only following their filing of a Notice of Intent to Participate in Discovery (as defined below). Responses and objections to such Initial Production Requests shall be served within seven (7) days of service of such Requests. |
| **August 15, 2021** | Deadline for Eligible Creditors and parties in interest to file a "<u>Notice of Intent to Participate in Discovery</u>," also known as a "<u>Discovery Notice.</u>" Only parties who file a timely Notice of Intent to Participate in Discovery can propound discovery, but failure to do so does not preclude a party from objecting to confirmation of the Plan. |
| **September 6, 2021** | Deadline for Eligible Creditors to file a preliminary fact witness list and topics about which each witness is expected to testify (an "<u>Eligible Creditor's Preliminary Fact Witness List</u>"). |
| | Deadline for all parties to serve opening expert disclosures ("<u>Opening Expert Disclosures</u>"). |
| **September 13, 2021** | Deadline for all parties to serve opening expert reports ("<u>Opening Expert Reports</u>"). |
| | Deadline for all parties to serve initial notices of deposition, topics and requested times for depositions ("<u>Initial Notices of Deposition</u>") (all parties are limited to seven (7)-hour time limit for depositions). Subsequent notices are allowed provided discovery is completed within time allowed. |
| **September 30, 2021** | Deadline for all parties to file *Daubert* motions and motions *in limine*. |
| **October 1, 2021** | Deadline for all parties to serve up to fifteen (15) interrogatories ("<u>Interrogatories</u>"), including subparts. Responses and objections to such Interrogatories shall be served within ten (10) days of service of such Interrogatories. |

---

[3]   All of the dates and procedures set forth in this notice are subject to change by further Court order.

| Summary of Certain Deadlines | |
|---|---|
| **October 4, 2021** | Deadline for all parties to serve rebuttal expert disclosures ("Rebuttal Expert Disclosures"). |
| | Deadline for all parties to file any follow-up requests for production ("Follow-Up Production Requests," and collectively with Initial Production Requests, "Production Requests"). |
| **October 8, 2021** | Deadline for all parties to file rebuttal expert reports ("Rebuttal Expert Reports"). |
| | Deadline for the Debtors to file an initial proposed order in support of confirmation of the Plan (the "Initial Proposed Confirmation Order"). |
| **October 11, 2021** | Deadline for all parties to serve requests for admission, limited to authentication of documents ("Admission Requests"). |
| | Completion of fact discovery (the "Fact Discovery Deadline"). |
| **October 15, 2021** | Deadline for all parties to file oppositions to *Daubert* motions and motions *in limine*. |
| **October 18, 2021** | Completion of expert discovery (the "Expert Discovery Deadline"). |
| **October 19, 2021** | Deadline for Eligible Creditors to file objections to confirmation of the Plan ("Objections"). |
| | Deadline to file Notice of Intent to Participate in Discovery or Discovery Notice for Eligible Creditors who solely want access to documents in the Plan Depository. |
| **October 22, 2021** | Deadline for Eligible Creditors to file objections to the Initial Proposed Confirmation Order. |
| | Deadline for all parties to file finalized witness lists, exhibit lists and deposition designations. |
| | Deadline for all parties to file replies to *Daubert* motions and motions *in limine*. |
| **October 25, 2021** | Deadline for all parties to file witness declarations to be used at the Confirmation Hearing ("Witness Declarations"). |
| | Deadline for Debtors to file initial proposed findings of fact and conclusions of law in support of confirmation of the Plan (the "Initial Findings of Fact and Conclusions of Law"). |
| **October 27, 2021** | Deadline for Debtors to file Replies in Support of the Proposed Confirmation Order, and for Debtors to file Replies to Objections to Confirmation of the Plan. |
| **October 30, 2021** | Deadline for all parties to serve counter-designations, objections to deposition designations, or objections to exhibit lists. |
| **November 1, 2021** | Virtual hearing on motions *in limine*. |
| **November 8, 2021** | Start of Confirmation Hearing. |

12.     ***Voting Record Date.*** The voting record date is <u>**July 13, 2021**</u> (the "<u>Voting Record</u> <u>Date</u>"), which is the date for determining which holders of Claims in Voting Classes (except Bond Classes,[4] Class 51, and Class 52) are entitled to vote on the Plan.  Therefore, only those creditors in a Class entitled to vote on the Plan and holding Claims against the Debtors (except in the Bond Classes, Class 51, and Class 52) as of the Voting Record Date are entitled to vote on the Plan.

13.     ***Voting Deadline.***  The deadline for voting on the Plan is on <u>**October 4, 2021, at**</u> <u>**5:00 p.m. (Atlantic Standard Time)**</u>, unless such time is extended (the "<u>Voting Deadline</u>").  ***You are <u>not</u> required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court, and provided you hold an Allowed Claim***.

14.     If you received a Solicitation Package, including a Ballot or Notice and intend to vote on the Plan, you ***must***: (a) follow the instructions carefully; (b) complete ***all*** of the required information on the Ballot (as applicable); and (c) either (i) execute and return your completed Ballot according to and as set forth in detail in the voting instructions included in the Solicitation Package so that your Ballot is ***actually received*** by the Debtors' solicitation agent, Prime Clerk (the "<u>Balloting Agent</u>") on or before the Voting Deadline, or (ii) instruct your broker or nominee (each, a "<u>Nominee</u>") to electronically deliver your bonds via the Automated Tender Offer Program ("<u>ATOP</u>") at The Depository Trust Company ("<u>DTC</u>") in accordance with your desire to vote to accept or reject the Plan on or before the Voting Deadline.  ***Failure to follow such instructions may disqualify your vote.***

15.     ***Election Deadline***.  The deadline for holders of eligible Bond Claims that have the right to make an election of the form of distributions under the Plan to make such election is on

---

[4]   For the avoidance of doubt, because holders of Claims in the Bond Classes must submit their vote and/or election through DTC's Automated Tender Offer Platform, the Voting Record Date shall not apply to the Bond Classes, and the holder of the applicable security at the time of tender shall be eligible to cast a vote and/or make an election.

**October 4, 2021, at 5:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the "Election Deadline").  If you received a Notice with an option to make an election, you *must*:  (a) follow the instructions carefully; and (b) deliver *all* of the required information according to and as set forth in detail in the election instructions so that it is received by your Nominee in sufficient time for your Nominee to *actually effectuate* your election through DTC's ATOP on or before the Election Deadline.

16.     *Parties in Interest Not Entitled to Vote.*  Creditors in the following Classes are deemed to reject the Plan and not entitled to vote:

- Class 63 (CW Appropriations Claims), and

- Class 64 (CW 510(b) Subordinated Claims).

17.     Creditors in the following Classes are deemed to accept the Plan and not entitled to vote, but will receive distributions pursuant to the terms of the Plan, if confirmed by the Court:

- Class 51A (Retired ERS Participant Below-Threshold Claims),

- Class 51C (Retired TRS Participant Below-Threshold Claims),

- Class 51J (System 2000 Participant Claims),

- Class 51K (VTP Payroll Participant Below-Threshold Claims),

- Class 55 (Energy Incentive Claims),

- Class 57 (Tax Credit Claims),

- Class 67 (Gracia-Gracia Claims), and

- Class 68 (Convenience Claims).

18.     If a Claim is listed on the Debtors' list of creditors [Case No. 17-3283, ECF Nos. 1215, 1316, 2582, 10708] as contingent, unliquidated, or disputed and a proof of claim was not (i)

filed by the earlier of the applicable bar date for the filing of proofs of claim established by the Court or the Voting Record Date (as applicable); or (ii) deemed timely filed by an order of the Court prior to the Voting Deadline, such Claim shall not be entitled to vote to accept or reject the Plan. Proofs of claim filed for $0.00 or Claims that have been expunged by order of the Court are also not entitled to vote.

19.     If you are in Classes 63 or 64, or have timely filed a proof of claim and disagree with the Debtors' classification of, objection to, or request for estimation of your Claim and believe you should be entitled to vote on the Plan, you must serve the Debtors and the U.S. Trustee (address listed in paragraph 7(e) above) and file with the Court (with a copy to Chambers) a motion (a "Rule 3018(a) Motion") for an order pursuant to Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") temporarily allowing your Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan. All Rule 3018(a) Motions must be filed on or before the tenth (10th) day after the later of (i) service of this Confirmation Hearing Notice and (ii) service of notice of an objection or request for estimation, if any, as to such Claim. In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior to the Voting Deadline (**October 4, 2021 at 5:00 p.m. (Atlantic Standard Time)**)). Creditors may contact the Balloting Agent (i) via first class mail or via overnight courier, at Puerto Rico Ballot Processing, C/O Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, (ii) by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or (iii) by email at puertoricoinfo@primeclerk.com, to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a Rule 3018(a) Motion

has been granted.  Rule 3018(a) Motions that are not timely filed and served in the manner set forth herein shall not be considered.

20.     If you wish to have your Claim temporarily allowed for voting purposes pursuant to Bankruptcy Rule 3018(a), a form of Rule 3018(a) motion together with instructions for filing and serving the motion is available at https://cases.primeclerk.com/puertorico/.

21.     ***Parties Who Will Not Be Treated as Creditors***.  Any holder of a Claim that (i) is scheduled in the List of Creditors at $0.00 and is not the subject of a timely filed proof of Claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, or (ii) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, shall not be treated as a creditor with respect to such Claim for purposes of (a) receiving notices regarding the Plan, and (b) voting on the Plan.

22.     ***Additional Information***.  Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement or the Plan, including Spanish translations thereof, should contact the Balloting Agent, Prime Clerk LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or may view such documents by accessing either https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/. Please note that a Public Access to Court Electronic Records ("PACER") (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website.

23. ***Bankruptcy Rules 2002(c)(3) and 3016(c)).***  **In accordance with Bankruptcy Rules 2002(c)(3) and 3016(c), set forth below are the release, exculpation, and injunction provisions contained in the Plan:**

**Section 92.2 – Discharge and Release of Claims and Causes of Action**:

(a)     Except as expressly provided in the Plan or the Confirmation Order, all distributions and rights afforded under the Plan shall be, and shall be deemed to be, in exchange for, and in complete satisfaction, settlement, discharge and release of, all Claims or Causes of Action against the Released Parties that arose, in whole or in part, prior to the Effective Date, relating to the Title III Cases, the Debtors or Reorganized Debtors or any of their respective Assets, property, or interests of any nature whatsoever, including any interest accrued on such Claims from and after the Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the Plan on account of such Claims or Causes of Action. Upon the Effective Date, the Debtors and Reorganized Debtors shall be deemed discharged and released from any and all Claims, Causes of Action and any other debts that arose, in whole or in part, prior to the Effective Date (including prior to the Petition Date), and Claims of the kind specified in sections 502(g), 502(h) or 502(i) of the Bankruptcy Code and PROMESA Section 407, whether or not (a) a proof of claim based upon such Claim is filed or deemed filed under section 501 of the Bankruptcy Code, (b) such Claim is allowed under section 502 of the Bankruptcy Code and PROMESA Section 407 (or is otherwise resolved), or (c) the holder of a Claim based upon such debt voted to accept the Plan.  For the avoidance of doubt, nothing contained herein or in the Confirmation Order shall release, discharge or enjoin any claims or causes of action against PREPA arising from or related to PREPA-issued bonds, including, without limitation, Monoline-issued insurance pertaining thereto, and PREPA is not releasing any claims or causes of action against any non-Debtor Entity.  Claims and causes of action against PREPA arising from or related to PREPA-issued bonds, and releases against PREPA and its assets shall be addressed in PREPA's Title III case, including, without limitation, any plan of adjustment therein.

(b)     Except as expressly provided in the Plan or the Confirmation Order, all Entities shall be precluded from asserting any and all Claims against the Debtors and Reorganized Debtors, and each of their respective Assets, property and rights, remedies, Claims or Causes of Action or liabilities of any nature whatsoever, relating to the Title III Cases, the Debtors or Reorganized Debtors or any of their respective Assets and property, including any interest accrued on such Claims from and after the Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the Plan on account of such Claims or other obligations, suits, judgments, damages, debts, rights, remedies, causes of action or liabilities.  In accordance with the foregoing, except as expressly provided in the Plan or the Confirmation Order, the Confirmation Order shall constitute a judicial determination, as of the Effective Date, of the discharge and release of all such Claims, Causes of Action or debt of or against the Debtors and the Reorganized Debtors pursuant to sections 524 and 944 of the Bankruptcy Code, applicable to the Title III Case pursuant to Section 301 of PROMESA, and such discharge shall void and extinguish any judgment obtained against the Debtors or Reorganized Debtors and their respective Assets, and property at any time, to the extent such

judgment is related to a discharged Claim, debt or liability.  As of the Effective Date, and in consideration for the value provided under the Plan, each holder of a Claim in any Class under this Plan shall be and hereby is deemed to release and forever waive and discharge as against the Debtors and Reorganized Debtors, and their respective Assets and property and all such Claims.

(c)     Notwithstanding any other provisions of this Section 92.2, in accordance with the provisions of the GO/PBA Plan Support Agreement, each of the GO/PBA PSA Creditors and their respective Related Persons, solely in their capacity as Creditors of the Debtors, shall (i) be deemed to have released and covenanted not to sue or otherwise pursue or seek to recover damages or to seek any other type of relief against any of the Government Releasees based upon, arising from or relating to the Government Released Claims or any of the Claims or Causes of Action asserted or which could have been asserted, including, without limitation, in the Clawback Actions and the Lift Stay Motions, and (ii) not directly or indirectly aid any person in taking any action with respect to the Government Released Claims that is prohibited by this Section 92.2.

(d)     SEC Limitation.  Notwithstanding anything contained herein or in the Confirmation Order to the contrary, no provision shall (i) preclude the SEC from enforcing its police or regulatory powers, or (ii) enjoin, limit, impair or delay the SEC from commencing or continuing any claims, causes of action, proceedings or investigations against any non-debtor person or non-debtor entity in any forum.

(e)     United States Limitation.  Notwithstanding anything contained herein or in the Confirmation Order to the contrary, no provision shall (i) impair the United States, its agencies, departments, or agents, or in any manner relieve the Debtors or the Reorganized Debtors, as the case may be, from compliance with federal laws or territorial laws and requirements implementing a federally authorized or federally delegated program protecting the health, safety, and environment of persons in such territory, (ii) expand the scope of any discharge, release, or injunction to which the Debtors or the Reorganized Debtors are entitled under Title III, and (iii) discharge, release, enjoin, or otherwise bar (A) any liability of the Debtors or the Reorganized Debtors to the United States arising from and after the Effective Date, (B) any liability to the United States that is not a Claim, (C) any affirmative defense or any right of setoff or recoupment of the United States, the Debtors or the Reorganized Debtors, as the case may be, and such rights of setoff and recoupment of such parties are expressly preserved, (D) the continued validity of the obligations of the United States, the Debtors or the Reorganized Debtors, as the case may be, under any United States grant or cooperative assistance agreement, (E) the Debtors' or the Reorganized Debtors' obligations arising under federal police or regulatory laws, including, but not limited to, laws relating to the environment, public health or safety, or territorial laws implementing such federal legal provisions, including, but not limited to, compliance obligations, requirements under consent decrees or judicial orders, and obligations to pay associated administrative, civil, or other penalties, and (F) any liability to the United States on the part of any non-debtor.  Without limiting the foregoing, nothing contained herein or in the Confirmation Order shall be deemed (i) to determine the tax liability of any Entity, including, but not limited to, the Debtors and the Reorganized Debtors, (ii) to be binding on the IRS with regard to the federal tax liabilities, tax status, or tax filing and withholding obligations of any entity, including, but not limited to, the Debtors and the Reorganized Debtors, (iii) to release, satisfy, discharge, or enjoin the collection of any claim of the IRS against any

14

Entity other than the Debtors and the Reorganized Debtors, and (iv) to grant any relief to any Entity that the Court is prohibited from granting the Declaratory Judgment Act, 28 U.S.C. § 2201(a), or the Tax Anti-Injunction Act, 26 U.S.C. § 7421(a).

(f)    Underwriter Actions.  Notwithstanding anything contained herein or in the Confirmation Order to the contrary, including, without limitation, Sections 92.2, 92.3 and 92.11 of the Plan, except as may be precluded pursuant to the provisions of PROMESA, nothing in the Plan, the Confirmation Order or any Plan-related document set forth in the Plan Supplement is intended, nor shall it be construed, to impair, alter, modify, diminish, prohibit, bar, restrain, enjoin, release, reduce, eliminate or limit the rights of the plaintiffs and defendants, including, without limitation, the parties to the Underwriter Actions, from asserting their respective rights, claims, causes of action or defenses in the Underwriter Actions, including, but not limited to, any Claims, defenses, Causes of Action, and rights of setoff or recoupment (to the extent available).

## Section 92.3 – Injunction on Claims:

Except as otherwise expressly provided in the Plan, the Confirmation Order or such other Final Order of the Title III Court that may be applicable, all Entities who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 92.2 hereof or who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 92.2 hereof are permanently enjoined, from and after the Effective Date, from (a) commencing or continuing, directly or indirectly, in any manner, any action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) of any kind on any such Claim or other debt or liability that is discharged pursuant to the Plan against any of the Released Parties or any of their respective assets or property, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, (c) creating, perfecting, or enforcing any encumbrance of any kind against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, and (d) except to the extent provided, permitted or preserved by sections 553, 555, 556, 559, or 560 of the Bankruptcy Code or pursuant to the common law right of recoupment, asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from any of the Released Parties or any of their respective assets or property, with respect to any such Claim or other debt or liability that is discharged pursuant to the Plan.  Such injunction shall extend to all successors and assigns of the Released Parties and their respective assets and property.

## Section 92.5 – Releases by the Debtors and Reorganized Debtors:

Except as otherwise expressly provided in the Plan or the Confirmation Order, on the Effective Date, and for good and valuable consideration, each of the Debtors and Reorganized Debtors, the Disbursing Agent and each of the Debtors' and Reorganized Debtors' Related Persons shall be deemed to have and hereby does irrevocably and unconditionally, fully, finally and forever waive, release, acquit, and discharge the Released Parties from any and all Claims or Causes of Action that the Debtors, Reorganized Debtors, and the Disbursing Agent, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or

Case:17-03283-LTS Doc#:18557 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document (Part 2) Page 39 of 305 Page 40 of 2332

55668-01

claim to have, now or in the future, against any Released Party that are Released Claims or otherwise are based upon, relate to, or arise out of or in connection with, in whole or in part, any act, omission, transaction, event or other circumstance relating to the Title III Cases or the Debtors taking place or existing on or prior to the Effective Date, and/or any Claim, act, fact, transaction, occurrence, statement, or omission in connection therewith or alleged or that could have been alleged, including, without limitation, any such Claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees.

**Section 92.6 – Injunction Related to Releases**:

As of the Effective Date, all Entities that hold, have held, or may hold a Released Claim that is released pursuant to Section 92.5 of the Plan, are, and shall be, permanently, forever and completely stayed, restrained, prohibited, barred and enjoined from taking any of the following actions, whether directly or indirectly, derivatively or otherwise, on account of or based on the subject matter of such discharged Released Claims: (i) commencing, conducing or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) in any forum; (ii) enforcing, attaching (including, without limitation any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (iii) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien; (iv) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation owed to any Entity released under Section 92.5 hereof; and (v) commencing or continuing in any manner, in any place or any judicial, arbitration or administrative proceeding in any forum, that does not comply with or is inconsistent with the provisions of the Plan or the Confirmation Order. For the avoidance of doubt, the following stipulations will terminate upon the entry of the Confirmation Order: the Fourth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transpiration Authority Regarding the Tolling of Statute of Limitations and Consent Order [Case No. 173283-LTS, ECF No. 15854], as amended; and the Fourth Amended Stipulation and Consent Order Between Title III Debtors (Other Than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix "B" Regarding the Tolling of Statute of Limitations [Case NO. 17-3283-LTS, ECF No. 17394], as amended.

**Section 92.7 – Exculpation**:

(a)     Government Parties: The Oversight Board, AAFAF, the Debtors, and each of their respective Related Persons, solely acting in its capacity as such at any time up to and including the Effective Date, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formulation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; provided, however, that the foregoing provisions of this Section 89.7 shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have

constituted intentional fraud or willful misconduct.  Nothing in the foregoing provisions of this Section 89.7(a) shall prejudice the right of any of the Government Parties, and the Government Parties' officers and directors serving at any time up to and including the Effective Date, and each of their respective professionals to assert reliance upon advice of counsel as a defense with respect to their duties and responsibilities under the Plan.

(b)     <u>PSA Creditors</u>:  Each of the PSA Creditors solely in its capacity as a party to the GO/PBA Plan Support Agreement and/or the HTA/CCDA Plan Support Agreement and a Creditor and/or insurer, as applicable, from the Petition Date up to and including the Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the GO/PBA Plan Support Agreement, the HTA/CCDA Plan Support Agreement, the Definitive Documents, or any other contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; <u>provided</u>, <u>however</u>, that the foregoing provisions of this Section 92.7(b) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(c)     <u>Retiree Committee</u>:  Each of the members of the Retiree Committee, solely in its capacity as a member of the Retiree Committee and a Creditor, as applicable, from the Petition Date up to and including the Effective Date and each of the Retiree Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the Retiree Committee Plan Support Agreement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan and the Retiree Committee Plan Support Agreement; <u>provided</u>, <u>however</u>, that, the foregoing provisions of this Section 92.7(c) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(d)     <u>Creditors' Committee</u>:  Each of the members of the Creditors' Committee, solely in its capacity as a member of the Creditors' Committee, and the Creditors' Committee, from the Petition Date up to and including the Effective Date and each of the Creditors' Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; <u>provided</u>, <u>however</u>, that the foregoing provisions of this Section 92.7(d) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(e)    AFSCME:  Each of AFSCME solely in its capacity as a party to the
AFSCME Plan Support Agreement and a Creditor, as applicable, from the Petition Date up to
and including the Effective Date and each of their respective Related Persons shall not have or
incur any liability to any Entity for any act taken or omitted to be taken in connection with the
Title III Cases, the formation, preparation, dissemination, implementation, confirmation or
approval of the Plan or any compromises or settlements contained therein, the Disclosure
Statement, the AFSCME Plan Support Agreement, or any contract, instrument, release or other
agreement or document provided for or contemplated in connection with the consummation of
the transaction set forth in the Plan and the AFSCME Plan Support Agreement; provided,
however, that, the foregoing provisions of this Section 89.7(e) shall not affect the liability of any
Entity that otherwise would result from any such act or omission to the extent that such act or
omission is determined in a Final Order to have constituted intentional fraud or willful
misconduct.

(f)    Monoline Insurers:  Ambac, Assured, FGIC, National, Syncora, and their
Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to
be taken consistent with the Plan or in connection with the formulation, preparation,
dissemination, implementation, acceptance, confirmation or approval of the Plan, including,
without limitation, in connection with the treatment of Ambac Insured Bond Claims, Assured
Insured Bond Claims, FGIC Insured Bond Claims, National Insured Bond Claims, or Syncora
Insured Bond Claims, the voting procedures, the election procedures, and any release of
obligations under the applicable Ambac Insurance Policies, Assured Insurance Policies, FGIC
Insurance Policies, National Insurance Policies, or Syncora Insurance Policies: provided,
however, that, notwithstanding anything contained herein to the contrary, the terms and
provisions of the Plan shall not, and shall not be construed to, release or exculpate, with respect
to any beneficial holder of Ambac Insured Bonds, Assured Insured Bonds, FGIC Insured Bonds,
National Insured Bonds, or Syncora Insured Bonds any payment obligation under the applicable
Ambac Insurance Policy, Assured Insurance Policy, FGIC Insurance Policy, National Insurance
Policy, or Syncora Insurance Policy in accordance with its terms solely to the extent of any
failure of such holder to receive the Ambac Treatment, Assured Treatment, FGIC Treatment,
National Treatment, or Syncora Treatment, as applicable (or any claims that Ambac, Assured,
FGIC, National, or Syncora may have against a beneficial holder of respective insured bonds
with respect to Ambac's, Assured's, FGIC's, National's or Syncora's applicable obligations
under the Ambac Insurance Policies, Assured Insurance Policies, National Insurance Policies, or
Syncora Insurance Policies, as applicable).

**Section 92.8 – Appointments Related Litigation**:

Notwithstanding anything contained herein to the contrary, in the event that a Final Order
is entered in connection with the Appointments Related Litigation or the Uniformity Litigation
subsequent to entry of the Confirmation Order, in consideration of the distributions made, to be
made, or deemed to be made in accordance with the terms and provisions of the Plan and
documents and instruments related hereto, all Creditors or such other Entities receiving, or
deemed to have received, distributions pursuant to or as a result of the Plan, consent and agree
that such Final Order shall not in any way or manner reverse, affect or otherwise modify the
transactions contemplated in the Plan and the Confirmation Order, including, without limitation,
the releases, exculpations and injunctions provided pursuant to Article XCII of the Plan.

**Section 92.9 – Bar Order:**

To the limited extent provided in the Plan, each and every Entity is permanently enjoined, barred and restrained from instituting, prosecuting, pursuing or litigating in any manner any and all Claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown, direct or derivative, whether asserted or unasserted, against any of the Released Parties, based upon, related to, or arising out of or in connection with any of the Released Claims, confirmation and consummation of the Plan, the negotiation and consummation of the GO/PBA Plan Support Agreement, or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Title III Cases, including, without limitation, any such claim, demand, right, liability or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred arising directly or indirectly from or otherwise relating to the Title III Cases, either directly or indirectly by any Person for the direct or indirect benefit of any Released Party arising from or related to the claims, acts, facts, transactions, occurrences, statements or omissions that are, could have been or may be alleged in the related actions or any other action brought or that might be brought by, through, on behalf of, or for the benefit of any of the Released Parties (whether arising under federal, state or foreign law, and regardless of where asserted).

**Section 92.11 – Supplemental Injunction**:

Notwithstanding anything contained herein to the contrary, except to the limited extent provided in the Plan, all Entities, including Entities acting on their behalf, who currently hold or assert, have held or asserted, or may hold or assert, any Released Claims against any of the Released Parties based upon, attributable to, arising out of or relating to the Title III Cases or any Claim against the Debtors, whenever and wherever arising or asserted, whether in the United States or anywhere else in the world, whether sounding in tort, contract, warranty, statute, or any other theory of law, equity or otherwise, shall be, and shall be deemed to be, permanently stayed, restrained and enjoined from taking any action against any of the Released Parties for the purpose of directly or indirectly collecting, recovering or receiving any payment or recovery with respect to any Released Claims arising prior to the Effective Date (including prior to the Petition Date), including, but not limited to:

(a)      Commencing or continuing in any manner any action or other proceeding of any kind with respect to any such Released Claim against any of the Released Parties or the assets or property of any Released Party;

(b)      Enforcing, attaching, collecting or recovering, by any manner or means, any judgment, award, decree or order against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(c)      Creating, perfecting or enforcing any Lien of any kind against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(d)    Except as otherwise expressly provided in the Plan or the Confirmation Order, asserting, implementing or effectuating any setoff, right of subrogation, indemnity, contribution or recoupment of any kind against any obligation due to any of the Released Parties or against the property of any Released Party with respect to any such Released Claim; and

(e)    Taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan or the Confirmation Order, provided, however, that the Debtors' compliance with the formal requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for any injunction against conduct not otherwise enjoined under the Bankruptcy Code.

Dated: August 2, 2021
     San Juan, Puerto Rico

Respectfully submitted,

*/s/ Martin J. Bienenstock*      

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

*/s/ Hermann D. Bauer*      

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

**Exhibit B**

Case:17-03283-LTS Doc#:18607 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Document Page 46 of 2332

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

    como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

    Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## NOTIFICACIÓN DE (I) LA APROBACIÓN DE LA DECLARACIÓN DE DIVULGACIÓN, (II) EL ESTABLECIMIENTO DE LAS FECHAS DE REGISTRO, (III) LA VISTA DE CONFIRMACIÓN DEL PLAN DE AJUSTE Y LOS PROCEDIMIENTOS DE OBJECIÓN A LA CONFIRMACIÓN DEL PLAN DE AJUSTE, (IV) LOS PROCEDIMIENTOS Y LA FECHA LÍMITE PARA VOTAR SOBRE EL PLAN DE AJUSTE Y LA REALIZACIÓN DE DETERMINADAS ELECCIONES EN VIRTUD DE DICHO VOTO

**FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN: 5:00 p.m. (AST) del 4 de octubre de 2021**

**FECHA LÍMITE DE OBJECIONES: 5:00 p.m. (AST) del 19 de octubre de 2021**

**VISTA DE CONFIRMACIÓN: 8 al 10, 12, 15 al 18, y 22-23 de noviembre de 2021 a las 09:30 a.m. (AST)**

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

1

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit C Document Part 1 Page 46 of 305 Page 47 of 2332

55668-01-ES

Si tiene alguna pregunta sobre esta notificación, comuníquese con Prime Clerk LLC por teléfono llamando al (844) 822-9231 (gratuito para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.

### TENGA EN CUENTA LO SIGUIENTE:

1. *Aprobación de la Declaración de Divulgación.* Mediante orden de fecha 2 de agosto de 2021 [ECF Núm. 17639] (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal") aprobó la adecuación de la información contenida en la *Declaración de Divulgación para el Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación"), presentada por la Junta de Supervisión y Administración Financiera en nombre del Deudor, y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a este, el "Plan")[2].

Podrá solicitar una copia impresa del Plan y de la Declaración de Divulgación, incluyendo traducciones al español de ambos documentos, poniéndose en contacto con el Agente de Votación, Prime Clerk LLC:

Por teléfono (10:00 a.m. hasta 7:00 p.m. (AST)) (disponible atención en español):
    (844) 822-9231 (llamada gratuita en EE.UU. y Puerto Rico
    (646) 486-7944 (llamadas internacionales)


Correo electrónico: puertoricoinfo@primeclerk.com

Alternativamente, podrá consultar las copias electrónicas de la Declaración de Divulgación y del Plan visitando https://cases.primeclerk.com/puertorico/

---

[2] Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo tendrán el significado que se les atribuye en el Plan.

2

Case:17-03283-LTS Doc#:18657 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit G Part 1 Page 47 of 305 48 of 2332

55668-01-ES

2.      De acuerdo con la Orden de Declaración de Divulgación, los Deudores enviarán

por correo los materiales necesarios para votar el Plan o hacer elecciones sobre las distribuciones

en virtud de este (el "Paquete de Convocatoria") a los tenedores de Reclamaciones de las

siguientes Clases (colectivamente, las "Clases con Derecho al Voto"):

| | Clase |
|---|---|
| Reclamaciones de Bonos Vintage de la AEP | Clase 1 |
| Reclamaciones de Bonos Vintage de la AEP (Assured) | Clase 2 |
| Reclamaciones de Bonos Vintage de la AEP (National) | Clase 3 |
| Reclamaciones de Bonos Vintage de la AEP (Ambac) | Clase 4 |
| Reclamaciones de Bonos Vintage de la AEP (FGIC) | Clase 5 |
| Reclamaciones de Bonos Vintage de la AEP (Syncora) | Clase 6 |
| Reclamaciones de Bonos Vintage Minoristas de la AEP | Clase 7 |
| Reclamaciones de Bonos 2011 de la AEP | Clase 8 |
| Reclamaciones de Bonos 2011 Minoristas de la AEP | Clase 9 |
| Reclamaciones de Bonos 2012 de la AEP | Clase 10 |
| Reclamaciones de Bonos 2012 Minoristas de la AEP | Clase 11 |
| Reclamaciones Garantizadas de la AEP/DRA | Clase 12 |
| Reclamaciones Generales no Garantizadas de la AEP | Clase 13 |
| Reclamaciones no Garantizadas de la AEP/DRA | Clase 14 |
| Reclamaciones de Bonos Vintage del ELA | Clase 15 |
| Reclamaciones de Bonos Vintage Minoristas del ELA | Clase 16 |
| Reclamaciones de Bonos Vintage del ELA (Assured) | Clase 17 |
| Reclamaciones de Bonos Vintage del ELA (National) | Clase 18 |
| Reclamaciones de Bonos Vintage del ELA (Ambac) | Clase 19 |
| Reclamaciones de Bonos Vintage del ELA (FGIC) | Clase 20 |
| Reclamaciones de Bonos Vintage del ELA (Syncora) | Clase 21 |
| Reclamaciones de Bonos Vintage Garantizados del ELA | Clase 23 |
| Reclamaciones de Bonos Vintage Garantizados del ELA (Assured) | Clase 24 |
| Reclamaciones de Bonos Vintage Garantizados del ELA (National) | Clase 25 |
| Reclamaciones de Bonos Vintage Garantizados del ELA (Ambac) | Clase 26 |
| Reclamaciones de Bonos Vintage Garantizados del ELA (FGIC) | Clase 27 |
| Reclamaciones de Bonos Vintage Garantizados del ELA (Syncora) | Clase 28 |
| Reclamaciones de Bonos 2011 del ELA | Clase 30 |
| Reclamaciones de Bonos 2011 Minoristas del ELA | Clase 31 |
| Reclamaciones de Bonos 2011 del ELA (Assured) | Clase 32 |
| Reclamaciones de Bonos Garantizados 2011 del ELA | Clase 34 |
| Reclamaciones de Bonos Serie D/E/PIB 2011 del ELA | Clase 36 |

3

|  | Clase |
|---|---|
| Reclamaciones de Bonos Serie D/E/PIB 2011 del ELA (Assured) | Clase 37 |
| Reclamaciones de Bonos Serie D/E/PIB 2011 Minoristas del ELA | Clase 38 |
| Reclamaciones de Bonos 2012 del ELA | Clase 40 |
| Reclamaciones de Bonos 2012 Minoristas del ELA | Clase 41 |
| Reclamaciones de Bonos 2012 del ELA (Assured) | Clase 42 |
| Reclamaciones de Bonos Garantizados 2012 del ELA | Clase 44 |
| Reclamaciones de Bonos 2014 del ELA | Clase 46 |
| Reclamaciones de Bonos 2014 Minoristas del ELA | Clase 47 |
| Reclamaciones de Bonos Garantizados 2014 del ELA | Clase 49 |
| Reclamaciones de Jubilados Participantes del SRE por Encima del Umbral | Clase 51D |
| Reclamaciones de Jubilados Participantes del SRJ por Debajo del Umbral | Clase 51B |
| Reclamaciones de Jubilados Participantes del SRJ por Encima del Umbral | Clase 51E |
| Reclamaciones de Jubilados Participantes del SRM por Encima del Umbral) | Clase 51F |
| Reclamaciones de Participantes Activos del SRE | Clase 51G |
| Reclamaciones de Participantes Activos del SRJ | Clase 51H |
| Reclamaciones de Participantes Activos del SRM | Clase 51I |
| Reclamaciones de Participantes de Nóminas de VTP por Encima del Umbral | Clase 51L |
| Reclamaciones de AFSCME | Clase 52 |
| Reclamaciones de productores lácteos | Clase 53 |
| Reclamaciones de dominio eminente | Clase 54 |
| Reclamaciones del Centro Médico | Clase 56 |
| Reclamaciones Generales Sin Garantía del ELA | Clase 58 |
| Reclamaciones del ELA/ACT | Clase 59 |
| Reclamaciones del ELA/Centro de Convenciones | Clase 60 |
| Reclamaciones del ELA/Impuesto al Ron de la AFI | Clase 61 |
| Reclamaciones del ELA/AMA | Clase 62 |
| Reclamaciones de Bonos del SRE | Clase 65 |
| Reclamaciones Generales Sin Garantía del SRE | Clase 66 |
| Reclamaciones Federales | Clase 69 |

3.      ***Vista de confirmación.*** Se celebrará una vista para considerar la confirmación del Plan (la "<u>Vista de Confirmación</u>") ante la Honorable Laura Taylor Swain, en una vista

telefónica a través de CourtSolutions los días **8 – 10, 12, 15 – 18 y 22 – 23 de noviembre a las
9:30 a.m. (hora estándar del Atlántico)**.

4.        La Vista de Confirmación puede ser continuada periódicamente por el Tribunal o
la Junta de Supervisión, sin notificación adicional o a través de aplazamientos anunciados en
audiencia pública o como se indica en cualquier notificación de los asuntos que se considerarán
en la vista presentada ante el Tribunal, y el Plan puede ser modificado, si es necesario, antes,
durante o como resultado de la Vista de Confirmación, de acuerdo con las disposiciones de
modificación del Plan y la Regla Local 3016-2, sin notificación adicional a las partes interesadas.

5.        ***Depósito de confirmación del Plan***.  La información relativa a la confirmación
del Plan está disponible en línea en el Depósito de Confirmación del Plan en
titleiiiplandataroom.com.

6.        ***Fecha límite de objeción de la confirmación.*** El Tribunal ha establecido el **19 de
octubre de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a
la Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del
Plan propuesto.

7.        ***Objeciones y réplicas a la confirmación.***   Las objeciones y réplicas a la
confirmación del Plan deben:

a.   Estar redactadas por escrito, en inglés, y firmadas;

b.   Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte
que se opone o responde;

c.   Exponer en detalle el fundamento y la naturaleza de cualquier objeción o
réplica y, cuando corresponda, la redacción propuesta que debe insertarse en
el Plan con el fin de resolver cualquier objeción o réplica;

d.   Presentarse electrónicamente ante el Tribunal en el registro *En referencia al
Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través
del sistema de registro de casos del Tribunal en formato de documento portátil

con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

> i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:
>
> Tribunal de Distrito de EE.UU., Oficina de Secretaría
> Avenida Carlos Chardón 150, Suite 150
> San Juan, Puerto Rico 00918-1767
>
> que deberá recibirse como más tarde **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

8. ***Participación en la Indagatoria de confirmación***. Si desea participar en la indagatoria relativa a la confirmación del Plan deberá presentar una notificación de sus intenciones de participar en la indagatoria (una "Notificación de indagatoria"), un formulario que encontrará en https://cases.primeclerk.com/puertorico/. Si presenta su Notificación de indagatoria como más tardar el **15 de agosto de 2021**, es posible que se le permita el acceso a documentos del Depósito del Plan donde se guardan información y documentos relativos al Plan, y podrá asimismo notificar sus propias solicitudes indagatorias. Si presenta su Notificación indagatoria después del **15 de agosto de 2021**, pero antes del **19 de agosto de 2021 (o en esta última fecha)**, es posible que se le permita el acceso a documentos del Depósito del Plan. Tenga en cuenta que el acceso a la información en el Depósito del Plan podría quedar sujeto al cumplimiento de los requisitos de acceso de los Deudores.

Case:17-03283-LTS Doc#:18657 Filed:10/21/25 Entered:10/21/25 03:34:45 Desc:Main Debtors Exhibit Document Part 31 of 305 Page 52 of 2332

55668-01-ES

9. Deberá presentar la Notificación de indagatoria en el formato estipulado por el sitio web del Caso del Título III, a saber:

   a. Estar por escrito, en inglés, e ir firmada;

   b. Indicar su nombre, domicilio, naturaleza de su Reclamación y número de Reclamación;

   c. Indicar sus intenciones de participar en la indagatoria relativa a la confirmación del Plan; y

   d. Presentarla electrónicamente al Tribunal, en el registro CM/ECF Notificación de intenciones de participar en la indagatoria de la Confirmación del Plan del Estado Libre Asociado, en *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal como más tardar en la fecha de plazo final correspondiente.

      i. Si no está usted representado por un abogado, podrá optar por enviar la Notificación de indagatoria por correo postal a la Oficina de Secretaría del Tribunal, en:
      Tribunal de Distrito de EE.UU., Oficina de Secretaría
      Avenida Carlos Chardón 150, Suite 150
      San Juan, Puerto Rico 00918-1767

      que deberá recibirse como más tardar en la fecha de plazo pertinente.

10. **Para poder participar en la indagatoria relacionada con la confirmación del Plan, deberá presentar la Notificación de indagatoria en plazo**. No obstante, si no presentase la Notificación de indagatoria en plazo, ello no será óbice para que presente una objeción a la confirmación del Plan como más tardar en el Plazo de objeción de la Confirmación, aunque no podrá ver los documentos del Depósito del Plan ni tampoco participar en la indagatoria.

11. *Calendario y fechas límite de indagatoria*. El Tribunal ha establecido el siguiente calendario y fechas límite, que serán aplicables a los Deudores y a otras partes interesadas que hayan presentado puntualmente una Notificación de indagatoria y tengan

7

Case 1-703923-33-LTSD Docc#486357 Fileil1e0d21/1/205/21 Enterentere0d21/1/205/23 023:504:4 De DMaisin Debtors ExbibittobConsumentPar&gePa 5f2 32f 305 53 of 2332

55668-01-ES

derecho a participar en la indagatoria[3].

| Resumen de determinadas fechas límite | |
|---|---|
| **3 de agosto de 2021** | Fecha final para que los Deudores presenten una lista preliminar de testigos de hechos, y temas sobre los cuales dichas personas testificarán (la "<u>Lista preliminar de testigos de hechos de los Deudores</u>"). |
| | Fecha final para que los Deudores presenten un resumen inicial explicando qué es lo que los Deudores pretenden demostrar en la confirmación. |
| **6 de agosto de 2021** | Fecha inicial para que todas las partes presenten sus solicitudes iniciales de presentación de documentos no depositados (las "<u>Solicitudes iniciales de presentación</u>". Los acreedores y las partes interesadas podrán presentar las Solicitudes iniciales de presentación solamente tras cursar una Notificación de intenciones de participar en la indagatoria (tal como se define a continuación). Las respuestas y objeciones a dichas Solicitudes iniciales de presentación se cursarán en un plazo de siete (7) días desde haber cursado dichas Solicitudes. |
| **15 de agosto de 2021** | Fecha final para que los acreedores y partes interesadas presenten una "<u>Notificación de intenciones de participar en la indagatoria</u>", también denominada "<u>Notificación de indagatoria</u>". Solamente las partes que presenten puntualmente una Notificación de intenciones de participar en la indagatoria podrán participar en la indagatoria, aunque hacerlo no será óbice para que una parte objete la confirmación del Plan. |
| **6 de septiembre de 2021** | Plazo final para que los Acreedores elegibles presenten una lista preliminar de testigos de hechos, y temas sobre los cuales dichas personas testificarán (una "<u>Lista preliminar de testigos de hechos de los Acreedores elegibles</u>"). |
| | Plazo final para que todas las partes presenten las declaraciones iniciales de peritos ("<u>Declaraciones iniciales de peritos</u>"). |
| **13 de septiembre de 2021** | Plazo final para que todas las partes presenten las declaraciones iniciales de peritos ("<u>Declaraciones iniciales de peritos</u>"). |
| | Fecha límite para que todas las partes presenten las notificaciones oficiales de declaración, los temas a declarar y los horarios solicitados para ello ("<u>Notificaciones iniciales de declaración</u>") (todas las partes tiene un tiempo limitado a siete (7) horas para las declaraciones). Se admitirán posteriores notificaciones siempre y cuando la indagatoria concluya en el plazo admitido. |
| **30 se septiembre de 2021** | Fecha límite para que todas las partes presenten las mociones "*Daubert*" y las mociones "*in limine*". |

---

[3] Todas las fechas y procedimientos estipulados en esta notificación están sujetos a modificación como consecuencia de una nueva orden judicial.

Case 1-03293-LTS Doc#:18657 Filed:01/21/16 Entered:01/21/16 23:54:45 Desc: Main Document Part Page 33 of 305 Page 54 of 2332

55668-01-ES

| 1 de octubre de 2021 | Plazo final para que todas las partes presente un máximo de quince (15) interrogatorios ("Interrogatorios"), incluyendo subpartes. Las respuestas y objeciones a dichos Interrogatorios se cursarán antes de que transcurran diez (10) días desde el momento de presentación de los citados Interrogatorios. |
|---|---|
| 4 de octubre de 2021 | Plazo final para que todas las partes presenten las declaraciones de refutación de peritos ("Declaraciones de refutación de peritos"). |
| | Plazo final para que todas las partes presenten solicitudes de seguimiento de presentación de documentos ("Solicitudes de seguimiento de presentación" y, colectivamente, con las Solicitudes de presentación iniciales, las "Solicitudes de presentación"). |
| 8 de octubre de 2021 | Plazo final para que todas las partes presenten los informes de refutación de peritos ("Informes de refutación de peritos"). |
| | Plazo final para que los Deudores presenten una propuesta inicial de orden en apoyo de la confirmación del Plan (la "Propuesta inicial de orden de confirmación"). |
| 11 de octubre de 2021 | Plazo final para que las partes presenten solicitudes de admisión, limitadas a la autenticación de documentos ("Informes de admisión"). |
| | Conclusión de la indagatoria de hechos (la "Fecha límite de indagatoria de hechos"). |
| 15 de octubre de 2021 | Fecha límite para todas las partes presenten las declaraciones de refutación de expertos ("Declaraciones de refutación de expertos"). |
| 18 de octubre de 2021 | Conclusión de la indagatoria de peritos (la "Fecha límite de indagatoria de peritos"). |
| 19 de octubre de 2021 | Fecha límite para que los Acreedores elegibles presenten sus objeciones a la confirmación del Plan ("Objeciones"). |
| | Fecha límite de presentación de la Notificación de intenciones de participar en la indagatoria o de la Notificación de indagatoria de los Acreedores elegibles que solamente deseen acceder a los documentos del Depósito del Plan. |
| 22 de octubre de 2021 | Fecha límite para que los Acreedores elegibles presenten objeciones a la Propuesta inicial de orden de confirmación. |
| | Fecha límite para que todas las partes presenten las listas de testigos, las listas de pruebas y las designaciones de declaraciones definitivas. |
| | Fecha límite para que todas las partes presenten sus oposiciones a las mociones "Daubert" y las mociones "in limine". |
| 25 de octubre de 2021 | Fecha límite para que todas las partes presenten las declaraciones de testigos que se utilizarán en la Vista de confirmación ("Declaraciones de testigos"). |
| | Fecha límite para que los Deudores presenten sus propuestas de conclusiones iniciales de hecho y de derecho en apoyo a la confirmación del Plan (las "Conclusiones iniciales de |

Case:17-03283-LTS Doc#:18637 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 5 Page 54 of 305 Page 55 of 2332

55668-01-ES

| | hecho y de derecho”). |
|---|---|
| **27 de octubre de 2021** | Fecha límite para que los Deudores presenten sus respuestas en apoyo a las Propuestas de orden de confirmación y Respuestas a las objeciones de confirmación del Plan. |
| **30 de octubre de 2021** | Fecha límite para que las partes presenten sus contradesignaciones, objeciones a las declaraciones designadas u objeciones a las listas de pruebas. |
| **1 de noviembre de 2021** | Vista virtual de las mociones “*in limine*”. |
| **8 de noviembre de 2021** | Inicio de la Vista de confirmación. |

12.     ***Fecha de registro de votación.*** La fecha de registro de la votación es el **13 de julio de 2021** (la "Fecha de Registro de Votación"), que es la fecha para determinar cuáles son los tenedores de Reclamaciones en las Clases con Derecho al Voto (excepto las Clases de Bonos[4], la Clase 51 y la Clase 52) que tienen derecho a votar sobre el Plan.  Por lo tanto, solo los acreedores de una Clase con derecho al voto sobre el Plan y que tengan Reclamaciones contra los Deudores (excepto en las Clases de Bonos, la Clase 51 y la Clase 52) en la Fecha de Registro de Votación tienen derecho a votar sobre el Plan.

13.     ***Fecha límite de votación.***  La fecha límite para votar el Plan es el **4 de octubre de 2021, a las 5:00 p.m. (hora estándar del Atlántico)**, salvo que se prorrogue dicha fecha (la "Fecha Límite de Votación"). ***No estará obligado a votar sobre el Plan para recibir distribuciones de conformidad con los términos y condiciones del Plan, si lo confirma el Tribunal y siempre y cuando sea usted titular de una Reclamación permitida.***

14.     Si ha recibido un Paquete de Convocatoria, que incluye una Papeleta o una Notificación, y tiene intención de votar sobre el Plan, ***debe***: (a) seguir cuidadosamente las

---

[4]   Para evitar cualquier duda, dado que los titulares de Reclamaciones de las Clases de Bonos deben enviar su voto y/o elección a través de la Plataforma Automatizada de Oferta de Presentación de DTC, la Fecha de Registro de la Votación no será de aplicación a las Clases de Bonos, y los titulares de los valores correspondientes en el momento de la emisión serán elegibles para votar y/o realizar una elección.

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main Debtors Exhibit Document Part 1 Page 35 of 305 Page 56 of 2332

55668-01-ES

instrucciones; (b) completar *toda* la información requerida en la Papeleta (según sea el caso); y (c) (i) firmar y devolver su Papeleta completada de acuerdo con lo que se estipula en detalle en las instrucciones de votación incluidas en el Paquete de Convocatoria, de forma que su papeleta sea *efectivamente recibida* por el agente de convocatoria de los Deudores, Prime Clerk (el "Agente de Votación") en o antes de la Fecha Límite de Votación, o (ii) o dar instrucciones a su corredor o persona designada (cada uno de ellos, una "Persona Designada") para que entregue electrónicamente sus bonos a través del Programa Automatizado de Oferta de Presentación ("ATOP") en The Depository Trust Company ("DTC") de acuerdo con su deseo de votar para aceptar o rechazar el Plan en o antes de la Fecha Límite de Votación. *El incumplimiento de estas instrucciones puede hacer que su voto sea descalificado.*

15. *Fecha Límite de Elección*. La fecha límite para que los tenedores de Reclamaciones de Bonos elegibles que tengan derecho a elegir la forma de distribución según el Plan realicen dicha elección es el **4 de octubre de 2021, a las 5:00 p.m. (hora estándar del Atlántico)**, salvo que esta fecha se prorrogue (la "Fecha Límite de Elección"). Si ha recibido una Notificación con la opción de hacer una elección, *debe*: (a) seguir cuidadosamente las instrucciones; y (b) entregar *toda* la información requerida de acuerdo con lo establecido en las instrucciones de elección de manera que sea recibida por su Persona Designada con tiempo suficiente para que su Persona Designada pueda *ejecutar efectivamente* su elección a través de ATOP de DTC en o antes de la Fecha Límite de Elección.

16. *Partes interesadas sin derecho al voto.* Se considera que los acreedores de las siguientes Clases rechazan el Plan y no tienen derecho al voto:

- Clase 63 (Reclamaciones por Asignaciones del ELA), y

- Clase 64 (Reclamaciones Subordinadas del ELA 510(b)).

11

Case 17-03283-LTS Doc#18357 Filed 10/11/21 Entered 10/11/21 23:54:45 Desc Main
Debtors Exhibit Document Part 3 Page 56 of 305 Page 57 of 2332

55668-01-ES

17.     Se considera que los acreedores de las siguientes Clases aceptan el Plan y no tienen derecho al voto, aunque recibirán las distribuciones de conformidad con los términos y condiciones del Plan, si este es confirmado por el Tribunal:

- **Clase** 51A (Reclamaciones de Jubilados Participantes del SRE por Debajo del Umbral)

- Clase 51C (Reclamaciones de Jubilados Participantes del SRM por Debajo del Umbral)

- Clase 51J (Reclamaciones de Participantes del Sistema 2000)

- Clase 51K (Reclamaciones de Participantes de Nóminas de VTP por Debajo del Umbral)

- Clase 55 (Reclamaciones de Incentivos Energéticos),

- Clase 57 (Reclamaciones de Créditos Contributivos),

- Clase 67 (Reclamaciones Gracia-Gracia), y

- Clase 68 (Reclamaciones de Conveniencia)

18.     Si una Reclamación figura en la lista de acreedores de los Deudores [Caso Núm. 17-3283, ECF Núm. 1215, 1316, 2582, 10708] como contingente, no liquidada o impugnada y no se ha presentado una evidencia de reclamación (i) antes de la fecha límite para la presentación de evidencias de reclamación establecida por el Tribunal o de la Fecha de Registro de Votación (según sea el caso), lo que ocurra primero; o (ii) se considere presentada a tiempo por una orden del Tribunal antes de la Fecha Límite de Votación, dicha Reclamación no tendrá derecho a votación para aceptar o rechazar el Plan.  Las evidencias de reclamación presentadas por $0.00 o las Reclamaciones que hayan sido impugnadas por orden del Tribunal tampoco tienen derecho al voto.

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit 108 Part 3 Page 57 of 305 Page 58 of 2332

55668-01-ES

19.    Si usted pertenece a las Clases 63 o 64, o ha presentado oportunamente una evidencia de reclamación y no está de acuerdo con la clasificación de los Deudores, la objeción o la solicitud de estimación de su Reclamación y cree que debería tener derecho a votar sobre el Plan, debe notificar a los Deudores y al Fideicomisario de Estados Unidos (puede consultar su dirección en el párrafo 7(e) precedente) y presentar ante el Tribunal (con copia al Despacho de la Juez) una moción (una "Moción de la Regla 3018(a)") para obtener una orden a tenor con la Regla 3018 de las Reglas Federales de Procedimiento de Quiebra (las "Reglas de Quiebra") que permita de forma temporal su Reclamación por un monto diferente o una Clase diferente a los efectos de votar para aceptar o rechazar el Plan.  Todas las Mociones de la Regla 3018(a) deben presentarse en o antes del décimo (10º) día después de una de las siguientes fechas, la que ocurra último: (i) la notificación de esta Vista de Confirmación y (ii) la notificación de una objeción o solicitud de estimación, si la hubiera, en cuanto a dicha Reclamación.  De acuerdo con la Regla de Quiebra 3018(a), en lo que respecta a cualquier acreedor que presente una Moción conforme a la Regla 3018(a), la Papeleta de dicho acreedor no se contabilizará, salvo que el Tribunal ordene lo contrario antes de la Fecha Límite de Votación (**4 de octubre de 2021 a las 5:00 p.m. (hora estándar del Atlántico**)).   Los acreedores pueden ponerse en contacto con el Agente de Votación (i) por correo de primera clase o por mensajería nocturna, a Puerto Rico Ballot Processing, C/O Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, (ii) por teléfono llamando al (844) 822-9231 (llamada gratuita para EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o (iii) o por correo electrónico a puertoricoinfo@primeclerk.com, para recibir una Papeleta adecuada para cualquier Reclamación para la que se haya presentado oportunamente una evidencia de reclamación y se haya concedido

una Moción conforme a la Regla 3018(a). Las Mociones de la Regla 3018(a) que no se hayan

presentado a tiempo y en la forma establecida en el presente no serán tenidas en cuenta.

20. Si desea que su Reclamación sea admitida provisionalmente a efectos de votación

de conformidad con la Regla de Quiebras 3018(a), en https://cases.primeclerk.com/puertorico/

encontrará un formulario de la Regla 3018(a) con instrucciones para rellenar y presentar la

moción.

21. ***Partes que no serán tratadas como Acreedores***. Cualquier tenedor de una

Reclamación que (i) esté programado en la Lista de Acreedores a $0.00 y que no sea objeto de

una evidencia de Reclamación presentada a tiempo o de una evidencia de Reclamación que se

considere presentada a tiempo ante el Tribunal a tenor con el Código de Quiebras o con cualquier

orden del Tribunal, o que se considere presentada a tiempo según la ley aplicable, o (ii) no está

programado y no es objeto de una evidencia de reclamación presentada a tiempo o una evidencia

de reclamación considerada como presentada a tiempo ante el Tribunal a tenor con el Código de

Quiebras o cualquier orden del Tribunal, o de otra manera considerada como presentada a tiempo

conforme a la ley aplicable, no será tratado como un acreedor con respecto a dicha Reclamación

a los efectos de (a) recibir notificaciones sobre el Plan, y (b) votar sobre el Plan.

22. ***Información adicional***. Cualquier parte interesada que desee obtener

información sobre los procedimientos de convocatoria o copias de la Declaración de Divulgación

o del Plan, incluyendo sus traducciones al español, debe ponerse en contacto con el Agente de

Votación, Prime Clerk LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para

EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00

p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico a

puertoricoinfo@primeclerk.com, o puede ver dichos documentos accediendo a

Case:17-03283-LTS Doc#:18607 Filed:10/21/05/23 Entered:10/21/05/23 23:54:45 Desc:Main
Debtors Exhibit Document Part 3 Page 39 of 305 Page 60 of 2332

55668-01-ES

https://cases.primeclerk.com/puertorico/ o al sitio web del Tribunal,
https://www.prd.uscourts.gov/. Tenga en cuenta que se necesita una contraseña y un inicio de
sesión para acceder a los documentos que figuran en el sitio web del Tribunal a través del
sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER, por sus siglas en
inglés) (http://www.pacer.psc.uscourts.gov).

23. ***Reglas de Quiebra 2002(c)(3) y 3016(c)).*** **De acuerdo con las Reglas de
Quiebra 2002(c)(3) y 3016(c), a continuación se exponen las disposiciones de descargo,
exculpación e interdicto contenidas en el Plan:**

**Sección 92.2– Exoneración y descargo de reclamaciones y causas de acción**:

(a)     Salvo que se disponga expresamente en el Plan o en la Orden de
Confirmación, todas las distribuciones y derechos otorgados en virtud del Plan serán, y se
considerarán, a cambio de, y en completa satisfacción, liquidación, exoneración y descargo de,
todas las Reclamaciones o Causas de Acción contra las Partes Exoneradas que surgieron, en todo
o en parte, antes de la Fecha de Vigencia, en relación con los Casos de Título III, los Deudores o
los Deudores Reorganizados o cualquiera de sus respectivos Activos, bienes o intereses de
cualquier naturaleza, incluidos los intereses devengados por dichas Reclamaciones en o a partir
de la Fecha de Petición, e independientemente de que se hayan distribuido o retenido bienes a
tenor con el Plan a causa de dichas Reclamaciones o Causas de Acción.  En la Fecha de
Vigencia, los Deudores y los Deudores Reorganizados se considerarán exonerados y eximidos de
toda y cualquier Reclamación, Causas de Acción y cualquier otra deuda emergente, en su
totalidad o en parte, antes de la Fecha de Vigencia (lo que incluye antes de la Fecha de Petición),
y todas las Reclamaciones del tipo especificado en las secciones 502(g), 502(h) o 502(i) del
Código de Quiebras, y la Sección 407 de PROMESA, ya sea o no (a) una evidencia de
reclamación basada en la cual se presente o se considere que se ha presentado dicha Reclamación
en virtud de la sección 501 del Código de Quiebras, (b) que se permita dicha Reclamación
conforme a la sección 502 del Código de Quiebras y a la Sección 407 de PROMESA (o que se
resuelva de otro modo), o (c) que el tenedor de una Reclamación basada en una deuda tal haya
votado para aceptar el Plan. Para disipar cualquier duda, nada de lo contenido aquí ni en la Orden
de confirmación librará, eximirá ni prescribirá ninguna reclamación o causa de acción contra la
AEP derivada de, o relacionada con, los bonos emitidos por la AEP, incluyendo, entre otros, los
emitidos con seguros monolínea pertinentes, y la AEP no exime de ninguna reclamación ni causa
de acción contra cualquier Entidad no deudora. Las reclamaciones y causas de acción contra la
AEP derivadas de, o relacionadas con, los bonos emitidos por la AEP, y las exenciones contra la
AEP y sus activos, se dirigirán al caso del Título III de la AEP, incluyendo, entre otros, cualquier
plan de ajuste pertinente.

(b)     Salvo que se disponga expresamente en el Plan o en la Orden de
Confirmación, todas las Entidades estarán impedidas de hacer valer todas y cada una de las

Case:17-03283-LTS Doc#:1868507 Filed:11/06/21/06/21 Entered:11/06/21 023:354:4 Desc:Main Debtors Exhibit Document Part Page 61 of 2305 61 of 2332

55668-01-ES

Reclamaciones contra los Deudores y Deudores Reorganizados, y cada uno de sus respectivos Activos, bienes y derechos, remedios, Reclamaciones o Causas de Acción o responsabilidades de cualquier naturaleza, relacionadas con los Casos del Título III, los Deudores o los Deudores Reorganizados o cualquiera de sus respectivos Activos y bienes, incluyendo cualquier interés acumulado sobre dichas Reclamaciones desde y después de la Fecha de Petición, e independientemente de que se hayan distribuido o retenido bienes a tenor del Plan por cuenta de dichas Reclamaciones u otras obligaciones, demandas, sentencias, daños y perjuicios, deudas, derechos, remedios, causas de acción o responsabilidades. De acuerdo con lo anterior, salvo que se disponga expresamente en el Plan o en la Orden de Confirmación, la Orden de Confirmación constituirá una determinación judicial, a la Fecha de Vigencia, de la exoneración y descargo de todas esas Reclamaciones, Causas de Acción o deuda de o contra los Deudores y los Deudores Reorganizados a tenor con las secciones 524 y 944 del Código de Quiebras, aplicable al Caso de Título III a tenor con la Sección 301 de PROMESA, y dicha exoneración anulará y extinguirá cualquier sentencia obtenida contra los Deudores o Deudores Reorganizados y sus respectivos Activos, y bienes en cualquier momento, en la medida en que dicha sentencia esté relacionada con una Reclamación, deuda o responsabilidad que sea objeto de dicha exoneración. A la Fecha de Vigencia, y como contraprestación por el valor proporcionado en virtud del Plan, se considera que cada tenedor de una Reclamación de cualquier Clase en virtud de este Plan libera, renuncia y exonera para siempre, y liberará, renunciará y exonerará para siempre a, los Deudores y a los Deudores Reorganizados, y a sus respectivos Activos y bienes, y a todas esas Reclamaciones.

(c)     No obstante cualquier otra disposición de esta Sección 92.2, de conformidad con las disposiciones del Acuerdo de Apoyo al Plan GO/AEP, se considerará que cada uno de los Acreedores del Acuerdo de Apoyo al Plan (AAP) GO/AEP y sus respectivas Personas Vinculadas, únicamente en su calidad de Acreedores de los Deudores, (i) han renunciado a y pactado no demandar o de otro modo intentar recuperar daños y perjuicios o buscar cualquier otro tipo de reparación contra cualquiera de los Exonerados del Gobierno basadas en, que se deriven de o estén relacionadas con las Reclamaciones Exoneradas del Gobierno o cualquiera de las Reclamaciones o Causas de Acción afirmadas o que podrían haber sido afirmadas, incluyendo, entre otros, en las Acciones de Recuperación (Clawback) y las Mociones de Levantamiento de la Paralización, y (ii) no ayudarán directa o indirectamente a ninguna persona a realizar ninguna acción con respecto a las Reclamaciones Exoneradas del Gobierno que esté prohibida por la presente Cláusula 92.2.

(d)     Limitación de la SEC. No obstante nada de lo contenido en sentido contrario o en la Orden de confirmación, ninguna disposición tendrá como consecuencia (i) impedir que la SEC haga valer sus potestades en materia de políticas o reglamentos; ni (ii) impedir. limitar, perjudicar ni retrasar que la SEC inicie o continúe reclamaciones, pleitos, procedimientos o investigaciones contra personas físicas o jurídicas no deudoras en ningún foro.

(e)     Limitación de los Estados Unidos. Limitación de la SEC. No obstante nada de lo contenido en sentido contrario o en la Orden de confirmación, ninguna disposición tendrá como consecuencia (i) impedir que los Estados Unidos o cualquiera de sus agencias, departamentos o agentes, o eximir de alguna manera que los Deudores o los Deudores reorganizados, según sea el caso, cumplan las leyes y requisitos federales o territoriales que implementen programas federalmente autorizados o delegados para la protección de la salud, la seguridad y el entorno de personas de dicho territorio, (ii) amplíe el ámbito de cualquier exoneración, exención o recurso a los cuales los Deudores o los Deudores reorganizados tengan

Case:17-03283-LTS Doc#:18357 Filed:10/11/2 Entered:10/11/2 Case:17-03283-LTS Doc#:18357 Filed:10/11/2 2 Entered:10/11/2 23:59:49 Desc:Main Debtors Exhibit Document (Part 6 1 of 305 Page 62 of 2332

55668-01-ES

derecho de conformidad con el Título III, ni (iii) eximan, descarguen, impida o prohíban de alguna manera (A) cualquier responsabilidad de los Deudores o los Deudores reorganizados ante los Estados Unidos derivados de, y posteriores a, la Fecha de Entrada en vigencia, (B) cualquier responsabilidad de cara a los Estados Unidos que no sea una Reclamación, (C) cualquier defensa afirmativa o cualquier derecho de compensación o recobro de los Estados Unidos, de los Deudores o de los Deudores reorganizados, según proceda, reservándose expresamente dichos derechos de compensación y recobro de las citadas partes, (D) la continuidad de la validez de las obligaciones de los Estados Unidos, de los Deudores o de los Deudores reorganizados, según proceda, en virtud de cualquier subsidio o acuerdo de asistencia cooperativa de los Estados Unidos, (E) las obligaciones de los Deudores o de los Deudores reorganizados derivadas de políticas, leyes o reglamentos federales, incluyendo, entre otros, leyes relativas al medio ambiente, la salud o la seguridad pública, o leyes territoriales que implementen dichas disposiciones legales federales, incluyendo, entre otros, obligaciones de cumplimiento normativo, requisitos de decretos de consentimiento o de órdenes judiciales, y obligaciones de pagar las correspondientes penalizaciones administrativas, civiles y de otra índole, (F) cualquier responsabilidad en materia de medio ambiente u obligación para con los Estados Unidos que los Deudores, los Deudores reorganizados, sus sucesores o cualquier otra persona física o jurídica puedan tener como propietarios o explotadores de bienes raíces que se hubiesen producido durante el período a partir de la Fecha de Entrada en vigencia, incluyendo, entre otros, obligaciones de cumplimiento normativo, requisitos de decretos de consentimiento u órdenes judiciales y obligaciones de pagar las correspondientes penalizaciones administrativas, civiles y de otra índole, y (G) cualquier responsabilidad de cara a los Estados Unidos por parte de cualquier no deudor. Sin que ello suponga una limitación a la generalidad de lo antedicho, nada de lo contenido aquí ni en la Orden de confirmación podrá considerarse (i) una determinación de la obligación tributaria de cualquier entidad, incluyendo, entre otros, los Deudores y los Deudores reorganizados, (ii) vinculante para el IRS con respecto a las obligaciones tributarias federales, situación fiscal u obligaciones de declaración y retención de impuestos de cualquier entidad, incluyendo, entre otros, los Deudores y los Deudores reorganizados, (iii) una exención, satisfacción, excepción ni prohibición de cualquier recaudación reclamada por el IRS contra cualquier entidad que no sean los Deudores y los Deudores reorganizados, y (iv) otorgar ninguna exención a ninguna Entidad que el Tribunal tenga prohibido por la Ley de Sentencias Declaratorias, 28 U.S.C. § 2201(a) o la Ley contra Medidas Cautelares aplicables a impuestos, 26 U.S.C. § 7421(a).

(f)    Actuaciones de las aseguradoras. No obstante cualquier disposición en sentido contrario contenida aquí o en la Orden de confirmación, incluyendo, entre otros, las Secciones 92.2, 92.3 y 92.11 del Plan, y salvo que esté excluido por lo estipulado en PROMESA, nada de lo contenido en el Plan, la Orden de confirmación u oro documento relacionado con el Plan incluido en el Suplemento del Plan, tiene por objeto ni podrá interpretarse como un intento de perjudicar, alterar, modificar, disminuir, prohibir, impedir, restringir, limitar, eximir, reducir, eliminar o limitar los derechos de demandados y demandantes, incluyendo, entre otros, las partes de las Actuaciones de las aseguradoras, de hacer valer sus respectivos derechos, reclamaciones, causas de acción y defensa.

**Sección 92.3 – Interdicto sobre las Reclamaciones**:

17

Salvo que se disponga expresamente lo contrario en el Plan, en la Orden de Confirmación o en cualquier otra Orden Definitiva del Tribunal del Título III que pueda ser aplicable, todas las Entidades que hayan tenido, tengan o puedan tener Reclamaciones o cualquier otra deuda o responsabilidad que se exonere o renuncie a tenor con la Sección 92.2 del presente o que hayan tenido, tengan o puedan tener Reclamaciones o cualquier otra deuda o responsabilidad que se exonere o renuncie a tenor con la Sección 92.2 del presente tienen permanentemente prohibido, en o a partir de la Fecha de Vigencia, (a) comenzar o continuar, directa o indirectamente, de cualquier manera, cualquier acción u otro procedimiento (incluyendo, entre otros, cualquier procedimiento judicial, arbitral, administrativo u otro) de cualquier índole sobre cualquier Reclamación u otra deuda o responsabilidad que se exonere a tenor con el Plan contra cualquiera de las Partes Exoneradas o cualquiera de sus respectivos activos o bienes, (b) la ejecución, el embargo, el cobro o la recuperación por cualquier forma o medio de cualquier sentencia, laudo, decreto u orden contra cualquiera de las Partes Exoneradas o cualquiera de sus respectivos activos o bienes por cuenta de cualquier Reclamación u otra deuda o responsabilidad que se exonere a tenor con el Plan, (c) crear, perfeccionar o aplicar cualquier gravamen de cualquier tipo contra cualquiera de las Partes Exoneradas o cualquiera de sus respectivos activos o bienes por cuenta de cualquier Reclamación u otra deuda o responsabilidad que se exonere en conformidad con el Plan; y (d) salvo en la medida en que se disponga, permita o preserve en las secciones 553, 555, 556, 559 o 560 del Código de Quiebras o conforme al derecho de recuperación del derecho consuetudinario, hacer valer cualquier derecho de compensación, subrogación o recuperación de cualquier tipo contra cualquier obligación debida de cualquiera de las Partes Exoneradas o cualquiera de sus respectivos activos o bienes, con respecto a cualquier Reclamación y otra deuda o responsabilidad que se exonere en conformidad con el Plan. Este interdicto se extenderá a todos los sucesores y cesionarios de las Partes Exoneradas y sus respectivos activos y bienes.

**Sección 92.5 – Exoneraciones de los Deudores y Deudores Reorganizados**:

Salvo que se disponga expresamente lo contrario en el Plan o en la Orden de Confirmación, en la Fecha de Vigencia, y por una contraprestación válida y susceptible de apreciación pecuniaria, cada uno de los Deudores y los Deudores Reorganizados, el Agente Pagador y cada una de las Personas Relacionadas de los Deudores y los Deudores Reorganizados, se considerará que ha, y por la presente lo hace de manera irrevocable e incondicional, plenamente, definitivamente y a perpetuidad, renunciado, exonerado, absuelto y relevado a las Partes Exoneradas de toda y cualquier Reclamación o Causas de Acción que los Deudores, los Deudores Reorganizados y el Agente Pagador, o cualquiera de ellos, o cualquiera que reclame a través de ellos, en su nombre o para su propio beneficio, tengan o pudieran tener o reclamaran tener, ahora o en el futuro, contra cualquier Parte Exonerada que sean Reclamaciones Exoneradas o que de otro modo se basen en, se relacionen con, o surjan de o en conexión con, en su totalidad o en parte, cualquier acto, omisión, transacción, evento u otra circunstancia relacionada con los Casos de Título III, los Deudores que tengan lugar o existan en o antes de la Fecha de Vigencia, y/o cualquier Reclamación, acto, hecho, transacción, ocurrencia, declaración u omisión en relación con ello, o que podría haber sido alegada, incluyendo, entre otros, cualquier Reclamación, demanda, derecho, responsabilidad, o causa de acción para la indemnización, contribución u otro fundamento, según la ley escrita o el derecho consuetudinario, por daños y perjuicios, costos u honorarios.

**Sección 92.6 – Interdictos relacionados con descargos**:

A la Fecha de Vigencia, todas las Entidades que tengan, hayan tenido o puedan tener una Reclamación Exonerada que es tal en conformidad con la Sección 92.5 del Plan, están, y estarán, permanentemente, para siempre y completamente suspendidas, restringidas, prohibidas, vetadas e inhabilitadas para llevar a cabo cualquiera de las siguientes acciones, ya sea directa o indirectamente, de forma derivada o de otra manera, a causa o en base al objeto de dichas Reclamaciones Exoneradas: (i) iniciar, realizar o continuar de cualquier manera, ya sea directa o indirecta, cualquier juicio, acción u otro procedimiento (lo que incluye, entre otros, cualquier procedimiento judicial, arbitral, administrativo o de otro tipo) en cualquier foro; (ii) aplicar, embargar (lo que incluye, entre otros, cualquier embargo previo a la sentencia), cobrar o intentar de cualquier manera recobrar cualquier sentencia, laudo, decreto u otra orden; (iii) crear, perfeccionar o de cualquier manera aplicar en cualquier cuestión, directa o indirectamente, cualquier Gravamen; (iv) compensar, buscar reembolsos o contribuciones de o subrogación contra, o recuperar de cualquier otra manera, directa o indirecta, cualquier monto contra cualquier pasivo u obligación adeudados a cualquier Entidad exonerada conforme a la Sección 92.5 del presente; e (v) iniciar y continuar de cualquier manera y en cualquier lugar, cualquier procedimiento judicial, de arbitraje o administrativo en cualquier foro, que no cumpla o no sea compatible con las disposiciones del Plan o de la Orden de Confirmación. Para evitar dudas, las siguientes estipulaciones se extinguirán con el registro de la Orden de Confirmación: la Cuarta Estipulación Enmendada entre el Estado Libre Asociado de Puerto Rico y la Autoridad de Carreteras y Transportación de Puerto Rico con respecto a la Suspensión de la Prescripción y Orden de Consentimiento [Caso Núm. 173283-LTS, ECF Núm. 15854], y sus enmiendas; y la Cuarta Estipulación Enmendada y Orden de Consentimiento entre los Deudores del Título III (salvo COFINA) y la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico actuando en nombre de las entidades gubernamentales enumeradas en el Apéndice "B" en relación con la Suspensión de la Prescripción [Caso Núm. 17-3283-LTS, ECF Núm. 17394, y sus enmiendas.

**Sección 92.7 – Exculpación**:

      (a)   **Partes del Gobierno:** La Junta de Supervisión, AAFAF, los Deudores y cada una de las respectivas Personas Relacionadas, actuando exclusivamente en su capacidad como tales en cualquier momento hasta la Fecha de Vigencia inclusive, no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por actos u omisiones en relación con los Casos de Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan o de cualquier transacción o acuerdo contenido en estos, la Declaración de Divulgación, o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 89.7 no afectarán las responsabilidades de cualquier Entidad que de otro modo hubieren resultado de dicho acto u omisión en la medida en que se determine en una Orden Definitiva que dicho acto u omisión constituyó fraude intencional o conducta dolosa. Ninguna de las disposiciones anteriores de esta Sección 89.7(a) menoscabará el derecho de ninguna de las Partes del Gobierno, ni de los funcionarios y directivos de las Partes del Gobierno que cumplan funciones en cualquier momento hasta la Fecha de Vigencia, inclusive, ni de cada uno de sus profesionales

19

respectivos de recurrir al asesoramiento de un abogado como defensa respecto de sus deberes y responsabilidades en virtud del Plan.

(b) **Acreedores del AAP:** Cada uno de los Acreedores del AAP, exclusivamente en su calidad de partes del Acuerdo de Apoyo al Plan de GO/AEP y/o del Acuerdo de Apoyo al Plan de la ACT/ADCC y un Acreedor y/o aseguradora, según proceda, desde la Fecha de Petición y hasta la Fecha de Vigencia, inclusive, y cada una de sus respectivas Personas Relacionadas, no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por actos u omisiones en relación con los Casos de Título III, la mediación, negociación, formulación, preparación, difusión, implementación, confirmación o aprobación del Plan o de cualquier transacción o acuerdo contenido en estos, la Declaración de Divulgación, el Acuerdo de Apoyo al Plan de GO/AEP, el Acuerdo de Apoyo al Plan de la ACT/ADCC, los Documentos Definitivos o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 92.7(b) no afectarán las responsabilidades legales de cualquier Entidad que de otro modo hubieren resultado de dicho acto u omisión en la medida en que se determine en una Orden Definitiva que dicho acto u omisión constituyó fraude intencional o conducta dolosa.

(c) **Comité de Retirados:** Cada uno de los miembros del Comité de Retirados, exclusivamente en su calidad de miembro del Comité de Retirados y como Acreedor, según corresponda, desde la Fecha de Petición hasta la Fecha de Vigencia, inclusive, y cada una de las Personas Relacionadas del Comité de Retirados no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por actos u omisiones en relación con los Casos de Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan o de cualquier compromiso o acuerdo contenido en estos, la Declaración de Divulgación, el Acuerdo de Apoyo al Plan del Comité de Retirados, o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan y en el Acuerdo de Apoyo del Plan del Comité de Retirados; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 92.7(c) no afectarán la responsabilidad legal de cualquier Entidad que de otro modo habría resultado de dicho acto u omisión en la medida en que se determine en una Orden Definitiva que dicho acto u omisión constituyó fraude intencional o conducta dolosa.

(d) **Comité de Acreedores**: cada uno de los miembros del Comité de Acreedores, exclusivamente en su calidad de miembro del Comité de Acreedores, desde la Fecha de Petición hasta la Fecha de Vigencia, inclusive, y cada una de las Personas Relacionadas del Comité de Acreedores no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por actos u omisiones en relación con los Casos de Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan o de cualquier compromiso o acuerdo contenido en estos, la Declaración de Divulgación, o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 92.7(d) no afectarán la responsabilidad legal de cualquier Entidad que de otro modo hubiere resultado de dicho acto u omisión en la medida en que se determine en una Orden Definitiva que dicho acto u omisión constituyó fraude intencional o conducta dolosa.

(e)     **AFSCME:**  Cada una de las partes de AFSCME exclusivamente en su calidad de parte del Acuerdo de Apoyo al Plan de la AFSCME y Acreedor, según corresponda, desde la Fecha de Petición hasta la Fecha de Vigencia, inclusive, y cada una de sus respectivas Personas Relacionadas no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por actos u omisiones en relación con los Casos de Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan o de cualquier compromiso o acuerdo contenido en estos, la Declaración de Divulgación, el Acuerdo de Apoyo al Plan de AFSCME, o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan y en el Acuerdo de Apoyo al Plan de AFSCME; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 89.7(e) no afectarán la responsabilidad legal de cualquier Entidad que de otro modo hubiere resultado de dicho acto u omisión en la medida en que se determine en una Orden Definitiva que dicho acto u omisión constituyó fraude intencional o conducta dolosa.

(f)     **Aseguradoras Monolínea:** Ambac, Assured, FGIC, National, Syncora y sus respectivas Personas Relacionadas, no tendrán ni incurrirán en responsabilidad legal alguna ante ninguna Entidad por actos u omisiones que sean compatibles con el Plan en relación con la formulación, preparación, difusión, implementación, aceptación, confirmación o aprobación del Plan, lo que incluye, entre otros, el tratamiento de las Reclamaciones de Bonos Asegurados de Ambac, las Reclamaciones de Bonos Asegurados de Assured, las Reclamaciones de Bonos Asegurados de FGIC, las Reclamaciones de Bonos Asegurados de National o las Reclamaciones de Bonos Asegurados de Syncora, los procedimientos de votación, los procedimientos de elección y cualquier descargo de obligaciones en virtud de las Pólizas de Seguro de Ambac, las Pólizas de Seguro de Assured, las Pólizas de Seguro de FGIC, las Pólizas de Seguro de National o las Pólizas de Seguro de Syncora aplicables: disponiéndose, sin embargo, que no obstante cualquier disposición en contrario en el presente, los términos y las disposiciones del Plan no relevarán ni exculparán, ni se entenderá que relevan o exculpan, con respecto a cualquier beneficiario de Bonos Asegurados de Ambac, Bonos Asegurados de Assured, Bonos Asegurados de FGIC, Bonos Asegurados de National o Bonos Asegurados de Syncora cualquier obligación de pago en virtud de la Póliza de Seguro de Ambac, la Póliza de Seguro de Assured, la Póliza de Seguro de FGIC, la Póliza de Seguro de National o la Póliza de Seguro de Syncora aplicables de acuerdo con sus términos únicamente en la medida en que dicho tenedor no reciba el Tratamiento de Ambac, el Tratamiento de Assured, el Tratamiento de FGIC, el Tratamiento de National o el Tratamiento de Syncora, según corresponda (o cualquier reclamación que Ambac, Assured, FGIC National o Syncora puedan tener en contra de un beneficiario de los respectivos bonos asegurados de Ambac, de Assured, de FGIC, de National o de Syncora con respecto a las Pólizas de Seguro de Ambac, Assured, FGIC, National o Syncora, según proceda).

**Sección 92.8 – Litigio Relacionado con las Designaciones**:

No obstante cualquier disposición en contrario en el presente, en el caso de que se dicte una Orden Definitiva en relación con el Litigio Relacionado con las Designaciones o el Litigio de Uniformidad con posterioridad a la emisión de la Orden de Confirmación, como contraprestación de la distribuciones efectuadas, que se efectuarán, o que se considerarán efectuadas de conformidad con los términos y disposiciones del Plan y los documentos e instrumentos relacionados con este, todos los Acreedores o las demás Entidades que reciban, o se

Case 17-03283-LTS Doc#18357 Filed 10/11/21 Entered 10/11/21 23:54:45 Desc Main Debtors Exhibit Document Page 66 of 305 67 of 2332

55668-01-ES

considere que han recibido, distribuciones en conformidad con el Plan o como resultado del Plan, consienten y aceptan que dicha Orden Definitiva no revertirá, afectará ni modificará de otro modo las transacciones contempladas en el Plan y en la Orden de Confirmación, lo que incluye, entre otros, los descargos, exculpaciones e interdictos previstos en el Artículo XCII del Plan.

### Sección 92.9 – Orden de prohibición:

Dentro de los límites que se estipulan en el Plan, todas y cada una de las Entidades quedan permanentemente inhabilitadas, prohibidas y restringidas de instituir, procesar, tramitar o litigar de cualquier manera todas y cada una de las Reclamaciones, demandas, derechos, responsabilidades o causas de acción de cualquier tipo, carácter o naturaleza, según el sistema de derecho escrito o consuetudinario, conocidas o desconocidas, directas o derivadas, afirmadas o no, contra cualquiera de las Partes Exoneradas, basadas en, relacionadas con, o que surjan de o en conexión con cualquiera de las Reclamaciones Exoneradas, la confirmación y perfeccionamiento del Plan, la negociación y perfeccionamiento del Acuerdo de Apoyo al Plan GO/AEP, o cualquier reclamación, acto, hecho, transacción, ocurrencia, declaración u omisión en relación con, o alegada o que podría haber sido alegada en los Casos de Título III, lo que incluye, entre otros, cualquier reclamación, demanda, derecho, responsabilidad, o causa de acción para la indemnización, contribución u otro fundamento de este tipo, según el sistema de derecho escrito o consuetudinario, por daños y perjuicios, costos u honorarios incurridos que surjan directa o indirectamente de los Casos de Título III o que estén relacionados con ellos de otra manera, ya sea directa o indirectamente por cualquier Persona en beneficio directo o indirecto de cualquier Parte Exonerada que surja de o esté relacionado con las reclamaciones, actos, hechos, transacciones, ocurrencias, declaraciones u omisiones que son, podrían haber sido o pueden ser alegados en las acciones relacionadas o cualquier otra acción iniciada o que pueda ser iniciada por, a través de, en nombre de, o en beneficio de cualquiera de las Partes Exoneradas (ya sea que deriven de la ley federal, estatal o extranjera e independientemente de dónde se afirmen).

### Sección 92.11 – Interdicto complementario:

No obstante cualquier disposición en contrario en el presente, salvo dentro de los límites que se estipulan en el Plan, todas las Entidades, incluidas las Entidades que actúan en su propio nombre, que actualmente tienen o afirman, han tenido o afirmado, o pueden tener o afirmar cualquier Reclamación Exonerada en contra de cualquiera de las Partes Exoneradas basada en, atribuible a, que surja de o relacionada con los Casos del Título III o cualquier Reclamación contra los Deudores, cuando quiera y dondequiera que surja o se afirme, ya sea en los EE. UU. o en cualquier otra parte del mundo, por contrato o extracontractual, basada en garantía, ley o cualquier otra teoría del derecho escrito o consuetudinario o de otra índole, estará y se considerará que está permanentemente paralizada, restringida y prohibida de iniciar cualquier acción contra cualquiera de las Partes Exoneradas con el fin de cobrar, recuperar o recibir, directa o indirectamente, cualquier pago o recuperación con respecto a cualquier Reclamación Exonerada emergente con anterioridad a la Fecha de Vigencia (incluso con anterioridad a la Fecha de la Petición), incluyendo, entre otros:

22

(a)     Iniciar o continuar de cualquier manera acciones u otros procedimientos de cualquier clase con respecto a dichas Reclamaciones Exoneradas contra cualquiera de las Partes Exoneradas o los activos o los bienes de cualquier Parte Exonerada;

(b)     Aplicar, embargar, cobrar o recobrar, de cualquier manera y por cualquier medio, sentencias, laudos, decretos u órdenes en contra de cualquiera de las Partes Exoneradas o los activos o los bienes de estas, con relación a dichas Reclamaciones Exoneradas;

(c)     Crear, perfeccionar o ejecutar un Gravamen de cualquier tipo contra cualquiera de las Partes Exoneradas o los activos o bienes de cualquiera de las Partes Exoneradas con respecto a dicha Reclamación Exonerada;

(d)     Salvo que se disponga expresamente en el Plan o en la Orden de Confirmación, hacer valer, implementar o efectuar cualquier compensación, derecho de subrogación, indemnización, contribución o recuperación de cualquier tipo contra cualquier obligación exigible a cualquiera de las Partes Exoneradas o contra los activos o bienes de cualquiera de las Partes Exoneradas con respecto a dicha Reclamación Exonerada; y

(e)     Tomar cualquier medida, de cualquier manera, en cualquier lugar, que no se ajuste o cumpla con las disposiciones del Plan o la Orden de Confirmación; _disponiéndose_, _sin embargo_, que el cumplimiento de los Deudores con los requisitos formales de la Regla de Quiebras 3016 no constituirá una admisión de que el Plan contempla cualquier interdicto en contra de una conducta que no esté de otro modo prohibida por el Código de Quiebras.

Fecha: 2 de agosto de 2021
     San Juan, Puerto Rico

Atentamente,

_/f/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Brian S. Rosen (_pro hac vice_)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

_Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores_

_/f/ Hermann D. Bauer_

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos) Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

_Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores_

**Exhibit C**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

           Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## NOTICE OF VOTING AND ELECTION INSTRUCTIONS FOR HOLDERS OF
## (I) VINTAGE PBA BOND CLAIMS IN CLASS 1,
## (II) RETAIL VINTAGE PBA BOND CLAIMS IN CLASS 7, AND
## (III) VINTAGE CW GUARANTEE BOND CLAIMS IN CLASS 23

IF YOU ARE AN INDIVIDUAL WHO HOLDS VINTAGE PBA BONDS IN THE
AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A
BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A
SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL
VINTAGE PBA BOND CLAIM IN CLASS 7.

IF YOU ARE A HOLDER OF VINTAGE PBA BONDS AND ARE NOT A RETAIL
INVESTOR, YOU HOLD A VINTAGE PBA BOND CLAIM IN CLASS 1.

HOLDERS OF VINTAGE PBA BOND CLAIMS IN CLASS 1 OR RETAIL VINTAGE PBA
BONDS IN CLASS 7 (AS APPLICABLE) ALSO HOLD VINTAGE CW GUARANTEE
BOND CLAIMS IN CLASS 23.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS)
(Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy
Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 1 of 305 Page 71 of 2332

55668-04

This Notice of Voting (the "**Notice**") is being sent to the beneficial holders of securities issued by the Puerto Rico Public Building Authority ("**PBA**") and guaranteed by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 1 and Class 7 (as applicable), and Class 23** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The Vintage PBA Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

*Vintage PBA Bond Claim / Retail Vintage PBA Bond Claim / Vintage CW Guarantee Bond Claim Voting*. Holders of (i) Vintage PBA Bond Claims in Class 1 or Retail Vintage PBA Bond Claims in Class 7 (as applicable) and (ii) Vintage CW Guarantee Bond Claims in Class 23 may vote to accept or reject the Plan. The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and PBA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

**For the avoidance of doubt, holders of (i) Vintage PBA Bond Claims in Class 1 or Retail Vintage PBA Bond Claims in Class 7 (as applicable) and (ii) Vintage CW Guarantee Bond Claims in Class 23 must vote all such claims consistently (either all to accept or all to reject).**

**For the further avoidance of doubt, all Vintage CW Guarantee Bond Claims are currently placed in Class 23 for voting and distribution purposes. If you make a Vintage CW Guarantee Taxable Bond Distribution Election (as defined below) with respect to your Vintage CW Guarantee Bond Claims in accordance with the instructions and procedures set forth in this Notice, your Vintage CW Guarantee Bond Claims will be moved into Class 29 and treated as a Vintage CW Guarantee Bond Claim (Taxable Election) for voting and distribution purposes as described more fully below.**

*Vintage CW Guarantee Bond Claims Election*. Pursuant to the Plan, holders of Vintage CW Guarantee Bond Claims are entitled to their Pro Rata Share of the Vintage CW Guarantee Bond Recovery.[3] Such holders may elect to have their Vintage CW Guarantee Bond Claim treated as a Vintage CW Guarantee Bond Claim (Taxable Election) in **Class 29** (the "**Vintage CW**

---

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3] The Vintage CW Guarantee Bond Recovery is shared among the Vintage CW Guarantee Bond Claims, the Vintage CW Guarantee Bond Claims (Assured), the Vintage CW Guarantee Bond Claims (National), the Vintage CW Guarantee Bond Claims (Ambac), the Vintage CW Guarantee Bond Claims (FGIC), and the Vintage CW Guarantee Bond Claims (Syncora).

**Guarantee Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 29** as well as in **Class 1** or **Class 7** (as applicable).  If you do <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, you may vote to accept or reject the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice.  **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan.  If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\*   \*   \*   \*   \*

## ELECTION AND VOTING PROCESS

Beneficial holders of securities giving rise to Impaired Claims in **Class 23** may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the Vintage CW Guarantee Taxable Bond Distribution.  If you make this election, you will receive a Pro Rata Share of the Vintage CW Guarantee Bond Recovery, as modified by your Pro Rata Share of the Vintage CW Guarantee Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 29**.  For the avoidance of doubt, by electing to receive the Vintage CW Guarantee Taxable Bond Distribution, you will also be deemed to accept the Plan as a holder of a Claim in **Class 1** or **Class 7** (as applicable).

  To make the Vintage CW Guarantee Taxable Bond Distribution Election to receive the Vintage CW Guarantee Taxable Bond Distribution and be treated under **Class 29**, you must certify in connection with your election that you are either:

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Default Treatment: Receive Pro Rata Share of the Vintage CW Guarantee Bond Recovery** (This is the default Plan distribution for Vintage CW Guarantee Bond Claims in **Class 23** if no election is made).

If you do <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan on account of your Claims in Class 1 or Class 7 (as

Case 1-7-03283-LTS Doc #18657 Filed 02/11/25 Entered 02/11/25 23:54:45 Desc Main Debtors Exhibit Document Part Page 72 of 305 73 of 2332

55668-04

applicable), and Class 23.  Please note that you must vote all Claims consistently (either all to accept or all to reject).  **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of the bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the Vintage CW Guarantee Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

\* \* \* \* \* \*

(*Continued on Next Page*)

**<u>How to Submit a Valid Election or Vote</u>**

*Retail Investors:*

If you are a Retail Investor and wish to:

(a) make the Vintage CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 7** and **Class 29**,

(b) <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 7** and **Class 23**, or

(c) <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 7** and **Class 23**,

you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

*Non-Retail Investors:*

If you are <u>not</u> a Retail Investor and wish to:

(d) make the Vintage CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 1** and **Class 29**,

(e) <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 1** and **Class 23**, or

(f) <u>not</u> make the Vintage CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 1** and **Class 23**,

you must instruct your Nominee to electronically deliver your Bonds via ATOP at DTC in accordance with your desire to instruct on one of (d), (e), or (f) set forth above.

**If you and/or your Nominee do not electronically deliver your Bonds via ATOP (<u>i.e.</u>, take no action), you will be deemed to be holding a Class 1 Claim and Class 23 Claim and will receive the corresponding treatment and distribution.**

\*   \*   \*   \*   \*

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a Vintage PBA Bond Claim or Retail Vintage PBA Bond Claim (as applicable) and Vintage CW Guarantee Bond Claim, or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of the bonds to which this Notice pertains to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

***NOTE FOR NON-RETAIL INVESTORS (CLASS 1)*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021). HOWEVER, IF YOU MAKE THE VINTAGE CW GUARANTEE TAXABLE BOND DISTRIBUTION ELECTION WITH RESPECT TO**

YOUR VINTAGE CW GUARANTEE BOND CLAIMS, YOU WILL BE RESTRICTED
FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.

*NOTE FOR RETAIL INVESTORS (CLASS 7)*:  PLEASE TAKE NOTICE THAT IF YOU
TENDER YOUR BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM
TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE. HOWEVER, IF
YOU MAKE THE VINTAGE CW GUARANTEE TAXABLE BOND DISTRIBUTION
ELECTION WITH RESPECT TO YOUR VINTAGE CW GUARANTEE BOND CLAIMS,
YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH
THE EFFECTIVE DATE.

IN EITHER CASE ABOVE, YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR
TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY
TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.

IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR
BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER
YOUR BONDS THROUGH ATOP.

\*　\*　\*　\*　\*

## How to Revoke a Valid Election or Vote (as applicable)

You may revoke your election or vote cast and withdraw your bonds tendered through DTC's
ATOP at any time on or before the Voting  and Election Deadline.

If you wish to revoke your election or vote, you must instruct your Nominee to revoke your election
or vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime
Clerk LLC once notified by DTC of the withdrawal request).  No paperwork is required to be
delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election or vote any time before the Voting and Election Deadline, you may
make an election or vote again at any time before the Voting and Election Deadline, in accordance
with the instructions to submit a valid election or vote above.

\*　\*　\*　\*　\*

The election to have your Vintage CW Guarantee Bond Claims be treated in **Class 29** is subject to
the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt)
of the election will be determined by the Oversight Board, whose determination shall be final and
binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections
to be treated in **Class 29** that are not in proper form or the acceptance of which would, in its legal
counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects,

irregularities or conditions as to the election to be treated in **Class 29**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 29** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 29**, or will incur any liability to you for failure to give any such notification.

*   *   *   *   *

<div align="center">

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

</div>

Any beneficial holder of Vintage PBA Bonds that holds multiple CUSIPs of Vintage PBA Bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

*   *   *   *   *

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "PBA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

<div align="center">

*[Remainder of page intentionally left blank]*

</div>

Case 17-30233-LTS Doc 18307 Filed 01/11/25 Entered 01/11/25 23:54:45 Desc Main Debtors Exhibit Document Part 1 Page 77 of 305 Page 78 of 2332

55668-04

## Exhibit A

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit D**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>    Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE (I) RECLAMACIONES DE BONOS VINTAGE DE LA AEP DE LA CLASE 1 (II) RECLAMACIONES DE BONOS VINTAGE MINORISTAS DE LA AEP DE LA CLASE 7 (III) RECLAMACIONES DE BONOS DE GARANTÍA VINTAGE CW DE LA CLASE 23

SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS VINTAGE DE LA AEP POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "INVERSIONISTA MINORISTA"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS VINTAGE MINORISTAS DE LA AEP DE LA CLASE 7.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

SI USTED ES TENEDOR DE BONOS VINTAGE DE LA AEP Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS VINTAGE DE LA AEP DE LA CLASE 1.

LOS TITULARES DE RECLAMACIONES DE BONOS VINTAGE PBA DE CLASE 1 O DE BONOS VINTAGE PBA MINORISTAS DE CLASE 7 (SEGÚN SEA APLICABLE) TAMBIÉN TIENEN RECLAMOS DE BONOS DE GARANTÍA VINTAGE CW DE LA CLASE 23.

Esta Notificación de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**") y garantizados por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 1 y la Clase 7 (según corresponda)** y la Clase 23 del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos Vintage de la AEP y los correspondientes CUSIP se describen en el **<u>Anexo A</u>** adjunto.

***Votación sobre Reclamaciones de Bonos Vintage de la AEP / Reclamaciones de Bonos Vintage Minoristas de la AEP /Reclamaciones de Bonos de Garantía Vintage CW***. Los tenedores de (i)Reclamaciones de Bonos Vintage de la AEP de la Clase 1 o de Reclamaciones de Bonos Vintage Minoristas de la AEP de la Clase 7 (según corresponda) y (ii) Reclamaciones de Bonos de Garantía Vintage CW de la Clase 23 pueden votar para aceptar o rechazar el Plan. La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la AEP, convoca para la votación del Plan a los tenedores de ciertas reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

**Para evitar dudas, los titulares de (i) Reclamaciones de Bonos de AEP Vintage en la Clase 1 o Reclamaciones de Bonos de AEP Vintage Minoristas en la Clase 7 (según corresponda) y (ii) Reclamaciones de Bonos de Garantía de Vintage CW en la Clase 23 deben votar todas esas reclamaciones de manera unitaria (aceptar todos o rechazar todos).**

**Para evitar mayores dudas, todas las Reclamaciones de Bonos de Garantía Vintage CW se encuentran actualmente en la Clase 23 para fines de votación y distribución. Si usted realiza una Elección de Distribución de Bonos Sujetos a Impuestos de Garantía de Vintage**

---

[2]  A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

Case:17-03283-LTS Doc#:18657 Filed:12/11/25 Entered:12/11/25 23:54:45 Desc:Main Debtors Exclusion Part Page 81 of 395 Document Page 82 of 2332

55668-04-ES

CW (como se define a continuación) con respecto a sus Reclamaciones de Bonos de Garantía de Vintage CW de acuerdo con las instrucciones y los procedimientos establecidos en este Aviso, sus Reclamaciones de Bonos de Garantía de Vintage CW se trasladarán a la Clase 29 y serán tratadas como una Reclamación de Bono de Garantía Vintage CW (elección sujeta a impuestos) para propósitos de votación y distribución, como se describe más detalladamente a continuación.

*Elección de Reclamaciones de Bonos de Garantía Vintage CW.* De conformidad con el Plan, los titulares de Reclamaciones de Bonos de Garantía Vintage CW tienen derecho a su Parte Prorrateada de la Recuperación del Bono de Garantía Vintage CW.[3] Dichos tenedores pueden optar por que su Reclamación de Bono de Garantía CW Vintage se trate como una Reclamación de Bono de Garantía CW Vintage (elección sujeta a impuestos) en la **Clase 29** (la "**Elección Tributable de Distribución del Bono de Garantía CW Vintage**") y se considerará que votarán para aceptar el Plan en **Clase 29**, así como en **Clase 1** o **Clase 7** (según corresponda). Si usted no realiza la **Elección Tributable de Distribución del Bono de Garantía CW Vintage**, puede votar para aceptar o rechazar el Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE ELECCIÓN Y VOTACIÓN

Los titulares beneficiarios de valores que dan lugar a Reclamaciones Deterioradas en la Clase 23 pueden ser elegibles para realizar la siguiente elección y se considerará que aceptan el Plan en la Clase correspondiente (alternativamente, si no se realiza ninguna elección, usted tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de Distribución Tributable de Bonos* (disponible solo para inversionistas de Puerto Rico). Si usted es un inversionista de Puerto Rico, puede optar por recibir la Distribución Tributable de Bonos de Garantía Vintage CW. Si realiza esta elección, recibirá una parte prorrateada de la Recuperación del Bono de Garantía Vintage CW, modificada por su Parte Prorrateada de la Distribución Tributable de Bonos de Garantía Vintage CW y se considerará que acepta el plan como titular de una reclamación en la **Clase 29**. Para evitar dudas, al elegir recibir la Distribución

---

[3]   La Recuperación del Bono de Garantía Vintage CW se comparte entre las Reclamaciones de Bono de Garantía Vintage CW, las Reclamaciones de Bono de Garantía Vintage CW (asegurados), Las Reclamaciones de Bono de Garantía Vintage CW (nacional), las Reclamaciones de Bono de Garantía Vintage CW (Ambac), las Reclamaciones de Bono de Garantía Vintage (FGIC) y las Reclamaciones de Bono de Garantía Vintage CW (Syncora).

Tributable de Bonos de Garantía Vintage CW, también se considerará que acepta el Plan como titular de una Reclamación de **Clase 1** o **Clase 7** (según corresponda).

Para realizar la Elección de Distribución Tributable de Bonos Garantía Vintage CW para recibir la Distribución Tributable de Bonos de Garantía Vintage CW y ser tratado bajo la **Clase 29**, debe certificar en relación con su elección que usted es:

o   Una persona física que sea residente del Estado Libre Asociado (para propósitos del impuesto sobre la renta personal de Puerto Rico), o

o   Una entidad que sea de propiedad total de o de propiedad en beneficio total de una o más personas naturales que sean residentes del Estado Libre Asociado (para propósitos del impuesto sobre la renta personal de Puerto Rico) (o un "Inversor de Puerto Rico").

**Trato predeterminado: Recibir Parte Prorrateada de la Recuperación del Bono de Garantía Vintage CW** (Esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos de Garantía Vintage CW en la **Clase 23** si no se hace una elección).

Si no realiza la Elección de Distribución Tributable de Bonos de Garantía Vintage CW, puede emitir un voto para aceptar o rechazar el Plan debido a sus Reclamaciones en la **Clase 1** o **Clase 7** (según corresponda) y la **Clase 23**. Tenga en cuenta que debe votar todas las Reclamaciones de manera unitaria (ya sea para aceptar todas o para rechazar todas). Para que se cuente su voto, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (Hora estándar del Atlántico) el 4 de octubre de 2021.

*Le recomendamos que lea atentamente la Declaración de Divulgación en su totalidad incluyendo las consecuencias tributarias de hacer una elección según se explica en las Secciones IX y X de la Declaración de Divulgación, antes de elegir recibir su distribución bajo el Plan.*

**Cada tenedor de los bonos descritos en el Apéndice A adjunto a este documento que sea elegible y desee realizar la Elección de Distribución Tributable de Bonos de Garantía CW Vintage debe someter una elección válida de la manera descrita en este documento.**

*   *   *   *   *

(*Continúa en la página siguiente*)

<u>**Cómo emitir una elección o un voto válido**</u>

*Inversores minoristas:*

Si es un inversor minorista y desea

    (a) realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW y que se considere que acepta el Plan en la **Clase 7** y la **Clase 29**,

    (b) no realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW, pero vota para aceptar el Plan en la **Clase 7** y **Clase 23**, o

    (c) no realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW, y vota para rechazar el Plan en **Clase 7** y **Clase 23**,

usted debe:

• instruir a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos a través del Programa de Oferta de Compra Automatizada ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de instruir en uno de (a), (b) o (c) establecidos anteriormente.

*Inversores no minoristas*:

Si no es un inversor minorista y desea:

    (d) realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW y que se considere que acepta el Plan en la **Clase 1** y la **Clase 29**,

    (e) no realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW, pero vota para aceptar el Plan en la **Clase 1** y **Clase 23**, o

    (f) no realizar la Elección de Distribución Tributable de Bonos de Garantía Vintage CW, y vota para rechazar el Plan en **Clase 1** y **Clase 23**,

usted debe instruir a su Persona Designada para que entregue sus Bonos a través ATOP en DTC de acuerdo con su deseo de instruir en uno de (a), (b) o (c) establecidos anteriormente.

**Si usted y / o su Persona Designada no entregan electrónicamente sus Bonos a través de ATOP (es decir, no toman ninguna medida), se considerará que tiene un Reclamo de Clase 1 y un Reclamo de Clase 23 y recibirá el trato y la distribución correspondientes.**

\*    \*    \*    \*    \*    \*

Además, al entregar sus Bonos a través de ATOP, usted certifica que:

1. o (a) el voto (o voto considerado, según corresponda) que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de Bonos Vintage de la AEP o una Reclamación de Bonos Vintage Minoristas de la AEP (según proceda), y Reclamación de Bono de Garantía Vintage CW o (b) además del voto emitido (o voto considerado, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Elección y Votación;

2. ha votado por todas sus Reclamaciones por cuenta de los bonos a que se refiere esta Notificación para aceptar o rechazar el Plan y reconocer que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluyendo rechazar votos contradictorios a aceptaciones consideradas como aceptadas a base de las elecciones que ha hecho) con respecto a dichas Reclamaciones por cuenta de tales Bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los Bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para hacer cualquier elección y/o votar para aceptar o rechazar el Plan (según corresponda; y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o considerado aceptado según sus elecciones) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la elección o emitir un voto (según corresponda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar una elección y emitir un voto (según corresponda) es (i) presentar de manera válida sus Bonos en el sobre de ATOP correspondiente a DTC, Y (ii) efectuar según corresponda, la certificación requerida establecida arriba, cada una como se describe en el sistema de ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA ELECCIÓN Y VOTACIÓN ES EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Elección y Votación**".

---

*NOTA PARA INVERSORES NO-MINORISTAS (CLASE 1)*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ**

Case 1-7-03833-LTS Doc#13857 Filed 11/05/21 Entered 11/05/21 23:54:45 Desc Main
Debtors Exclusion Consent Part Page 85 of 305 86 of 2332

55668-04-ES

TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA
LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE
ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA
PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS
DE ESA FECHA). SIN EMBARGO, SI REALIZA LA ELECCIÓN DE DISTRIBUCIÓN
TRIBUTABLE DE BONOS GARANTÍA VINTAGE CW CON RESPECTO A SUS
RECLAMOS DE BONOS DE GARANTÍA DE VINTAGE CW, SE LE RESTRINGIRÁ DE
TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.

*NOTA PARA INVERSORES MINORISTAS (CLASE 7)*:  TENGA EN CUENTA QUE SI
PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE RESTRINGIRÁ LA
TRANSFERENCIA DE SUS BONOS HASTA LA FECHA DE VIGENCIA.  SIN
EMBARGO, SI REALIZA LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS
IMPONIBLES DE GARANTÍA DE VINTAGE CW CON RESPECTO A SUS RECLAMOS
DE BONOS DE GARANTÍA DE VINTAGE CW, USTED QUEDARÁ RESTRINGIDO DE
TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.

NO OBSTANTE, EN CUALQUIERA DE LOS CASOS ANTERIORES, USTED PUEDE
NEGOCIAR O TRANSFERIR SUS BONOS PRESENTADOS REVOCANDO SU VOTO Y
RETIRANDO LOS BONOS PRESENTADOS EN CUALQUIER MOMENTO ANTES DE
LA FECHA LÍMITE DE VOTACIÓN.

SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS
ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR
SUS BONOS A TRAVÉS DE ATOP.

*   *   *   *   *

### Cómo revocar una elección o voto válido (según corresponda)

Usted puede revocar la elección o voto que ha emitido y retirar sus Bonos presentados a través de
ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Elección o Votación.

Si desea revocar su elección o voto, debe instruir a la Persona Designada para que revoque su
elección o voto y retire sus Bonos a través de ATOP en DTC (retiro que será confirmado por Prime
Clerk LLC una vez que DTC notifique la solicitud de retiro).  No es necesario entregar ningún
documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección o voto en cualquier momento antes de la Fecha Límite de Elección y
Votación, puede volver a elegir o votar en cualquier momento antes de la Fecha Límite de Elección
o Votación, de acuerdo con las instrucciones arriba para presentar una elección o voto válido.

La elección de que sus Reclamaciones de Bonos de Garantía Vintage CW se traten en la **Clase 29**
está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, forma y elegibilidad

(incluida la hora de recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones para ser tratadas en la **Clase 29** que no estén en la forma adecuada o cuya aceptación, en opinión de su asesor legal, sería ilegal. La Junta de Supervisión también se reserva el derecho de renunciar a cualquier defecto, irregularidad o condición en cuanto a la elección a ser tratada en la **Clase 29**. Una renuncia a cualquier defecto o irregularidad en una instancia no constituirá una renuncia al mismo o cualquier otro defecto o irregularidad con respecto a cualquier otra instancia, excepto en la medida en que la Junta de Supervisión así lo disponga. La entrega de una elección para ser tratada en la **Clase 29** no se considerará realizada hasta que la Junta de Supervisión haya renunciado o subsanado cualquier defecto o irregularidad. Ninguno de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección que se tratará en la **Clase 29**, ni incurrirá en responsabilidad alguna frente a usted por no haber cumplido con la entrega de tal notificación.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten más de un voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos Vintage de la AEP que posea múltiples CUSIP de Bonos Vintage de la AEP y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO**

**RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "PBA SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

[*El resto de la página se deja intencionalmente en blanco*]

Case 17-30233-LTS Doc#1857 Filed 10/21/25 Entered 10/21/25 23:04:45 Desc Main
Debtors Exhibit Document Part 1 of 3 Page 89 of 2332

55668-04-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit E**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION INSTRUCTIONS FOR HOLDERS OF
## (I) 2011 PBA BOND CLAIMS IN CLASS 8,
## (II) RETAIL 2011 PBA BOND CLAIMS IN CLASS 9, AND
## (III) 2011 CW GUARANTEE BOND CLAIMS IN CLASS 34

> IF YOU ARE AN INDIVIDUAL WHO HOLDS 2011 PBA BONDS IN THE AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL 2011 PBA BOND CLAIM IN CLASS 9.
>
> IF YOU ARE A HOLDER OF 2011 PBA BONDS AND ARE NOT A RETAIL INVESTOR, YOU HOLD A 2011 PBA BOND CLAIM IN CLASS 8.
>
> HOLDERS OF 2011 PBA BOND CLAIMS IN CLASS 8 OR RETAIL 2011 PBA BONDS IN CLASS 9 (AS APPLICABLE) ALSO HOLD 2011 CW GUARANTEE BOND CLAIMS IN CLASS 34.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Case:17-03283-LTS Doc#:18357 Filed:10/21/25 Entered:10/21/25 23:54:45 Desc: Main
Debtors Exhibit Document (Part 9) Page 91 of 305 Page 92 of 2332

55668-05

This Notice of Voting (the "**Notice**") is being sent to the beneficial holders of securities issued by the Puerto Rico Public Building Authority ("**PBA**") and guaranteed by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 8 and Class 9 (as applicable), and Class 34** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The 2011 PBA Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

*2011 PBA Bond Claim / Retail 2011 PBA Bond Claim / 2011 CW Guarantee Bond Claim Voting*. Holders of (i) 2011 PBA Bond Claims in Class 8 or Retail 2011 PBA Bond Claims in Class 9 (as applicable) and (ii) 2011 CW Guarantee Bond Claims in Class 34 may vote to accept or reject the Plan. The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and PBA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

**For the avoidance of doubt, holders of (i) 2011 PBA Bond Claims in Class 8 or Retail 2011 PBA Bond Claims in Class 9 (as applicable) and (ii) 2011 CW Guarantee Bond Claims in Class 34 must vote all such claims consistently (either all to accept or all to reject).**

**For the further avoidance of doubt, all 2011 CW Guarantee Bond Claims are currently placed in Class 34 for voting and distribution purposes. If you make a 2011 CW Guarantee Taxable Bond Distribution Election (as defined below) with respect to your 2011 CW Guarantee Bond Claims in accordance with the instructions and procedures set forth in this Notice, your 2011 CW Guarantee Bond Claims will be moved into Class 35 and treated as a 2011 CW Guarantee Bond Claim (Taxable Election) for voting and distribution purposes as described more fully below.**

*2011 CW Guarantee Bond Claims Election*. Pursuant to the Plan, holders of 2011 CW Guarantee Bond Claims are entitled to their Pro Rata Share of the 2011 CW Guarantee Bond Recovery. Such holders may elect to have their 2011 CW Guarantee Bond Claim treated as a 2011 CW Guarantee Bond Claim (Taxable Election) in **Class 35** (the "**2011 CW Guarantee Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 35** as well as in **Class 8** or **Class 9** (as applicable). If you do <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, you may vote to accept or reject the Plan.

---

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## ELECTION AND VOTING PROCESS

Beneficial holders of securities giving rise to Impaired Claims in **Class 34** may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2011 CW Guarantee Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the 2011 CW Guarantee Bond Recovery, as modified by your Pro Rata Share of the 2011 CW Guarantee Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 35**. For the avoidance of doubt, by electing to receive the 2011 CW Guarantee Taxable Bond Distribution, you will also be deemed to accept the Plan as a holder of a Claim in **Class 8** or **Class 9** (as applicable).

  To make the 2011 CW Guarantee Taxable Bond Distribution Election to receive the 2011 CW Guarantee Taxable Bond Distribution and be treated under **Class 35**, you must certify in connection with your election that you are either:

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Default Treatment: Receive Pro Rata Share of the 2011 CW Guarantee Bond Recovery** (This is the default Plan distribution for 2011 CW Guarantee Bond Claims in **Class 34** if no election is made).

If you do <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan on account of your Claims in Class 8 or Class 9 (as applicable), and Class 34. Please note that you must vote all Claims consistently (either all to accept or all to reject). **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

55668-05

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of the bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2011 CW Guarantee Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

<p align="center">\*   \*   \*   \*   \*</p>

<p align="center">(*Continued on Next Page*)</p>

## <u>How to Submit a Valid Election or Vote</u>

***Retail Investors:***

If you are a Retail Investor and wish to:

    (a)  make the 2011 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 9** and **Class 35**,

    (b)  <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 9** and **Class 34**, or

    (c)  <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 9** and **Class 34**,

you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

***Non-Retail Investors:***

If you are <u>not</u> a Retail Investor and wish to:

    (d)  make the 2011 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 8** and **Class 35**,

    (e)  <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 8** and **Class 34**, or

    (f)  <u>not</u> make the 2011 CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 8** and **Class 34**,

you must instruct your Nominee to electronically deliver your Bonds via ATOP at DTC in accordance with your desire to instruct on one of (d), (e), or (f) set forth above.

**If you and/or your Nominee do not electronically deliver your Bonds via ATOP (<u>i.e.</u>, take no action), you will be deemed to be holding a Class 8 Claim and Class 34 Claim and will receive the corresponding treatment and distribution.**

<p align="center">*   *   *   *   *   *</p>

Case:17-03283-LTS Doc#:18607 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Document Part 1 Page 95 of 205

55668-05

Case:17-03283-LTS Doc#:18607 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit 107 Part 2 Page 96 of 2332

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2011 PBA Bond Claim or Retail 2011 PBA Bond Claim (as applicable) and 2011 CW Guarantee Bond Claim, or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of the bonds to which this Notice pertains to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

**<u>*NOTE FOR NON-RETAIL INVESTORS (CLASS 8)*</u>: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021). HOWEVER, IF YOU MAKE THE 2011 CW GUARANTEE TAXABLE BOND DISTRIBUTION ELECTION WITH RESPECT TO**

YOUR 2011 CW GUARANTEE BOND CLAIMS, YOU WILL BE RESTRICTED FROM
TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.

*NOTE FOR RETAIL INVESTORS (CLASS 9)*:   PLEASE TAKE NOTICE THAT IF YOU
TENDER YOUR BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM
TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE. HOWEVER, IF
YOU MAKE THE 2011 CW GUARANTEE TAXABLE BOND DISTRIBUTION
ELECTION WITH RESPECT TO YOUR 2011 CW GUARANTEE BOND CLAIMS, YOU
WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE
EFFECTIVE DATE.

IN EITHER CASE ABOVE, YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR
TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY
TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.

IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR
BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER
YOUR BONDS THROUGH ATOP.

\*     \*     \*     \*     \*

### How to Revoke a Valid Election or Vote (as applicable)

You may revoke your election or vote cast and withdraw your bonds tendered through DTC's
ATOP at any time on or before the Voting  and Election Deadline.

If you wish to revoke your election or vote, you must instruct your Nominee to revoke your election
or vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime
Clerk LLC once notified by DTC of the withdrawal request).  No paperwork is required to be
delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election or vote any time before the Voting and Election Deadline, you may
make an election or vote again at any time before the Voting and Election Deadline, in accordance
with the instructions to submit a valid election or vote above.

\*     \*     \*     \*     \*

The election to have your 2011 CW Guarantee Bond Claims be treated in **Class 35** is subject to
the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt)
of the election will be determined by the Oversight Board, whose determination shall be final and
binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections
to be treated in **Class 35** that are not in proper form or the acceptance of which would, in its legal
counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects,

irregularities or conditions as to the election to be treated in **Class 35**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 35** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 35**, or will incur any liability to you for failure to give any such notification.

\*   \*   \*   \*   \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of 2011 PBA Bonds that holds multiple CUSIPs of 2011 PBA Bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\*   \*   \*   \*   \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "PBA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

[*Remainder of page intentionally left blank*]

8

## Exhibit A

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit F**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE (I) RECLAMACIONES DE BONOS 2011 DE LA AEP DE LA CLASE 8, (II) RECLAMACIONES DE BONOS 2011 MINORISTAS DE LA AEP DE LA CLASE 9, Y (III) RECLAMACIONES DE BONO DE GARANTÍA CW 2011 DE LA CLASE 34

> SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2011 DE LA AEP POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "INVERSIONISTA MINORISTA"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 MINORISTAS DE LA AEP DE LA CLASE 9.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 701 Page 102 of 2332

55668-05-ES

> SI USTED ES TENEDOR DE BONOS 2011 DE LA AEP Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 DE LA AEP DE LA CLASE 8.
>
> TENEDORES DE RECLAMACIONES DE BONOS AEP 2011 DE CLASE 8 O BONOS MINORISTAS AEP 2011 DE CLASE 9 (SEGÚN CORRESPONDA) TAMBIÉN TIENEN RECLAMACIONES DE BONOS DE GARANTÍA 2011 CW EN CLASE 34.

Esta Notificación de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**") y garantizados por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 8 y la Clase 9 (según corresponda) y Clase 34** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2011 de la AEP y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

*Votación de Reclamaciones de Bonos 2011 de la AEP / Reclamaciones de Bonos 2011 Minoristas de la AEP*. Los tenedores de (i) Reclamaciones de Bonos 2011 de la AEP de la Clase 8 o de Reclamaciones de Bonos 2011 Minoristas de la AEP de la Clase 9 (según corresponda) y (ii) Reclamaciones de Bonos de Garantía CW 2011 en Clase 34 pueden votar para aceptar o rechazar el Plan. La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la AEP, convoca para la votación del Plan a los tenedores de ciertas reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

**Para evitar dudas, los tenedores de (i) Reclamaciones de Bonos de AEP 2011 de la Clase 8 o Reclamaciones de Bonos de AEP 2011 Minoristas de la Clase 9 (según corresponda) y (ii) Reclamaciones de Bonos de Garantía CW 2011 de la Clase 34 deben votar todas esas reclamaciones de manera unitaria (o sea, aceptar todos o rechazar todos).**

**Para evitar más dudas, todas las Reclamaciones de Bonos de Garantía de CW 2011 se encuentran actualmente en la Clase 34 a efectos de votación y distribución. Si usted realiza una Elección de Distribución Tributable de Bonos de Garantía CW 2011 (como se define a continuación) con respecto a sus Reclamaciones de Bonos de Garantía CW 2011 de acuerdo con las instrucciones y procedimientos establecidos en este aviso, sus Reclamaciones de Bonos**

---

[2]  A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

de Garantía CW 2011 pasarán a la Clase 35 y serán tratadas como una Reclamación de Bono de Garantía CW 2011 (elección sujeta a impuestos) para propósitos de votación y distribución, como se describe más detalladamente a continuación.

*Elección de Reclamaciones de Bonos de Garantía CW 2011*. De conformidad con el Plan, los titulares de Reclamaciones de Bonos de Garantía CW 2011 tienen derecho a su **Parte Prorrateada de la Recuperación del Bono de Garantía CW 2011**. Dichos tenedores pueden optar para que su Reclamación de Bono de Garantía CW 2011 se trate como una Reclamación de Bono de Garantía CW 2011 (elección tributable) en la **Clase 35** (la "**Elección de Distribución Tributable de Bono de Garantía CW 2011**") y se considerará que votarán para aceptar el plan en **Clase 35** así como en **Clase 8** o **Clase 9** (según corresponda). Si no realiza la Elección de Distribución Tributable de Bonos de Garantía CW 2011, puede votar para aceptar o rechazar el Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

*       *       *       *       *

## PROCESO DE ELECCIÓN Y VOTACIÓN

Tenedores beneficiarios de valores que dan lugar a Reclamaciones Afectadas de la **Clase 34** pueden ser elegibles para hacer la elección siguiente y se considerará que aceptan el Plan en la Clase que corresponde (en la alternativa, si no se hace elección alguna, tiene el derecho de aceptar o rechazar el Plan);

**Elección de Distribución Tributable de Bonos** (disponible solo para inversionistas de Puerto Rico). Si usted es un Inversor de Puerto Rico, puede optar por recibir la Distribución de Bonos Tributables de Garantía CW 2011. Si realiza esta elección, recibirá una Parte Prorrateada de la Recuperación de Bono de Garantía CW 2011, modificada por su Parte Prorrateada de la Distribución Tributable de Bono de Garantía CW 2011 y se considerará que acepta el Plan como titular de una Reclamación en la **Clase 35**. Para evitar dudas, al elegir recibir la Distribución de Bonos Tributables de Garantía de CW 2011, también se considerará que acepta el Plan como titular de una Reclamación en la **Clase 8** o la **Clase 9** (según corresponda).

Para hacer la Elección de Distribución de Bonos Gravables de Garantía CW 2011 para recibir la Distribución de Bonos Gravables de Garantía CW 2011 y ser tratado bajo la **Clase 35**, debe certificar en relación con su elección que usted es:

Case:17-03283-LTS Doc#:18507 Filed:10/21/21 Entered:10/21/21 23:54:43 Desc:Main Debtors Exhibit Document Part 7 Page 104 of 2332

55668-05-ES

o Una persona natural que sea residente del Estado Libre Asociado (para propósitos del impuesto sobre la renta personal de Puerto Rico), o

o Una entidad que sea de propiedad total o de propiedad total a beneficio de una o más personas naturales que sean residentes del Estado Libre Asociado (para propósitos del impuesto sobre sobre la renta personal de Puerto Rico) (ya sea un **"Inversor de Puerto Rico").**

**Tratamiento predeterminado: Recibir una Parte Prorrateada de la Recuperación de Bonos de Garantía CW 2011** (Esta es la distribución predeterminada del Plan para las Reclamaciones de Bono de Garantía CW 2011 en la **Clase 34** si no se realiza ninguna elección).

Si no realiza la Elección de Distribución Tributable de Bonos De Garantía CW 2011, puede emitir un voto para aceptar o rechazar el Plan debido a sus Reclamaciones de Clase 8 o Clase 9 (según corresponda) y Clase 34. Tenga en cuenta que debe votar todas las Reclamaciones de manera unitaria (ya sea para aceptar todas o para rechazar todas). **Para que se cuente su voto, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (Hora estándar del Atlántico) el 4 de octubre de 2021.**

Le recomendamos que revise la Declaración de divulgación completa, incluidas las consecuencias fiscales de realizar una elección que se analiza en las Secciones IX y X de la Declaración de divulgación, antes de elegir recibir su distribución en virtud del Plan.

**Cada tenedor de los bonos descritos en el Apéndice A adjunto al presente que sea elegible y desee participar en la Elección de Distribución de Tributable de Bonos de Garantía CW 2011 debe presentar una elección válida de la manera descrita en este documento.**

\* \* \* \* \*

(*Continúa en la página siguiente*)

4

## Cómo emitir una Elección o un voto válido

### *Inversores Minoristas*

Si es un Inversor Minorista y desea:

> (a) realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011 y se considerará que acepta el Plan en la **Clase 9** y la **Clase 35**,

> (b) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011, pero votar para aceptar el Plan en la **Clase 9** y **Clase 34**, o

> (c) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011, y votar para rechazar el Plan, en la **Clase 9** y la **Clase 34**,

Debe instruir a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2011 de la AEP a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de elegir uno de (a), (b), o (c) indicados arriba.

### *Inversores No Minoristas*

Si usted no es un Inversor Minorista y desea:

> (d) realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011 y se considerará que acepta el Plan en la **Clase 8** y la **Clase 35**,

> (e) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011, pero votar para aceptar el Plan en la **Clase 8** y **Clase 34**, o

> (f) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2011, y votar para rechazar el Plan, en la **Clase 8** y la **Clase 34**,

debe instruir a su Persona Designada para que entregue electrónicamente sus Bonos a través de ATOP en DTC de acuerdo con su deseo de elegir uno de (a), (b), o (c) indicados arriba

**Si usted y / o su Persona Designada no entregan electrónicamente sus Bonos a través de ATOP (es decir, no toman ninguna medida), se considerará que tiene una Reclamación de Clase 8 y una Reclamación de Clase 34 y recibirá el trato y la distribución correspondientes.**

Además, al entregar sus bonos a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto entendido, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2011 de la AEP o una Reclamación de Bonos 2011 Minoristas de la AEP (según proceda) y una Reclamación de Bono de Garantía

Case:17-03283-LTS Doc#:18357 Filed:10/01/21 Entered:10/01/21 23:04:45 Desc:Main
Debtors Exhibit 108 (Part 7) Page 106 of 2332

55668-05-ES

CW 2011, o (b) además del voto emitido (o voto entendido, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Elección y Votación;

2. ha votado por todas sus Reclamaciones por cuenta de los bonos a los que se refiere esta Notificación para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluyendo votos de rechazo que entren en conflicto con aceptaciones entendidas a base de las elecciones hechas) con respecto a dichas Reclamaciones por cuenta de tales Bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los Bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para elegir y / votar para aceptar o rechazar el Plan (según corresponda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o aceptación considerada a base de sus elecciones hechas) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para efectuar una elección o emitir un voto (según corresponda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según corresponda) es (i) presentar válidamente sus bonos en el sobre ATOP adecuado en DTC, y (ii) si corresponde, efectuar la certificación requerida establecida arriba, cada una según se describe en el sistema de DTC y ATOP.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

***NOTA INVERSORES NO MINORISTAS (CLASE 8)*: TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA). SIN EMBARGO, SI EFECTÚA LA ELECCIÓN DE DISTRIBUCIÓN TRIBUTABLE DE BONO DE GARANTÍA CW 2011 DE SU RECLAMACIÓN DE BONO**

**DE GARANTÍA CW 2011, QUEDARÁ RESTRINGIDO DE TRANSFERIR SUS BONOS HASTA CUMPLIDA LA FECHA DE EFECTIVIDAD.**

*NOTA PARA INVERSORES MINORISTAS (CLASE 9)*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE RESTRINGIRÁ LA TRANSFERENCIA DE SUS BONOS HASTA LA FECHA DE VIGENCIA. SIN EMBARGO, SI EFECTÚA LA ELECCIÓN DE DISTRIBUCIÓN TRIBUTABLE DE BONO DE GARANTÍA CW 2011 DE SU RECLAMACIÓN DE BONO DE GARANTÍA CW 2011, QUEDARÁ RESTRINGIDO DE TRANSFERIR SUS BONOS HASTA CUMPLIDA LA FECHA DE EFECTIVIDAD.**

**NO OBSTANTE, EN CUALQUIERA DE LOS CASOS ANTERIORES, USTED PUEDE NEGOCIAR O TRANSFERIR SUS BONOS PRESENTADOS REVOCANDO SU VOTO Y RETIRANDO LOS BONOS PRESENTADOS EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

\* \* \* \* \*

### Cómo revocar una elección o voto válido (según corresponda)

Usted puede revocar su elección o el voto que ha emitido y retirar sus bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Elección y Votación.

Si desea revocar su elección o voto, debe instruir a la Persona Designada para que revoque su elección o voto y retire sus bonos a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección o voto en cualquier momento antes de la Fecha Límite de Votación y Elección, puede realizar una elección o volver a votar en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones arriba para presentar una elección o un voto válido.

\* \* \* \* \*

La elección de que sus Reclamaciones de Bono de Garantía CW 2011 se traten en la **Clase 35** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, forma y elegibilidad (incluida la hora de recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones para ser tratadas en la **Clase 35**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit 108 Part 7 Page 108 of 2332

55668-05-ES

que no estén en la forma adecuada o cuya aceptación, en opinión de su asesor legal, sería ilegal. La Junta de Supervisión también se reserva el derecho de renunciar a cualquier defecto, irregularidad o condición en cuanto a la elección a ser tratado en la **Clase 35**. Una renuncia a cualquier defecto o irregularidad en una instancia no constituirá una renuncia al mismo o cualquier otro defecto o irregularidad con respecto a cualquier otra instancia, excepto en la medida en que la Junta de Supervisión así lo disponga. La entrega de una elección para ser tratada en la **Clase 35** no se considerará realizada hasta que la Junta de Supervisión haya renunciado o subsanado cualquier defecto o irregularidad. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección que se tratará en la Clase 35, ni incurrirá en ninguna responsabilidad ante usted por no dar tal notificación.

**Presentación de información sobre numerosidad**
**(Aplicable únicamente a los tenedores beneficiarios que presenten más de un voto a través de ATOP)**

Cualquier tenedor beneficiario de Bonos 2011 de la AEP que posea múltiples CUSIP de Bonos 2011 de la AEP y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\*    \*    \*    \*    \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "PBA**

Case 17-30233-LSS Doc# 186807 Filed 01/11/05/21 Entered 01/11/05/21 03:59:45 Desc Main Debtors Exhibit 038 (Part 1) Page 708 Page 109 of 2332

55668-05-ES

SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.

[*El resto de la página se deja intencionalmente en blanco*]

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit G**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
| Debtors.[1] | |

## NOTICE OF VOTING INSTRUCTIONS FOR HOLDERS OF
## (I) 2012 PBA BOND CLAIMS IN CLASS 10,
## (II) RETAIL 2012 PBA BOND CLAIMS IN CLASS 11, AND
## (III) 2012 CW GUARANTEE BOND CLAIMS IN CLASS 44

IF YOU ARE AN INDIVIDUAL WHO HOLDS 2012 PBA BONDS IN THE AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL 2012 PBA BOND CLAIM IN CLASS 11.

IF YOU ARE A HOLDER OF 2012 PBA BONDS AND ARE NOT A RETAIL INVESTOR, YOU HOLD A 2012 PBA BOND CLAIM IN CLASS 10.

HOLDERS OF 2012 PBA BOND CLAIMS IN CLASS 10 OR RETAIL 2012 PBA BONDS IN CLASS 11 (AS APPLICABLE) ALSO HOLD 2012 CW GUARANTEE BOND CLAIMS IN CLASS 44.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This Notice of Voting (the "**Notice**") is being sent to the beneficial holders of securities issued by the Puerto Rico Public Building Authority ("**PBA**") and guaranteed by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 10 and Class 11 (as applicable), and Class 44** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The 2012 PBA Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

*2012 PBA Bond Claim / Retail 2012 PBA Bond Claim / 2012 CW Guarantee Bond Claim Voting*. Holders of (i) 2012 PBA Bond Claims in Class 10 or Retail 2012 PBA Bond Claims in Class 11 (as applicable) and (ii) 2012 CW Guarantee Bond Claims in Class 44 may vote to accept or reject the Plan. The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and PBA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

**For the avoidance of doubt, holders of (i) 2012 PBA Bond Claims in Class 10 or Retail 2012 PBA Bond Claims in Class 11 (as applicable) and (ii) 2012 CW Guarantee Bond Claims in Class 44 must vote all such claims consistently (either all to accept or all to reject).**

**For the further avoidance of doubt, all 2012 CW Guarantee Bond Claims are currently placed in Class 44 for voting and distribution purposes. If you make a 2012 CW Guarantee Taxable Bond Distribution Election (as defined below) with respect to your 2012 CW Guarantee Bond Claims in accordance with the instructions and procedures set forth in this Notice, your 2012 CW Guarantee Bond Claims will be moved into Class 45 and treated as a 2012 CW Guarantee Bond Claim (Taxable Election) for voting and distribution purposes as described more fully below.**

*2012 CW Guarantee Bond Claims Election*. Pursuant to the Plan, holders of 2012 CW Guarantee Bond Claims are entitled to their Pro Rata Share of the 2012 CW Guarantee Bond Recovery. Such holders may elect to have their 2012 CW Guarantee Bond Claim treated as a 2012 CW Guarantee Bond Claim (Taxable Election) in **Class 45** (the "**2012 CW Guarantee Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 45** as well as in **Class 10** or **Class 11** (as applicable). If you do <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, you may vote to accept or reject the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings**

---

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc: Main
Debtors Exhibit 13SM (Part 7) Page 114 of 2332

55668-06

given to such terms in the Plan. **If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

<p style="text-align:center">* * * * *</p>

## ELECTION AND VOTING PROCESS

Beneficial holders of securities giving rise to Impaired Claims in **Class 44** may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2012 CW Guarantee Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the 2012 CW Guarantee Bond Recovery, as modified by your Pro Rata Share of the 2012 CW Guarantee Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 45**. For the avoidance of doubt, by electing to receive the 2012 CW Guarantee Taxable Bond Distribution, you will also be deemed to accept the Plan as a holder of a Claim in **Class 10** or **Class 11** (as applicable).

  To make the 2012 CW Guarantee Taxable Bond Distribution Election to receive the 2012 CW Guarantee Taxable Bond Distribution and be treated under **Class 45**, you must certify in connection with your election that you are either:

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Default Treatment: Receive Pro Rata Share of the 2012 CW Guarantee Bond Recovery** (This is the default Plan distribution for 2012 CW Guarantee Bond Claims in **Class 44** if no election is made).

If you do <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan on account of your Claims in Class 10 or Class 11 (as applicable), and Class 44. Please note that you must vote all Claims consistently (either all to accept or all to reject). **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

<p style="text-align:center">3</p>

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of the bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2012 CW Guarantee Taxable Bond Distribution Election must submit a valid election in the manner described herein**.

<p style="text-align:center">*    *    *    *    *</p>

<p style="text-align:center">(<em>Continued on Next Page</em>)</p>

## How to Submit a Valid Election or Vote

*Retail Investors:*

If you are a Retail Investor and wish to:

    (a)  make the 2012 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 11** and **Class 45**,

    (b)  <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 11** and **Class 44**, or

    (c)  <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 11** and **Class 44**,

you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

*Non-Retail Investors:*

If you are <u>not</u> a Retail Investor and wish to:

    (d)  make the 2012 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 10** and **Class 45**,

    (e)  <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, but vote to <u>accept</u> the Plan in **Class 10** and **Class 44**, or

    (f)  <u>not</u> make the 2012 CW Guarantee Taxable Bond Distribution Election, and vote to <u>reject</u> the Plan in **Class 10** and **Class 44**,

you must instruct your Nominee to electronically deliver your Bonds via ATOP at DTC in accordance with your desire to instruct on one of (d), (e), or (f) set forth above.

**If you and/or your Nominee do not electronically deliver your Bonds via ATOP (<u>i.e.,</u> take no action), you will be deemed to be holding a Class 10 Claim and Class 44 Claim and will receive the corresponding treatment and distribution.**

\*    \*    \*    \*    \*    \*

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2012 PBA Bond Claim or Retail 2012 PBA Bond Claim (as applicable) and 2012 CW Guarantee Bond Claim, or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of the bonds to which this Notice pertains to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

***NOTE FOR NON-RETAIL INVESTORS (CLASS 10)*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021). HOWEVER, IF YOU MAKE THE 2012 CW GUARANTEE TAXABLE BOND DISTRIBUTION ELECTION WITH RESPECT TO**

YOUR 2012 CW GUARANTEE BOND CLAIMS, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.

*NOTE FOR RETAIL INVESTORS (CLASS 11)*:  **PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE. HOWEVER, IF YOU MAKE THE 2012 CW GUARANTEE TAXABLE BOND DISTRIBUTION ELECTION WITH RESPECT TO YOUR 2012 CW GUARANTEE BOND CLAIMS, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.**

**IN EITHER CASE ABOVE, YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP**

\*    \*    \*    \*    \*

### How to Revoke a Valid Election or Vote (as applicable)

You may revoke your election or vote cast and withdraw your bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election or vote, you must instruct your Nominee to revoke your election or vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request).  No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election or vote any time before the Voting and Election Deadline, you may make an election or vote again at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election or vote above.

\*    \*    \*    \*    \*

The election to have your 2012 CW Guarantee Bond Claims be treated in **Class 45** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 45** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 45**. A waiver of any defect or

7

irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 45** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 45**, or will incur any liability to you for failure to give any such notification.

\*     \*     \*     \*     \*     \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of 2012 PBA Bonds that holds multiple CUSIPs of 2012 PBA Bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at <u>puertoricoballots@primeclerk.com</u> .

\*     \*     \*     \*     \*     \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "PBA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

[*Remainder of page intentionally left blank*]

8

**Exhibit A**

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit H**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>     Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA TENEDORES DE (I) RECLAMACIONES DE BONOS 2012 DE LA AEP DE LA CLASE 10 (II) RECLAMACIONES DE BONOS 2012 MINORISTAS DE LA AEP DE CLASE 11 Y (III) RECLAMACIONES DE BONOS DE GARANTÍA CW 2012 DE LA CLASE 44

> SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2012 DE LA AEP POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "INVERSIONISTA MINORISTA"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2012 MINORISTAS DE LA AEP DE LA CLASE 11.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

SI USTED ES TENEDOR DE BONOS 2012 DE LA AEP Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2012 DE LA AEP DE LA CLASE 10.

LOS TITULARES DE LAS RECLAMACIONES DE BONOS AEP 2012 EN CLASE 10 O BONOS AEP MINORISTA DE CLASE 11 DE 2012 (SEGÚN SEA APLICABLE) TAMBIÉN TIENEN RECLAMACIONES DE BONOS DE GARANTÍA CW 2012 EN LA CLASE 44.

Esta Notificación de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**") y garantizados por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 10 y la Clase 11 (según corresponda), y Clase 44** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2012 de la AEP y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

***Votación de Reclamaciones de Bonos 2012 de la AEP / Reclamaciones de Bonos 2012 Minoristas de la AEP / Reclamaciones de Bonos de Garantía CW 2012*** Los tenedores de (i) Reclamaciones de Bonos 2012 de la AEP de la Clase 10 o de Reclamaciones de Bonos 2012 Minoristas de la AEP de la Clase 11 (según corresponda) y (ii) Reclamaciones de Bonos de Garantía CW 2012 de Clase 44 pueden votar para aceptar o rechazar el Plan. La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la AEP, convoca para la votación del Plan a los tenedores de ciertas reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Para evitar dudas, los tenedores de (i) Reclamaciones de bonos de la AEP de 2012 en la Clase 10 o Reclamaciones de Bonos Minoristas de la AEP de 2012 para minoristas en la Clase 11 (según corresponda) y (ii) Reclamos de Bonos Minoristas de Garantía CW de 2012 en la Clase 44 deben votar todas esas reclamaciones de manera unitaria (o sea, aceptar todos o rechazar todos).

Para evitar dudas adicionales, todas las Reclamaciones de Bonos de Garantía de CW de 2012 se encuentran actualmente en la Clase 44 para fines de votación y distribución. Si realiza una Elección de Distribución Tributaria de Bonos de Garantía CW 2012 (como se define a continuación) con respecto a sus Reclamaciones de Bonos de Garantía CW 2012 de

---

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

acuerdo con las instrucciones y procedimientos establecidos en Notificación, sus **Reclamaciones de Bonos de Garantía CW 2012 pasarán a la Clase 45 y serán tratadas como una Reclamación de Bono de Garantía CW de 2012 (Elección tributable) para propósitos de votación y distribución, como se describe más detalladamente a continuación.**

*Elección de Reclamaciones de Garantía CW 2012*. De conformidad con el Plan, los titulares de las Reclamaciones de Bonos de Garantía CW 2012 tienen derecho a su Parte Prorrateada de la Recuperación del Bono de Garantía CW 2012. Dichos tenedores pueden optar por que su Reclamación de Bono de Garantía de CW de 2012 se trate como una Reclamación de Bono de Garantía de CW de 2012 (Elección tributable) en la **Clase 45** (la "Elección de Distribución de Bono de Garantía de CW 2012") y se considerará que votarán para aceptar el Plan en **Clase 45** así como en **Clase 10** o **Clase 11** (según corresponda). Si no participa en la Elección de Distribución Tributable de Bonos de Garantía CW de 2012, puede votar para aceptar o rechazar el Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\*   \*   \*   \*   \*

## PROCESO DE ELECCIÓN Y VOTACIÓN

Tenedores beneficiarios de valores que dan lugar a Reclamaciones Afectadas de la **Clase 44** pueden ser elegibles de efectuar la elección a continuación y se considerará que acepta el Plan en la Clase correspondiente (en la alternativa, si no efectúa una elección, tendrá derecho a votar para aceptar o rechazar el Plan.

- *Elección de Distribución Tributable de Bonos* (Disponible solo para inversionistas de Puerto Rico). Si usted es un Inversor de Puerto Rico, usted puede optar por recibir la Distribución de Bonos Tributables de Garantía CW 2012. Si realiza esta elección, recibirá una Parte Prorrateada de la Recuperación de Bono de Garantía CW de 2012, modificada por su Parte Prorrateada de la Distribución de Bonos de Garantía de CW de 2012 y se considerará que acepta el plan como titular de una Reclamación. en la **Clase 45**. Para evitar dudas, al elegir recibir la Distribución de Bonos Tributables de Garantía de CW de 2012, también se considerará que usted acepta el Plan como titular de una Reclamación en la **Clase 10** o **Clase 11** (según corresponda).

  Para realizar la Elección de Distribución e Bonos Tributables de Garantía CW de 2012 para recibir la Distribución de Bonos Tributables de Garantía CW 2012 y ser tratado bajo la **Clase 45**, debe certificar en relación con su elección que usted es:

o Una persona natural que sea residente del Estado Libre Asociado (para propósitos del impuesto sobre la renta personal de Puerto Rico), o

o Una entidad que sea de propiedad total o de propiedad total beneficiosa de una o más personas naturales que sean residentes del Estado Libre Asociado (para propósitos del impuesto sobre la renta personal de Puerto Rico) (ya sea un "**Inversor de Puerto Rico**").

**Tratamiento predeterminado: Reciba una Parte Prorrateada de la Recuperación de Bonos de Garantía CW de 2012** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos de Garantía CW de 2012 en la **Clase 44** si no se realiza ninguna elección)**.**

Si no realiza la Elección de Distribución de Bonos Tributables de Garantía CW 2012, puede emitir un voto para aceptar o rechazar el Plan derivado de sus Reclamaciones en la Clase 10 o Clase 11 (según corresponda) y la Clase 44. Tenga en cuenta que debe votar todas las Reclamaciones de manera unitaria (o sea, aceptar todas o rechazar todas). **Para que se cuente su voto, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (Hora estándar del Atlántico) el 4 de octubre de 2021.**

*Le recomendamos que revise la Declaración de Divulgación completa, incluidas las consecuencias fiscales de realizar una elección que se analiza en las Secciones IX y X de la Declaración de Divulgación, antes de elegir su distribución en virtud del Plan.*

**Cada tenedor de los bonos descritos en el Apéndice A adjunto al presente que sea elegible y desee participar en la Elección de Distribución de Bonos Tributables de Garantía CW 2012 debe presentar una elección válida de la manera descrita en este documento.**

\* \* \* \* \*

(*Continúa en la página siguiente*)

Case 1-7-03283-LSS Doc# 8657 Filed 11/21/25 Entered 11/21/25 23:54:45 Desc Main
Debtors Exhibit 13 Part 2 Page 125 Page 126 of 2332

55668-06-ES

## Cómo emitir una Elección o un voto válido

**_Inversores Minoristas_**

Si es un Inversor Minorista y desea:

>(a) realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012 y se considere que acepta el Plan en la **Clase 11** y la **Clase 45**,

>(b) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012, pero votar para aceptar el Plan en la **Clase 11** y **Clase 44**, o

>(c) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012, y votar para rechazar el Plan, en la **Clase 11** y la **Clase 44**,

debe instruir a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de elegir uno de (a), (b), o (c) indicados arriba.

**_Inversores No Minoristas_**

Si usted no es un Inversor Minorista y desea:

>(d) realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012 y se considere que acepta el Plan en la **Clase 10** y la **Clase 45**,

>(e) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012, pero votar para aceptar el Plan en la **Clase 10** y **Clase 44**, o

>(f) no realizar la Elección de Distribución Tributable de Bonos de Garantía CW 2012, y votar para rechazar el Plan, en la **Clase 10** y la **Clase 44**,

debe instruir a su Persona Designada para que entregue electrónicamente sus Bonos a través de ATOP en DTC de acuerdo con su deseo de elegir uno de (a), (b), o (c) indicados arriba.

**Si usted y/o su Persona Designada no entregan electrónicamente sus Bonos a través de ATOP (es decir, no toman ninguna medida), se considerará que tiene una Reclamación de Clase 10 y un Reclamación de Clase 44 y recibirá el trato y la distribución correspondientes.**

Además, al entregar sus bonos a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto entendido, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2012 de la AEP o una Reclamación de Bonos 2012 Minoristas de la AEP (según proceda) y una Reclamación de Bono de Garantía CW 2012, o (b) además del voto emitido (o voto entendido, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Elección y Votación;

2. ha votado por todas sus Reclamaciones por cuenta de los bonos a los que se refiere esta Notificación para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluyendo votos de rechazo que supongan un conflicto con aceptaciones entendidas a base de las elecciones hechas) con respecto a dichas Reclamaciones por cuenta de tales Bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los Bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para elegir y / votar para aceptar o rechazar el Plan (según corresponda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o aceptación considerada en función de las opciones elegidas) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para efectuar una elección o emitir un voto (según corresponda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según corresponda) es (i) presentar válidamente sus bonos en el sobre ATOP adecuado en DTC, y (ii) si corresponde, efectuar la certificación requerida establecida arriba, cada una según se describe en el sistema de DTC y ATOP.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

***NOTA PARA INVERSORES NO MINORISTAS (CLASE 10):* TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE**

ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA). SIN EMBARGO, SI EFECTÚA LA ELECCIÓN DE DISTRIBUCIÓN TRIBUTARIA DE BONO DE GARANTÍA CW 2012 DE SU RECLAMACIÓN DE BONO DE GARANTÍA CW 2012, QUEDARÁ RESTRINGIDO DE TRANSFERIR SUS BONOS HASTA CUMPLIDA LA FECHA DE EFECTIVIDAD.

*NOTA PARA INVERSORES MINORISTAS (CLASE 11)*: TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE RESTRINGIRÁ LA TRANSFERENCIA DE SUS BONOS HASTA LA FECHA DE VIGENCIA. SIN EMBARGO, SI EFECTÚA LA ELECCIÓN DE DISTRIBUCIÓN TRIBUTARIA DE BONO DE GARANTÍA CW 2012 DE SU RECLAMACIÓN DE BONO DE GARANTÍA CW 2012, LA TRANSFERENCIA DE SUS BONOS QUEDARÁ RESTRINGIDA HASTA CUMPLIDA LA FECHA DE EFECTIVIDAD.

NO OBSTANTE, EN CUALQUIERA DE LOS CASOS ANTERIORES, USTED PUEDE NEGOCIAR O TRANSFERIR SUS BONOS PRESENTADOS REVOCANDO SU VOTO Y RETIRANDO LOS BONOS PRESENTADOS EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.

SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.

*   *   *   *   *

### Cómo revocar una elección o voto válido (según corresponda)

Usted puede revocar su elección o el voto que ha emitido y retirar sus bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Elección y Votación.

Si desea revocar su elección o voto, debe instruir a la Persona Designada para que revoque su elección o voto y retire sus bonos a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección o voto en cualquier momento antes de la Fecha Límite de Votación y Elección, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones arriba para presentar una elección o un voto válido.

*   *   *   *   *

La elección de que sus Reclamaciones de Bono de Garantía CW 2012 se traten en la **Clase 45** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, forma y elegibilidad (incluida la hora de recepción) de la elección serán determinadas por la Junta de Supervisión, cuya

55668-06-ES

determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones para ser tratadas en la **Clase 45** que no estén en la forma adecuada o cuya aceptación, en opinión de su asesor legal, sería ilegal. La Junta de Supervisión también se reserva el derecho de renunciar a cualquier defecto, irregularidad o condición en cuanto a la elección a ser tratado en la **Clase 45**. Una renuncia a cualquier defecto o irregularidad en una instancia no constituirá una renuncia al mismo o cualquier otro defecto o irregularidad con respecto a cualquier otra instancia, excepto en la medida en que la Junta de Supervisión así lo disponga. La entrega de una elección para ser tratada en la **Clase 45** no se considerará realizada hasta que la Junta de Supervisión haya renunciado o subsanado cualquier defecto o irregularidad. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección que se tratará en la **Clase 45**, ni incurrirá en responsabilidad alguna ante usted por no haber entregado tal notificación.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten más de un voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos 2012 de la AEP que posea múltiples CUSIP de Bonos 2012 de la AEP y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos los antedichos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO**

55668-06-ES

**RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "PBA SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR, NI PROPORCIONARÁ ASESORAMIENTO JURÍDICO.**

[*El resto de la página se deja intencionalmente en blanco*]

**Anexo A**

| Descripción | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit I**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION INSTRUCTIONS
## FOR HOLDERS OF VINTAGE CW BONDS WITH CLAIMS
## IN CLASS 15 AND RETAIL VINTAGE CW BOND CLAIMS IN CLASS 16

> IF YOU ARE AN INDIVIDUAL WHO HOLDS VINTAGE CW BONDS IN THE AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL VINTAGE CW BONDS CLAIM IN CLASS 16.
>
> IF YOU ARE A HOLDER OF VINTAGE CW BONDS AND ARE NOT A RETAIL INVESTOR, YOU HOLD A VINTAGE CW BONDS CLAIM IN CLASS 15.

       This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the beneficial holders of securities issued by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 15 and Class 16 (as applicable)** of the

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The Vintage CW Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

**For the avoidance of doubt, all Vintage CW Bond Claims are currently placed in Class 15 for voting and distribution purposes and all Retail Vintage CW Bond Claims are currently placed in Class 16 for voting and distribution purposes. If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your Vintage CW Bonds or Retail Vintage CW Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

*Class 15 Vintage CW Bond Holder Election*. Pursuant to the Plan, holders of Vintage CW Bond Claims are entitled to their Pro Rata Share of the Vintage CW Bond Recovery.[3] Holders of Vintage CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

*Class 15 Vintage CW Bond Holder Voting*. Holders of Vintage CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of Vintage CW Bond Claims who make an election to have their Vintage CW Bond Claim treated as a Vintage CW Bond Claim (Taxable Election) in **Class 22** (the "**Vintage CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 22**.

*Class 16 Retail Vintage CW Bond Holder Election*. Pursuant to the Plan, holders of Retail Vintage CW Bond Claims are entitled to their Pro Rata Share of (a) the Vintage CW Bond Recovery,[4] and (b) the Retail Support Fee;[5] provided, however, that, in the event that **Class 16** votes to reject the Plan in accordance with the provisions of section 1126 of the Bankruptcy Code, the Retail Support Fee otherwise allocable to holders of Retail Vintage CW Bond Claims shall be reallocated to other claimholders. Holders of Retail Vintage CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

*Class 16 Retail Vintage CW Bond Holder Voting*. Holders of Retail Vintage CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of Retail

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]   The Vintage CW Bond Recovery is shared among the Vintage CW Bond Claims, Vintage CW Bond Claims (Assured), Vintage CW Bond Claims (National), Vintage CW Bond Claims (Ambac), Vintage CW Bond Claims (FGIC), Vintage CW Bond Claims (Syncora) and Retail Vintage CW Bond Claims.

[4]   The Vintage CW Bond Recovery is shared among the Vintage CW Bond Claims, Vintage CW Bond Claims (Assured), Vintage CW Bond Claims (National), Vintage CW Bond Claims (Ambac), Vintage CW Bond Claims (FGIC), Vintage CW Bond Claims (Syncora) and Retail Vintage CW Bond Claims.

[5]   The Retail Support Fee is shared among the Retail Vintage PBA Bond Claims, Retail 2011 PBA Bond Claims, Retail 2012 PBA Bond Claims, Retail Vintage CW Bond Claims, Retail 2011 CW bond Claims, Retail 2011 CW Series D/E/PIB Bond Claims, Retail 2012 CW Bond Claims, and Retail 2012 CW Bond Claims, to the extent the Class for such Claims votes to accept the Plan.

Vintage CW Bond Claims who make an election to have their Retail Vintage CW Bond Claim treated as a Vintage CW Bond Claim (Taxable Election) in **Class 22** (the "**Vintage CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 22**.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## ELECTIONS AND VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 15 or Class 16**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the Vintage Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the Vintage CW Bond Recovery, as modified by your Pro Rata Share of the Vintage Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 22**.

  To make the Vintage CW Taxable Bond Distribution Election to receive the Vintage Taxable Bond Distribution and be treated under **Class 22**, you must certify in connection with your election that you are either:

  o A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

3

      ○  An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Class 15 Default Treatment: Receive Pro Rata Share of the Vintage CW Bond Recovery** (This is the default Plan distribution for Vintage CW Bond Claims in **Class 15** if no election is made). If you do not make the Vintage CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

**Class 16 Default Treatment: Receive Pro Rata Share of the Vintage CW Bond Recovery and Retail Support Fee** (This is the default Plan distribution for Retail Vintage CW Bond Claims in **Class 16** if no election is made and **Class 16** votes to accept the Plan). If you do not make the Vintage CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of Vintage CW Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the Vintage CW Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

<div align="center">*   *   *   *   *</div>

### <u>How to Submit a Valid Election and/or Vote (as applicable)</u>

If you wish to (a) make the Vintage CW Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 22**, (b) receive the default Plan distribution for **Class 15 or Class 16** (as applicable) and cast a vote to accept the Plan, or (c) receive the default Plan distribution for **Class 15 or Class 16** (as applicable) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver all your Vintage CW Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above. For the avoidance of doubt, you cannot make the CW Taxable Bond Distribution Election for only some of your bonds; rather, you must instruct your Nominee to electronically deliver all your Vintage CW Bonds into only one of the options set forth above.

In addition, by delivering your Vintage CW Bonds via ATOP, you are certifying that:

1.  either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a Vintage CW Bond Claim or a Retail Vintage CW Bond Claim (as applicable), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other Vintage CW Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2.  you have voted all of your Claims in Class 15 or Class 16 (as applicable) on account of Vintage CW Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of Vintage CW Bonds, all votes cast by you will be disregarded;

3.  you are the holder of the Claims in Class 15 or Class 16 (as applicable) on account of Vintage CW Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4.  you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your Vintage CW Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

*__NOTE FOR HOLDERS OF VINTAGE CW BONDS IN CLASS 15__*: **PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021.**

**IF YOU TENDER YOUR BONDS TO MAKE THE VINTAGE CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 22, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

***NOTE FOR HOLDERS OF RETAIL VINTAGE CW BONDS IN CLASS 16*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE AND/OR MAKE THE VINTAGE CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 22, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

\* \* \* \* \*

### How to Revoke a Valid Election and/or Vote (as applicable)

You may revoke your desire to (a) make the Vintage CW Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your default Plan distribution for **Class 15 or Class 16 (as applicable)** and cast a vote to accept the Plan, or (c) receive your default Plan distribution for **Class 15 or Class 16 (as applicable)** and cast a vote to reject the Plan and withdraw your Vintage CW Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your Vintage CW Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

6

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\* \* \* \* \*

The election to be treated in **Class 22** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 22** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 22**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 22** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 22**, or will incur any liability to you for failure to give any such notification.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of Vintage CW Bonds that hold multiple CUSIPs of Vintage CW Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

*[Remainder of page intentionally left blank]*

Case 17-30228-LS Doc 41857 Filed 02/11/26 Entered 02/11/26 23:04:45 Desc Main
Case 17-30228-LS Doc 41857 Filed 02/11/26 Entered 02/11/26 23:04:45 Desc Main
Debtors Exhibit Consent (Part 7 of 40) Page 141 of 2332
Debtors Exhibit Document (Part 7 of 40) Page 141 of 2332
55668-07

**Exhibit A**

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit J**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

---

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE BONOS VINTAGE DEL ELA CON RECLAMACIONES DE LA CLASE 15 Y RECLAMACIONES DE BONOS VINTAGE MINORISTAS DEL ELA DE LA CLASE 16

SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS VINTAGE DEL ELA POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "INVERSIONISTA MINORISTA"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS VINTAGE MINORISTAS DEL ELA DE LA CLASE 16.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

> SI USTED ES TENEDOR DE BONOS VINTAGE DEL ELA Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS VINTAGE DEL ELA DE LA CLASE 15.

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 15 y la Clase 16 (según corresponda)** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos Vintage del ELA y los correspondientes CUSIP se describen en el **<u>Anexo A</u>** adjunto.

**Para evitar dudas, todas las Reclamaciones de Bonos Vintage del ELA se colocan actualmente en la Clase 15 a efectos de votación y distribución y todas las Reclamaciones de Bonos Vintage Minoristas del ELA se colocan actualmente en la Clase 16 a efectos de votación y distribución. No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus Bonos Vintage del ELA o sus Bonos Vintage Minoristas del ELA se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.**

*Elección de Tenedores de Bonos Vintage del ELA de la Clase 15*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos Vintage del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos Vintage del ELA.[3] Los Tenedores de Bonos Vintage del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos Vintage del ELA de la Clase 15*. Los tenedores de Reclamaciones de Bonos Vintage del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos Vintage del ELA que elijan que su Reclamación de Bonos Vintage del ELA sea tratada como una Reclamación de Bonos Vintage del ELA (Elección Tributable) de la **Clase 22** (la "**Elección de Distribución de Bonos Vintage Tributables del ELA**") votan para aceptar el Plan en la **Clase 22**.

*Elección de Tenedores de Bonos Vintage Minoristas del ELA de la Clase 16*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos Vintage del ELA tienen derecho a recibir

---

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

[3] La Recuperación de Bonos Vintage del ELA se reparte entre las Reclamaciones de Bonos Vintage del ELA, las Reclamaciones de Bonos Vintage del ELA (Assured), las Reclamaciones de Bonos Vintage del ELA (National), las Reclamaciones de Bonos Vintage del ELA (Ambac), las Reclamaciones de Bonos Vintage del ELA (FGIC), las Reclamaciones de Bonos Vintage del ELA (Syncora) y las Reclamaciones de Bonos Vintage Minoristas del ELA.

su participación prorrateada de (a) la Recuperación de Bonos Vintage del ELA,[4] y (b) del Honorario de Apoyo Minorista;[5] disponiéndose, sin embargo, que, en caso de que la **Clase 16** vote para rechazar el Plan de conformidad con lo dispuesto en la sección 1126 del Código de Quiebras, el Honorario de Apoyo Minorista que de otro modo se asignaría a los tenedores de Reclamaciones de Bonos Vintage Minoristas del ELA se reasignará a otros tenedores de reclamaciones. Los Tenedores de Bonos Vintage Minoristas del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos Vintage Minoristas del ELA de la Clase 16*. Los tenedores de Reclamaciones de Bonos Vintage Minoristas del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos Vintage del ELA que elijan que su Reclamación de Bonos Vintage del ELA sea tratada como una Reclamación de Bonos Vintage del ELA (Elección Tributable) de la **Clase 22** (la "**Elección de Distribución de Bonos Vintage Tributables del ELA**") votan para aceptar el Plan en la **Clase 22**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m.**

---

[4]    La Recuperación de Bonos Vintage del ELA se reparte entre las Reclamaciones de Bonos Vintage del ELA, las Reclamaciones de Bonos Vintage del ELA (Assured), las Reclamaciones de Bonos Vintage del ELA (National), las Reclamaciones de Bonos Vintage del ELA (Ambac), las Reclamaciones de Bonos Vintage del ELA (FGIC), las Reclamaciones de Bonos Vintage del ELA (Syncora) y las Reclamaciones de Bonos Vintage Minoristas del ELA.

[5]    El Honorario de Apoyo Minorista se comparte entre las Reclamaciones de Bonos Vintage Minoristas de la AEP, las Reclamaciones de Bonos 2011 Minoristas de la AEP, las Reclamaciones de Bonos 2012 Minoristas de la AEP, las Reclamaciones de Bonos Vintage Minoristas del ELA, las Reclamaciones de Bonos 2011 Minoristas del ELA, las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA, y las Reclamaciones de Bonos 2012 Minoristas del ELA, siempre que la Clase para dichas Reclamaciones vote por aceptar el Plan.

(hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.

<p style="text-align:center">*   *   *   *   *</p>

## PROCESO DE ELECCIONES Y VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 15 o la Clase 16**, puede ser elegible para hacer la siguiente elección y se considerará que acepta el Plan en la Clase correspondiente (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico). Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos Vintage Tributables. Si realiza esta elección, recibirá una participación prorrateada de la Recuperación de Bonos Vintage del ELA, modificada por su participación prorrateada de la Distribución de Bonos Vintage Tributables y se considerará que acepta el Plan como tenedor de una Reclamación de la **Clase 22**.

  Para realizar la Elección de la Distribución de Bonos Vintage Tributables del ELA para recibir la Distribución de Bonos Vintage Tributables y recibir el tratamiento de la **Clase 22**, debe certificar en relación con su elección que es:

  o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado de la Clase 15**: **Recibir la participación prorrateada de la Recuperación de Bonos Vintage del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos Vintage del ELA de la **Clase 15** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos Vintage Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

**Tratamiento predeterminado de la Clase 16**: **Recibir la participación prorrateada de la Recuperación de Bonos Vintage del ELA y el Honorario de Apoyo Minorista** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos Vintage Minoristas del ELA de la **Clase 16** si no se hace ninguna elección y la **Clase 16** vota para aceptar el Plan). Si no realiza la Elección de Distribución de Bonos Vintage Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico)**

<p style="text-align:center">4</p>

del 4 de octubre de 2021.

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos Vintage del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos Vintage Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

\* \* \* \* \*

<u>**Cómo presentar una elección y/o un voto válido (según proceda)**</u>

Si desea (a) realizar la Elección de Distribución de Bonos Vintage Tributables del ELA y que se considere que acepta el Plan en la **Clase 22**, (b) recibir la distribución predeterminada del Plan para la **Clase 15 o la Clase 16** (según proceda) y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 15 o la Clase 16** (según proceda) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Vintage del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente. Para evitar dudas, no puede realizar una Elección de Distribución de Bonos Tributables del ELA que solo sea aplicable para algunos de sus bonos, sino que debe instruir a la Persona Designada para que envíe electrónicamente todos sus Bonos Vintage del ELA para apenas una de las opciones indicadas anteriormente.

Además, al enviar sus Bonos Vintage del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos Vintage del ELA o una Reclamación de Bonos Vintage Minoristas del ELA (según corresponda), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos Vintage del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 15 o la Clase 16 (según proceda) por cuenta de Bonos Vintage del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha

realizado) con respecto a dichas Reclamaciones por cuenta de Bonos Vintage del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 15 o de la Clase 16 (según proceda) por cuenta de los Bonos Vintage del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos Vintage del ELA en el sobre ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

*NOTA PARA LOS TENEDORES DE BONOS VINTAGE DEL ELA DE LA CLASE 15*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP ÚNICAMENTE PARA EMITIR SU VOTO, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA.**

**SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS VINTAGE TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 22, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

*NOTA PARA LOS TENEDORES DE BONOS VINTAGE MINORISTAS DEL ELA DE LA CLASE 16***: TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO Y/O PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS VINTAGE TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 22, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\* \* \* \* \*

### Cómo revocar una elección y/o un voto válido (según proceda)

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos Vintage Tributables del ELA y que se considere que acepta el Plan, (b) recibir la distribución predeterminada del Plan para la **Clase 15 o la Clase 16 (según proceda)** y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 15 o la Clase 16 (según proceda)** y emitir un voto para rechazar el Plan y retirar sus Bonos Vintage del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos Vintage del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\* \* \* \* \*

La elección de ser tratado en la **Clase 22** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección

serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 22** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 22**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 22** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 22**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

\*     \*     \*     \*     \*

## Presentación de información sobre numerosidad
## (Aplicable únicamente a los tenedores beneficiarios que presenten más de una elección y/o voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos Vintage del ELA que posea múltiples CUSIP de Bonos Vintage del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si prevé alguna dificultad para presentar su Hoja de Cálculo de Numerosidad en formato Excel, póngase en contacto con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico en puertoricoballots@primeclerk.com.

\*     \*     \*     \*     \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

Case:17-03283-LTS Doc#:18657 Filed:10/11/21 Entered:10/11/21 23:04:4 Desc:Main Debtors Exhibit 33nt(Part Page 150 Page151 of 2332

55668-07-ES

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

[*El resto de la página se deja intencionalmente en blanco*]

Case 17-03283-LTS Doc#18357 Filed 10/11/21 Entered 10/11/21 23:54:45 Desc Main
Debtors Exhibit Document (Part 7) Page 751 Page 152 of 2332

55668-07-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit K**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION
## INSTRUCTIONS FOR HOLDERS OF 2011 CW BONDS WITH
## CLAIMS IN CLASS 30 AND RETAIL 2011 CW BOND CLAIMS IN CLASS 31

> IF YOU ARE AN INDIVIDUAL WHO HOLDS 2011 CW BONDS IN THE AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL 2011 CW BONDS CLAIM IN CLASS 31.
>
> IF YOU ARE A HOLDER OF 2011 CW BONDS AND ARE NOT A RETAIL INVESTOR, YOU HOLD A 2011 CW BONDS CLAIM IN CLASS 30.

       This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the beneficial holders of securities issued by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 30 and Class 31 (as applicable)** of the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2]  The 2011 CW Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

      **For the avoidance of doubt, all 2011 CW Bond Claims are currently placed in Class 30 for voting and distribution purposes and all Retail 2011 CW Bond Claims are currently placed in Class 31 for voting and distribution purposes.  If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your 2011 CW Bonds or Retail 2011 CW Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

      *Class 30 2011 CW Bond Holder Election*.  Pursuant to the Plan, holders of 2011 CW Bond Claims are entitled to their Pro Rata Share of the 2011 CW Bond Recovery.[3]  Holders of 2011 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below.  Instructions to make an election are below.

      *Class 30 2011 CW Bond Holder Voting*.  Holders of 2011 CW Bond Claims who do not make any election may vote to accept or reject the Plan.  Holders of 2011 CW Bond Claims who make an election to have their 2011 CW Bond Claim treated as a 2011 CW Bond Claim (Taxable Election) in **Class 33** (the "**2011 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 33**.

      *Class 31 Retail 2011 CW Bond Holder Election*.  Pursuant to the Plan, holders of Retail 2011 CW Bond Claims are entitled to their Pro Rata Share of (a) the 2011 CW Bond Recovery,[4] and (b) the Retail Support Fee;[5] provided, however, that, in the event that **Class 31** votes to reject the Plan in accordance with the provisions of section 1126 of the Bankruptcy Code, the Retail Support Fee otherwise allocable to holders of Retail 2011 CW Bond Claims shall be reallocated to other claimholders.  Holders of Retail 2011 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below.  Instructions to make an election are below.

      *Class 31 Retail 2011 CW Bond Holder Voting*.  Holders of Retail 2011 CW Bond Claims who do not make any election may vote to accept or reject the Plan.  Holders of Retail 2011 CW Bond Claims who make an election to have their Retail 2011 CW Bond Claim treated as a 2011 CW Bond Claim (Taxable Election) in **Class 33** (the "**2011 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 33**.

---

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]  The 2011 CW Bond Recovery is shared among the 2011 CW Bond Claims, 2011 CW Bond Claims (Insured), and Retail 2011 CW Bond Claims.

[4]  The 2011 CW Bond Recovery is shared among the 2011 CW Bond Claims, 2011 CW Bond Claims (Insured), and Retail 2011 CW Bond Claims.

[5]  The Retail Support Fee is shared among the Retail Vintage PBA Bond Claims, Retail 2011 PBA Bond Claims, Retail 2012 PBA Bond Claims, Retail Vintage CW Bond Claims, Retail 2011 CW bond Claims, Retail 2011 CW Series D/E/PIB Bond Claims, Retail 2012 CW Bond Claims, and Retail 2012 CW Bond Claims, to the extent the Class for such Claims votes to accept the Plan.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.  Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice.  **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan.  If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\*    \*    \*    \*    \*

## ELECTIONS AND VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 30 or Class 31**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2011 CW Taxable Bond Distribution.  If you make this election, you will receive a Pro Rata Share of the 2011 CW Bond Recovery, as modified by your Pro Rata Share of the 2011 CW Taxable Bond Distribution, and will be deemed to accept the Plan as a holder of a Claim in **Class 33**.

  To make the 2011 CW Taxable Bond Distribution Election to receive the 2011 CW Taxable Bond Distribution and be treated under **Class 33**, you must certify in connection with your election that you are either:

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

3

**Class 30 Default Treatment**: **Receive Pro Rata Share of the 2011 CW Bond Recovery** (This is the default Plan distribution for 2011 CW Bond Claims in **Class 30** if no election is made). If you do not make the 2011 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

**Class 31 Default Treatment**: **Receive Pro Rata Share of the 2011 CW Bond Recovery and Retail Support Fee** (This is the default Plan distribution for Retail 2011 CW Bond Claims in **Class 31** if no election is made and **Class 31** votes to accept the Plan). If you do not make the 2011 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of 2011 CW Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2011 CW Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

\*　\*　\*　\*　\*

<u>**How to Submit a Valid Election and/or Vote (as applicable)**</u>

If you wish to (a) make the 2011 CW Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 33**, (b) receive the default Plan distribution for **Class 30 or Class 31** (as applicable) and cast a vote to accept the Plan, or (c) receive the default Plan distribution for **Class 30 or Class 31** (as applicable) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your 2011 CW Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

In addition, by delivering your 2011 CW Bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2011 CW Bond Claim or a Retail 2011 CW Bond Claim (as applicable), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other 2011 CW Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

4

2. you have voted all of your Claims in Class 30 or Class 31 (as applicable) on account of 2011 CW Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of 2011 CW Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims in Class 30 or Class 31 (as applicable) on account of 2011 CW Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your 2011 CW Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

**_NOTE FOR HOLDERS OF 2011 CW BONDS IN CLASS 30_: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU TENDER YOUR BONDS TO MAKE THE 2011 CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 33, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

**_NOTE FOR HOLDERS OF RETAIL 2011 CW BONDS IN CLASS 31_: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE AND/OR MAKE THE 2011 CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 33, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

\*    \*    \*    \*    \*

### How to Revoke a Valid Election and/or Vote (as applicable)

You may revoke your desire to (a) make the 2011 CW Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your default Plan distribution for **Class 30 or Class 31 (as applicable)** and cast a vote to accept the Plan, or (c) receive your default Plan distribution for **Class 30 or Class 31 (as applicable)** and cast a vote to reject the Plan and withdraw your 2011 CW Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your 2011 CW Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\*    \*    \*    \*    \*

The election to be treated in **Class 33** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the

Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 33** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 33**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 33** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 33**, or will incur any liability to you for failure to give any such notification.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of 2011 CW Bonds that hold multiple CUSIPs of 2011 CW Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

**Exhibit A**

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit L**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main Debtors Exhibit Document Part 2 Page 163 of 2332

55668-08-ES

# ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>     Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE BONOS VINTAGE 2011 DEL ELA CON <u>RECLAMACIONES DE LA CLASE 30 Y RECLAMACIONES DE BONOS VINTAGE 2011 MINORISTAS DEL ELA DE LA CLASE 31</u>

> SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2011 DEL ELA POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "<u>INVERSIONISTA MINORISTA</u>"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 MINORISTAS DEL ELA DE LA CLASE 31.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (<u>ELA</u>) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("<u>COFINA</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("<u>ACT</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("<u>AEE</u>") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("<u>AEP</u>") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

> SI USTED ES TENEDOR DE BONOS 2011 DEL ELA Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 DEL ELA DE LA CLASE 30.

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 30 y la Clase 31 (según corresponda)** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2]  Los Bonos 2011 del ELA y los correspondientes CUSIP se describen en el **<u>Anexo A</u>** adjunto.

**Para evitar dudas, todas las Reclamaciones de Bonos 2011 del ELA se colocan actualmente en la Clase 30 a efectos de votación y distribución y todas las Reclamaciones de Bonos 2011 Minoristas del ELA se colocan actualmente en la Clase 31 a efectos de votación y distribución.  No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus Bonos 2011 del ELA o sus Bonos 2011 Minoristas del ELA se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.**

*Elección de Tenedores de Bonos 2011 del ELA de la Clase 30*.  A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2011 del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos 2011 del ELA.[3]  Los Tenedores de Bonos 2011 del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación.  Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2011 del ELA de la Clase 30*.  Los tenedores de Reclamaciones de Bonos 2011 del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan.  Se considerará que los tenedores de Reclamaciones de Bonos 2011 del ELA que elijan que su Reclamación de Bonos 2011 del ELA sea tratada como una Reclamación de Bonos 2011 del ELA (Elección Tributable) de la **Clase 33** (la "**Elección de Distribución de Bonos 2011 Tributables del ELA**") votan para aceptar el Plan en la **Clase 33**.

*Elección de Tenedores de Bonos 2011 Minoristas del ELA de la Clase 31*.  A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2011 del ELA tienen derecho a recibir su participación prorrateada de (a) la Recuperación de Bonos 2011 del ELA,[4] y (b) el Honorario de Apoyo Minorista;[5] <u>disponiéndose</u>, <u>sin embargo</u>, que, en caso de que la **Clase 31** vote para rechazar el Plan

---

[2]  A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

[3]  La Recuperación de Bonos 2011 del ELA se comparte entre las Reclamaciones de Bonos 2011 del ELA, Reclamaciones de Bonos 2011 del ELA (Asegurados) y Reclamaciones de Bonos 2011 Minoristas del ELA.

[4]  La Recuperación de Bonos 2011 del ELA se comparte entre las Reclamaciones de Bonos 2011 del ELA, Reclamaciones de Bonos 2011 del ELA (Asegurados) y Reclamaciones de Bonos 2011 Minoristas del ELA.

[5]  El Honorario de Apoyo Minorista se comparte entre las Reclamaciones de Bonos  Vintage Minoristas de la AEP, las Reclamaciones de Bonos 2011 Minoristas de la AEP, las Reclamaciones de Bonos 2012 Minoristas de la AEP,

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 6 Page 165 of 2332

55668-08-ES

de conformidad con lo dispuesto en la sección 1126 del Código de Quiebras, el Honorario de Apoyo Minorista que de otro modo se asignaría a los tenedores de Reclamaciones de Bonos 2011 Minoristas del ELA se reasignará a otros tenedores de reclamaciones. Los Tenedores de Bonos 2011 Minoristas del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2011 Minoristas del ELA de la Clase 31*. Los tenedores de Reclamaciones de Bonos 2011 Minoristas del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2011 Minoristas del ELA que elijan que su Reclamación de Bonos 2011 Minoristas del ELA sea tratada como una Reclamación de Bonos 2011 del ELA (Elección Tributable) de la **Clase 33** (la "**Elección de Distribución de Bonos 2011 Tributables del ELA**") votan para aceptar el Plan en la **Clase 33**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE ELECCIONES Y VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 30 o la Clase 31**, puede ser elegible para hacer la siguiente elección y se considerará que

---

las Reclamaciones de Bonos Vintage Minoristas del ELA, las Reclamaciones de Bonos 2011 Minoristas del ELA, las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA, y las Reclamaciones de Bonos 2012 Minoristas del ELA, siempre que la Clase para dichas Reclamaciones vote por aceptar el Plan.

Case:17-03283-LTS Doc#:18357 Filed:10/01/21 Entered:10/01/21 23:54:45 Desc:Main Debtors Exhibit Document Part 7 Page 166 of 2332

55668-08-ES

acepta el Plan en la Clase correspondiente (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico). Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2011 Tributables del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Recuperación de Bonos 2011 del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2011 Tributables del ELA y se considerará que acepta el Plan como tenedor de una Reclamación de la **Clase 33**.

  Para realizar la Elección de la Distribución de Bonos 2011 Tributables del ELA para recibir la Distribución de Bonos 2011 Tributables del ELA y recibir el tratamiento de la **Clase 33**, debe certificar en relación con su elección que es:

  o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado de la Clase 30**: Recibir la participación prorrateada de la **Recuperación de Bonos 2011 del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2011 del ELA de la **Clase 30** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos 2011 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

**Tratamiento predeterminado de la Clase 31**: Recibir la participación prorrateada de la **Recuperación de Bonos 2011 del ELA y el Honorario de Apoyo Minorista** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2011 Minoristas del ELA de la **Clase 31** si no se hace ninguna elección y la **Clase 31** vota para aceptar el Plan). Si no realiza la Elección de Distribución de Bonos 2011 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos 2011 del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos 2011 Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

\*     \*     \*     \*     \*

## **Cómo presentar una elección y/o un voto válido (según proceda)**

Si desea (a) realizar la Elección de Distribución de Bonos 2011 Tributables del ELA y que se considere que acepta el Plan en la **Clase 33**, (b) recibir la distribución predeterminada del Plan para la **Clase 30 o la Clase 31** (según proceda) y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 30 o la Clase 31** (según proceda) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2011 del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente.

Además, al entregar sus Bonos 2011 del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2011 del ELA o una Reclamación de Bonos 2011 Minoristas del ELA (según corresponda), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos 2011 del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 30 o la Clase 31 (según proceda) por cuenta de Bonos 2011 del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos 2011 del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 30 o de la Clase 31 (según proceda) por cuenta de los Bonos 2011 del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a

todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos 2011 del ELA en el sobre ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

*<u>NOTA PARA LOS TENEDORES DE BONOS 2011 DEL ELA DE LA CLASE 30</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO ÚNICAMENTE, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2011 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 33, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

*<u>NOTA PARA LOS TENEDORES DE BONOS 2011 MINORISTAS DEL ELA DE LA CLASE 31</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO Y/O PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2011 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 33, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\* \* \* \* \*

### Cómo revocar una elección y/o un voto válido (según proceda)

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos 2011 Tributables del ELA y que se considere que acepta el Plan, (b) recibir la distribución predeterminada del Plan para la **Clase 30 o la Clase 31 (según proceda)** y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 30 o la Clase 31 (según proceda)** y emitir un voto para rechazar el Plan y retirar sus Bonos 2011 del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos 2011 del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\* \* \* \* \*

La elección de ser tratado en la **Clase 33** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 33** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 33**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 33** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos

Case:17-03283-LTS Doc#:18350-7 Filed:10/01/21 Entered:10/01/21 23:54:45 Desc:Main
Debtors Exhibit 138 (Part 7) Page 170 of 2332

55668-08-ES

hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 33**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center"><strong>Presentación de información sobre numerosidad<br>(Aplicable únicamente a los tenedores beneficiarios que presenten<br><u>más de una elección y/o voto a través de ATOP</u>)</strong></p>

Cualquier tenedor beneficiario de Bonos 2011 del ELA que posea múltiples CUSIP de Bonos 2011 del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

<p style="text-align:center">*   *   *   *   *</p>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

Case 17-30233-LTS Doc# 18507 Filed 10/11/05/21 Entered 10/11/05/21 23:54:45 Desc Main Debtors Exhibit Document Part 170 Page 171 of 2332

55668-08-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit M**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                           Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION INSTRUCTIONS
## FOR HOLDERS OF 2011 CW SERIES D/E/PIB BONDS WITH CLAIMS IN
## CLASS 36 AND RETAIL 2011 CW SERIES D/E/PIB BOND CLAIMS IN CLASS 38

> IF YOU ARE AN INDIVIDUAL WHO HOLDS 2011 CW SERIES D/E/PIB BONDS IN THE
> AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A
> BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A
> SEPARATELY MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL
> 2011 CW SERIES D/E/PIB BONDS CLAIM IN CLASS 38.
>
>
> IF YOU ARE A HOLDER OF 2011 CW SERIES D/E/PIB BONDS AND ARE NOT A RETAIL
> INVESTOR, YOU HOLD A 2011 CW SERIES D/E/PIB BONDS CLAIM IN CLASS 36.

This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the
beneficial holders of securities issued by the Commonwealth of Puerto Rico (the
"**Commonwealth**") giving rise to claims under **Class 36 and Class 38 (as applicable)** of the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS)
(Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy
Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

*Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2]  The 2011 CW Series D/E/PIB Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

**For the avoidance of doubt, all 2011 CW Series D/E/PIB Bond Claims are currently placed in Class 36 for voting and distribution purposes and all Retail 2011 CW Series D/E/PIB Bond Claims are currently placed in Class 38 for voting and distribution purposes. If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your 2011 CW Series D/E/PIB Bonds or Retail 2011 CW Series D/E/PIB Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

*Class 36 2011 CW Series D/E/PIB Bond Holder Election*.  Pursuant to the Plan, holders of 2011 CW Series D/E/PIB Bond Claims are entitled to their Pro Rata Share of the 2011 CW Series D/E/PIB Bond Recovery.[3]  Holders of 2011 CW Series D/E/PIB Bond Claims may be eligible to make an election regarding their distributions, as summarized below.  Instructions to make an election are below.

*Class 36 2011 CW Series D/E/PIB Bond Holder Voting*.  Holders of 2011 CW Series D/E/PIB Bond Claims who do not make any election may vote to accept or reject the Plan.  Holders of 2011 CW Series D/E/PIB Bond Claims who make an election to have their 2011 CW Series D/E/PIB Bond Claim treated as a 2011 CW Series D/E/PIB Bond Claim (Taxable Election) in **Class 39** (the "**2011 CW Series D/E/PIB Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 39**.

*Class 38 Retail 2011 CW Series D/E/PIB Bond Holder Election*.  Pursuant to the Plan, holders of Retail 2011 CW Series D/E/PIB Bond Claims are entitled to their Pro Rata Share of (a) the 2011 CW Series D/E/PIB Bond Recovery,[4] and (b) the Retail Support Fee;[5] provided, however, that, in the event that **Class 38** votes to reject the Plan in accordance with the provisions of section 1126 of the Bankruptcy Code, the Retail Support Fee otherwise allocable to holders of Retail 2011 CW Series D/E/PIB Bond Claims shall be reallocated to other claimholders.  Holders of Retail 2011 CW Series D/E/PIB Bond Claims may be eligible to make an election regarding their distributions, as summarized below.  Instructions to make an election are below.

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]   The 2011 CW Series D/E/PIB Bond Recovery is shared among the 2011 CW Series D/E/PIB Bond Claims, 2011 CW Series D/E/PIB Bond Claims (Assured), and Retail 2011 CW Series D/E/PIB Bond Claims.

[4]   The 2011 CW Series D/E/PIB Bond Recovery is shared among the 2011 CW Series D/E/PIB Bond Claims, 2011 CW Series D/E/PIB Bond Claims (Assured), and Retail 2011 CW Series D/E/PIB Bond Claims.

[5]   The Retail Support Fee is shared among the Retail Vintage PBA Bond Claims, Retail 2011 PBA Bond Claims, Retail 2012 PBA Bond Claims, Retail Vintage CW Bond Claims, Retail 2011 CW bond Claims, Retail 2011 CW Series D/E/PIB Bond Claims, Retail 2012 CW Bond Claims, and Retail 2012 CW Bond Claims, to the extent the Class for such Claims votes to accept the Plan.

*Class 38 Retail 2011 CW Series D/E/PIB Bond Holder Voting*. Holders of Retail 2011 CW Series D/E/PIB Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of Retail 2011 CW Series D/E/PIB Bond Claims who make an election to have their Retail 2011 CW Series D/E/PIB Bond Claim treated as a 2011 CW Series D/E/PIB Bond Claim (Taxable Election) in **Class 39** (the "**2011 CW Series D/E/PIB Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 39**.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\*    \*    \*    \*    \*

## ELECTIONS AND VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 36 or Class 38**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2011 CW Series D/E/PIB Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the 2011 CW Series D/E/PIB Bond Recovery, as modified by your Pro Rata Share of the 2011 CW Series D/E/PIB Taxable Bond Distribution, and will be deemed to accept the Plan as a holder of a Claim in **Class 39**.

To make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election to receive the 2011 CW Series D/E/PIB Taxable Bond Distribution and be treated under **Class 39**, you must certify in connection with your election that you are either:

3

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit 138(Part 17) Page 176 of 2332

55668-09

- o A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

- o An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Class 36 Default Treatment: Receive Pro Rata Share of the 2011 CW Series D/E/PIB Bond Recovery** (This is the default Plan distribution for 2011 CW Series D/E/PIB Bond Claims in **Class 36** if no election is made. If you do not make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

**Class 38 Default Treatment: Receive Pro Rata Share of the 2011 CW Series D/E/PIB Bond Recovery and Retail Support Fee** (This is the default Plan distribution for Retail 2011 CW Series D/E/PIB Bond Claims in **Class 38** if no election is made and **Class 38** votes to accept the Plan). If you do not make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of 2011 CW Series D/E/PIB Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

\*     \*     \*     \*     \*

### <u>How to Submit a Valid Election and/or Vote (as applicable)</u>

If you wish to (a) make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 39**, (b) receive the default Plan distribution for **Class 36 or Class 38** (as applicable) and cast a vote to accept the Plan, or (c) receive the default Plan distribution for **Class 36 or Class 38** (as applicable) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your 2011 CW Series D/E/PIB Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

In addition, by delivering your 2011 CW Series D/E/PIB Bonds via ATOP, you are certifying that:

4

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2011 CW Series D/E/PIB Bond Claim or a Retail 2011 CW Series D/E/PIB Bond Claim (as applicable), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other 2011 CW Series D/E/PIB Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims in Class 36 or Class 38 (as applicable) on account of 2011 CW Series D/E/PIB Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of 2011 CW Series D/E/PIB Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims in Class 36 or Class 38 (as applicable) on account of 2011 CW Series D/E/PIB Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your 2011 CW Series D/E/PIB Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

***NOTE FOR HOLDERS OF 2011 CW SERIES D/E/PIB BONDS IN CLASS 36*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

IF YOU TENDER YOUR BONDS TO MAKE THE 2011 CW SERIES D/E/PIB TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 39, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.

IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.

YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.

*NOTE FOR HOLDERS OF RETAIL 2011 CW SERIES D/E/PIB BONDS IN CLASS 38*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE AND/OR MAKE THE 2011 CW SERIES D/E/PIB TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 39, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.

IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.

YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.

\* \* \* \* \*

### How to Revoke a Valid Election and/or Vote (as applicable)

You may revoke your desire to (a) make the 2011 CW Series D/E/PIB Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your default Plan distribution for **Class 36 or Class 38 (as applicable)** and cast a vote to accept the Plan, or (c) receive your default Plan distribution for **Class 36 or Class 38 (as applicable)** and cast a vote to reject the Plan and withdraw your 2011 CW Series D/E/PIB Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your 2011 CW Series D/E/PIB Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\* \* \* \* \*

The election to be treated in **Class 39** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 39** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 39**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 39** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 39**, or will incur any liability to you for failure to give any such notification.

\* \* \* \* \*

**Numerosity Information Submission**
**(Applicable Only for Beneficial Holders Submitting**
**More than One Election and/or Vote Through ATOP)**

Any beneficial holder of 2011 CW Series D/E/PIB Bonds that hold multiple CUSIPs of 2011 CW Series D/E/PIB Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

Case:17-03283-LTS Doc#:1865-7 Filed:11/20/21 Entered:11/20/21 23:54:45 Desc:Main Debtors Exhibit Document (Part 7) Page 179 Page 180 of 2332

55668-09

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

*[Remainder of page intentionally left blank]*

Case 1-7-03238-TS Doc #1635-7 Filed 10/21/15 Entered 10/21/15 23:54:45 Desc Main
Debtors Exhibit Document (Part 4 of 7 0 Page 181 of 2332

55668-09

**Exhibit A**

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit N**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>　　　como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>　　　　　　　　　Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN
PARA TENEDORES DE BONOS 2011 SERIE D/E/PIB DEL ELA CON
RECLAMACIONES DE LA CLASE 36 Y RECLAMACIONES DE BONOS 2011 SERIE
D/E/PIB MINORISTAS DEL ELA DE LA CLASE 38**

> SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2011 SERIE D/E/PIB DEL ELA POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "INVERSIONISTA MINORISTA"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 SERIE D/E/PIB MINORISTAS DEL ELA DE LA CLASE 38.

---

[1]　Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481; (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Case:17-03283-LTS Doc#:18657 Filed:10/21/25 Entered:10/21/25 23:54:45 Desc:Main
Debtors Exhibit Cover Part Page 183 Page 184 of 2332

55668-09-ES

> SI USTED ES TENEDOR DE BONOS 2011 SERIE D/E/PIB DEL ELA Y <u>NO</u> ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2011 SERIE D/E/PIB DEL ELA DE LA CLASE 36.

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 36 y la Clase 38 (según corresponda)** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2011 Serie D/E/PIB del ELA y los correspondientes CUSIP se describen en el **<u>Anexo A</u>** adjunto.

**Para evitar dudas, todas las Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA se colocan actualmente en la Clase 36 a efectos de votación y distribución y todas las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA se colocan actualmente en la Clase 38 a efectos de votación y distribución. No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus Bonos 2011 Serie D/E/PIB del ELA o sus Bonos 2011 Serie D/E/PIB Minoristas del ELA se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.**

*Elección de Tenedores de Bonos 2011 Serie D/E/PIB del ELA de la Clase 36* A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos 2011 Serie D/E/PIB del ELA.[3] Los Tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2011 Serie D/E/PIB del ELA de la Clase 36.* Los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA que elijan que su Reclamación de Bonos 2011 Serie D/E/PIB del ELA sea tratada como una Reclamación de Bonos 2011 Serie D/E/PIB del ELA (Elección Tributable) de la **Clase 39** (la "**Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA**") votan para aceptar el Plan en la **Clase 39**.

*Elección de Tenedores de Bonos 2011 Serie D/E/PIB Minoristas del ELA de la Clase 38* A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA tienen derecho a recibir su participación prorrateada de (a) la Recuperación de Bonos 2011 Serie D/E/PIB del

---

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

[3] La Recuperación de Bonos 2011 Serie D/E/PIB del ELA se comparte entre las Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA, Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA (Assured) y Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA.

ELA,[4] y (b) del Honorario de Apoyo Minorista;[5] disponiéndose, sin embargo, que, en caso de que la **Clase 38** vote para rechazar el Plan de conformidad con lo dispuesto en la sección 1126 del Código de Quiebras, el Honorario de Apoyo Minorista que de otro modo se asignaría a los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA se reasignará a otros tenedores de reclamaciones. Los Tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

> ***Votación de Tenedores de Bonos 2011 Serie D/E/PIB Minoristas del ELA de la Clase 38.*** Los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Los tenedores de Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA que elijan que su Reclamación de Bonos Minoristas 2011 Serie D/E/PIB del ELA sea tratada como una Reclamación de Bonos 2011 Serie D/E/PIB del ELA (Elección Tributable) de la **Clase 39** (la "**Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA**") y se considerará que votan para aceptar el Plan en la **Clase 39**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

---

[4] La Recuperación de Bonos 2011 Serie D/E/PIB del ELA se comparte entre las Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA, Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA (Assured) y Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA.

[5] El Honorario de Apoyo Minorista se comparte entre las Reclamaciones de Bonos Vintage Minoristas de la AEP, las Reclamaciones de Bonos 2011 Minoristas de la AEP, las Reclamaciones de Bonos 2012 Minoristas de la AEP, las Reclamaciones de Bonos Vintage Minoristas del ELA, las Reclamaciones de Bonos 2011 Minoristas del ELA, las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA, y las Reclamaciones de Bonos 2012 Minoristas del ELA, siempre que la Clase para dichas Reclamaciones vote por aceptar el Plan.

Case 17-03283-LTS Doc#18357 Filed 10/11/21 Entered 10/11/21 23:54:45 Desc Main
Debtors Exhibit 108 Part 7 Page 185 Page 186 of 2332

55668-09-ES

\*     \*     \*     \*     \*

## PROCESO DE ELECCIONES Y VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 36 o la Clase 38**, puede ser elegible para hacer la siguiente elección y se considerará que acepta el Plan en la Clase correspondiente (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico. Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Recuperación de Bonos 2011 Serie D/E/PIB del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA y se considerará que acepta el Plan como tenedor de una reclamación de la **Clase 39**.

  Para realizar la Elección de la Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA para recibir la Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA y recibir el tratamiento de la **Clase 39**, debe certificar en relación con su elección que es:

  o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado de la Clase 36: Recibir la participación prorrateada de la Recuperación de Bonos 2011 Serie D/E/PIB del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2011 Serie D/E/PIB del ELA de la **Clase 36** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

**Tratamiento predeterminado de la Clase 38: Recibir la participación prorrateada de la Recuperación de Bonos 2011 Serie D/E/PIB del ELA y el Honorario de Apoyo Minorista** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA de la **Clase 38** si no se hace ninguna elección y la **Clase 38** vota para aceptar el Plan). Si no realiza la Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos 2011 Serie D/E/PIB del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

<div align="center">*     *     *     *     *</div>

<div align="center">

### <u>Cómo presentar una elección y/o un voto válido (según proceda)</u>

</div>

Si desea (a) realizar la Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA y que se considere que acepta el Plan en la **Clase 39**, (b) recibir la distribución predeterminada del Plan para la **Clase 36 o la Clase 38** (según proceda) y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 36 o la Clase 38** (según proceda) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2011 Serie D/E/PIB del ELA a través del Programa de Oferta de Presentación Automatizado ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente.

Además, al entregar sus Bonos 2011 Serie D/E/PIB del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2011 Serie D/E/PIB del ELA o una Reclamación de Bonos 2011 Serie D/E/PIB Minoristas del ELA (según corresponda), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos 2011 Serie D/E/PIB del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 36 o la Clase 38 (según proceda) por cuenta de Bonos 2011 Serie D/E/PIB del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos 2011 Serie D/E/PIB del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 36 o de la Clase 38 (según proceda) por cuenta de los Bonos 2011 Serie D/E/PIB del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos 2011 Serie D/E/PIB del ELA en el sobre de ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

*__NOTA PARA LOS TENEDORES DE BONOS 2011 SERIE D/E/PIB DEL ELA DE LA CLASE 36__*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO ÚNICAMENTE, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2011 SERIE D/E/PIB TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 39, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Cover Part 738 Page:189 of 2332

55668-09-ES

**RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

*NOTA PARA LOS TENEDORES DE BONOS 2011 SERIE D/E/PIB MINORISTAS DEL ELA DE LA CLASE 38*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO Y/O PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2011 SERIE D/E/PIB TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 39, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\* \* \* \* \*

**<u>Cómo revocar una elección y/o un voto válido (según proceda)</u>**

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos 2011 Serie D/E/PIB Tributables del ELA y que se considere que acepta el Plan, (b) recibir la distribución predeterminada del Plan para la **Clase 36 o la Clase 38 (según proceda)** y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 36 o la Clase 38 (según proceda)** y emitir un voto para rechazar el Plan y retirar sus Bonos 2011 Serie D/E/PIB Tributables del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos 2011 Serie D/E/PIB del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\* \* \* \* \*

La elección de ser tratado en la **Clase 39** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección

serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 39** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 39**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 39** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 39**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

<p align="center">*　　*　　*　　*　　*</p>

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### <u>más de una elección y/o voto a través de ATOP</u>)

Cualquier tenedor beneficiario de Bonos 2011 Serie D/E/PIB del ELA que posea múltiples CUSIP de Bonos 2011 Serie D/E/PIB del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

<p align="center">*　　*　　*　　*　　*</p>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 02:59:45 Desc: Main Debtors Exhibit 13 (Part 1) Page 190 Page 191 of 2332

55668-09-ES

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

*[El resto de la página se deja intencionalmente en blanco]*

Case 17-30288-LTS Doc#18657 Filed 12/11/25 Entered 12/11/25 23:54:45 Desc Main
Debtors Exhibit: Document Part 19 Page 192 of 2332

55668-09-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit O**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION
## INSTRUCTIONS FOR HOLDERS OF 2012 CW BONDS WITH
## <u>CLAIMS IN CLASS 40 AND RETAIL 2012 CW BOND CLAIMS IN CLASS 41</u>

> IF YOU ARE AN INDIVIDUAL WHO HOLDS 2012 CW BONDS IN THE AGGREGATE AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY MANAGED ACCOUNT (A "<u>RETAIL INVESTOR</u>"), YOU HOLD A RETAIL 2012 CW BONDS CLAIM IN CLASS 41.
>
> IF YOU ARE A HOLDER OF 2012 CW BONDS AND ARE <u>NOT</u> A RETAIL INVESTOR, YOU HOLD A 2012 CW BONDS CLAIM IN CLASS 40.

      This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the beneficial holders of securities issued by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 40 and Class 41 (as applicable)** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The 2012 CW Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

        **For the avoidance of doubt, all 2012 CW Bond Claims are currently placed in Class 40 for voting and distribution purposes and all Retail 2012 CW Bond Claims are currently placed in Class 41 for voting and distribution purposes. If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your 2012 CW Bonds or Retail 2012 CW Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

        *Class 40 2012 CW Bond Holder Election*. Pursuant to the Plan, holders of 2012 CW Bond Claims are entitled to their Pro Rata Share of the 2012 CW Bond Recovery.[3] Holders of 2012 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

        *Class 40 2012 CW Bond Holder Voting*. Holders of 2012 CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of 2012 CW Bond Claims who make an election to have their 2012 CW Bond Claim treated as a 2012 CW Bond Claim (Taxable Election) in **Class 43** (the "**2012 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 43**.

        *Class 41 Retail 2012 CW Bond Holder Election*. Pursuant to the Plan, holders of Retail 2012 CW Bond Claims are entitled to their Pro Rata Share of (a) the 2012 CW Bond Recovery,[4] and (b) the Retail Support Fee;[5] provided, however, that, in the event that **Class 41** votes to reject the Plan in accordance with the provisions of section 1126 of the Bankruptcy Code, the Retail Support Fee otherwise allocable to holders of Retail 2012 CW Bond Claims shall be reallocated to other claimholders. Holders of Retail 2012 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

        *Class 41 Retail 2012 CW Bond Holder Voting*. Holders of Retail 2012 CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of Retail 2012 CW Bond Claims who make an election to have their Retail 2012 CW Bond Claim treated as a 2012 CW Bond Claim (Taxable Election) in **Class 43** (the "**2012 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 43**.

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]   The 2012 CW Bond Recovery is shared among the 2012 CW Bond Claims, 2012 CW Bond Claims (Assured), and Retail 2012 CW Bond Claims.

[4]   The 2012 CW Bond Recovery is shared among the 2012 CW Bond Claims, 2012 CW Bond Claims (Assured), and Retail 2012 CW Bond Claims.

[5]   The Retail Support Fee is shared among the Retail Vintage PBA Bond Claims, Retail 2011 PBA Bond Claims, Retail 2012 PBA Bond Claims, Retail Vintage CW Bond Claims, Retail 2011 CW bond Claims, Retail 2011 CW Series D/E/PIB Bond Claims, Retail 2012 CW Bond Claims, and Retail 2012 CW Bond Claims, to the extent the Class for such Claims votes to accept the Plan.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\*   \*   \*   \*   \*

## ELECTIONS AND VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 40 or Class 41**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2012 CW Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the 2012 CW Bond Recovery, as modified by your Pro Rata Share of the 2012 CW Taxable Bond Distribution, and will be deemed to accept the Plan as a holder of a Claim in **Class 43**.

  To make the 2012 CW Taxable Bond Distribution Election to receive the 2012 CW Taxable Bond Distribution and be treated under **Class 43**, you must certify in connection with your election that you are either:

  o A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  o An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Class 40 Default Treatment**: **Receive Pro Rata Share of the 2012 CW Bond Recovery** (This is the default Plan distribution for 2012 CW Bond Claims in **Class 40** if no election is made). If you do not make the 2012 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

**Class 41 Default Treatment**: **Receive Pro Rata Share of the 2012 CW Bond Recovery and Retail Support Fee** (This is the default Plan distribution for Retail 2012 CW Bond Claims in **Class 41** if no election is made and **Class 41** votes to accept the Plan). If you do not make the 2012 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of 2012 CW Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2012 CW Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

\*     \*     \*     \*     \*

<u>**How to Submit a Valid Election and/or Vote (as applicable)**</u>

If you wish to (a) make the 2012 CW Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 43**, (b) receive the default Plan distribution for **Class 40 or Class 41** (as applicable) and cast a vote to accept the Plan, or (c) receive the default Plan distribution for **Class 40 or Class 41** (as applicable) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your 2012 CW Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

In addition, by delivering your 2012 CW Bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2012 CW Bond Claim or a Retail 2012 CW Bond Claim (as applicable), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other 2012 CW Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims in Class 40 or Class 41 (as applicable) on account of 2012 CW Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of 2012 CW Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims in Class 40 or Class 41 (as applicable) on account of 2012 CW Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your 2012 CW Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

***NOTE FOR HOLDERS OF 2012 CW BONDS IN CLASS 40*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU TENDER YOUR BONDS TO MAKE THE 2012 CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 43, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME
BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY
TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS
PRIOR TO THE VOTING AND ELECTION DEADLINE.**

***NOTE FOR HOLDERS OF RETAIL 2012 CW BONDS IN CLASS 41*: PLEASE TAKE
NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE
AND/OR MAKE THE 2012 CW TAXABLE BOND DISTRIBUTION ELECTION TO
MOVE INTO CLASS 43, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR
BONDS THROUGH THE EFFECTIVE DATE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR
BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER
YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME
BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY
TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS
PRIOR TO THE VOTING AND ELECTION DEADLINE.**

\*    \*    \*    \*    \*

### How to Revoke a Valid Election and/or Vote (as applicable)

You may revoke your desire to (a) make the 2012 CW Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your default Plan distribution for **Class 40 or Class 41 (as applicable)** and cast a vote to accept the Plan, or (c) receive your default Plan distribution for **Class 40 or Class 41 (as applicable)** and cast a vote to reject the Plan and withdraw your 2012 CW Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your 2012 CW Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\*    \*    \*    \*    \*

The election to be treated in **Class 43** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the

Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 43** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 43**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 43** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 43**, or will incur any liability to you for failure to give any such notification.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of 2012 CW Bonds that hold multiple CUSIPs of 2012 CW Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

**Exhibit A**

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit P**

Case:17-03283-LTS Doc#:18657 Filed:10/21/25 Entered:10/21/25 23:54:45 Desc:Main
Debtors Exhibit Document Part 2 Page 203 of 2332

55668-10-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

---

### NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE BONOS 2012 DEL ELA CON <u>RECLAMACIONES DE LA CLASE 40 Y RECLAMACIONES DE BONOS 2012 MINORISTAS DEL ELA DE LA CLASE 41</u>

SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2012 DEL ELA POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "<u>INVERSIONISTA MINORISTA</u>"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2012 MINORISTAS DEL ELA DE LA CLASE 41.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (<u>ELA</u>) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("<u>COFINA</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("<u>ACT</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("<u>AEE</u>") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("<u>AEP</u>") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

> SI USTED ES TENEDOR DE BONOS 2012 DEL ELA Y NO ES UN INVERSIONISTA MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2012 DEL ELA DE LA CLASE 40.

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 40 y la Clase 41 (según corresponda)** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2012 del ELA y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

**Para evitar dudas, todas las Reclamaciones de Bonos 2012 del ELA se colocan actualmente en la Clase 40 a efectos de votación y distribución y todas las Reclamaciones de Bonos 2012 Minoristas del ELA se colocan actualmente en la Clase 41 a efectos de votación y distribución. No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus Bonos 2012 del ELA o sus Bonos 2012 Minoristas del ELA se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.**

*Elección de Tenedores de Bonos 2012 del ELA de la Clase 40*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2012 del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos 2012 del ELA.[3] Los Tenedores de Bonos 2012 del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2012 del ELA de la Clase 40*. Los tenedores de Reclamaciones de Bonos 2012 del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2012 del ELA que elijan que su Reclamación de Bonos 2012 del ELA sea tratada como una Reclamación de Bonos 2012 del ELA (Elección Tributable) de la **Clase 43** (la "**Elección de Distribución de Bonos 2012 Tributables del ELA**") votan para aceptar el Plan en la **Clase 43**.

*Elección de Tenedores de Bonos 2012 Minoristas del ELA de la Clase 41*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2012 del ELA tienen derecho a recibir su participación prorrateada de (a) la Recuperación de Bonos 2012 del ELA,[4] y (b) el Honorario de Apoyo Minorista;[5] disponiéndose, sin embargo, que, en caso de que la **Clase 41** vote para rechazar el Plan

---

[2]   A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

[3]   La Recuperación de Bonos 2012 del ELA se comparte entre las Reclamaciones de Bonos 2012 del ELA, Reclamaciones de Bonos 2012 del ELA (Asegurados) y Reclamaciones de Bonos 2012 Minoristas del ELA.

[4]   La Recuperación de Bonos 2012 del ELA se comparte entre las Reclamaciones de Bonos 2012 del ELA, Reclamaciones de Bonos 2012 del ELA (Asegurados) y Reclamaciones de Bonos 2012 Minoristas del ELA.

[5]   El Honorario de Apoyo Minorista se comparte entre las Reclamaciones de Bonos Vintage Minoristas de la AEP, las Reclamaciones de Bonos 2011 Minoristas de la AEP, las Reclamaciones de Bonos 2012 Minoristas de la AEP,

Case:17-03283-LTS Doc#:18657 Filed:10/21/15 Entered:10/21/15 23:54:45 Desc:Main Debtors Exhibit 08 (Part 2) Page 205 of 2332

55668-10-ES

de conformidad con lo dispuesto en la sección 1126 del Código de Quiebras, el Honorario de Apoyo Minorista que de otro modo se asignaría a los tenedores de Reclamaciones de Bonos 2012 Minoristas del ELA se reasignará a otros tenedores de reclamaciones. Los Tenedores de Bonos 2012 Minoristas del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2012 Minoristas del ELA de la Clase 41*. Los tenedores de Reclamaciones de Bonos 2012 Minoristas del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2012 Minoristas del ELA que elijan que su Reclamación de Bonos 2012 Minoristas del ELA sea tratada como una Reclamación de Bonos 2012 del ELA (Elección Tributable) de la **Clase 43** (la "**Elección de Distribución de Bonos 2012 Tributables del ELA**") votan para aceptar el Plan en la **Clase 43**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE ELECCIONES Y VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 40 o la Clase 41**, puede ser elegible para hacer la siguiente elección y se considerará que

---

las Reclamaciones de Bonos Vintage Minoristas del ELA, las Reclamaciones de Bonos 2011 Minoristas del ELA, las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA, y las Reclamaciones de Bonos 2012 Minoristas del ELA, siempre que la Clase para dichas Reclamaciones vote por aceptar el Plan.

acepta el Plan en la Clase correspondiente (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico). Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2012 Tributables del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Recuperación de Bonos 2012 del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2012 Tributables del ELA y se considerará que acepta el Plan como tenedor de una Reclamación de la **Clase 43**.

  Para realizar la Elección de la Distribución de Bonos 2012 Tributables del ELA para recibir la Distribución de Bonos 2012 Tributables del ELA y recibir el tratamiento de la **Clase 43**, debe certificar en relación con su elección que es:

  o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado de la Clase 40: Recibir la participación prorrateada de la Recuperación de Bonos 2012 del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2012 del ELA de la **Clase 40** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos 2012 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

**Tratamiento predeterminado de la Clase 41: Recibir la participación prorrateada de la Recuperación de Bonos 2012 del ELA y el Honorario de Apoyo Minorista** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2012 Minoristas del ELA de la **Clase 41** si no se hace ninguna elección y la **Clase 41** vota para aceptar el Plan). Si no realiza la Elección de Distribución de Bonos 2012 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos 2012 del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos 2012 Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

4

<center>* * * * *</center>

### Cómo presentar una elección y/o un voto válido (según proceda)

Si desea (a) realizar la Elección de Distribución de Bonos 2012 Tributables del ELA y que se considere que acepta el Plan en la **Clase 43**, (b) recibir la distribución predeterminada del Plan para la **Clase 40 o la Clase 41** (según proceda) y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 40 o la Clase 41** (según proceda) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2012 del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente.

Además, al entregar sus Bonos 2012 del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2012 del ELA o una Reclamación de Bonos 2012 Minoristas del ELA (según corresponda), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos 2012 del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 40 o la Clase 41 (según proceda) por cuenta de Bonos 2012 del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos 2012 del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 40 o de la Clase 41 (según proceda) por cuenta de los Bonos 2012 del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a

<center>5</center>

todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos 2012 del ELA en el sobre ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

*<u>NOTA PARA LOS TENEDORES DE BONOS 2012 DEL ELA DE LA CLASE 40</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO ÚNICAMENTE, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2012 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 43, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

*<u>NOTA PARA LOS TENEDORES DE BONOS 2012 MINORISTAS DEL ELA DE LA CLASE 41</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO Y/O PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2012 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 43, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.**

Case:17-03283-LTS Doc#:18507 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit DX-HH Part 2 Page 209 of 2332

55668-10-ES

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\*    \*    \*    \*    \*

#### Cómo revocar una elección y/o un voto válido (según proceda)

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos 2012 Tributables del ELA y que se considere que acepta el Plan, (b) recibir la distribución predeterminada del Plan para la **Clase 40 o la Clase 41 (según proceda)** y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 40 o la Clase 41 (según proceda)** y emitir un voto para rechazar el Plan y retirar sus Bonos 2012 del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos 2012 del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\*    \*    \*    \*    \*

La elección de ser tratado en la **Clase 43** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 43** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 43**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 43** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 02:39:45 Desc:Main
Debtors Exhibit J Part 2 Page 210 of 2332

55668-10-ES

hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 43**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

\*   \*   \*   \*   \*

**Presentación de información sobre numerosidad**
**(Aplicable únicamente a los tenedores beneficiarios que presenten**
**más de una elección y/o voto a través de ATOP**)

Cualquier tenedor beneficiario de Bonos 2012 del ELA que posea múltiples CUSIP de Bonos 2012 del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\*   \*   \*   \*   \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

**Anexo A**

| Descripción | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit Q**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                       Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION
## INSTRUCTIONS FOR HOLDERS OF 2014 CW BONDS WITH
## CLAIMS IN CLASS 46 AND RETAIL 2014 CW BOND CLAIMS IN CLASS 47

IF YOU ARE AN INDIVIDUAL WHO HOLDS 2014 CW BONDS IN THE AGGREGATE
AMOUNT OF ONE MILLION DOLLARS ($1,000,000.00) OR LESS IN A BROKERAGE
ACCOUNT, TRUST ACCOUNT, CUSTODIAL ACCOUNT, OR IN A SEPARATELY
MANAGED ACCOUNT (A "RETAIL INVESTOR"), YOU HOLD A RETAIL 2014 CW
BONDS CLAIM IN CLASS 47.

IF YOU ARE A HOLDER OF 2014 CW BONDS AND ARE NOT A RETAIL INVESTOR,
YOU HOLD A 2014 CW BONDS CLAIM IN CLASS 46.

       This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the
beneficial holders of securities issued by the Commonwealth of Puerto Rico (the
"**Commonwealth**") giving rise to claims under **Class 46 and Class 47 (as applicable)** of the

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS)
(Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy
Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

*Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The 2014 CW Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

        **For the avoidance of doubt, all 2014 CW Bond Claims are currently placed in Class 46 for voting and distribution purposes and all Retail 2014 CW Bond Claims are currently placed in Class 47 for voting and distribution purposes. If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your 2014 CW Bonds or Retail 2014 CW Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

        *Class 46 2014 CW Bond Holder Election*. Pursuant to the Plan, holders of 2014 CW Bond Claims are entitled to their Pro Rata Share of the 2014 CW Bond Recovery.[3] Holders of 2014 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

        *Class 46 2014 CW Bond Holder Voting*. Holders of 2014 CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of 2014 CW Bond Claims who make an election to have their 2014 CW Bond Claim treated as a 2014 CW Bond Claim (Taxable Election) in **Class 48** (the "**2014 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 48**.

        *Class 47 Retail 2014 CW Bond Holder Election*. Pursuant to the Plan, holders of Retail 2014 CW Bond Claims are entitled to their Pro Rata Share of (a) the 2014 CW Bond Recovery,[4] and (b) the Retail Support Fee;[5] provided, however, that, in the event that **Class 47** votes to reject the Plan in accordance with the provisions of section 1126 of the Bankruptcy Code, the Retail Support Fee otherwise allocable to holders of Retail 2014 CW Bond Claims shall be reallocated to other claimholders. Holders of Retail 2014 CW Bond Claims may be eligible to make an election regarding their distributions, as summarized below. Instructions to make an election are below.

        *Class 47 Retail 2014 CW Bond Holder Voting*. Holders of Retail 2014 CW Bond Claims who do not make any election may vote to accept or reject the Plan. Holders of Retail 2014 CW Bond Claims who make an election to have their Retail 2014 CW Bond Claim treated as a 2014

---

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]    The 2014 CW Bond Recovery is shared among the 2014 CW Bond Claims, 2014 CW Guarantee Bond Claims, and Retail 2014 CW Bond Claims.

[4]    The 2014 CW Bond Recovery is shared among the 2014 CW Bond Claims, 2014 CW Guarantee Bond Claims, and Retail 2014 CW Bond Claims.

[5]    The Retail Support Fee is shared among the Retail Vintage PBA Bond Claims, Retail 2011 PBA Bond Claims, Retail 2012 PBA Bond Claims, Retail Vintage CW Bond Claims, Retail 2011 CW bond Claims, Retail 2011 CW Series D/E/PIB Bond Claims, Retail 2012 CW Bond Claims, and Retail 2012 CW Bond Claims, to the extent the Class for such Claims votes to accept the Plan.

CW Bond Claim (Taxable Election) in **Class 48** (the "**2014 CW Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 48**.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## ELECTIONS AND VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 46 or Class 47**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2014 CW Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the 2014 CW Bond Recovery, as modified by your Pro Rata Share of the 2014 CW Taxable Bond Distribution, and will be deemed to accept the Plan as a holder of a Claim in **Class 48**.

  To make the 2014 CW Taxable Bond Distribution Election to receive the 2014 CW Taxable Bond Distribution and be treated under **Class 48**, you must certify in connection with your election that you are either:

  o A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

      o   An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Class 46 Default Treatment: Receive Pro Rata Share of the 2014 CW Bond Recovery** (This is the default Plan distribution for 2014 CW Bond Claims in **Class 46** if no election is made). If you do not make the 2014 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

**Class 47 Default Treatment: Receive Pro Rata Share of the 2014 CW Bond Recovery and Retail Support Fee** (This is the default Plan distribution for Retail 2014 CW Bond Claims in **Class 47** if no election is made and **Class 47** votes to accept the Plan). If you do not make the 2014 CW Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of 2014 CW Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2014 CW Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

<p align="center">*   *   *   *   *   *</p>

<p align="center"><u>**How to Submit a Valid Election and/or Vote (as applicable)**</u></p>

If you wish to (a) make the 2014 CW Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 48**, (b) receive the default Plan distribution for **Class 46 or Class 47** (as applicable) and cast a vote to accept the Plan, or (c) receive the default Plan distribution for **Class 46 or Class 47** (as applicable) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your 2014 CW Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

In addition, by delivering your 2014 CW Bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2014 CW Bond Claim or a Retail 2014 CW Bond Claim (as applicable), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other 2014 CW Bonds have been cast by one or more

<p align="center">4</p>

Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2.  you have voted all of your Claims in Class 46 or Class 47 (as applicable) on account of 2014 CW Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of 2014 CW Bonds, all votes cast by you will be disregarded;

3.  you are the holder of the Claims in Class 46 or Class 47 (as applicable) on account of 2014 CW Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4.  you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your 2014 CW Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

***NOTE FOR HOLDERS OF 2014 CW BONDS IN CLASS 46*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU TENDER YOUR BONDS TO MAKE THE 2014 CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 48, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.**

Case 17-03283-LTS Doc#18357 Filed 10/11/21 Entered 10/11/21 23:54:45 Desc Main
Debtors Exhibit 038 (Part 2) Page 218 of 2332

55668-11

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

***NOTE FOR HOLDERS OF RETAIL 2014 CW BONDS IN CLASS 47*: PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE AND/OR MAKE THE 2014 CW TAXABLE BOND DISTRIBUTION ELECTION TO MOVE INTO CLASS 48, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

\* \* \* \* \*

### How to Revoke a Valid Election and/or Vote (as applicable)

You may revoke your desire to (a) make the 2014 CW Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your default Plan distribution for **Class 46 or Class 47 (as applicable**) and cast a vote to accept the Plan, or (c) receive your default Plan distribution for **Class 46 or Class 47 (as applicable**) and cast a vote to reject the Plan and withdraw your 2014 CW Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your 2014 CW Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\* \* \* \* \*

The election to be treated in **Class 48** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 48** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 48**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 48** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 48**, or will incur any liability to you for failure to give any such notification.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of 2014 CW Bonds that hold multiple CUSIPs of 2014 CW Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR**

**INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

*[Remainder of page intentionally left blank]*

Case 17-30923-LJ-S DoC 18357 Filed 10/11/05/21 Entered 10/11/05/28 023:54:4 Desc Main
Debtors Exbitoc 038nt Pan Page 720 Page521 of 2332

55668-11

### Exhibit A

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit R**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main Debtors Exhibit Document Part 2 Page 223 of 2332

55668-11-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE BONOS 2014 DEL ELA CON <u>RECLAMACIONES DE LA CLASE 46 Y RECLAMACIONES DE BONOS 2014 MINORISTAS DEL ELA DE LA CLASE 47</u>

SI USTED ES UNA PERSONA FÍSICA QUE POSEE BONOS 2014 DEL ELA POR UN MONTO TOTAL DE UN MILLÓN DE DÓLARES ($1,000,000.00) O MENOS EN UNA CUENTA DE CORRETAJE, UNA CUENTA DE FIDEICOMISO, UNA CUENTA DE CUSTODIA O UNA CUENTA ADMINISTRADA POR SEPARADO (UN "<u>INVERSIONISTA MINORISTA</u>"), ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2014 MINORISTAS DEL ELA DE LA CLASE 47.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (<u>ELA</u>) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("<u>COFINA</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("<u>ACT</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("<u>AEE</u>") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("<u>AEP</u>") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

> SI USTED ES TENEDOR DE BONOS 2014 DEL ELA Y <u>NO</u> ES UN INVERSIONISTA
> MINORISTA, ES TENEDOR DE UNA RECLAMACIÓN DE BONOS 2014 DEL ELA DE LA
> CLASE 46.

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 46 y la Clase 47 (según corresponda)** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2014 del ELA y los correspondientes CUSIP se describen en el **<u>Anexo A</u>** adjunto.

**Para evitar dudas, todas las Reclamaciones de Bonos 2014 del ELA se colocan actualmente en la Clase 46 a efectos de votación y distribución y todas las Reclamaciones de Bonos 2014 Minoristas del ELA se colocan actualmente en la Clase 47 a efectos de votación y distribución. No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus Bonos 2014 del ELA o sus Bonos 2014 Minoristas del ELA se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.**

*Elección de Tenedores de Bonos 2014 del ELA de la Clase 46*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2014 del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos 2014 del ELA.[3] Los Tenedores de Bonos 2014 del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2014 del ELA de la Clase 46*. Los tenedores de Reclamaciones de Bonos 2014 del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2014 del ELA que elijan que su Reclamación de Bonos 2014 del ELA sea tratada como una Reclamación de Bonos 2014 del ELA (Elección Tributable) de la **Clase 48** (la "**Elección de Distribución de Bonos 2014 Tributables del ELA**") votan para aceptar el Plan en la **Clase 48**.

*Elección de Tenedores de Bonos 2014 Minoristas del ELA de la Clase 47*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2014 del ELA tienen derecho a recibir su participación prorrateada de (a) la Recuperación de Bonos 2014 del ELA,[4] y (b) el Honorario de Apoyo Minorista;[5] *disponiéndose*, *sin embargo*, que, en caso de que la **Clase 47** vote para rechazar el Plan

---

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

[3] La Recuperación de Bonos 2014 del ELA se comparte entre las Reclamaciones de Bonos 2014 del ELA, Reclamaciones de Bonos 2014 Garantizados del ELA y Reclamaciones de Bonos 2014 Minoristas del ELA.

[4] La Recuperación de Bonos 2014 del ELA se comparte entre las Reclamaciones de Bonos 2014 del ELA, Reclamaciones de Bonos 2014 Garantizados del ELA y Reclamaciones de Bonos 2014 Minoristas del ELA.

[5] El Honorario de Apoyo Minorista se comparte entre las Reclamaciones de Bonos Vintage Minoristas de la AEP, las Reclamaciones de Bonos 2011 Minoristas de la AEP, las Reclamaciones de Bonos 2012 Minoristas de la AEP,

de conformidad con lo dispuesto en la sección 1126 del Código de Quiebras, el Honorario de Apoyo Minorista que de otro modo se asignaría a los tenedores de Reclamaciones de Bonos 2014 Minoristas del ELA se reasignará a otros tenedores de reclamaciones. Los Tenedores de Bonos 2014 Minoristas del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2014 Minoristas del ELA de la Clase 47*. Los tenedores de Reclamaciones de Bonos 2014 Minoristas del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2014 Minoristas del ELA que elijan que su Reclamación de Bonos 2014 Minoristas del ELA sea tratada como una Reclamación de Bonos 2014 del ELA (Elección Tributable) de la **Clase 48** (la "**Elección de Distribución de Bonos 2014 Tributables del ELA**") votan para aceptar el Plan en la **Clase 48**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE ELECCIONES Y VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 46 o la Clase 47**, puede ser elegible para hacer la siguiente elección y se considerará que

---

las Reclamaciones de Bonos Vintage Minoristas del ELA, las Reclamaciones de Bonos 2011 Minoristas del ELA, las Reclamaciones de Bonos 2011 Serie D/E/PIB Minoristas del ELA, y las Reclamaciones de Bonos 2012 Minoristas del ELA, siempre que la Clase para dichas Reclamaciones vote por aceptar el Plan.

Case 17-03283-LTS Doc#18357 Filed 10/11/20 Entered 10/11/20 23:04:45 Desc Main
Debtors Exhibit 03 (Part 2) Page 225 Page 226 of 2332

55668-11-ES

acepta el Plan en la Clase correspondiente (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico). Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2014 Tributables del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Recuperación de Bonos 2014 del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2014 Tributables del ELA y se considerará que acepta el Plan como tenedor de una Reclamación de la **Clase 48**.

  Para realizar la Elección de la Distribución de Bonos 2014 Tributables del ELA para recibir la Distribución de Bonos 2014 Tributables del ELA y recibir el tratamiento de la **Clase 48**, debe certificar en relación con su elección que es:

  o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado de la Clase 46**: **Recibir la participación prorrateada de la Recuperación de Bonos 2014 del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2014 del ELA de la **Clase 46** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos 2014 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

**Tratamiento predeterminado de la Clase 47**: **Recibir la participación prorrateada de la Recuperación de Bonos 2014 del ELA y el Honorario de Apoyo Minorista** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2014 Minoristas del ELA de la **Clase 47** si no se hace ninguna elección y la **Clase 47** vota para aceptar el Plan). Si no realiza la Elección de Distribución de Bonos 2014 Tributables del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos 2014 del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos 2014 Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

\* \* \* \* \*

**Cómo presentar una elección y/o un voto válido (según proceda)**

Si desea (a) realizar la Elección de Distribución de Bonos 2014 Tributables del ELA y que se considere que acepta el Plan en la **Clase 48**, (b) recibir la distribución predeterminada del Plan para la **Clase 46 o la Clase 47** (según proceda) y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 46 o la Clase 47** (según proceda) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2014 del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente.

Además, al entregar sus Bonos 2014 del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2014 del ELA o una Reclamación de Bonos 2014 Minoristas del ELA (según corresponda), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos 2014 del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 46 o la Clase 47 (según proceda) por cuenta de Bonos 2014 del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos 2014 del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 46 o de la Clase 47 (según proceda) por cuenta de los Bonos 2014 del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a

todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos 2014 del ELA en el sobre ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

*<u>NOTA PARA LOS TENEDORES DE BONOS 2014 DEL ELA DE LA CLASE 46</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO ÚNICAMENTE, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2014 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 48, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

*<u>NOTA PARA LOS TENEDORES DE BONOS 2014 MINORISTAS DEL ELA DE LA CLASE 47</u>*: **TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO Y/O PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2014 TRIBUTABLES DEL ELA PARA PASAR A LA CLASE 48, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\* \* \* \* \*

### Cómo revocar una elección y/o un voto válido (según proceda)

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos 2014 Tributables del ELA y que se considere que acepta el Plan, (b) recibir la distribución predeterminada del Plan para la **Clase 46 o la Clase 47 (según proceda)** y emitir un voto para aceptar el Plan, o (c) recibir la distribución predeterminada del Plan para la **Clase 46 o la Clase 47 (según proceda)** y emitir un voto para rechazar el Plan y retirar sus Bonos 2014 del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos 2014 del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\* \* \* \* \*

La elección de ser tratado en la **Clase 48** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 48** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 48**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 48** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos

Case:17-03283-LTS Doc#:18357 Filed:10/11/05/21 Entered:10/11/05/21 03:59:45 Desc:Main
Debtors Exhibit Conformed Part 2 Page 229 Page 230 of 2332

55668-11-ES

hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 48**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### más de una elección y/o voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos 2014 del ELA que posea múltiples CUSIP de Bonos 2014 del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

Case 17-30262-LS Doc# 1657 Filed 10/21/15 Entered 10/21/15 23:54:45 Desc Main
Debtors Exhibit Document (Part 3) Page 230 Page 231 of 2332

55668-11-ES

[*El resto de la página se deja intencionalmente en blanco*]

Case 17-30283-LTS Doc #1867-7 Filed 10/11/25 Entered 10/11/25 23:04:45 Desc Main Debtors Exhibit Consent Part Page 231 Page 232 of 2332

55668-11-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Exhibit S**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING AND ELECTION INSTRUCTIONS
## FOR HOLDERS OF 2014 CW GUARANTEE BONDS WITH CLAIMS IN CLASS 49

This Notice of Voting and Election Instructions (the "**Notice**") is being sent to the beneficial holders of securities guaranteed by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 49** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The 2014 CW Guarantee Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

**For the avoidance of doubt, all 2014 CW Guarantee Bond Claims are currently placed in Class 49 for voting and distribution purposes. If you make any elections in accordance with the instructions and procedures set forth in this Notice, however, your 2014 CW Guarantee Bonds will be moved into the appropriate Class corresponding to such election for voting and distribution purposes as described more fully below.**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

*2014 CW Guarantee Bond Holder Election*.  Pursuant to the Plan, holders of 2014 CW Guarantee Bond Claims are entitled to their Pro Rata Share of the 2014 CW Bond Recovery.[3] Holders of 2014 CW Guarantee Bond Claims may be eligible to make an election regarding their distributions, as summarized below.  Instructions to make an election are below.

*2014 CW Guarantee Bond Holder Voting*.  Holders of 2014 CW Guarantee Bond Claims who do not make any election may vote to accept or reject the Plan.  Holders of 2014 CW Guarantee Bond Claims who make an election to have their 2014 CW Guarantee Bond Claim treated as a 2014 CW Guarantee Bond Claim (Taxable Election) in **Class 50** (the "**2014 CW Guarantee Taxable Bond Distribution Election**") and will be deemed to vote to accept the Plan in **Class 50**.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.  Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice.  **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan.  If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## ELECTIONS AND VOTING PROCESS FOR 2014 CW GUARANTEE BOND HOLDERS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 49**, you may be eligible to make the following election and be deemed to accept the Plan in the applicable Class (alternatively, if no election is made, you will be entitled to vote to accept or reject the Plan):

- *Election for Taxable Bond Distribution* (Available only to Puerto Rico Investors). If you are a Puerto Rico Investor, you may elect to receive the 2014 CW Guarantee Taxable Bond Distribution.  If you make this election, you will receive a Pro Rata Share of the 2015 CW Bond Recovery, as modified by your Pro Rata Share of the

---

[3]  The 2014 CW Bond Recovery is shared among the 2014 CW Bond Claims, 2014 CW Guarantee Bond Claims, and Retail 2014 CW Bond Claims.

2014 CW Guarantee Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 50**.

To make the 2014 CW Guarantee Taxable Bond Distribution Election to receive the 2014 CW Guarantee Taxable Bond Distribution and be treated under **Class 50**, you must certify in connection with your election that you are either:

o A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

o An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

**Default Treatment: Receive Pro Rata Share of the CW Bond Distribution** (This is the default Plan distribution for 2014 CW Guarantee Bond Claims in **Class 49** if no election is made). If you do not make the 2014 CW Guarantee Taxable Bond Distribution Election, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections IX and X of the Disclosure Statement, before electing to receive your distribution under the Plan.*

**Each holder of 2014 CW Guarantee Bonds described on <u>Exhibit A</u> attached hereto that is eligible and wishes to make the 2014 CW Taxable Bond Distribution Election must submit a valid election in the manner described herein.**

\* \* \* \* \*

<u>**How to Submit a Valid Election and/or Vote (as applicable)**</u>

If you wish to (a) make the 2014 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan in **Class 50**, (b) receive your Pro Rata Share of the 2014 CW Bond Recovery (which is the default Plan distribution for **Class 49**) and cast a vote to accept the Plan, or (c) receive your Pro Rata Share of the 2014 CW Bond Recovery (which is the default Plan distribution for **Class 49**) and cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your 2014 CW Guarantee Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a), (b), or (c) set forth above.

In addition, by delivering your 2014 CW Guarantee Bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a 2014 CW Guarantee Bond Claim, or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other 2014 CW Guarantee Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of 2014 CW Guarantee Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of 2014 CW Guarantee Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of 2014 CW Guarantee Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election or cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of effectuating this election and casting a vote (as applicable) is to (i) validly tender your 2014 CW Guarantee Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING AND ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting and Election Deadline**."

---

**PLEASE TAKE NOTICE THAT:**

**(A) IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST YOUR VOTE, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021); OR**

Case 17-03283-LTS Doc#:18657 Filed:11/06/21 Entered:11/06/21 23:54:45 Desc: Main
Debtors Exhibit 03 (Part A) Page 238 of 2332

55668-12

**(B) IF YOU TENDER YOUR BONDS TO MAKE THE 2014 CW GUARANTEE TAXABLE BOND DISTRIBUTION ELECTION, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS THROUGH THE EFFECTIVE DATE OF THE PLAN.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE OR YOUR ELECTION AT ANY TIME BEFORE THE VOTING AND ELECTION DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING AND ELECTION DEADLINE.**

\* \* \* \* \*

**How to Revoke a Valid Election and/or Vote (as applicable)**

You may revoke your desire to (a) make the 2014 CW Guarantee Taxable Bond Distribution Election and be deemed to accept the Plan, (b) receive your Pro Rata Share of the 2014 CW Bond Recovery (which is the default Plan distribution for **Class 49**) and cast a vote to accept the Plan, or (c) receive your Pro Rata Share of the 2014 CW Bond Recovery (which is the default Plan distribution for **Class 49**) and cast a vote to reject the Plan and withdraw your 2014 CW Guarantee Bonds tendered through DTC's ATOP at any time on or before the Voting and Election Deadline.

If you wish to revoke your election and/or vote (as applicable), you must instruct your Nominee to revoke your election and/or vote (as applicable) and withdraw your 2014 CW Guarantee Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your election and/or vote (as applicable) any time before the Voting and Election Deadline, you may make an election and/or vote (as applicable) at any time before the Voting and Election Deadline, in accordance with the instructions to submit a valid election and/or vote (as applicable) above.

\* \* \* \* \*

The election to be treated in **Class 50** is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of the election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board reserves the absolute right to reject any or all elections to be treated in **Class 50** that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board also reserves the right to waive any defects, irregularities or conditions as to the election to be treated in **Class 50**. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance

except to the extent the Oversight Board may otherwise so provide. Delivery of an election to be treated in **Class 50** shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board or cured. None of the Oversight Board, the Debtors or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election to be treated in **Class 50**, or will incur any liability to you for failure to give any such notification.

\*  \*  \*  \*  \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of 2014 CW Guarantee Bonds that hold multiple CUSIPs of 2014 CW Guarantee Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\*  \*  \*  \*  \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

*[Remainder of page intentionally left blank]*

Case 17-30088-LTS Doc# 18657 Filed 10/21/21 Entered 10/21/21 23:04:45 Desc Main
Debtors Exhibit Document (Part 4) Page 239 Page 240 of 2332

55668-12

**Exhibit A**

| Description | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit T**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA TENEDORES DE BONOS 2014 GARANTIZADOS DEL ELA CON RECLAMACIONES DE LA CLASE 49

Esta Notificación de Instrucciones de Votación y Elección (la "**Notificación**") se envía a los tenedores beneficiarios de valores garantizados por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 49** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos 2014 Garantizados del ELA y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

Case:17-03283-LTS Doc#:18657 Filed:10/21/15 Entered:10/21/15 23:54:45 Desc:Main
Debtors Exhibit 108 (Part 2) Page 243 of 2332

55668-12-ES

Para evitar dudas, todas las **Reclamaciones de Bonos 2014 Garantizados del ELA** se colocan actualmente en la Clase 49 a efectos de votación y distribución. No obstante, si realiza alguna elección de acuerdo con las instrucciones y procedimientos establecidos en esta Notificación, sus **Bonos 2014 Garantizados del ELA** se trasladarán a la Clase correspondiente a dicha elección a efectos de votación y distribución, como se describe con más detalle a continuación.

*Elección de los tenedores de Bonos 2014 Garantizados del ELA*. A tenor con el Plan, los tenedores de Reclamaciones de Bonos 2014 Garantizados del ELA tienen derecho a recibir su participación prorrateada de la Recuperación de Bonos 2014 del ELA.[3] Los Tenedores de Bonos 2014 Garantizados del ELA pueden optar por hacer una elección en cuanto a sus distribuciones, como se resume a continuación. Las instrucciones para realizar una elección se detallan a continuación.

*Votación de Tenedores de Bonos 2014 Garantizados del ELA*. Los tenedores de Reclamaciones de Bonos 2014 Garantizados del ELA que no hagan ninguna elección podrán votar para aceptar o rechazar el Plan. Se considerará que los tenedores de Reclamaciones de Bonos 2014 Garantizados del ELA que elijan que su Reclamación de Bonos 2014 Garantizados del ELA sea tratada como una Reclamación de Bonos 2014 Garantizados del ELA (Elección Tributable) de la **Clase 50** (la "**Elección de Distribución de Bonos 2014 Tributables Garantizados del ELA**") votan para aceptar el Plan en la **Clase 50**.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

---

[3]   La Recuperación de Bonos 2014 del ELA se comparte entre las Reclamaciones de Bonos 2014 del ELA, Reclamaciones de Bonos 2014 Garantizados del ELA y Reclamaciones de Bonos 2014 Minoristas del ELA.

Case:17-03283-LTS Doc#:18557 Filed:10/21/05/21 Entered:10/21/05/21 23:50:4 Desc:Main
Debtors Exhibit D38 (Part 2) Page 244 of 2332

55668-12-ES

\* \* \* \* \*

## ELECCIONES Y PROCESO DE VOTACIÓN PARA LOS TENEDORES DE BONOS 2014 GARANTIZADOS DEL ELA

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 49**, puede ser elegible para hacer la siguiente elección y se considerará que acepta el Plan en la Clase aplicable (alternativamente, si no se hace ninguna elección, tendrá derecho a votar para aceptar o rechazar el Plan):

- *Elección de la Distribución de Bonos Tributables* (disponible solo para los Inversionistas de Puerto Rico. Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2014 Tributables Garantizados del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Distribución de Bonos 2015 del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2014 Tributables Garantizados del ELA y se considerará que acepta el Plan como tenedor de una reclamación de la **Clase 50**.

  Para realizar la Elección de la Distribución de Bonos 2014 Tributables Garantizados del ELA para recibir la Distribución de Bonos 2014 Tributables Garantizados del ELA y recibir el tratamiento de la **Clase 50**, debe certificar en relación con su elección que es:

  - o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

  - o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

**Tratamiento predeterminado: Recibir la participación prorrateada de la Distribución de Bonos del ELA** (esta es la distribución predeterminada del Plan para las Reclamaciones de Bonos 2014 Garantizados del ELA de la **Clase 49** si no se hace ninguna elección). Si no realiza la Elección de Distribución de Bonos 2014 Tributables Garantizados del ELA, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Recomendamos que lea atentamente la Declaración de Divulgación en su totalidad, incluyendo las consecuencias impositivas de hacer una elección del tipo que se describe en las Secciones IX y X de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan.*

**Cada tenedor de los Bonos 2014 Garantizados del ELA descritos en el <u>Anexo A</u> adjunto que reúna los requisitos y desee realizar la Elección de Distribución de Bonos 2014 Tributables del ELA debe presentar una elección válida en la forma que se describe en el presente.**

\* \* \* \* \*

### Cómo presentar una elección y/o un voto válido (según proceda)

Si desea (a) realizar la Elección de Distribución de Bonos 2014 Tributables Garantizados del ELA y que se considere que acepta el Plan en la **Clase 50**, (b) recibir la participación prorrateada de la Recuperación de Bonos 2014 del ELA (que es la distribución predeterminada del Plan para la **Clase 49**) y emitir un voto para aceptar el Plan, o (c) recibir la participación prorrateada de la Recuperación de Bonos 2014 del ELA (que es la Distribución predeterminada del Plan para la **Clase 49**) y emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos 2014 del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a), (b) o (c) expuestos anteriormente.

Además, al entregar sus Bonos 2014 Garantizados del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos 2014 Garantizados del ELA, o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos 2014 Garantizados del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación y Elección;

2. ha votado todas sus Reclamaciones por cuenta de Bonos 2014 Garantizados del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas basadas en las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos 2014 Garantizados del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los Bonos 2014 Garantizados del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección y/o votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a

todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para realizar la elección o emitir un voto (según proceda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*").  El único medio para efectuar esta elección y emitir un voto (según proceda) es (i) presentar válidamente sus Bonos 2014 Garantizados del ELA en el sobre de ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN Y ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación y Elección**".

---

**TENGA EN CUENTA QUE:**

**(A) SI PRESENTA SUS BONOS A TRAVÉS DE ATOP PARA EMITIR UN VOTO, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA); O**

**(B) SI PRESENTA SUS BONOS PARA HACER LA ELECCIÓN DE DISTRIBUCIÓN DE BONOS 2014 TRIBUTABLES GARANTIZADOS DEL ELA, NO PODRÁ TRANSFERIR SUS BONOS HASTA LA FECHA DE VIGENCIA DEL PLAN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\*   \*   \*   \*   \*

**<u>Cómo revocar una elección y/o un voto válido (según proceda)</u>**

Puede revocar su deseo de (a) realizar la Elección de Distribución de Bonos 2014 Tributables Garantizados del ELA y que se considere que acepta el Plan, (b) recibir la participación prorrateada

de la Recuperación de Bonos 2014 del ELA (que es la distribución predeterminada del Plan para la **Clase 49**) y emitir un voto para aceptar el Plan, o (c) recibir la participación prorrateada de la Recuperación de Bonos 2014 del ELA (que es la distribución predeterminada del Plan para la **Clase 49**) y emitir un voto para rechazar el Plan y retirar sus Bonos 2014 Garantizados del ELA presentados a través de ATOP de DTC en cualquier momento antes de la Fecha Límite de Votación y Elección.

Si desea revocar su elección y/o su voto (según proceda), debe instruir a la Persona Designada para que revoque su elección y/o voto (según proceda) y retire sus Bonos 2014 Garantizados del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su elección y/o voto (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, puede hacer una elección y/o votar (según proceda) en cualquier momento antes de la Fecha Límite de Votación y Elección, de acuerdo con las instrucciones para presentar una elección y/o voto (según proceda) válido anteriores.

\* \* \* \* \*

La elección de ser tratado en la **Clase 50** está sujeta a los términos del Plan. Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión se reserva el derecho absoluto de rechazar cualquiera o todas las elecciones que se traten en la **Clase 50** cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión también se reserva el derecho a renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección de recibir el tratamiento de la **Clase 50**. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. La entrega de una elección para recibir el tratamiento de la **Clase 50** no se considerará realizada hasta que la Junta de Supervisión renuncie a presentar una reclamación por defectos o irregularidades o que estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, los Deudores o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en una elección para recibir el tratamiento de la **Clase 50**, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### más de una elección y/o voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos 2014 Garantizados del ELA que posea múltiples CUSIP de Bonos 2014 del ELA y presente más de una elección y/o voto (según proceda) a través de una

Case:17-03283-LTS Doc#:18507 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit 105 Part 2 Page 248 of 2332

55668-12-ES

o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominadas instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

<div align="center">*   *   *   *   *</div>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

<div align="center">[*El resto de la página se deja intencionalmente en blanco*]</div>

**Anexo A**

| Descripción | CUSIP |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Exhibit U**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF VOTING INSTRUCTIONS
FOR HOLDERS OF ERS BONDS WITH CLAIMS IN CLASS 65**

       This Notice of Voting Instructions (the "**Notice**") is being sent to the beneficial holders of securities issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("**ERS**") giving rise to claims under **Class 65** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2]  The ERS Bonds and the relevant CUSIPs are described on **Exhibit A** attached hereto.

       ***ERS Bond Holder Voting***.  Holders of ERS Bond Claims may vote to accept or reject the Plan.  The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth of Puerto Rico (the "**Commonwealth**"), ERS, and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

*Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \* \*

## VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 65**, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

\* \* \* \* \* \*

## How to Submit a Valid Vote

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your ERS Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to vote to accept or reject the Plan.

In addition, by delivering your ERS Bonds via ATOP, you are certifying that:

1. either (a) your vote cast is the only vote cast by you on account of an ERS Bond Claim, or (b) in addition to the vote cast, one or more additional votes ("**Additional Votes**") on account of other ERS Bond have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2.  you have voted all of your Claims on account of ERS Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of ERS Bonds, all votes cast by you will be disregarded;

3.  you are the holder of the Claims on account of ERS Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any vote to accept or reject the Plan (as applicable); and

4.  you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your ERS Bonds into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS**
**5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE AT ANY TIME BEFORE THE VOTING DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE.**

\*    \*    \*    \*    \*

**<u>How to Revoke a Valid Vote</u>**

You may revoke your vote case and withdraw your ERS Bonds tendered to through DTC's ATOP at any time on or before the Voting Deadline.

3

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your ERS Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

**Numerosity Information Submission
(Applicable Only for Beneficial Holders Submitting
More than One Vote Through ATOP)**

Any beneficial holder of ERS Bonds that hold multiple CUSIPs of ERS Bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ERS SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

**Exhibit A**

| Description | CUSIP |
| --- | --- |
| Senior Pension Funding Bonds, Series 2008A | |
| | 29216MAF |
| | 29216MAA |
| | 29216MAB |
| | 29216MAG |
| | 29216MAH |
| | 29216MAJ |
| | 29216MAC |
| | 29216MAK |
| | 29216MAL |
| | 29216MAD |
| | 29216MAM |
| | 29216MAN |
| | 29216MAP |
| | 29216MAQ |
| | 29216MAE |
| Senior Pension Funding Bonds, Series 2008B | |
| | 29216MBA |
| | 29216MBB |
| | 29216MBC |
| | 29216MBD |
| | 29216MBE |
| | 29216MBF |
| | 29216MBG |
| | 29216MBH |
| | 29216MBJ |
| | 29216MAT |
| | 29216MAU |
| | 29216MAV |
| | 29216MAW |
| | 29216MAX |
| | 29216MAY |
| | 29216MAZ |
| Senior Pension Funding Bonds, Series 2008C | |
| | 29216MBL |
| | 29216MBM |
| | 29216MBN |
| | 29216MBP |

**Exhibit V**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA TENEDORES DE BONOS DEL SRE CON RECLAMACIONES DE LA CLASE 65

Esta Notificación de Instrucciones de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") que dan lugar a reclamaciones bajo la **Clase 65** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos del SRE y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit 108 (Part 2) Page 257 Page 258 of 2332

55668-13-ES

*Votación de Tenedores de Bonos del SRE*.  Los tenedores de Reclamaciones de Bonos del SRE pueden votar para aceptar o rechazar el Plan.  La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**"), el SRE y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan.  Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\*     \*     \*     \*     \*

## PROCESO DE VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 65**, puede emitir un voto para aceptar o rechazar el Plan.  **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Le recomendamos que lea atentamente la Declaración de Divulgación en su totalidad antes de emitir su voto para aceptar o rechazar el Plan.*

\*     \*     \*     \*     \*

## Cómo emitir un voto válido

Si desea emitir un voto para aceptar o rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos del SRE a través del Programa de Oferta de Licitación Automática ("**ATOP**") a The Depository Trust Company ("**DTC**") de acuerdo con su deseo de votar para aceptar o rechazar el Plan.

Además, al entregar sus Bonos del SRE a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de Bonos del SRE, o (b) además del voto emitido, uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos del SRE han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones por cuenta de Bonos del SRE para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas basadas en las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos del SRE, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los Bonos del SRE a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección yo votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus Bonos del SRE en el sobre de ATOP correspondiente en DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

\* \* \* \* \*

### Cómo revocar un voto válido

Usted puede revocar el voto que ha emitido y retirar sus Bonos del SRE presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus Bonos del SRE a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones anteriores para presentar un voto válido.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### más de un voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos del SRE que posea múltiples CUSIP de Bonos del SRE y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\* \* \* \* \*

4

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:34:45 Desc: Main Debtors Exhibit Document (Part 2) Page 261 of 2332

55668-13-ES

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "ERS SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

**Anexo A**

| Descripción | CUSIP |
|---|---|
| Bonos de Financiación de Pensiones Prioritarios (Senior), Serie 2008A | |
| | 29216MAF |
| | 29216MAA |
| | 29216MAB |
| | 29216MAG |
| | 29216MAH |
| | 29216MAJ |
| | 29216MAC |
| | 29216MAK |
| | 29216MAL |
| | 29216MAD |
| | 29216MAM |
| | 29216MAN |
| | 29216MAP |
| | 29216MAQ |
| | 29216MAE |
| Bonos de Financiación de Pensiones Prioritarios (Senior), Serie 2008B | |
| | 29216MBA |
| | 29216MBB |
| | 29216MBC |
| | 29216MBD |
| | 29216MBE |
| | 29216MBF |
| | 29216MBG |
| | 29216MBH |
| | 29216MBJ |
| | 29216MAT |
| | 29216MAU |
| | 29216MAV |
| | 29216MAW |
| | 29216MAX |
| | 29216MAY |
| | 29216MAZ |
| Bonos de Financiación de Pensiones Prioritarios (Senior), Serie 2008C | |
| | 29216MBL |
| | 29216MBM |
| | 29216MBN |
| | 29216MBP |

**Exhibit W**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO
PUBLIC BUILDINGS AUTHORITY,

          Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 2 (VINTAGE PBA BOND CLAIMS (ASSURED)) AND
## CLASS 24 (VINTAGE CW GUARANTEE BOND CLAIMS (ASSURED))

     The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 2 (Vintage PBA Bond Claims (Assured)) and Class 24 (Vintage CW Guarantee Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth**<br>**Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Case 17-30232-LTS Doc 4635-7 Filed 01/21/05 Entered 01/21/05 12:39:45 Desc Main
Debtors Exhibit Document (Part Page 2 of 6 Page 267 of 2332

55668-14

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

<u>**Item 1**</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 2 (Vintage PBA Bond Claims (Assured))** and **Class 24 (Vintage CW Guarantee Bond Claims (Assured))** set forth below in the following aggregate amount:



$ _____

\*     \*     \*     \*     \*     \*

<u>**Item 2**</u>.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):



☐     <u>**ACCEPT**</u> (vote FOR) the Plan          ☐     <u>**REJECT**</u> (vote AGAINST) the Plan

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

        **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 3</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **<u>Item 1</u>** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title:        _____

Address:    _____

            _____

            _____

Telephone
Number:    _____

Email:      _____

Date Completed:  _____

**VOTING INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR CLAIMS IN**
**CLASS 2 (VINTAGE PBA BOND CLAIMS (ASSURED)) AND**
**CLASS 24 (VINTAGE CW GUARANTEE BOND CLAIMS (ASSURED))**

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

       **Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i)     **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii)     **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**

Case:17-03283-LTS Doc#:18357 Filed:10/11/21 Entered:10/11/21 23:54:45 Desc:Main
Debtors Exhibit 108 Part 2 Page 271 of 2332

55668-14

**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to |

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| | 5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.     To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<center>*　　*　　*　　*　　*</center>

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit X**

55668-14-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA CLASE 2
## (RECLAMACIONES DE BONOS VINTAGE DE LA AEP (ASSURED)) Y CLASE 24
## (RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (ASSURED))

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a efectos de revisión. No vote en la boleta idioma inglés

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit 133 (Part 2) Page 276 of 2332

55668-14-ES

*Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "Assured"). En conformidad con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 2 (Reclamaciones de Bonos Vintage de la AEP (Assured)) y Clase 24 (Reclamaciones de Bonos Vintage Garantizados del ELA (Assured)) derivadas de valores asegurados por Assured. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)  **<u>Por Internet</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **<u>Correo de primera clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

Case 17-03283-LTS Doc#18557 Filed 10/21/21 Entered 10/21/21 23:04:45 Desc Main
Debtors Exhibit 138 Part 2 Page 278 of 2332

55668-14-ES

Debe entregar la Papeleta en la forma descrita anteriormente. **No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

<center>(<i>Continúa en la página siguiente</i>)</center>

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 2 (Reclamaciones de Bonos Vintage de la AEP (Assured)) y Clase 24 (Reclamaciones de Bonos Vintage Garantizados del ELA (Assured))** que se indican a continuación por el siguiente monto total:

$\$$ _____

\*   \*   \*   \*   \*

**Punto 2.**                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

*Solo para firmas de referencia. Envíe su voto en la boleta idioma inglés*

**Punto 3.**                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

6

## INSTRUCCIONES DE VOTACIÓN PARA
## COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 2
## (RECLAMACIONES DE BONOS VINTAGE DE LA AEP (ASSURED)) Y CLASE 24
## (RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (ASSURED))

      1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628]. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

      2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

      3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

      **Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

9

Case 17-03283-LTS Doc#:3857 Filed:11/05/21 Entered:11/05/21 23:54:45 Desc: Main
Debtors Exhibit Document Part 2 Page 284 of 2332

55668-14-ES

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit Y**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO
PUBLIC BUILDINGS AUTHORITY,

        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 17 (VINTAGE CW BOND CLAIMS (ASSURED))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

*the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 17 (Vintage CW Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit 138 (Part 2) Page 287 Page 288 of 2332

55668-15

| **Locations in the Commonwealth**<br>**Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "Voting Deadline").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

*(Continued on Next Page)*

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.       **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 17 (Vintage CW Bond Claims (Assured))** set forth below in the following aggregate amount:



$*$     $*$     $*$     $*$     $*$

**Item 2**.       **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

<table>
<tr><td>☐    <b><u>ACCEPT</u></b> (vote FOR) the Plan</td><td>☐    <b><u>REJECT</u></b> (vote AGAINST) the Plan</td></tr>
</table>

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

      **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.       **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 17 (VINTAGE CW BOND CLAIMS (ASSURED))

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main
Debtors Exhibit Consent Part 2 Page 293 of 2332

55668-15

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.     To properly complete the Ballot, you must follow the procedures described below:

a.   Ensure the information contained in **Item 1** of the Ballot is correct;

b.   You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.   If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.   If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.   If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.   Provide your name and mailing address;

g.   Sign and date your Ballot; and

h.   Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*     \*     \*     \*     \*

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

     (D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

     (E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit Z**

# ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                        Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 17 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (ASSURED))

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo para fines de referencia — el voto debe emitirse solo en la boleta idioma inglés

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "Assured"). En conformidad con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 17 (Reclamaciones de Bonos Vintage del ELA (Assured)) derivadas de valores asegurados por Assured. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Solo para fines de referencia: esto no es el idioma inglés

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Photo 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la hora idioma inglés

Case 1-7-03238-LTS Doc #1807 Filed 02/11/05/23 Entered 02/11/05/23 09:54:45 Desc Main Debtors Exhibit Document Part Page 299 Page 300 of 2332

55668-15-ES

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 17 (Reclamaciones de Bonos Vintage del ELA (Assured))** que se indican a continuación por el siguiente monto total:

$ _____

\*     \*     \*     \*     \*

**Punto 2.**                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐     **ACEPTAR** (votar A FAVOR) del Plan          ☐     **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica: _____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

Solo una firma de referencia. Emita su voto en la boleta idioma inglés

**Punto 3.**     **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
CLASE 17 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (ASSURED))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.   Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)      **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

Case:17-03283-LTS Doc#:18657 Filed:10/21/21 Entered:10/21/21 23:54:45 Desc:Main Debtors Exhibit 108 Part 4 Page 304 of 2332

55668-15-ES

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

Case:17-03283-LTS Doc#:8657 Filed:01/11/21 Entered:01/11/21 23:54:45 Desc:Main
Debtors Exhibit Document Part 3 Page 306 of 2332

55668-15-ES

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit AA**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 32 (2011 CW BOND CLAIMS (ASSURED))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

*the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 32 (2011 CW Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 32 (2011 CW Bond Claims (Assured))** set forth below in the following aggregate amount:

$\qquad$ \$ _____

\*    \*    \*    \*    \*    \*

**Item 2**.          **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐     **ACCEPT** (vote FOR) the Plan | ☐     **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

              **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **<u>Item 1</u>** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 32 (2011 CW BOND CLAIMS (ASSURED))

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:

(i)     **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

### PUERTO RICO BALLOT PROCESSING
### C/O PRIME CLERK LLC
### ONE GRAND CENTRAL PLACE

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)   NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit BB**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                       Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 32 (RECLAMACIONES DE BONOS 2011 DEL ELA (ASSURED))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "Assured"). En conformidad con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 32 (Reclamaciones de Bonos 2011 del ELA (Assured)) derivadas de valores asegurados por Assured. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Solo para fines de referencia. En caso de discrepancia, prevalecerá el idioma inglés

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Pluto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta del idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

4

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:02:50 Desc:
Debtors Exhibit 162 (Part 1) Page 177 of 286 Page 323 of 2332

55668-16-ES

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 32 (Reclamaciones de Bonos 2011 del ELA (Assured))** que se indican a continuación por el siguiente monto total:

$\boxed{\text{\$_____}}$

\*   \*   \*   \*   \*

**Punto 2.**                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del |
|---|---|
| Plan | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

          **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

Solo una firma de referencia. Emita su voto en una boleta idioma inglés

**Punto 3.** **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

6

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
CLASE 32 (RECLAMACIONES DE BONOS 2011 DEL ELA (ASSURED))**

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.     **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 162 (Part 2) Page 327 of 2332

55668-16-ES

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5.      Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\*      \*      \*      \*      \*

SI USTED:

(A)     TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)     NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)     NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)     RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)     NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit CC**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>            Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 37 (2011 CW SERIES D/E/PIB BOND CLAIMS (ASSURED)

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

*the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 37 (2011 CW Series D/E/PIB Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** <br><br> All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center <br> Carr 2 KM 143, 1st Floor <br> Añasco, PR 00610 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| Oceana HUB Center <br> 2 Calle Acerina <br> Caguas, PR 00725 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| Citi Towers <br> 252 Ponce de León Ave, Suite 1000 <br> Hato Rey, San Juan, PR 00918 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| Piloto 151 <br> 151 San Francisco Street <br> 2nd Floor <br> Old San Juan, PR 00901 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| Joe's Blue <br> MCS Building, 1st Floor <br> 880 Tito Castro Avenue <br> Ponce, PR 00716-4732 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| NOLLA Office Building <br> Avenida José A. Cedeño # 521 <br> Arecibo, PR 00612 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| Fajardo Market Square Shopping Center <br> Marginal Carr 3 Km 45.4-4495 <br> Fajardo, PR, 00738 | M – F <br> 8:30 a.m. <br> to <br> 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 37 (2011 CW Series D/E/PIB Bond Claims (Assured))** set forth below in the following aggregate amount:



\*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | | |
|---|---|---|
| ☐  **ACCEPT** (vote FOR) the Plan | ☐  **REJECT** (vote AGAINST) the Plan | |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3.**         **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                        (Print or Type)


                            _____

Signature: _____

Name of Signatory: _____
                                        (If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR CLAIMS IN**
**CLASS 37 (2011 CW SERIES D/E/PIB BOND CLAIMS (ASSURED)**

1.        This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

        **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)     **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

       **You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

    4.    To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **<u>Item 1</u>** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

    5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*   *   *   *   *   *</div>

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit DD**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA CLASE 37
(RECLAMACIONES DE BONOS SERIE DE PPIB 2011 DEL ELA (ASSURED))**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a efectos de referencia — favor de no votar en la boleta idioma inglés

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "Assured"). En conformidad con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 37 (Reclamaciones de Bonos Serie D/E/PIB 2011 del ELA (Assured)) derivadas de valores asegurados por Assured. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Solo para fines de referencia - texto en el idioma inglés

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave. Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Pluto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia, envíe su voto en la boleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

<div align="center">(<em>Continúa en la página siguiente</em>)</div>

4

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.** **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 37 (Reclamaciones de Bonos Serie D/E/PIB 2011 del ELA (Assured))** que se indican a continuación por el siguiente monto total:

$ _____

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐ **ACEPTAR** (votar A FAVOR) del Plan  ☐ **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 3.**  **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

6

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR
LA PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 37
(RECLAMACIONES DE BONOS SERIE D/E/PIB 2011 DEL ELA (ASSURED))**

1.　　Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.　　El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.　　**Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**　　Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)　　**Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4.  Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a)  Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b)  No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c)  Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d)  Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e)  Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f)  Indique su nombre y dirección postal;

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

     5.    Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

<center>*   *   *   *   *   *</center>

SI USTED:

(A)    TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)    NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit EE**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO<br>PUBLIC BUILDINGS AUTHORITY,<br><br>            Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 42 (2012 CW BOND CLAIMS (ASSURED))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

*the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 42 (2012 CW Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<p style="text-align:center"><b>PUERTO RICO BALLOT PROCESSING<br>C/O PRIME CLERK LLC<br>ONE GRAND CENTRAL PLACE<br>60 E. 42ND STREET, SUITE 1440<br>NEW YORK, NY 10165</b></p>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
| --- | --- |
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "Voting Deadline").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

<u>**Item 1**</u>.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 42 (2012 CW Bond Claims (Assured)**) set forth below in the following aggregate amount:

$\$\underline{\hspace{3cm}}$

\*   \*   \*   \*   \*

<u>**Item 2**</u>.          **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):

| ☐    <u>**ACCEPT**</u> (vote FOR) the Plan      ☐    <u>**REJECT**</u> (vote AGAINST) the Plan |
| --- |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

                    **Unique E-Ballot ID#:**$\underline{\hspace{5cm}}$

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                                      (Print or Type)

                               _____

Signature:_____

Name of Signatory:_____

                                   (If other than holder)

Title:    _____

Address:   _____

                _____

                _____

Telephone
Number:   _____

Email:    _____

Date Completed:  _____

**VOTING INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR CLAIMS IN**
**CLASS 42 (2012 CW BOND CLAIMS (ASSURED))**

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)       **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)      **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.     To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *     *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit FF**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                    Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 42 (RECLAMACIONES DE BONOS 2012 DEL ELA (ASSURED))

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "Assured"). En conformidad con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 42 (Reclamaciones de Bonos 2012 del ELA (Assured)) derivadas de valores asegurados por Assured. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Solo para fines de referencia. El texto vinculante es la versión en el idioma inglés

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA |  |
| :---: | :---: |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) |  |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Pluto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:56 Desc:
Debtors Exhibit 162 (Part 6) of 18 Page 366 of 2332

55668-18-ES

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**          **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 42 (Reclamaciones de Bonos 2012 del ELA (Assured))** que se indican a continuación por el siguiente monto total:

$\quad\quad$ \$ _____

\*    \*    \*    \*    \*    \*

**Punto 2.**          **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

Solo a fin de referencia. Emita su voto en la boleta idioma inglés

**Punto 3.**          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____
(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____
(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

6

## INSTRUCCIONES DE VOTACIÓN PARA
## COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
## CLASE 42 (RECLAMACIONES DE BONOS 2012 DEL ELA (ASSURED))

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628]. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.     **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

     **Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 6 of 7) Page 370 of 2332

55668-18-ES

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

9

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 1) Page 667 of 2832 Page 372 of 2332

55668-18-ES

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit GG**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 3 (VINTAGE PBA BOND CLAIMS (NATIONAL)) AND
## CLASS 25 (VINTAGE CW GUARANTEE BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on account of Impaired Claims in Class 3 (Vintage PBA Bond Claims (National)) and Class 25 (Vintage CW Guarantee Bond Claims (National)) arising from securities insured by National. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u> Carr 2 KM 143, 1st Floor Añasco, PR 00610 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Oceana HUB Center</u> 2 Calle Acerina Caguas, PR 00725 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Citi Towers</u> 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Piloto 151</u> 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Joe's Blue</u> MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>NOLLA Office Building</u> Avenida José A. Cedeño # 521 Arecibo, PR 00612 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u> Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

55668-19

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.         **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 3 (Vintage PBA Bond Claims (National))** and **Class 25 (Vintage CW Guarantee Bond Claims (National))** set forth below in the following aggregate amount:



$     *     *     *     *     *     *

**Item 2**.         **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | | | |
|---|---|---|---|
| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ | **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3.**        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

<div align="center">(Print or Type)</div>

_____

Signature: _____

Name of Signatory: _____

<div align="center">(If other than holder)</div>

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

# VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 3 (VINTAGE PBA BOND CLAIMS (NATIONAL)) AND
## <u>CLASS 25 (VINTAGE CW GUARANTEE BOND CLAIMS (NATIONAL))</u>

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "<u>Disclosure Statement</u>") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "<u>Balloting Agent</u>") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "<u>Voting Deadline</u>").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**

**ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii)  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery  All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.    Ensure the information contained in **Item 1** of the Ballot is correct;

b.    You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.    If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.    If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.    If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.    Provide your name and mailing address;

g.    Sign and date your Ballot; and

h.    Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*   \*   \*   \*   \*

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

55668-19

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit HH**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                   Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES
## DE LA CLASE 3 (RECLAMACIONES DE BONOS
## VINTAGE DE LA AEP (NATIONAL)) Y CLASE 25 (RECLAMACIONES
## DE BONOS VINTAGE GARANTIZADOS DEL ELA (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a los fines de referencia. Envíe su voto en la boleta idioma inglés.

*Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para la votación de National Public Finance Guarantee Corporation ("National"). A tenor con la Orden de Declaración de Divulgación, National tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 3 (Reclamaciones de Bonos Vintage de la AEP (National)) y Clase 25 (Reclamaciones de Bonos Vintage Garantizados del ELA (National)) derivadas de valores asegurados por National. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)    **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii)   **Correo certificado, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

</div>

Solo para fines de referencia en el voto para el idioma inglés

**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

<p align="center">(<i>Continúa en la página siguiente</i>)</p>

<p align="center">4</p>

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.**         **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 3 (Reclamaciones de Bonos Vintage de la AEP (National)) y Clase 25 (Reclamaciones de Bonos Vintage Garantizados del ELA (National))** que se indican a continuación por el siguiente monto total:

$\qquad$ \$ _____

      \*    \*    \*    \*    \*    \*

**Punto 2.**         **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

☐   **ACEPTAR** (votar A FAVOR) del Plan      ☐   **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

     **Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Punto 3.**                  **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                           (en letra de imprenta o a máquina)

                           _____

Firma: _____

Nombre del firmante: _____

                                         (si no es el tenedor)

Cargo: _____

Domicilio: _____

                  _____

                  _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS
RECLAMACIONES DE LA CLASE 3 (RECLAMACIONES DE BONOS
VINTAGE DE LA AEP (NATIONAL)) Y CLASE 25 (RECLAMACIONES
DE BONOS VINTAGE GARANTIZADOS DEL ELA (NATIONAL))**

1.        Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.        El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.        **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)        <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el siguiente domicilio (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación de la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas entregadas en mano en el ELA<br>Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
|---|---|
| **Domicilio** | **Horario (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1er Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia; envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 1) Page 393 of 2332

55668-19-ES

| Lugares que aceptan papeletas entregadas en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (AST)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **<u>Punto 1</u>** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**Exhibit II**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>             Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 18 (VINTAGE CW BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on account of Impaired Claims in Class 18 (Vintage CW Bond Claims (National)) arising from securities insured by National. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

      **You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).**

      **The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 18 (Vintage CW Bond Claims (National))** set forth below in the following aggregate amount:

> $_____

*    *    *    *    *    *

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐    **ACCEPT** (vote FOR) the Plan | ☐    **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                    **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 18 (VINTAGE CW BOND CLAIMS (NATIONAL))

1.　　This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.　The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].　All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.　**PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.　　The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.　In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.　If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.　　**To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

　　　　**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)　　**Online**:　Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.　Follow the instructions set forth on the website.　You are encouraged to submit your Ballot via the E-Ballot platform.　If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)　　**First Class Mail, Hand Delivery, or Overnight Courier**:　Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.   To properly complete the Ballot, you must follow the procedures described below:

a.   Ensure the information contained in **Item 1** of the Ballot is correct;

b.   You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.   If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.   If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.   If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.   Provide your name and mailing address;

g.   Sign and date your Ballot; and

h.   Return your Ballot using an authorized method of return indicated herein.

5.   If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*     \*     \*     \*     \*     \*

IF YOU:

(A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit JJ**

# ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO
RICO, EL SISTEMA DE RETIRO DE LOS
EMPLEADOS DEL GOBIERNO DEL ESTADO
LIBRE ASOCIADO DE PUERTO RICO Y LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE
PUERTO RICO,

                      Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 18 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de
Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre
Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre
Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a
tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de
Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de
representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del
*Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y
otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y
los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el
Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro
dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante
("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número
federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm.
de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv)
el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de
Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la
Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos
cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de
Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del
contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a
limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a los fines de referencia. Emita su voto en la boleta idioma inglés

Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para la votación de National Public Finance Guarantee Corporation ("National"). A tenor con la Orden de Declaración de Divulgación, National tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 18 (Reclamaciones de Bonos Vintage del ELA (National)) derivadas de valores asegurados por National. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo certificado, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Pluto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 18 (Reclamaciones de Bonos Vintage del ELA (National))** que se indican a continuación por el siguiente monto total:

$\$$ _____

\* \* \* \* \*

**Punto 2.**                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐  **ACEPTAR** (votar A FAVOR) del Plan          ☐  **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

         **Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet.  No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica.  Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 3.**                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenido en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
CLASE 18 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (NATIONAL))**

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.     **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el siguiente domicilio (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación de la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas entregadas en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1er Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia; envíe su voto en la boleta idioma inglés

| Lugares que aceptan papeletas entregadas en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (AST)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a) Asegúrese de que la información contenida en el **<u>Punto 1</u>** de la Papeleta sea correcta;

b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f) Indique su nombre y dirección postal;

g) Firme y coloque la fecha en su Papeleta; y

h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit KK**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 4 (VINTAGE PBA BOND CLAIMS (AMBAC)) AND
## CLASS 26 (VINTAGE CW GUARANTEE BOND CLAIMS (AMBAC))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "<u>Disclosure Statement Order</u>"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "<u>Disclosure Statement</u>") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Ambac Assurance Corporation ("<u>Ambac</u>"). Pursuant to Disclosure Statement Order, Ambac is entitled to accept or reject the Plan on account of Impaired Claims in Class 4 (Vintage PBA Bond Claims (Ambac)) and Class 26 (Vintage CW Guarantee Bond Claims (Ambac)) arising from securities insured by Ambac. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 4 (Vintage PBA Bond Claims (Ambac)) Class 26 (Vintage CW Guarantee Bond Claims (Ambac))** set forth below in the following aggregate amount:



$\\_\\_\\_\\_\\_\\_\\_\\_\\_\\_\\_

\*    \*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐    <u>**ACCEPT**</u> (vote FOR) the Plan | ☐    <u>**REJECT**</u> (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

        **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR CLAIMS IN
CLASS 4 (VINTAGE PBA BOND CLAIMS (AMBAC)) AND
CLASS 26 (VINTAGE CW GUARANTEE BOND CLAIMS (AMBAC))**

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)     **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC**

**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 132 (Part 1) Page 127 of 286 Page 426 of 2332

55668-21

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.      To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *     *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)      RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)      NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit LL**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**PAPELETA PARA LOS TENEDORES DE RECLAMACIONES DE LA CLASE 4
(RECLAMACIONES DE BONOS VINTAGE DE LA AEP (AMBAC)) Y CLASE 26
(RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (AMBAC))**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a los fines de revisión. Favor de no votar en la boleta idioma inglés

*otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para la votación de Ambac Assurance Corporation ("Ambac"). A tenor con la Orden de Declaración de Divulgación, Ambac tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 4 (Reclamaciones de Bonos Vintage de la AEP (Ambac)) y Clase 26 (Reclamaciones de Bonos Vintage Garantizados del ELA (Ambac)) derivadas de valores asegurados por Ambac. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación como más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**

Solo para fines de referencia. En caso de duda, prevalecerá la versión en idioma inglés.

**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.**             **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 4 (Reclamaciones de Bonos Vintage de la AEP (Ambac)) y Clase 26 (Reclamaciones de Bonos Vintage Garantizados del ELA (Ambac))** que se indican a continuación por el siguiente monto total:

$\text{\$_____}$

\*   \*   \*   \*   \*

**Punto 2.**             **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

☐   **ACEPTAR** (votar A FAVOR) del Plan          ☐   **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

      **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

**Punto 3.**                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                                            (en letra de imprenta o a máquina)

                              _____

Firma:_____

Nombre del firmante:_____

                                                            (si no es el tenedor)

Cargo:  _____

Domicilio:  _____

                   _____

                   _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 4
(RECLAMACIONES DE BONOS VINTAGE DE LA AEP (AMBAC)) Y CLASE 26
(RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (AMBAC))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)      **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta

a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Emita su voto en la papeleta idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

9

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines informativos. Envíe su voto en la boleta del idioma inglés

**Exhibit MM**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

# BALLOT FOR HOLDERS OF CLAIMS IN
# CLASS 19 (VINTAGE CW BOND CLAIMS (AMBAC))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Ambac Assurance Corporation ("Ambac"). Pursuant to Disclosure Statement Order, Ambac is entitled to accept or reject the Plan on account of Impaired Claims in Class 19 (Vintage CW Bond Claims (Ambac)) arising from securities insured by Ambac. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 182 (Part 3) Page 187 of 286 Page 443 of 2332

55668-22

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 19 (Vintage CW Bond Claims (Ambac))** set forth below in the following aggregate amount:

$\$$_____

\*     \*     \*     \*     \*     \*

**Item 2**.          **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check **one**):

| ☐   **ACCEPT** (vote FOR) the Plan          ☐   **REJECT** (vote AGAINST) the Plan |
| --- |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

          **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should **NOT** also submit a paper Ballot.

**Item 3**.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                    (Print or Type)


                        _____

Signature:_____

Name of Signatory:_____
                                    (If other than holder)

Title:    _____

Address:    _____

            _____

            _____

Telephone
Number:    _____

Email:    _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR CLAIMS IN**
**CLASS 19 (VINTAGE CW BOND CLAIMS (AMBAC))**

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)      **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)     **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 1 of 2) Page 448 of 2332

55668-22

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.     To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **Item 1** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*    *    *    *    *</div>

IF YOU:

    (A)  HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)  DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)  DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)  RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)  NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit NN**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>              Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## PAPELETA PARA LOS TENEDORES DE RECLAMACIONES DE LA CLASE 19 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (AMBAC))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283- LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para la votación de Ambac Assurance Corporation ("Ambac"). A tenor con la Orden de Declaración de Divulgación, Ambac tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 19 (Reclamaciones de Bonos Vintage del ELA (Ambac)) derivadas de valores asegurados por Ambac. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación como más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **<u>Por Internet</u>:** Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **<u>Correo de primera clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Solo para fines de referencia: traducción del documento en el idioma inglés

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave., Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.** **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 19 (Reclamaciones de Bonos Vintage del ELA (Ambac))** que se indican a continuación por el siguiente monto total:

$\boxed{\qquad \$ \rule{3cm}{0.4pt} \qquad}$

\*   \*   \*   \*   \*

**Punto 2.** **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

Solo a fin de referencia: no emita su voto en una boleta idioma inglés

**Punto 3.**          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

6

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
CLASE 19 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (AMBAC))**

1.        Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.        El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.        **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

        (i)        **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla.** Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 1) Page 459 of 2332

55668-22-ES

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:56 Desc:
Debtors Exhibit 182 (Part 4) Page 157 of 286 Page 460 of 2332

55668-22-ES

g.  Firme y coloque la fecha en su Papeleta; y

h.  Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5.  Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\*     \*     \*     \*     \*

SI USTED:

(A)  TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)  NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)  NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)  RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)  NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit OO**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO
PUBLIC BUILDINGS AUTHORITY,

               Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 5 (VINTAGE PBA BOND CLAIMS (FGIC)) AND
## CLASS 27 (VINTAGE CW GUARANTEE BOND CLAIMS (FGIC))

      The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Financial Guaranty Insurance Company ("FGIC"). Pursuant to Disclosure Statement Order, FGIC is entitled to accept or reject the Plan on account of Impaired Claims in Class 5 (Vintage PBA Bond Claims (FGIC)) and Class 27 (Vintage CW Guarantee Bond Claims (FGIC)) arising from securities insured by FGIC. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by underline one of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

<table>
<tr><td colspan="2" align="center"><b>Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery</b><br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays)</td></tr>
</table>

| Address | Hours (AST) |
|---|---|
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

55668-23

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 5 (Vintage PBA Bond Claims (FGIC)) and Class 27 (Vintage CW Guarantee Bond Claims (FGIC))** set forth below in the following aggregate amount:



$ _____

\*    \*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐    <u>**ACCEPT**</u> (vote FOR) the Plan        ☐    <u>**REJECT**</u> (vote AGAINST) the Plan |
| --- |

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                **Unique E-Ballot ID#:** _____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3.** **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR CLAIMS IN
CLASS 5 (VINTAGE PBA BOND CLAIMS (FGIC)) AND CLASS 27 (VINTAGE CW
GUARANTEE BOND CLAIMS (FGIC))**

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)      **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)     **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC**

**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

       **You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

    4.    To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **<u>Item 1</u>** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

    5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*   *   *   *   *   *</div>

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit PP**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

---

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

                    Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

---

**PAPELERA DE VOTACIÓN PARA TENEDORES DE
CLASE 5 (RECLAMACIONES DE BONOS VINTAGE DE LA AEP (FGIC)) Y CLASE 27
(RECLAMACIONES DE BONOS DE GARANTÍA VINTAGE DEL ELA (FGIC))**

      La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

*Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Financial Guaranty Insurance Company ("FGIC"). De conformidad con la Orden de Declaración de Divulgación, FGIC tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 5 (Reclamaciones de Bonos Vintage de la AEP (FGIC)) y Clase 27 (Reclamaciones de Bonos Vintage Garantizados del ELA (FGIC)) derivadas de valores asegurados por FGIC. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **<u>Por Internet</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **<u>Correo de primera clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**

</div>

**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 132 (Part 177) Page 476 of 2332

55668-23-ES

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE RELLENAR LO SIGUIENTE:

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 5 (Reclamaciones de Bonos Vintage de la AEP (FGIC))** y **Clase 27 (Reclamaciones de Bonos Vintage Garantizados del ELA (FGIC))** que se indican a continuación por el siguiente monto total:

$\boxed{\$\text{_____}}$

\*   \*   \*   \*   \*

**Punto 2**.                **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐   **ACEPTAR** (votar A FAVOR) del Plan         ☐   **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

        **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

*Solo será firme si envía su voto de referencia, en su voto en mi boleta idioma inglés*

**Punto 3**.                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 5 (RECLAMACIONES DE BONOS VINTAGE DE LA AEP (FGIC)) Y CLASE 27 (RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (FGIC))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)      **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**:  Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea coordinar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4.  Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

   a.  Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

   b.  No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

   c.  Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

   d.  Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

   e.  Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

   f.  Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit QQ**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO<br>PUBLIC BUILDINGS AUTHORITY,<br><br>                   Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 20 (VINTAGE CW BOND CLAIMS (FGIC))

      The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Financial Guaranty Insurance Company ("FGIC"). Pursuant to Disclosure Statement Order, FGIC is entitled to accept or reject the Plan on account of Impaired Claims in Class 20 (Vintage CW Bond Claims (FGIC)) arising from securities insured by FGIC. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

<table>
<tr><td colspan="2" style="text-align:center">**Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays)</td></tr>
</table>

| Address | Hours (AST) |
|---|---|
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.           **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 20 (Vintage CW Bond Claims (FGIC))** set forth below in the following aggregate amount:

$$\$\underline{\hspace{3cm}}$$

\*     \*     \*     \*     \*     \*

**Item 2**.           **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐     **ACCEPT** (vote FOR) the Plan | ☐     **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

          **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.           **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 20 (VINTAGE CW BOND CLAIMS (FGIC))

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

        **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)     **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

### PUERTO RICO BALLOT PROCESSING
### C/O PRIME CLERK LLC
### ONE GRAND CENTRAL PLACE

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*       *       *       *       *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit RR**

# ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELERA DE VOTACIÓN PARA TENEDORES DE
## CLASE 20 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (FGIC))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

1

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Financial Guaranty Insurance Company ("FGIC"). De conformidad con la Orden de Declaración de Divulgación, FGIC tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 20 (Reclamaciones de Bonos Vintage del ELA (FGIC) o derivadas de valores asegurados por FGIC. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

</div>

**Si desea** concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Photo 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE RELLENAR LO SIGUIENTE:

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 20 (Reclamaciones de Bonos Vintage del ELA (FGIC))** que se indican a continuación por el siguiente monto total:

> $_____

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

> **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

**Punto 3.**           **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 182 (Part 1 of 2) Page 501 of 2332

55668-24-ES

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
CLASE 20 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (FGIC)**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

        (i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea coordinar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su versión en la boleta idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

9

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\*  \*  \*  \*  \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit SS**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 6 (VINTAGE PBA BOND CLAIMS (SYNCORA)) AND
## CLASS 28 (VINTAGE CW GUARANTEE BOND CLAIMS (SYNCORA))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Syncora Guarantee Inc. ("Syncora"). Pursuant to Disclosure Statement Order, Syncora is entitled to accept or reject the Plan on account of Impaired Claims in Class 6 (Vintage PBA Bond Claims (Syncora)) and Class 28 (Vintage CW Guarantee Bond Claims (Syncora)) arising from securities insured by Syncora. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

<table>
<tr><td colspan="2"><strong>Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery</strong><br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays)</td></tr>
<tr><td><strong>Address</strong></td><td><strong>Hours (AST)</strong></td></tr>
<tr><td>Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td>Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738</td><td>M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
</table>

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 182 (Part 4) Page 510 of 2332

55668-25

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 6 (Vintage PBA Bond Claims (Syncora)) and Class 28 (Vintage CW Guarantee Bond Claims (Syncora))** set forth below in the following aggregate amount:



\*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐     **ACCEPT** (vote FOR) the Plan          ☐     **REJECT** (vote AGAINST) the Plan |
|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

## Item 3.    Acknowledgements and Certification.

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature:_____

Name of Signatory:_____

(If other than holder)

Title:    _____

Address:  _____

          _____

          _____

Telephone
Number:   _____

Email:    _____

Date Completed:  _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 6 (VINTAGE PBA BOND CLAIMS (SYNCORA)) AND
## CLASS 28 (VINTAGE CW GUARANTEE BOND CLAIMS (SYNCORA))

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC**

**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.    Ensure the information contained in **Item 1** of the Ballot is correct;

b.    You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.    If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.    If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.    If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.    Provide your name and mailing address;

g.    Sign and date your Ballot; and

h.    Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*    *    *    *    *

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit TT**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso: | |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | Título III de PROMESA |
| como representante de | Núm. 17 BK 3283-LTS |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO, | (Con administración conjunta) |
| Deudores.[1] | |

**PAPELETA DE VOTACIÓN PARA TENEDORES DE RECLAMACIONES DE CLASE 6 (RECLAMACIONES DE BONOS VINTAGE DE LA AEP (SYNCORA) Y CLASE 28 (RECLAMACIONES DE BONOS DE GARANTÍA VINTAGE DEL ELA (SYNCORA)**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

*Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Syncora Guarantee Inc. ("Syncora"). De conformidad con la Orden de Declaración de Divulgación, Syncora tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 6 (Reclamaciones de Bonos Vintage de la AEP (Syncora)) y Clase 28 (Reclamaciones de Bonos Vintage Garantizados del ELA (Syncora)) derivadas de valores asegurados por Syncora.

**Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):
**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés.

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 6 (Reclamaciones de Bonos Vintage de la AEP (Syncora)) y Clase 28 (Reclamaciones de Bonos Vintage Garantizados del ELA (Syncora))** que se indican a continuación por el siguiente monto total:

$\boxed{\ \$\underline{\hspace{3cm}}\ }$

\*     \*     \*     \*     \*

**Punto 2**.                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐    **ACEPTAR** (votar A FAVOR) del Plan | **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:**_____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

55668-25-ES

**Punto 3.**           **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                        (en letra de imprenta o a máquina)

                               _____

Firma:_____

Nombre del firmante:_____

                                  (si no es el tenedor)

Cargo: _____

Domicilio: _____

               _____

               _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR
LA PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 6
(RECLAMACIONES DE BONOS VINTAGE DE LA AEP (SYNCORA)) Y CLASE 28
(RECLAMACIONES DE BONOS VINTAGE GARANTIZADOS DEL ELA (SYNCORA))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628]. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podría no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)      **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea coordinar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4.    Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a.  Asegúrese de que la información contenida en el **<u>Punto 1</u>** de la Papeleta sea correcta;

b.  No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c.  Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d.  Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e.  Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f.  Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit UU**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 21 (VINTAGE CW BOND CLAIMS (SYNCORA))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Syncora Guarantee Inc. ("Syncora"). Pursuant to Disclosure Statement Order, Syncora is entitled to accept or reject the Plan on account of Impaired Claims in Class 21 (Vintage CW Bond Claims (Syncora)) arising from securities insured by Syncora. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u> Carr 2 KM 143, 1st Floor Añasco, PR 00610 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Oceana HUB Center</u> 2 Calle Acerina Caguas, PR 00725 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Citi Towers</u> 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Piloto 151</u> 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Joe's Blue</u> MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>NOLLA Office Building</u> Avenida José A. Cedeño # 521 Arecibo, PR 00612 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u> Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 182 (Part 1 of 2) Page 532 of 2332

55668-26

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.         **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 21 (Vintage CW Bond Claims (Syncora))** set forth below in the following aggregate amount:

$\$\underline{\hspace{3cm}}$

\*    \*    \*    \*    \*    \*

**Item 2**.         **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐    **ACCEPT** (vote FOR) the Plan | ☐    **REJECT** (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

         Unique E-Ballot ID#:_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.         **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                                        (Print or Type)

                                  _____

Signature:_____

Name of Signatory:_____

                                     (If other than holder)

Title: _____

Address: _____

          _____

          _____

Telephone Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR CLAIMS IN
CLASS 21 (VINTAGE CW BOND CLAIMS (SYNCORA))**

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

     **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)     **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)     **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit VV**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

   como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

   Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA DE VOTACIÓN PARA TENEDORES DE RECLAMACIONES DE CLASE 21 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (SYNCORA))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el

---

[1]   Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo con fines de referencia sujeto en la boleta idioma inglés

"Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por Syncora Guarantee Inc. ("Syncora"). De conformidad con la Orden de Declaración de Divulgación, Syncora tiene derecho a aceptar o rechazar el Plan por cuenta de las Reclamaciones Afectadas de la Clase 21 (Reclamaciones de Bonos Vintage del ELA (Syncora)) derivadas de valores asegurados por Syncora.

**Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **<u>Por Internet</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **<u>Correo de primera clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**

**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

SÍRVASE RELLENAR LO SIGUIENTE:

<u>**Punto 1.**</u>                    **Monto de la Reclamación**

        A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 21 (Reclamaciones de Bonos Vintage del ELA (Syncora))** que se indican a continuación por el siguiente monto total:

$$\boxed{\$ \underline{\hspace{4cm}}}$$

                    \*    \*    \*    \*    \*

<u>**Punto 2.**</u>                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el <u>**Punto 1**</u> anterior, por el presente vota por (marque <u>una</u> opción):

| ☐    <u>**ACEPTAR**</u>  (votar A FAVOR) del Plan | ☐    <u>**RECHAZAR**</u>  (votar EN CONTRA) del |
|---|---|
| Plan | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

        **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Punto 3.**                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

6

## INSTRUCCIONES DE VOTACIÓN PARA
## COMPLETAR LA PAPELETA PARA LAS RECLAMACIONES DE LA
## CLASE 21 (RECLAMACIONES DE BONOS VINTAGE DEL ELA (SYNCORA))

1.       Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.       El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.       **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)      <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea coordinar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 182 (Part 47) of 286 Page 548 of 2332

55668-26-ES

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5.      Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\*      \*      \*      \*      \*

SI USTED:

(A)      TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)      NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)      NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)      RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)      NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit WW**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**BALLOT FOR HOLDERS OF CLAIMS IN
CLASS 12 (PBA/DRA SECURED CLAIMS)**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

Case:17-03283-LTS  Doc#:18605-1  Filed:10/05/21  Entered:10/05/21 18:04:50  Desc:
Debtors Exhibit 182 (Part 4 of 7) Page 552 of 2332

55668-27

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery**<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 12 (PBA/DRA Secured Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:



\$_____

\*    \*    \*    \*    \*

**Item 2.**        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | | |
|---|---|---|
| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

              **Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 12 (PBA/DRA SECURED CLAIMS)

1.    This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.    **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)    **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)   **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*

IF YOU:

(A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit XX**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>    Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 12 (RECLAMACIONES GARANTIZADAS AEP/ARD)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii)    **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la correspondiente versión en inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:46 Desc:
Debtors Exhibit 182 (Part 4) of 286 Page 563 of 2332

55668-27-ES

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Emita su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1.</u>                 Monto de la Reclamación

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 12 (Reclamaciones garantizadas AEP/ARD)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



\*     \*     \*     \*     \*

<u>Punto 2.</u>                 Voto sobre el Plan.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ | **ACEPTAR** (votar A FAVOR) del Plan | ☐ | **RECHAZAR** (votar EN CONTRA) del |
|---|---|---|---|
| Plan | | | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

**<u>Punto 3</u>.**                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés.*

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 182 (Part 4 of 26) Page 566 of 2332

55668-27-ES

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 12 (RECLAMACIONES GARANTIZADAS AEP/ARD)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.      Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. El voto es solo en la tabla en idioma inglés.

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>Correo de primara clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. El sentido del voto en la boleta en idioma inglés

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

Solo para fines de referencia: envíe su voto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 182 (Part 4 of 23) Page 569 of 2332

55668-27-ES

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 23:02:50 Desc:
Debtors Exhibit 182 (Part 4 of 26) Page 570 of 2332

55668-27-ES

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En caso de voto en la boleta idioma inglés

**Exhibit YY**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 13 (PBA GENERAL UNSECURED CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| | |
|---|---|
| **Locations in the Commonwealth** <br> **Accepting Ballots by Hand Delivery** <br><br> All locations are available from <br> August 30, 2021 to October 4, 2021 <br> (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u> <br> Carr 2 KM 143, 1st Floor <br> Añasco, PR 00610 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>Oceana HUB Center</u> <br> 2 Calle Acerina <br> Caguas, PR 00725 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>Citi Towers</u> <br> 252 Ponce de León Ave, Suite 1000 <br> Hato Rey, San Juan, PR 00918 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>Piloto 151</u> <br> 151 San Francisco Street <br> 2nd Floor <br> Old San Juan, PR 00901 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>Joe's Blue</u> <br> MCS Building, 1st Floor <br> 880 Tito Castro Avenue <br> Ponce, PR 00716-4732 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>NOLLA Office Building</u> <br> Avenida José A. Cedeño # 521 <br> Arecibo, PR 00612 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u> <br> Marginal Carr 3 Km 45.4-4495 <br> Fajardo, PR, 00738 | <u>M – F</u> <br> 8:30 a.m. <br> to <br> 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 13 (PBA General Unsecured Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:



$ _____

*    *    *    *    *    *

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

☐    <u>**ACCEPT**</u> (vote FOR) the Plan          ☐    <u>**REJECT**</u> (vote AGAINST) the Plan

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:** _____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.　　　**Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature:_____

Name of Signatory:_____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR CLAIMS IN
## CLASS 13 (PBA GENERAL UNSECURED CLAIMS)

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:

(i)     **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii)  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc: Debtors Exhibit 182 (Part 4) Page 174 of 286 Page 580 of 2332

55668-28

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit ZZ**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

      como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

      Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 13 (RECLAMACIONES DE AEP GENERALES NO GARANTIZADAS)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a efectos de ilustración. El sujeto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 23:02:46 Desc: Debtors Exhibit 132 (Part 3) Page 584 of 2332

55668-28-ES

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la versión en idioma inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Emite su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1</u>.                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 13 (Reclamaciones de AEP generales no garantizadas)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



$ _____

\*     \*     \*     \*     \*     \*

<u>Punto 2</u>.                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 3.**</u>                    **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                                      (en letra de imprenta o a máquina)

                                       _____

Firma: _____

Nombre del firmante: _____

                                                      (si no es el tenedor)

Cargo: _____

Domicilio: _____

                 _____

                 _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 13 (RECLAMACIONES DE AEP GENERALES NO GARANTIZADAS)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

      1.      Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

      2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de ilustración; remitir su voto en la papeleta en inglés

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

    **Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

    (i)     **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

    (ii)    **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto que puede tener un código postal diferente):

                        **PUERTO RICO BALLOT PROCESSING**
                        **C/O PRIME CLERK LLC**
                        **ONE GRAND CENTRAL PLACE**
                        **60 E. 42ND STREET, SUITE 1440**
                        **NUEVA YORK, NY 10165**

    Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

    (iii)   **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

*Solo para fines de referencia. El voto en la papeleta es en el idioma inglés*

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\*   \*   \*   \*   \*

SI USTED:

(A)   TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)   NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit AAA**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

                  Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---

**BALLOT FOR HOLDERS OF CLAIMS IN
CLASS 14 (PBA/DRA UNSECURED CLAIMS)**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

55668-29

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 14 (PBA/DRA Unsecured Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:

$\qquad$ $ _____$

\*   \*   \*   \*   \*   \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan          ☐   **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:** _____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3.**        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                                                                    (Print or Type)

                        _____

Signature:_____

Name of Signatory:_____

                                                            (If other than holder)

Title:    _____

Address:    _____

            _____

            _____

Telephone
Number:    _____

Email:    _____

Date Completed:    _____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR
CLAIMS IN CLASS 14 (PBA/DRA UNSECURED CLAIMS)**

1.	This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.	The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.	**To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

	**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)	**Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)	**First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 188 (Part 1 of 7) Page 602 of 2332

55668-29

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **Item 1** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *

IF YOU:

    (A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 163 (Part 2) Page 170 of 205 Page 603 of 2332

55668-29

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit BBB**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>    Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 14 (RECLAMACIONES NO GARANTIZADAS DE AEP/ARD)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)  **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii)  **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la correspondencia en inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación debe recibir efectivamente la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "Fecha Límite de Votación").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.** **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 14 (Reclamaciones no garantizadas de AEP/ARD)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



$ _____

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

El abajo firmante, tenedor de la Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐ **ACEPTAR** (votar A FAVOR) del Plan      ☐ **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

Número único de identificación de papeleta electrónica:_____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 3.**          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                        (en letra de imprenta o a máquina)

                              _____

Firma: _____

Nombre del firmante: _____

                                        (si no es el tenedor)

Cargo: _____

Domicilio: _____

              _____

              _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 14 (RECLAMACIONES NO GARANTIZADAS DE AEP/ARD)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627] y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

      1.     Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

      2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. Consulte su voto en la papeleta en inglés

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

      **Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)    <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii)    <u>Correo de primera clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

      Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a <u>puertoricoinfo@primeclerk.com</u> e indique la fecha y hora previstas para la entrega.

(iii)    <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. El voto en la boleta en idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

Solo para fines de referencia, envíe su voto en la boleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\*   \*   \*   \*   \*

SI USTED:

(A)   TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)   NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En este voto en la boleta idioma inglés

**Exhibit CCC**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS
## OF CLAIMS IN CLASS 40 (2012 CW BOND CLAIMS) – LENDER CLAIMS

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting and making elections by holders of Claims in the Class listed below. **To have your vote or election counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 168 (Part 2) Page 619 of 2332

55668-30

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 40 (2012 CW Bond Claims)** set forth below in the following aggregate amount as of the Voting Record Date of July 13, 2021:

$ _____

**To submit your election in Item 2 and/or your vote in Item 3 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your election and/or your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:** _____

**Prime Clerk's "E-Ballot" platform is the sole manner in which elections and votes will be accepted via electronic or online transmission. Elections submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who make an election or vote using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 2.**        **Election to be Treated as 2012 CW Bond Claims (Taxable Election) (Class 43)** (Available only to Puerto Rico Investors)**.**

If you are a Puerto Rico Investor, you may elect to receive the 2012 CW Taxable Bond Distribution. If you make this election, you will receive a Pro Rata Share of the CW Bond Distribution, as modified by your Pro Rata Share of the 2012 CW Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 43**.

To make the 2012 CW Taxable Bond Distribution Election to receive the 2012 CW Taxable Bond Distribution and be treated under **Class 43**, you must certify in connection with your election that you are either:

- A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

- An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

\* \* \* \* \*

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby:

(a)    certifies that such holder is either:

1.  personal income tax purposes), or

2.  An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes); and

(b)    elects to have such holder's Claim treated as a 2012 CW Bond Claim (Taxable Election) in Class 43 and have such holder's distribution modified by the 2012 CW Taxable Bond Distribution.

| |
|---|
| ☐    **Elect to be Treated as 2012 CW Bond Claim (Taxable Election) (Class 43)** <br><br> If you make the election above, skip to Item 4 below as you are deemed to have accepted the Plan. |

**Item 3.**        **Vote on Plan** (skip if you have elected to be treated as a 2012 CW Bond Claim (Taxable Election) in Item 2 above).

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐    **ACCEPT** (vote FOR) the Plan | ☐    **REJECT** (vote AGAINST) the Plan |

**Item 4.**        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan and make the election and certifications in **Item 2**

above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

| | |
|---|---|
| Name of Holder: _____ | |
| | (Print or Type) |
| _____ | |
| Signature:_____ | |
| Name of Signatory:_____ | |
| | (If other than holder) |
| Title: _____ | |
| Address: _____ | |
| _____ | |
| _____ | |
| Telephone Number: _____ | |
| Email: _____ | |
| Date Completed: _____ | |

**VOTING AND ELECTION INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR CLAIMS IN CLASS 40 (2012 CW BOND CLAIMS)**

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. Pursuant to the Plan, any holder of an Allowed **2012 CW Bond Claim** may elect to have its Claim treated as a 2012 CW Bond Claim (Taxable Election) in Class 43 and have its distribution modified by the 2012 CW Taxable Bond Distribution. If you elect to have your Claim reduced and treated as a 2012 CW Bond Claim (Taxable Election) in Class 43, you will be deemed to have accepted the Plan as a holder of a Claim in Class 43 (2012 CW Bond Claims (Taxable Election)).

4. **To have your vote or election counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

 **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 168 (Part 6 of 7) Page 624 of 2332

55668-30

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|:---:|:---:|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 188 (Part 3) Page 37 of 205 Page 625 of 2332

55668-30

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

5. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan, or make an election with respect to, all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 133 (Part 3) Page 626 of 2332

55668-30

h. Return your Ballot using an authorized method of return indicated herein.

6.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit DDD**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>    Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**PAPELETA PARA LOS TENEDORES DE
RECLAMACIONES DE LA CLASE 40 (RECLAMACIONES DE BONOS 2012 DEL
ELA) – RECLAMACIONES DE LOS PRESTAMISTAS**

    La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF

---

[1]    Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]    PROMESA está codificada en 48 U.S.C. §§ 2101-2241.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 168 (Part 3) Page 377 of 706 Page 629 of 2332

55668-30-ES

Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que los tenedores de Reclamaciones de la Clase que se indica a continuación voten y realicen elecciones. **Para que se cuente su voto o elección, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

Debe entregar la Papeleta en la forma descrita anteriormente. **No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

*(Continúa en la página siguiente)*

Solo para fines de referencia. Envíe su voto en la boleta edición inglés

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.**          **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 40 (Reclamaciones de Bonos 2012 del ELA)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación del 13 de julio de 2021:



$_____

**Para enviar su elección en el Punto 2 y/o su voto en el Punto 3 a continuación a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su elección y/o su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

          **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán elecciones y votos mediante transmisión electrónica o por Internet. No se contarán las elecciones enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una elección o voto utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 2.**          **Elección a tratarse como Reclamaciones de Bonos 2012 del ELA (Elección Tributable) (Clase 43)** (disponible solo para los Inversionistas de Puerto Rico)**.**

Si usted es un Inversionista de Puerto Rico, puede optar por recibir la Distribución de Bonos 2012 Tributables del ELA. Si realiza esta elección, recibirá una participación prorrateada de la Distribución de Bonos del ELA, modificada por su participación prorrateada de la Distribución de Bonos 2012 Tributables del ELA y se considerará que acepta el Plan como tenedor de una Reclamación de la **Clase 43**.

Para realizar la Elección de la Distribución de Bonos 2012 Tributables del ELA para recibir la

Distribución de Bonos 2012 Tributables del ELA y recibir el tratamiento de la **Clase 43**, debe certificar en relación con su elección que es:

- o Una persona física residente en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico), o

- o Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico) (en ambos casos, un "**Inversionista de Puerto Rico**").

\* \* \* \* \*

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente:

(a) certifica que dicho tenedor es:

1. a efectos del impuesto a la renta personal), o

2. Una entidad que es de propiedad absoluta o de la cual el propietario beneficiario es o son una o más personas físicas residentes en el Estado Libre Asociado (a efectos del impuesto a la renta personal de Puerto Rico); y

(b) elige que la Reclamación de dicho tenedor sea tratada como una Reclamación de Bonos 2012 del ELA (Elección Tributable) de la Clase 43 y que la distribución de dicho tenedor sea modificada por la Distribución de Bonos 2012 Tributables del ELA.

☐ **Elección a tratarse como Reclamaciones de Bonos 2012 del ELA (Elección Tributable) (Clase 43)**

    Si realiza la elección anterior, pase al Punto 4, ya que se considera que ha aceptado el Plan.

**Punto 3.** **Voto sobre el Plan** (omitir si ha elegido que sea tratada como una Reclamación de Bonos 2012 del ELA (Elección Tributable) en el Punto 2 anterior).

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

6

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 168 (Part 4) Page 634 of 2332

55668-30-ES

**Punto 4.**  **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o, (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan y para hacer la elección y las certificaciones del **Punto 2** anterior. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

**INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA COMPLETAR LA
PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 40 (RECLAMACIONES
DE BONOS 2012 DEL ELA)**

1.        Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628]. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.        El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.        A tenor con el Plan, cada tenedor de una **Reclamación de Bonos 2012 del ELA** Permitida puede elegir que su Reclamación reciba el tratamiento de una Reclamación de Bonos 2012 del ELA (Elección Tributable) en la Clase 43 y que se modifique su distribución conforme a la Distribución de Bonos 2012 Tributables del ELA.  Si elige que su Reclamación se reduzca y se trate como una Reclamación de Bonos 2012 del ELA (Elección Tributable) de la Clase 43, se considerará que ha aceptado el Plan como tenedor de una Reclamación de la Clase 43 (Reclamaciones de Bonos 2012 del ELA (Elección Tributable)).

4.        **Para que su voto o elección sea contabilizado, debe completar correctamente, firmar y devolver esta Papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación antes de las 5:00 p.m. (hora del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>Correo de primera clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Piloto 151 #151 Calle de San Francisco 2nd Floor, Suite M Old San Juan, PR 00901 | L – V 8:30 a.m. a 5:00 p.m. |
| Joe's Blue Edificio Millennium Building Avenida Tito Castro, Carr. 14 Ponce, PR 00716 | L – V 8:30 a.m. a 5:00 p.m. |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

5. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

(a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

(b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan, o a hacer una elección con respecto a, todas las Reclamaciones que posee en una Clase;

(c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

10

(d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

(e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

(f) Indique su nombre y dirección postal;

(g) Firme y coloque la fecha en su Papeleta; y

(h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

6. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit EEE**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN CLASS 49
## (2014 CW GUARANTEE BOND CLAIMS) – PORTS OF THE AMERICAS BONDS

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting and making elections by holders of Claims in the Class listed below. **To have your vote or election counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth** **Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 49 (2014 CW Guarantee Bond Claims)** set forth below in the following aggregate amount as of the Voting Record Date of July 13, 2021:



**To submit your election in Item 2 and/or your vote in Item 3 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your election and/or your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

                    **Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which elections and votes will be accepted via electronic or online transmission.  Elections submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who make an election or vote using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 2**.          **Election to be Treated as 2014 CW Guarantee Bond Claims (Taxable Election) (Class 50)** (Available only to Puerto Rico Investors)**.**

If you are a Puerto Rico Investor, you may elect to receive the 2014 CW Guarantee Taxable Bond Distribution.  If you make this election, you will receive a Pro Rata Share of the 2014 CW Guarantee Bond Recovery, as modified by your Pro Rata Share of the 2014 CW Guarantee Taxable Bond Distribution and will be deemed to accept the Plan as a holder of a Claim in **Class 50**.

To make the 2014 CW Guarantee Taxable Bond Distribution Election to receive the 2014 CW Guarantee Taxable Bond Distribution and be treated under **Class 50**, you must certify in connection with your election that you are either:

    o   A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

    o   An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (either, a "**Puerto Rico Investor**").

<p align="center">*   *   *   *   *   *</p>

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby:

(a)    certifies that such holder is either:

    1.   A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

    2.   An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes); and

(b)    elects to have such holder's Claim treated as a 2014 CW Guarantee Bond Claim (Taxable Election) in Class 50 and have such holder's distribution modified by the 2014 CW Guarantee Taxable Bond Distribution.

---

☐    **Elect to be Treated as 2014 CW Guarantee Bond Claim (Taxable Election) (Class 50)**

    If you make the election above, skip to Item 4 below as you are deemed to have accepted the Plan.

---

**Item 3.**        **Vote on Plan** (skip if you have elected to be treated as a 2014 CW Guarantee Bond Claim (Taxable Election) in Item 2 above).

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

---

☐    **ACCEPT** (vote FOR) the Plan    ☐    **REJECT** (vote AGAINST) the Plan

---

**Item 4.**        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned

certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan and make the election and certifications in **Item 2** above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type) _____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING AND ELECTION INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR CLAIMS IN CLASS 49 (2014 CW GUARANTEE BOND CLAIMS)**

1.　　This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.　The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].　All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.　**PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.　　The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.　In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.　If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.　　Pursuant to the Plan, any holder of an Allowed **2014 CW Guarantee Bond Claim** may elect to have its Claim treated as a 2014 CW Guarantee Bond Claim (Taxable Election) in Class 50 and have its distribution modified by the 2014 CW Guarantee Taxable Bond Distribution. If you elect to have your Claim reduced and treated as a 2014 CW Guarantee Bond Claim (Taxable Election) in Class 50, you will be deemed to have accepted the Plan as a holder of a Claim in Class 50 (2014 CW Guarantee Bond Claims (Taxable Election)).

4.　　**To have your vote or election counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)　　**Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.　Follow the instructions set forth on the website.　You are encouraged to submit your Ballot via the E-Ballot platform.　If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery |
|---|
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) |

| Address | Hours (AST) |
|---|---|
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:46 Desc:
Debtors Exhibit 83 (Part 5) Page 577 of 796 Page 649 of 2332

55668-31

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
|---|---|
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

5.　　To properly complete the Ballot, you must follow the procedures described below:

a.　Ensure the information contained in **Item 1** of the Ballot is correct;

b.　You may not split your vote on the Plan. You must vote to accept or reject the Plan, or make an election with respect to, all the Claims you hold in a Class;

c.　If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.　If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.　If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.　Provide your name and mailing address;

g.　Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

6. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit FFF**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA BONOS DE LA
CLASE 49
(RECLAMACIONES DE BONOS 2014 GARANTIZADOS DEL ELA) – BONOS DEL
PUERTO DE LAS AMÉRICAS**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 163 (Part 6) of 206 Page 653 of 2332

55668-31-ES

*Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta debe ser utilizada para votar por los titulares de las Reclamaciones de la Clase indicada a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

3

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que dicho plazo sea prorrogado (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

*(Continúa en la página siguiente)*

Solo para fines de referencia. Envíe su voto en la boleta válida en inglés

SÍRVASE RELLENAR LO SIGUIENTE:

**Punto 1.**                          **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de la **Clase 49 (Reclamaciones de Bonos 2014 Garantizados del ELA)** que se indican a continuación por el siguiente monto total a la Fecha de registro de los votos del 13 de julio de 2021:



$_____

**Para enviar su voto por el Punto 2 y/o por el Punto 3 siguiente a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

          **Número único de identificación de papeleta electrónica:**

     _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 2.**          **Elección a ser tratada como Reclamaciones de Bonos 2014 Garantizados del ELA (Elección Tributable) (Clase 50)** (Disponible solamente para Inversionistas de Puerto Rico)

Si usted es un inversionista de Puerto Rico, puede optar por recibir la Distribución Tributable de Bonos de Garantía 2014 del ELA. Si elige esta opción, recibirá una parte prorrateada de la Recuperación del Bono 2014 de Garantía del ELA, modificada por su Parte Prorrateada de la Distribución Tributable de Bonos 2014 de Garantía del ELA y se considerará que acepta el plan como titular de una reclamación en la **Clase 50**.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 188 (Part 6) Page 657 of 2332

55668-31-ES

Para realizar la Elección de Distribución Tributable de Bonos de Garantía 2014 del ELA, recibir la Distribución Tributable de Bonos de Garantía 2014 del ELA y ser tratado bajo la **Clase 50**, debe certificar en relación con su elección que usted es:

     o   Una persona física sea residente del Estado Libre Asociado (a efectos del impuesto sobre la renta personal de Puerto Rico), o

     o   Una entidad que sea de propiedad total de, o de propiedad usufructuaria de dos o más personas físicas, sean residentes del Estado Libre Asociado (a efectos del impuesto sobre la renta personal de Puerto Rico) (en ambos casos, "**Inversionista de Puerto Rico**").

<p align="center">*   *   *   *   *</p>

El abajo firmante, titular de una Reclamación por el monto indicado en el <u>**Punto 1**</u> precedente, declara por la presente:

    (a)    que dicho titular es:

         1.   Una persona física residente del Estado Libre Asociado (a efectos del impuesto sobre la renta personal de Puerto Rico, o bien

         2.   Una entidad de propiedad total de, o de propiedad usufructuaria de dos o más personas físicas, residentes del Estado Libre Asociado (a efectos del impuesto sobre la renta personal de Puerto Rico)); and

    (b)    elige ser tratado como titular de una Reclamación de Bonos de Garantía 2014 del ELA (Elección Tributable) de la Clase 50, y que dicha distribución se vea modificada por la Distribución de la Elección Tributable de los Bonos de Garantía 2014 del ELA.

---

☐    **Elección para ser tratado como Reclamación de Bonos de Garantía 2014 del ELA (Elección Tributable) (Clase 50)**

    Si ha elegido esta opción, vaya al Punto 4, por cuanto se considera que ha aceptado el Plan.

---

**Punto 3.**        **Vote por el Plan** (sáltese esta opción si en el Punto 2 precedente ha optado porque la suya sea tratada como Reclamación de Bonos de Garantía 2014 del ELA (Elección Tributable).

El abajo firmante, titular de una Reclamación por el importe indicado en el <u>**Punto 1**</u> precedente, vota por (elija <u>una</u> sola opción):



Solo para fines de referencia – revise su voto en la boleta idioma inglés

| | | | | |
|---|---|---|---|---|
| ☐ | **ACEPTO** (vota A FAVOR) del Plan | | ☐ | **RECHAZO** (vota CONTRA) el Plan |

**Punto 4.**     **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono:_____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la hoja de votación inglés*

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA PAPELETA PARA
LAS RECLAMACIONES DE LA CLASE 49 (RECLAMACIONES DE BONOS 2014
DE GARANTÍA DEL ELA)**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) que usted consienta a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de* Divulgación *del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 ((con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR                              ESTA                              PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente     de     que     voten     o     no     y     acepten     o     no     el     Plan.

3.      De conformidad con el Plan, cualquier titular de una **Reclamación de Bonos 2014 de Garantía del ELA** aceptada podrá optar para que su Reclamación sea tratada como una Reclamación de Bonos 2014 de Garantía del ELA (Opción Tributable) de la Clase 50, y para que su distribución sea modificada mediante la Distribución de Bonos Tributables 2014 de Garantía del ELA. Si elige que su Reclamación sea reducida y tratada como una Reclamación de Bonos 2014 de Garantía del ELA (Opción Tributable) de la Clase 50, se considerará que ha aceptado el Plan como titular de una Reclamación de la Clase 50 (Bonos 2014 de Garantía del ELA (Opción Tributable) de la Clase 50.

4.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

Solo para referencia. Diríjase solo en la versión en el borrador en inglés

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea coordinar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

5. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se

contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e.  Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f.  Indique su nombre y dirección postal;

g.  Firme y coloque la fecha en su Papeleta; y

h.  Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

6.  Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A)  TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)  NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)  NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)  RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)  NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

• TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

• CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit GGG**

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br>JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN<br>FINANCIERA PARA PUERTO RICO<br>     en representación de<br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,<br>              Deudor | PROMESA<br>TÍTULO III<br>No. 17 BK 3283-LTS<br>(Administrados conjuntamente) |

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51B (RECLAMACIONES DE RETIRADOS DEL SRJ POR DEBAJO DEL UMBRAL)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.,* fechado el 30 de julio de 2021 (Plan).

### FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51B (Reclamaciones de Retirados del SRJ por debajo del umbral)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

☐ **ACEPTAR** (votar A FAVOR) del Plan    ☐ **RECHAZAR** (votar EN CONTRA) del Plan

Nombre del poseedor: _____
                             ( A mano o a máquina )

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                             ( Si no es el poseedor de la reclamación )

Dirección: _____
_____
_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

## ⚠ NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de <u>las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021</u>.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

    # de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot. Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit HHH**

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
        en representación de
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
                                                Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51D (RECLAMACIONES DE RETIRADOS DEL SRE POR ENCIMA DEL UMBRAL)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.,* fechado el 30 de julio de 2021 (Plan).

### FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51D (Reclamaciones de Retirados del SRE por encima del umbral)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |

Nombre del poseedor: _____
                                                    *( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                                                                        *( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

## ⚠ NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a  cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de <u>las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021</u>.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

# de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot.  Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit III**

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
    en representación de
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
        Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51E (RECLAMACIONES DE RETIRADOS DEL SRJ POR ENCIMA DEL UMBRAL)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.*, fechado el 30 de julio de 2021 (Plan).

### FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51E (Reclamaciones de Retirados del SRJ por encima del umbral)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

☐ **ACEPTAR** (votar A FAVOR) del Plan    ☐ **RECHAZAR** (votar EN CONTRA) del Plan

Nombre del poseedor: _____
                 *( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                     *( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

## NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

# de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot. Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit JJJ**

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
     en representación de
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
                 Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51F (RECLAMACIONES DE RETIRADOS DEL SRM POR ENCIMA DEL UMBRAL)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.*, fechado el 30 de julio de 2021 (Plan).

### FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51F (Reclamaciones de Retirados del SRM por encima del umbral)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

Nombre del poseedor: _____
                          *( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                          *( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

## ⓘ NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

   # de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot. Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit KKK**

55668-32-3-ES

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
   en representación de
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
   Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51G (RECLAMACIONES DE LOS PARTICIPANTES ACTIVOS DE SRE)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.*, fechado el 30 de julio de 2021 (Plan).

### FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51G (Reclamaciones de los participantes activos de SRE)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

☐ **ACEPTAR** (votar A FAVOR) del Plan          ☐ **RECHAZAR** (votar EN CONTRA) del Plan

Nombre del poseedor: _____
_( A mano o a máquina )_

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
_( Si no es el poseedor de la reclamación )_

Dirección: _____
_____
_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

## NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

   # de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot. Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit LLL**

**EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO<br>    en representación de<br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,<br>                    Deudor | PROMESA<br>TÍTULO III<br>No. 17 BK 3283-LTS<br>(Administrados conjuntamente) |

**BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE 51H (RECLAMACIONES DE LOS PARTICIPANTES ACTIVOS DEL SRJ)**

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.*, fechado el 30 de julio de 2021 (Plan).

**FAVOR DE COMPLETAR LO SIGUIENTE:**

 **VOTE SOBRE EL PLAN**

Poseo una Reclamación en la Clase **51H (Reclamaciones de los participantes activos del SRJ)**
Por la presente, yo voto (favor de marcar solamente una):

■ **ACEPTAR** (votar A FAVOR) del Plan     ■ **RECHAZAR** (votar EN CONTRA) del Plan

Nombre del poseedor: _____
                                                        *( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                                                                                        *( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

**NOTA IMPORTANTE:**

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

# de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot.  Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, NO deberá someter una Boleta de Votación en papel.

**Exhibit MMM**

## EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
    en representación de
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
    Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA CLASE CLASE 51I (RECLAMACIONES DE LOS PARTICIPANTES ACTIVOS DEL SRM)

Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.*, fechado el 30 de julio de 2021 (Plan).

## FAVOR DE COMPLETAR LO SIGUIENTE:

 ### VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **Clase 51I (Reclamaciones de los participantes activos del SRM)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

☐ **ACEPTAR** (votar A FAVOR) del Plan          ☐ **RECHAZAR** (votar EN CONTRA) del Plan

Nombre del poseedor: _____
                                        *( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
                                                                         *( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

### ⚠ NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación utilizando la plataforma electrónica, favor de visitar a  cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

# de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de Identificación Único diferente para el E-Ballot.  Por favor complete y somete un E-Ballot por cada ID# que usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una Boleta de Votación en papel.

**Exhibit NNN**

# EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO
en representación de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,

Deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

---

**BOLETA DE VOTACIÓN PARA LOS POSEEDORES DE RECLAMACIONES DE LA
CLASE 51L (RECLAMACIONES DE LOS PARTICIPANTES DE PROGRAMAS DE TRANSICIÓN
VOLUNTARIA CUYOS BENEFICIOS LOS PAGA EL PATRONO Y ESTÁN POR ENCIMA DEL UMBRAL)**
Esta Boleta de Votación es para votar para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto
Enmendado bajo el Título III del Gobierno de Puerto Rico, et al.,* fechado el 30 de julio de 2021 (Plan).
## FAVOR DE COMPLETAR LO SIGUIENTE:

 ## VOTE SOBRE EL PLAN

Poseo una Reclamación en la Clase **51L (Reclamaciones de los participantes de programas de transición
voluntaria cuyos beneficios los paga el patrono y están por encima del umbral)**
Por la presente, yo voto (favor de marcar solamente <u>una</u>):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

Nombre del poseedor: _____
*( A mano o a máquina )*

Firma: _____

Nombre y relación del firmante con el poseedor de la reclamación: _____
*( Si no es el poseedor de la reclamación )*

Dirección: _____

_____

_____

Número de Teléfono: _____

Correo electrónico: _____

Fecha en la que completó el formulario: _____

---

## ⚠ NOTA IMPORTANTE:

Usted puede someter su Boleta de Votación por correo, entregándola a la mano en centros localizados en
Puerto Rico, o utilizando la plataforma electrónica "E-Ballot". Favor de revisar las Instrucciones para Votar que
acompañan esta Boleta de Votación para más información. Si usted desea someter su Boleta de Votación
utilizando la plataforma electrónica, favor de visitar a  cases.primeclerk.com/puertorico.

**Boletas deben ser recibidas en o antes de <u>las 5:00 p.m. (Hora del Atlántico), el 4 de octubre de 2021</u>.**

**Si usted desea someter su Boleta utilizando la plataforma electrónica, necesitará la siguiente información:**

# de Identificación Único de la Boleta de Votación electrónica E-Ballot: _____

**Usted o miembros de su familia podrían recibir más de una Boleta de Votación con un Número de
Identificación Único diferente para el E-Ballot.  Por favor complete y somete un E-Ballot por cada ID# que
usted reciba.**

Si usted somete su Boleta de Votación utilizando la plataforma electrónica E-Ballot, <u>NO</u> deberá someter una
Boleta de Votación en papel.

**Exhibit OOO**

55668-33-ES

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 163 (Part 3) Page 87 of 208 Page 680 of 2332



# INSTRUCCIONES PARA VOTAR SOBRE EL PLAN DE AJUSTE

Usted ha recibido una **Boleta de Votación** para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III para el Gobierno de Puerto Rico, et al.,* con la fecha del 30 de julio de 2021 (**Plan**). Estas instrucciones[1] le ayudarán a completar y a someter su Boleta de Votación correctamente.

Junto a estas instrucciones, y la Boleta de Votación, usted también ha recibido una *Declaración de Información sobre el Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III para el Gobierno de Puerto Rico, et al.,* con la fecha del 30 de julio de 2021 (Declaración de Información), la cual provee información sobre el Plan. Proveemos la Declaración de Información (anejado al Plan como prueba de la Declaración de Información) de forma electrónica en una memoria USB que puede utilizar con una computadora.

  ## I. INSTRUCCIONES PARA VOTAR

## CÓMO COMPLETO MI BOLETA DE VOTACIÓN:

**Para completar la Boleta de Votación correctamente, siga las instrucciones abajo:**

 **Marque el encasillado correcto en la Boleta de Votación**
- Si desea votar a favor del Plan, marque el encasillado "ACEPTAR".
- Si desea votar en contra del Plan, marque el encasillado "RECHAZAR".

 **Llene la información**
- Provea su nombre y dirección postal.
- Firme, y feche su Boleta de Votación.
- Si usted está completando esta Boleta de Votación en nombre de otra persona, indique su relación con esa persona y en qué capacidad está firmando, y someta evidencia de su autoridad para actuar en nombre del reclamante (por ejemplo, un poder).

 **Devuelva la Boleta de Votación** utilizando uno de los métodos a continuación. Su voto tiene que llegar en o antes del 4 de octubre de 2021 a las 5:00 p.m. (Hora del Atlántico).


**FECHA LÍMITE:**

Para que su voto sea contado, deberá completar, firmar y devolver su Boleta de Votación a la mayor brevedad para que el Agente de Votación la reciba en o antes de
**5:00 p.m.**
(Hora del Átlantico)
**4 de octubre de 2021.**

---

[1] Estas instrucciones fueron desarrolladas en conjunto por el Comité Oficial de Retirados (COR) y la Junta de Supervisión Fiscal

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 168 (Part 9 of 7) Page 681 of 2332

55668-33-ES

**Deberá devolver su Boleta de Votación utilizando uno de los métodos a continuación:**

**(1)** **En línea:** Visite https://cases.primeclerk.com/puertorico oprima el enlace para someter la Boleta de Votación Electrónica ("Submit E-Ballot").

Tenga en cuenta que, si usted o miembros de su familia tienen más de una reclamación, puede recibir más de una Boleta de Votación con un Número de Identificación Único (#ID) diferente para cada "E-Ballot". Favor de completar y someter un "E-Ballot" por cada #ID de "E-Ballot" que reciba.

**(2)** **Correo "First Class" o servicio de envío expedito:** Enviar a la siguiente dirección (para servicio de correo "First Class", favor de utilizar el sobre incluido y enviarlo a la mayor brevedad para que llegue a tiempo):

PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165

**(3)** **Entrega a la mano en centros localizados en Puerto Rico:** Entregue en persona en uno de los siguientes centros localizados en Puerto Rico:



**FECHA LÍMITE:**

Para que su voto sea contado, deberá completar, firmar y devolver su Boleta de Votación a la mayor brevedad para que el Agente de Votación la reciba en o antes de

**5:00 p.m.**
(Hora del Átlantico)
**4 de octubre de 2021.**

| Centros en el Estado Libre Asociado de Puerto Rico[1] para aceptar las entregas en persona | | |
|---|---|---|
| Todos los centros estarán abiertos desde el 30 de agosto de 2021 hasta el 4 de octubre de 2021 (excepto en fines de semana y días feriados federales) | | |
| **Dirección** | | **Horario (AST)** |
| **Centro de Convenciones Bianca** Carr 2 KM 143, 1er Piso Añasco, PR 00610 | **Joe's Blue** Edificio Millennium Building Avenida Tito Castro, Carr. 14 Ponce, PR 00716 | |
| **Oceana HUB Center** 2 Calle Acerina Caguas, PR 00725 | **NOLLA Office Building** Avenida José A. Cedeño #521 Arecibo, PR 00612 | *L – V* *8:30 a.m. to 5:00 p.m.* |
| **Citi Towers** 252 Ponce de León Avd., Oficina 1000 Hato Rey, San Juan, PR 00918 | **Fajardo Market Square Shopping Center** Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | |
| **Piloto 151** #151 Calle de San Francisco 2do Piso, Oficina M Viejo San Juan, PR 00901 | | |

**Deberá entregar su Boleta de Votación utilizando uno de los métodos descritos previamente. No se aceptarán Boletas de Votación por telecopia, fax, o correo electrónico (e-mail).**

Si desea obtener una copia en papel de la Declaración de Información y el Plan, favor de contactar al Agente de Votación, Prime Clerk, LLC, por teléfono al (844) 822-9231 (libre de cargos en Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), entre 10 a.m. y 7 p.m. (Hora del Atlántico) (Servicio en español disponible), o por correo electrónico a puertoricoinfo@primeclerk.com.

**Exhibit PPP**

55668-34-ES

Case:17-03283-LTS Doc#:18605-2 Filed:10/25/21 Entered:10/25/21 28:04:50 Desc:
Debtors Exhibit 163 (Part 9170 of 206) Page 683 of 2332



# CARTA A LOS RETIRADOS DEL GOBIERNO DE PUERTO RICO

**¡Saludos!**

Está recibiendo esta carta porque, al igual que nosotros, usted es retirado del Sistema de Retiro de Empleados del Gobierno de Puerto Rico, Sistema de Retiro de Maestros o Sistema de Retiro de la Judicatura y acreedor en la quiebra del gobierno de Puerto Rico bajo el Título III de la Ley Federal PROMESA. Como participantes de uno de los sistemas de pensiones antes mencionados, se nos está solicitando que votemos sobre *el Séptimo Plan de Ajuste Enmendado* del gobierno de Puerto Rico (Plan) como parte de la quiebra del gobierno. El Comité Oficial de Retirados del Gobierno de Puerto Rico (COR) ha negociado un acuerdo (Acuerdo del COR) que verdaderamente beneficia a todos los retirados sobre el trato que se les dará a las pensiones bajo el Plan. El Acuerdo del COR ha sido incorporado dentro del Plan.

Por lo tanto, le instamos enérgicamente **A VOTAR A FAVOR DEL PLAN.**

## ¿QUIÉN ES EL COR?

El COR es un comité oficial nombrado por el Síndico de los Estados Unidos para representar los intereses colectivos de nuestra clase de acreedores en el caso de quiebra ante el Tribunal de Distrito de los Estados Unidos. El Comité está compuesto por ocho miembros voluntarios que fueron seleccionados mediante un proceso de convocatoria pública y entrevistas personales. Los integrantes del COR son jueces, maestros y servidores públicos de diferentes agencias retirados. Durante los pasados cuatro años, el COR, asesorado por un equipo de abogados y profesionales en finanzas, ha trabajado diligentemente y usado todos los recursos legales disponibles para prevenir los recortes severos que la Junta de Supervisión Fiscal (JSF) había propuesto para nuestras pensiones, proteger a los retirados y minimizar el impacto del ajuste de la deuda en nuestras pensiones y beneficios de pensión. El resultado de nuestros esfuerzos es el Acuerdo del COR.

##  TÉRMINOS PROPUESTOS DEL ACUERDO DEL COR

El Comité le solicita que apoye el Acuerdo del COR votando a favor de aceptar el Plan. Abajo proveemos un resumen del Acuerdo del COR vs. la propuesta original de la JSF, la cual incluía recortes severos a las pensiones, eliminaba los bonos y la aportación mensual al plan médico, y contenía recortes adicionales para los retirados que reciben beneficios de Seguro Social. Bajo el acuerdo del COR, el Comité pudo garantizar mejores términos para nuestra clase de retirados debido a la composición de nuestro grupo y nuestra aportación a la economía de Puerto Rico.

El Acuerdo del COR está enfocado en cuatro objetivos principales:

- ***Proteger a los retirados más vulnerables de recorte alguno:*** Logramos esto aumentando el umbral de donde comienzan los recortes tan bajos como $600 al mes a $1,500 al mes. Como resultado de las negociaciones del COR con la JSF, **los retirados con pensiones y beneficios de pensión de $1,500 o menos al mes no experimentarán recortes, protegiendo así a más del 73% de todos los retirados (sobre 122,000 personas).**

- Bajo el Acuerdo, el COR ha triplicado el número de retirados que está completamente protegido. **Los retirados que reciben una pensión y beneficios de pensión de $1,500 o menos al mes no tendrán ningún recorte en sus beneficios.**

- **Reducir el recorte para todos los demás retirados:** Logramos esto *reduciendo el recorte máximo propuesto de hasta 25% a 8.5%. Ninguna pensión puede caer por debajo de $1,500 al mes después del recorte.* Como resultado, los retirados que reciban el recorte máximo, retendrán el 91.5% de su pensión y beneficios de pensión actuales, más el 100% de la aportación mensual al plan médico, y estarán protegidos de recortes adicionales si reciben beneficios de Seguro Social. Favor del visitar la página del COR en ***porturetiro.com** para utilizar la calculadora de pensiones y computar el efecto del acuerdo del COR en sus beneficios vs. la propuesta original de la JSF.*

- **Proveer seguridad al pago de las pensiones en el futuro:** Logramos esto negociando la creación de un fondo de reserva para el pago de pensiones en caso de que, una vez más, el gobierno no tenga suficiente dinero para pagar a los retirados en el futuro. El gobierno hará contribuciones anuales para este fondo de por lo menos $175 millones hasta el 2027.

- **Permitir que el gobierno restituya los recortes a las pensiones de año en año, si la economía de Puerto Rico tiene un desempeño mejor que las proyecciones actuales:** Logramos esto negociando un mecanismo de restitución de pensiones (por ejemplo, un pago a los retirados afectados de hasta el monto total del recorte en un año determinado) que le permitirá al gobierno restaurar las pensiones bajo dos escenarios:

  - Si el gobierno identifica en su presupuesto anual una fuente de ingresos para restaurar las pensiones de los retirados afectados; o

  - Si los ingresos del gobierno, en un año fiscal determinado, exceden las proyecciones por una cantidad mínima.

Esto brinda una posibilidad bien real de poder continuar reduciendo o eliminar los recortes a las pensiones a partir del año fiscal inmediatamente después de que el tribunal apruebe el Plan.

 **VOTANDO SOBRE EL PLAN**

- Con esta carta, incluimos una Boleta de Votación y un documento titulado "*Instrucciones para Votar sobre el Plan de Ajuste*" que incluye las instrucciones sobre cómo completar la Boleta de Votación. Favor de seguir las instrucciones y devolver su Boleta de Votación: (a) por correo (utilizando el sobre incluido en este paquete de materiales), (b) en persona en uno de los centros identificados en las instrucciones en la Boleta de Votación, o (c) electrónicamente en la página web del Agente de Votación.

**SOLAMENTE SE SOLICITA EL VOTO DE LOS RETIRADOS CON PENSIONES Y BENEFICIOS DE PENSIÓN SOBRE EL UMBRAL DE $1,500. LOS RETIRADOS CON BENEFICIOS POR DEBAJO DEL UMBRAL DE $1,500 ESTÁN PROTEGIDOS DE LOS RECORTES; POR LO TANTO, BAJO PROMESA, NO VOTAN.**

 **¿POR QUÉ LE ESTAMOS SOLICITANDO QUE VOTE A FAVOR?**

- Todos los integrantes del COR, somos retirados que, como usted, experimentaremos recortes. Es difícil pedirle a alguien que acceda a que le recorten la pensión fruto de años de arduo trabajo. Sin embargo, estamos convencidos de que el Acuerdo del COR es en el mejor interés de los retirados y una propuesta viable bajo el Título III de la Ley PROMESA para proteger nuestras pensiones y las pensiones de retirados futuros.

Es importante que sepa que, si lo retirados votamos para rechazar el Plan, la JSF pudiese proponer otro Plan con términos para los retirados parecidos a su propuesta original, que era significativamente peor. Si el Tribunal no aprueba el Plan, los beneficios que el COR negoció, tales como, un recorte de hasta 8.5% (vs. hasta 25%), el umbral de $1,500 al mes (vs. tan bajo como $600 mensuales), la posibilidad de la restauración de beneficios y la creación de una reserva de pensiones, entre otros, no están garantizados y pueden ser modificados.

Por todas las razones antes mencionadas, **el COR ENTIENDE QUE EL PLAN Y SUS TÉRMINOS PROPUESTOS PARA LAS RECLAMACIONES POR PENSIONES DE LOS RETIRADOS SON EN EL MEJOR INTERÉS DE LOS RETIRADOS E INSTA A TODOS LOS RETIRADOS A ACEPTAR EL PLAN DEVOLVIENDO SUS BOLETAS DE VOTACIÓN EN ACEPTACIÓN AL PLAN, CONFORME A LAS INSTRUCCIONES QUE APARECEN EN LA BOLETA. .[1,2]**

Firmado por sus compañeros retirados del COR

| | |
|---|---|
| **Miguel J. Fabre Ramírez** *juez retirado* | **Milagros Acevedo Santiago** *retirada del Tribunal de Justicia de Bayamón* |
| **Carmen Haydee Núñez,** *retirada de la Corporación del Fondo del Seguro del Estado de Puerto Rico* | **Lydia R. Pellot** *retirada de la Administración de Servicios de Salud Mental y Contra la Adicción (ASSMCA)* |
| **Blanca E. Paniagua** *retirada del Departamento de Hacienda de Puerto Rico* | **Marcos A. López Reyes** *profesor retirado de la Universidad de Puerto Rico* |
| **Juan Ortiz Curet** *maestro retirado del Departamento de Educación de Puerto Rico* | **Rosario Pacheco Fontán** *retirada del Registro de la Propiedad de San Juan* |



**A VOTAR**

Para obtener más información, favor de visitar la página web del COR **porturetiro.com**

También puede enviarnos sus preguntas directamente al COR a info@porturetiro.com y con el apoyo de nuestro equipo de profesionales le responderemos tan pronto sea posible.

[1] El COR pudiera radicar ciertos comentarios al Plan para asegurar que cumple con todos los requisitos legales para que el Tribunal lo apruebe. Sin embargo, el COR recomienda que todos los retirados autorizados a votar sobre el Plan voten para aceptarlo. Favor de tomar conocimiento que, para los jueces retirados, existe una duda de que si el recorte máximo de 8.5% bajo el Acuerdo de COR incluye o es en adición de la eliminación de los ajustes al costo de vida estatuario de los jueces. La posición del COR es que el recorte máximo de 8.5% es inclusivo de los ajustes al costo de vida estatuario de los jueces y continuará negociando para resolver el asunto con el JSF.

[2] La información que aquí proveemos es solamente un resumen sobre el trato que recibirán los retirados bajo el Plan. En caso de que surja alguna discrepancia entre la información que proveemos en esta carta y el Plan, los términos del Plan reemplazarán la información de esta carta.

**Exhibit QQQ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                             Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS
## OF CLAIMS IN CLASS 52 (AFSCME CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 188 (Part 9) of 296 Page 688 of 2332

55668-35

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

**Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: <ins>https://www.irs.gov/</ins>.**

**You are <ins>not</ins> required to submit an Internal Revenue Service Form W-8 or Form W-9 to cast your vote.**

(*Continued on Next Page*)

4

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.            **Vote on Plan**.

The undersigned holder of a Claim(s) in **Class 52 (AFSCME Claims)** as of April 1, 2021 (which is the applicable Voting Record Date for Class 52) hereby votes to (please check <u>one</u>):

| | | |
|---|---|---|
| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                    Unique E-Ballot ID#:_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.            **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) he/she is the holder of the Claim(s) identified in **Item 1** above, or (ii) he/she has full power and authority to vote to accept or reject the Plan in **Item 1** above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING AND ELECTION INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR CLAIMS IN CLASS 52 (AFSCME CLAIMS)**

1.    This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.    **To have your vote, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)    **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 88 (Part 1 of 3) Page 695 of 2332

55668-35

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.   To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another person, indicate your relationship to such person and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5.   If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

IF YOU:

(A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)      NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit RRR**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES
## DE RECLAMACIONES DE LA CLASE 52 (RECLAMACIONES DE AFSCME)

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1]   Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo se deberá revisar su punto en la boleta idioma inglés

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:56 Desc:
Debtors Exhibit 188 (Part 1 of 2) Page 699 of 2332

55668-35-ES

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la correspondencia en inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| --- | --- |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | L – V 8:30 a.m. a 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. a 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. a 5:00 p.m. |
| Piloto 151 #151 Calle de San Francisco 2nd Floor, Suite VI Old San Juan, PR 00901 | L – V 8:30 a.m. a 5:00 p.m. |
| Joe's Blue Edificio Millennium Building Avenida Tito Castro, Carr. 14 Ponce, PR 00716 | L – V 8:30 a.m. a 5:00 p.m. |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

**A tenor con el Plan, es posible que se le exija, como condición para recibir cualquier distribución sobre su Reclamación, que complete el correspondiente formulario W-8 o W-9 del Servicio de Rentas Internas, según proceda. La información relativa a estos formularios y las instrucciones para completarlos se pueden encontrar en el sitio web del Servicio de Rentas Internas: <u>https://www.irs.gov/</u>.**

**No se le requiere que presente un Formulario W-8 ni un Formulario W-9 del Servicio de Rentas Internas para poder votar.**

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la Papeleta en idioma inglés

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.** **Voto sobre el Plan**.

El abajo firmante, titular de una(s) Reclamación(es) de la **Clase 52 (Reclamaciones de AFSCME)** al 1 de abril de 2021 (que es la Fecha de Registro de Votación aplicable a la Clase 52), vota por la presente (marque <u>una</u> opción):

| | |
|---|---|
| ☐ **ACEPTAR** (votar A FAVOR) del Plan del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

**Punto 3.** **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica (i) ser tenedor(a) de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan del **Punto 1** anterior. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA COMPLETAR LA
PAPELETA PARA LAS RECLAMACIONES DE LA CLASE 52
(RECLAMACIONES DE AFSCME)**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628]. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, debe completar, firmar y devolver esta papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i)      **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica).  Siga las instrucciones establecidas en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot.  Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143+ 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Envíe su versión en la boleta del idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Edificio de oficinas NOLLA Avenida José A. Cedeño #521 Arecibo, PR 00612 | L – V 8:30 a.m. a 5:00 p.m. |
| Centro Comercial Plaza Fajardo Carretera marginal km 3 45.4-4495 Fajardo, PR, 00738 | L – V 8:30 a.m. a 5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

4. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra persona, indique su relación con dicha persona y la calidad en la que está firmando y presente prueba satisfactoria de que está facultado para tal fin (por ejemplo, un poder);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

9

g.  Firme y coloque la fecha en su Papeleta; y

h.  Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

5.  Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá o revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

SI USTED:

(A)  TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)  NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)  NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)  RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)  NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- <u>TELÉFONO</u> LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- <u>POR CORREO ELECTRÓNICO</u> ENVIANDO UN MENSAJE A <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit SSS**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 53 (DAIRY PRODUCER CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery — All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").**

55668-36

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**　　　**Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 53 (Dairy Producer Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:



$ _____

\* \* \* \* \* \*

**Item 2.**　　　**Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐ **ACCEPT** (vote FOR) the Plan | ☐ **REJECT** (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

　　　　　**Unique E-Ballot ID#:** _____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.　　　　**Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

　　　　　　　　　　　　　　　　　　　　(Print or Type)

　　　　　　　_____

Signature:_____

Name of Signatory:_____

　　　　　　　　　　　　　　　　　(If other than holder)

Title:　_____

Address:　_____

　　　　　　_____

　　　　　　_____

Telephone
Number:　_____

Email:　_____

Date Completed:　_____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR
<u>CLAIMS IN CLASS 53 (DAIRY PRODUCER CLAIMS)</u>**

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "<u>Plan</u>") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "<u>Disclosure Statement</u>") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "<u>Balloting Agent</u>") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "<u>Voting Deadline</u>").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i)       <u>**Online**</u>:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii)      <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 23:02:50 Desc:
Debtors Exhibit 188 (Part 1 of 2) Page 717 of 2332

55668-36

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).

4.    To properly complete the Ballot, you must follow the procedures described below:

a.    Ensure the information contained in **Item 1** of the Ballot is correct;

b.    You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.    If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.    If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.    If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.    Provide your name and mailing address;

g.    Sign and date your Ballot; and

h.    Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*    *    *    *    *    *

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)   NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit TTT**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

      como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

      Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
CLASE 53 (RECLAMACIONES DE PRODUCTORES LÁCTEOS)**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1]  Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]  PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) **<u>Por Internet</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **<u>Correo de primara clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la boleta de idioma inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

*Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés*

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1.</u>                         **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 53 (Reclamaciones de productores lácteos)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



\$ _____

\*      \*      \*      \*      \*

<u>Punto 2.</u>                 **Voto sobre el Plan**.

El abajo firmante, tenedor de la Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| | |
|---|---|
| ☐   **ACEPTAR** (votar A FAVOR) del Plan | ☐   **RECHAZAR** (votar EN CONTRA) del |
| Plan | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:**_____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**<u>Punto 3</u>.** **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **<u>Punto 1</u>** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio:_____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 1 of 3) Page 725 of 2332

55668-36-ES Part 188 (Page 183) of 205

Solo para fines de referencia. Existe un voto vinculante en la tabla en idioma inglés.

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 53 (RECLAMACIONES DE PRODUCTORES LÁCTEOS)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.     Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan.  **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Prevalece su versión en el idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la versión en el idioma inglés

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 188 (Part 4 of 25) Page 187 of 205 Page 729 of 2332

55668-36-ES

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\*   \*   \*   \*   \*

SI USTED:

(A)    TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)    NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit UUU**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
| Debtors.[1] | |

**BALLOT FOR HOLDERS OF CLAIMS IN
CLASS 54 (EMINENT DOMAIN CLAIMS)**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "Voting Deadline").

3

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

<u>**Item 1**</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 54 (Eminent Domain Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:



$$\$ \text{_____}$$

\*   \*   \*   \*   \*   \*

<u>**Item 2**</u>.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):

| ☐   <u>**ACCEPT**</u> (vote FOR) the Plan | ☐   <u>**REJECT**</u> (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 54 (EMINENT DOMAIN CLAIMS)

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

        Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:

(i)     **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii)    **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

</div>

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc: Debtors Exhibit 188 (Part 1 of 2) Page 739 of 2332

55668-37

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit VVV**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 54 (RECLAMACIONES DE DOMINIO EMINENTE)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente.  No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Emita su voto en la papeleta idioma inglés

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit Part 188 (Page 153) of 205 Page 745 of 2332

55668-37-ES

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1.</u>            Monto de la Reclamación

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 54 (Reclamaciones de dominio eminente)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



$ _____

\* \* \* \* \*

<u>Punto 2.</u>            Voto sobre el Plan.

El abajo firmante, tenedor de la Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| | |
|---|---|
| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del |
| Plan | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

Solo a fines de referencia. Envíe su voto en la boleta en idioma inglés

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 3.**</u>          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                                        (en letra de imprenta o a máquina)

                   _____

Firma: _____

Nombre del firmante: _____

                                        (si no es el tenedor)

Cargo: _____

Domicilio: _____

           _____

           _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

5

## INSTRUCCIONES DE VOTACIÓN PARA
## COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
## CLASE 54 (RECLAMACIONES DE DOMINIO EMINENTE)

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

     1.    Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

     2.    El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. En este caso, prevalecerá solo en la tabla del idioma inglés

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>Correo de primera clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| :---: | :---: |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Revise su versión en el idioma inglés.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 157) Page 749 of 2332

55668-37-ES

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\*   \*   \*   \*   \*

SI USTED:

(A)     TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)     NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)     NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)     RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)     NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit WWW**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

# BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 56 (MED CENTER CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 56 (Med Center Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:

$\qquad$ $ \text{_____}$

\*    \*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan | ☐   **REJECT** (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                **Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                                                 (Print or Type)

                                 _____

Signature:_____

Name of Signatory:_____

                                      (If other than holder)

Title: _____

Address: _____

                   _____

                   _____

Telephone
Number: _____

Email: _____

Date Completed: _____

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 188 (Part 1 of 2) Page 167 of 205 Page 759 of 2332

55668-38

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 56 (MED CENTER CLAIMS)

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)     **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)     **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
|---|---|
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 188 (Part 1 of 2) Page 761 of 2332

55668-38

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)      RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)      NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit XXX**

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 17) Page 764 of 2332

55668-38-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

        como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

        Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 56 (RECLAMACIONES DEL CENTRO MÉDICO)

        La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la correspondiente versión en inglés

(iii) **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente.  No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1.</u>                     Monto de la Reclamación

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 56 (Reclamaciones del Centro Médico)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



* * * * *

<u>Punto 2.</u>                 Voto sobre el Plan.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

☐     **ACEPTAR** (votar A FAVOR) del Plan          ☐     **RECHAZAR** (votar EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite <u>https://cases.primeclerk.com/puertorico</u>. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.

Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 3.**          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio:_____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 56 (RECLAMACIONES DEL CENTRO MÉDICO)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627] y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.      Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. En caso de duda, prevalecerá el voto en la tabla del idioma inglés.

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 1 of 3) Page 178 of 205 Page 770 of 2332

55668-38-ES

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "<u>AGENTE DE VOTACIÓN</u>") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "<u>FECHA LÍMITE DE VOTACIÓN</u>").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a <u>puertoricoinfo@primeclerk.com</u> e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Ver su versión en el idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
| --- | --- |
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

9

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 8) Page 187 of 205 Page 773 of 2332

55668-38-ES

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\* \* \* \* \*

SI USTED:

(A)   TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)   NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En este voto en la boleta idioma inglés

**Exhibit YYY**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 58 (CW GENERAL UNSECURED CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting and making elections by holders of Claims in the Class listed below. **To have your vote or election counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

**Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.**

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 58 (CW General Unsecured Claims)** as of the July 13, 2021 Voting Record Date as set forth below in the following aggregate amount:



**To submit your election in Item 2 and vote in Item 3 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

          **Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which elections and votes will be accepted via electronic or online transmission.  Elections submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who make an election or vote using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.

**Item 2**.          **Election to be Treated as Convenience Claim (Class 68).**

Pursuant to the Plan, any holder of an Allowed **CW General Unsecured Claim** may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.

Any holder of multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  If you hold multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims, receive more than one ballot, and wish to make this election, you **must** make a consistent election on all the ballots you received for them to be treated pursuant to Class 68 (Convenience Claims).  If the ballots do

not all consistently elect to be treated Class 68 (Convenience Claims), such election will not be effective.

If you elect to have your Claim reduced and treated as a Convenience Claim in Class 68, you will be deemed to have accepted the Plan as a holder of a Claim in Class 68 (Convenience Claims).

<center>* * * * * *</center>

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby elects to have such holder's Claim (a) reduced to $20,000.00 (and if such holder holds multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims, such multiple claims reduced to an aggregate amount of $40,000.00) and (b) treated as a Convenience Claim in Class 68.

---

☐    **Elect to be Treated as Convenience Claim in Class 68**

     If you make the election above, skip to Item 4 below as you are deemed to have accepted the Plan.

---

**Item 3.**      **Vote on Plan** (skip if you have elected to be treated as a Convenience Claim in Item 2 above).

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

---

☐    **<u>ACCEPT</u>** (vote FOR) the Plan        ☐    **<u>REJECT</u>** (vote AGAINST) the Plan

---

**Item 4.**      **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan and make the election in **Item 2** above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING AND ELECTION INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR CLAIMS IN
CLASS 58 (CW GENERAL UNSECURED CLAIMS)**

1.        This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        Pursuant to the Plan, any holder of an **Allowed CW General Unsecured Claim** may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  Any holder of multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  If you elect to have your Claim reduced and treated as a Convenience Claim in Class 68, you will be deemed to have accepted the Plan as a holder of a Claim in Class 68 (Convenience Claims).

4.        **To have your vote or election counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

5.    To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan, or make an election with respect to, all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

6. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\* \* \* \* \*

IF YOU:

(A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit ZZZ**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 58 (RECLAMACIONES GENERALES SIN GARANTÍA DEL ELA)

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

1

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que los tenedores de Reclamaciones de la Clase que se indica a continuación voten y realicen elecciones. **Para que se cuente su voto o elección, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i)    **<u>Por Internet</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii)    **<u>Correo de primara clase, entrega en mano o mensajería nocturna</u>**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la versión del idioma inglés

2

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc: Debtors Exhibit 188 (Part 1 of 2) Page 789 of 2332

55668-39-ES

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

      **Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

**El Agente de Votación debe recibir efectivamente la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "Fecha Límite de Votación").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

**A tenor con el Plan, es posible que se le exija, como condición para recibir cualquier distribución sobre su Reclamación, que complete el correspondiente formulario W-8 o W-9 del Servicio de Rentas Internas, según proceda. La información relativa a estos formularios y las instrucciones para completarlos se pueden encontrar en el sitio web del Servicio de Rentas Internas: https://www.irs.gov/.**

(*Continúa en la página siguiente*)

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.** **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 58 (Reclamaciones Generales sin Garantía del ELA)** a la Fecha de Registro de la Votación, 13 de julio de 2021, que se indican a continuación por el siguiente monto total:

$_____

**Para enviar su elección en el Punto 2 y/o su voto en el Punto 3 a continuación a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

Número único de identificación de papeleta electrónica:_____

La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán elecciones y votos mediante transmisión electrónica o por Internet. No se contarán las elecciones enviadas por fax, correo electrónico u otros medios de transmisión electrónica.

Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.

Los acreedores que emitan una elección o voto utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 2.** **Elección a tratarse como reclamación de conveniencia (Clase 68).**

A tenor con el Plan, cualquier tenedor de una **Reclamación General Sin Garantía del ELA** Permitida puede elegir (a) reducir el monto de dicha Reclamación Permitida a $20,000.00, y (b) hacer que dicha reclamación reducida reciba el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo una recuperación proyectada del 100% de dicha reclamación reducida.

Cualquier tenedor de varias Reclamaciones Generales Sin Garantía del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas puede elegir (a) reducir el monto de dichas Reclamaciones al monto total de $40,000.00, y (b) hacer que dichas reclamaciones reducidas reciban el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo un recobro proyectado del 100% de dichas reclamaciones reducidas. Si usted es tenedor de varias Reclamaciones Generales sin Garantía del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas, recibe más de una papeleta, y desea hacer esta elección, **debe** hacer una elección uniforme en todas las papeletas que recibió para que sean tratadas de acuerdo con la Clase 68 (Reclamaciones de Conveniencia). Si todas las Papeletas no eligen de manera uniforme ser tratadas como Clase 68 (Reclamaciones de Conveniencia), dicha elección no tendrá validez.

Si elige que su Reclamación se reduzca y se trate como una Reclamación de Conveniencia de la Clase 68, se considerará que ha aceptado el Plan como tenedor de una Reclamación de la Clase 68 (Reclamaciones de Conveniencia).

\* \* \* \* \*

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente elige que la Reclamación de dicho tenedor (a) se reduzca a $20,000.00 (y si dicho tenedor posee varias Reclamaciones Generales Sin Garantía del ELA y Reclamaciones Generales

5

Sin Garantía del SRE Permitidas, que dichas reclamaciones se reduzcan a un monto total de $40,000.00) y (b) se trate como una Reclamación de Conveniencia de la Clase 68.

---

☐     **Elección de tratarse como reclamación de conveniencia de la Clase 68**

       Si realiza la elección anterior, pase al Punto 4, ya que se considera que ha aceptado el Plan.

---

**Punto 3.**             **Voto sobre el Plan** (omitir si ha elegido que sea tratado como una Reclamación de Conveniencia en el Punto 2 anterior).

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

---

☐   **ACEPTAR** (votar A FAVOR) del Plan          ☐   **RECHAZAR** (votar EN CONTRA) del
Plan

---

**Punto 4.**          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan y para hacer la elección del **Punto 2** anterior. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

---

Nombre del Tenedor: _____

                                     (en letra de imprenta o a máquina)

              _____

Firma: _____

Nombre del firmante: _____

                                   (si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

---

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

## INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA CLASE 58 (RECLAMACIONES GENERALES SIN GARANTÍA DEL ELA)

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.     A tenor con el Plan, cualquier tenedor de una **Reclamación General Sin Garantía del ELA** Permitida puede elegir (a) reducir el monto de dicha Reclamación Permitida a $20,000.00, y (b) hacer que dicha reclamación reducida reciba el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo una recuperación proyectada del 100% de dicha reclamación reducida.  Cualquier tenedor de varias Reclamaciones Generales Sin Garantía del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas puede elegir (a) reducir el monto de dichas Reclamaciones al monto total de $40,000.00, y (b) hacer que dichas reclamaciones reducidas reciban el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo un recobro proyectado del 100% de dichas reclamaciones reducidas.  Si elige que su Reclamación se reduzca y se trate como una Reclamación de Conveniencia de la Clase 68, se considerará que ha aceptado el Plan como tenedor de una Reclamación de la Clase 68 (Reclamaciones de Conveniencia).

4.     **Para que su voto o elección sea contabilizado, debe completar, firmar y devolver esta Papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea**

recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "**Fecha Límite de Votación**").

Las Papeletas deben ser entregadas al Agente de Votación mediante **uno** de los siguientes métodos:

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Case:17-03283-LTS Doc#:18605-2 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 188 (Part 4) Page 207 of 205 Page 796 of 2332

55668-39-ES

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

5.  Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

(a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

(b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan, o hacer una elección con respecto a todas las Reclamaciones que posee en una Clase;

(c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

(d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

(e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

(f) Indique su nombre y dirección postal;

(g) Firme y coloque la fecha en su Papeleta; y

(h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

6. Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B) NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit AAAA**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                       Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 59 (CW/HTA CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1ˢᵗ Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2ⁿᵈ Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:56 Desc:
Debtors Exhibit 884 (Part 5) Page 57 of 221 Page 802 of 2332

55668-40

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**  **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 59 (CW/HTA Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:

$\$\underline{\hspace{4cm}}$

\* \* \* \* \* \*

**Item 2.**  **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan | ☐   **REJECT** (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3.**     **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR**
**CLAIMS IN CLASS 59 (CW/HTA CLAIMS)**

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

       Ballots must be delivered to the Balloting Agent by **one** of the following methods:

(i)      **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)      **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **<u>Item 1</u>** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit BBBB**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 59 (RECLAMACIONES ELA/ACT)

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**:  Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente.  No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

**<u>Punto 1</u>.**                **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 59 (Reclamaciones ELA/ACT)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



\* \* \* \* \*

**<u>Punto 2</u>.**                **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **<u>Punto 1</u>** anterior, por el presente vota por (marque <u>una</u> opción):

| | |
|---|---|
| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:**_____

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 184 (Part 1) Page 177 of 221 Page 814 of 2332

55668-40-ES

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 3.**</u>            **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el <u>**Punto 1**</u> anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

## INSTRUCCIONES DE VOTACIÓN PARA
## COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
## CLASE 59 (RECLAMACIONES ELA/ACT)

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627] y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.      Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia: El texto vinculante es la versión en el idioma inglés

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "<u>AGENTE DE VOTACIÓN</u>") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "<u>FECHA LÍMITE DE VOTACIÓN</u>").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Prevalecerá su versión en el idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

    a.   Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

    b.   No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

    c.   Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

    d.   Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

    e.   Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

    f.   Indique su nombre y dirección postal;

    g.   Firme y coloque la fecha en su Papeleta; y

    h.   Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\* \* \* \* \*

SI USTED:

(A)   TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)   NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En vigor solo en la boleta idioma inglés

**Exhibit CCCC**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 60 (CW/CONVENTION CENTER CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **<u>Hand Delivery to On-Island Collection Site</u>**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
|---|---|
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 60 (CW/Convention Center Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:



*   *   *   *   *   *

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan          ☐   **REJECT** (vote AGAINST) the Plan |
|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 60 (CW/CONVENTION CENTER CLAIMS)

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

 **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

</div>

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.     To properly complete the Ballot, you must follow the procedures described below:

a.    Ensure the information contained in **Item 1** of the Ballot is correct;

b.    You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.    If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.    If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.    If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.    Provide your name and mailing address;

g.    Sign and date your Ballot; and

h.    Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*   *   *   *   *   *

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit DDDD**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

---

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

    como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

    Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

---

**PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
CLASE 60 (RECLAMACIONES ELA/CENTRO DE CONVENCIONES)**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra

---

[1]  Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]  PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo Reclamaciones revise su voto en la boleta idioma inglés

el ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primera clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su opinión en el idioma inglés.

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:46 Desc:
Debtors Exhibit 163A (Part 3 of 7) Page 834 of 2332

55668-41-ES

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1</u>.                    Monto de la Reclamación

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 60 (Reclamaciones ELA/Centro de Convenciones)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:

$\\_\\_\\_\\_\\_\\_\\_\\_\\_\\_$

\*        \*        \*        \*        \*

<u>Punto 2</u>.                    Voto sobre el Plan.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **<u>Punto 1</u>** anterior, por el presente vota por (marque <u>una</u> opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |
|---|---|

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk NO deben presentar también una Papeleta en papel.

**Punto 3.** **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

5

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:56 Desc:
Debtors Exhibit 384 (Part 4) of 22 Page 837 of 2332

55668-41-ES

**INSTRUCCIONES DE VOTACIÓN PARA**
**COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA**
**CLASE 60 (RECLAMACIONES ELA/CENTRO DE CONVENCIONES)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.     Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.     El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>Correo de primara clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Revise su versión en la lenguaje idioma inglés

Case:17-03283-LTS  Doc#:18605-3  Filed:10/05/21  Entered:10/05/21 28:02:50  Desc:
Debtors Exhibit 164 (Part 4) Page 470 of 221  Page 839 of 2332

55668-41-ES

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

f. Indique su nombre y dirección postal;

g. Firme y coloque la fecha en su Papeleta; y

h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la versión en idioma inglés

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\*    \*    \*    \*    \*

SI USTED:

(A)    TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)    NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En este vota en la boleta idioma inglés

**Exhibit EEEE**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

    Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 62 (CW/MBA CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

(*Continued on Following Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 62 (CW/MBA Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:

$\$$_____

\* \* \* \* \* \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check one):

| ☐ **ACCEPT** (vote FOR) the Plan | ☐ **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**<u>Item 3</u>.** **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **<u>Item 1</u>** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                              (Print or Type)

                   _____

Signature:_____

Name of Signatory:_____

                              (If other than holder)

Title:  _____

Address:  _____

                   _____

                   _____

Telephone
Number:  _____

Email:  _____

Date Completed:  _____

## VOTING INSTRUCTIONS FOR
## COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 62 (CW/MBA CLAIMS)

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)    **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)   **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\* \* \* \* \* \*

IF YOU:

(A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

55668-43

(D)  RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)  NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit FFFF**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,

    como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,

    Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 62 (RECLAMACIONES ELA/AMA)

    La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:

(i)  **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii)  **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la correspondiente en inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1</u>.                    Monto de la Reclamación

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 62 (Reclamaciones ELA/AMA)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



$_____

\* \* \* \* \*

<u>Punto 2</u>.            Voto sobre el Plan.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del |
| Plan | Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite <u>https://cases.primeclerk.com/puertorico</u>. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 3.**</u>          **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

                          (en letra de imprenta o a máquina)


                    _____

Firma: _____

Nombre del firmante: _____

                          (si no es el tenedor)

Cargo: _____

Domicilio: _____

             _____

             _____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

### INSTRUCCIONES DE VOTACIÓN PARA
### COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
### CLASE 62 (RECLAMACIONES ELA/AMA)

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted votó para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1.      Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. Existe solo en la tabla del idioma inglés

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "AGENTE DE VOTACIÓN") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "FECHA LÍMITE DE VOTACIÓN").**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) <u>Por Internet</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>Correo de primera clase, entrega en mano o mensajería nocturna</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

> **PUERTO RICO BALLOT PROCESSING**
> **C/O PRIME CLERK LLC**
> **ONE GRAND CENTRAL PLACE**
> **60 E. 42ND STREET, SUITE 1440**
> **NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>Entrega en mano en el lugar de votación en la isla</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

Solo para fines de referencia. Su envío en la boleta en idioma inglés

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

    a.   Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

    b.   No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

    c.   Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

    d.   Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

    e.   Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

    f.   Indique su nombre y dirección postal;

    g.   Firme y coloque la fecha en su Papeleta; y

    h.   Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\* \* \* \* \*

SI USTED:

(A)    TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)    NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES),

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. En caso de votar, use la boleta idioma inglés

1785750

**Exhibit GGGG**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

# BALLOT FOR HOLDERS OF CLAIMS IN
# CLASS 66 (ERS GENERAL UNSECURED CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting and making elections by holders of Claims in the Class listed below. **To have your vote or election counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| | |
|---|---|
| **Locations in the Commonwealth Accepting Ballots by Hand Delivery** All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1ˢᵗ Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2ⁿᵈ Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

**Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.**

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 66 (ERS General Unsecured Claims)** as of the July 13, 2021 Voting Record Date as set forth below in the following aggregate amount:



$_____

**To submit your election in Item 2 and vote in Item 3 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which elections and votes will be accepted via electronic or online transmission. Elections submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who make an election or vote using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Election to be Treated as Convenience Claim (Class 68).**

Pursuant to the Plan, any holder of an **Allowed ERS General Unsecured Claim** may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.

Any holder of multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim. If you hold multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims, receive more than one ballot, and wish to make this election, you **must** make a consistent election on all the ballots you received for them to be treated pursuant to Class 68 (Convenience Claims). If the ballots do

not all consistently elect to be treated Class 68 (Convenience Claims), such election will not be effective.

If you elect to have your Claim reduced and treated as a Convenience Claim in Class 68, you will be deemed to have accepted the Plan as a holder of a Claim in Class 68 (Convenience Claims).

<div align="center">*     *     *     *     *</div>

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby elects to have such holder's Claim (a) reduced to $20,000.00 (and if such holder holds multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims, such multiple claims reduced to an aggregate amount of $40,000.00) and (b) treated as a Convenience Claim in Class 68.

---

☐    **Elect to be Treated as Convenience Claim in Class 68**

     If you make the election above, skip to Item 4 below as you are deemed to have accepted the Plan.

---

**Item 3.**      **Vote on Plan** (skip if you have elected to be treated as a Convenience Claim in Item 2 above).

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

---

☐   **<u>ACCEPT</u>** (vote FOR) the Plan        ☐   **<u>REJECT</u>** (vote AGAINST) the Plan

---

**Item 4.**      **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan and make the election in **Item 2** above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Case:17-03283-LTS   Doc#:18605-3   Filed:10/05/21   Entered:10/05/21 18:04:56   Desc:
Debtors Exhibit 164 (Part 1 of 7) Page 872 of 2332

55668-44

Name of Holder: _____

                                                              (Print or Type)

Signature: _____

Name of Signatory: _____

                                                    (If other than holder)

Title: _____

Address: _____

                    _____

                    _____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING AND ELECTION INSTRUCTIONS FOR**
**COMPLETING THE BALLOT FOR CLAIMS IN**
**CLASS 66 (ERS GENERAL UNSECURED CLAIMS)**

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       Pursuant to the Plan, any holder of an **Allowed ERS General Unsecured Claim** may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  Any holder of multiple Allowed CW General Unsecured Claims and ERS General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  If you elect to have your Claim reduced and treated as a Convenience Claim in Class 68, you will be deemed to have accepted the Plan as a holder of a Claim in Class 68 (Convenience Claims).

4.       **To have your vote or election counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

       **Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery |  |
| --- | --- |
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) |  |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2nd Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Joe's Blue<br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| NOLLA Office Building<br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Fajardo Market Square Shopping Center<br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

5.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan, or make an election with respect to, all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

   f.   Provide your name and mailing address;

   g.   Sign and date your Ballot; and

   h.   Return your Ballot using an authorized method of return indicated herein.

6. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)   NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit HHHH**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
CLASE 66 (RECLAMACIONES GENERALES SIN GARANTÍA DEL SRE)**

     La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a fines de referencia y sujeto en la boleta idioma inglés

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que los tenedores de Reclamaciones de la Clase que se indica a continuación voten y realicen elecciones. **Para que cuente su voto o elección, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la versión en idioma inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| **Lugares que aceptan papeletas por entrega en mano en el ELA** | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Emite su voto en la papeleta idioma inglés

**El Agente de Votación <u>debe recibir efectivamente</u> la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "<u>Fecha Límite de Votación</u>").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

**A tenor con el Plan, es posible que se le exija, como condición para recibir cualquier distribución sobre su Reclamación, que complete el correspondiente formulario W-8 o W-9 del Servicio de Rentas Internas, según proceda. La información relativa a estos formularios y las instrucciones para completarlos se pueden encontrar en el sitio web del Servicio de Rentas Internas: https://www.irs.gov/.**

(*Continúa en la página siguiente*)

SÍRVASE COMPLETAR LO SIGUIENTE:

<u>Punto 1.</u>              **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 66 (Reclamaciones Generales sin Garantía del SRE)** a la Fecha de Registro de la Votación, 13 de julio de 2021, que se indican a continuación por el siguiente monto total:



$ _____

**Para enviar su elección en el Punto 2 y/o su voto en el Punto 3 a continuación a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán elecciones y votos mediante transmisión electrónica o por Internet. No se contarán las elecciones enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una elección o voto utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 2.**</u>       **Elección a tratarse como reclamación de conveniencia (Clase 68).**

A tenor con el Plan, cualquier tenedor de una **Reclamación General Sin Garantía del SRE** Permitida puede elegir (a) reducir el monto de dicha Reclamación Permitida a $20,000.00, y (b) hacer que dicha reclamación reducida reciba el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo una recuperación proyectada del 100% de dicha reclamación reducida.

Cualquier tenedor de varias Reclamaciones Generales Sin Garantía del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas puede elegir (a) reducir el monto de dichas Reclamaciones al monto total de $40,000.00, y (b) hacer que dichas reclamaciones reducidas reciban el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo un recobro proyectado del 100% de dichas reclamaciones reducidas. Si usted es tenedor de varias Reclamaciones Generales sin Garantía del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas, recibe más de una papeleta, y desea hacer esta elección, **debe** hacer una elección uniforme en todas las papeletas que recibió para que sean tratadas de acuerdo con la Clase 68 (Reclamaciones de Conveniencia). Si todas las Papeletas no eligen de manera uniforme ser tratadas como Clase 68 (Reclamaciones de Conveniencia), dicha elección no tendrá validez.

Si elige que su Reclamación se reduzca y se trate como una Reclamación de Conveniencia de la Clase 68, se considerará que ha aceptado el Plan como tenedor de una Reclamación de la Clase 68 (Reclamaciones de Conveniencia).

*       *       *       *       *

El abajo firmante, tenedor de una Reclamación por el monto indicado en el <u>**Punto 1**</u> anterior, por el presente elige que la Reclamación de dicho tenedor (a) se reduzca a $20,000.00 (y si dicho tenedor posee varias Reclamaciones Generales Sin Garantía del ELA y Reclamaciones Generales

Sin Garantía del SRE Permitidas, que dichas reclamaciones se reduzcan a un monto total de $40,000.00) y (b) se trate como una Reclamación de Conveniencia de la Clase 68.

☐ **Elección de tratarse como reclamación de conveniencia de la Clase 68**

Si realiza la elección anterior, pase al Punto 4, ya que se considera que ha aceptado el Plan.

**Punto 3.** **Voto sobre el Plan** (omitir si ha elegido que sea tratada como una Reclamación de Conveniencia en el Punto 2 anterior).

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque <u>una</u> opción):

☐ **ACEPTAR** (votar A FAVOR) del Plan          ☐ **RECHAZAR** (votar EN CONTRA) del Plan

**Punto 4.** **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el **Punto 1** anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan y para hacer la elección del **Punto 2** anterior. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma: _____

Nombre del firmante: _____

(si no es el tenedor)

Cargo: _____

Domicilio: _____

_____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

## INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA CLASE 66 (RECLAMACIONES GENERALES SIN GARANTÍA DEL SRE

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan.  Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].  Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2.      El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan.  En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras.  Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

3.      A tenor con el Plan, cualquier tenedor de una **Reclamación General Sin Garantía del SRE** Permitida puede elegir (a) reducir el monto de dicha Reclamación Permitida a $20,000.00, y (b) hacer que dicha reclamación reducida reciba el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo una recuperación proyectada del 100% de dicha reclamación reducida.  Cualquier tenedor de varias Reclamaciones Generales Sin Garantía

del ELA y Reclamaciones Generales sin Garantía del SRE Permitidas puede elegir (a) reducir el monto de dichas Reclamaciones al monto total de $40,000.00, y (b) hacer que dichas reclamaciones reducidas reciban el tratamiento correspondiente a la Clase 68 (Reclamaciones de Conveniencia), recibiendo un recobro proyectado del 100% de dichas reclamaciones reducidas. Si elige que su Reclamación se reduzca y se trate como una Reclamación de Conveniencia de la Clase 68, se considerará que ha aceptado el Plan como tenedor de una Reclamación de la Clase 68 (Reclamaciones de Conveniencia).

4. **Para que su voto o elección sea contabilizado, debe completar, firmar y devolver esta Papeleta a Prime Clerk LLC (el "Agente de Votación") de manera que sea recibida por el Agente de Votación a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021 (la "Fecha Límite de Votación").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante uno de los siguientes métodos:**

(i) **Por Internet**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, NO debe presentar también su Papeleta en papel.

(ii) **Correo de primara clase, entrega en mano o mensajería nocturna**: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

</div>

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

Solo para fines de referencia. Envíe su voto en la boreta idioma inglés.

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

5. Para completar correctamente la Papeleta, debe seguir los procedimientos que se describen a continuación:

(a) Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

(b) No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan, o hacer una elección con respecto a todas las Reclamaciones que posee en una Clase;

(c) Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

(d) Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

(e) Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

(f) Indique su nombre y dirección postal;

(g) Firme y coloque la fecha en su Papeleta; y

(h) Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

6.    Si el Agente de Votación recibe más de una Papeleta que vote la misma Reclamación, la última Papeleta recibida antes de la Fecha Límite de Votación sustituirá y revocará, en la medida en que haya incompatibilidades entre las Papeletas, cualquier Papeleta anterior.

*    *    *    *    *

SI USTED:

(A)    TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)    NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- <u>TELÉFONO</u> LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- <u>POR CORREO ELECTRÓNICO</u> ENVIANDO UN MENSAJE A <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit IIII**

August 2021

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, *ET AL.*

### c/o Paul Hastings LLP, 200 Park Avenue, New York, New York 10166

To the Holders of Class 58 CW General Unsecured Claims, Class 54 Eminent Domain Claims, and/or Class 66 ERS General Unsecured Claims:

The Official Committee of Unsecured Creditors (the "Committee"),[1] appointed in the Title III cases of the Commonwealth of Puerto Rico and certain of its instrumentalities (collectively, the "Debtors"),[2] is writing to you in connection with the Debtors' solicitation of your vote with respect to the enclosed proposed *Seventh Amended Title III Joint Plan Of Adjustment of the Commonwealth of Puerto Rico, et al.* dated July 30, 2021 (the "Plan").[3] You should carefully read all the materials that accompany this letter (as it may be supplemented, the "Committee Letter"), including the instructions for completing and mailing your Ballot. All Ballots must be **received** by the Claims and Noticing Agent by **October 4, 2021 at 5:00 p.m. (Atlantic Standard Time) (the "Voting Deadline")** to be counted.

**THE COMMITTEE HAS REACHED A GLOBAL SETTLEMENT WITH THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (THE "OVERSIGHT BOARD") REGARDING THE TERMS OF THE PLAN. ACCORDINGLY, THE COMMITTEE SUPPORTS THE PLAN AND URGES ALL HOLDERS OF CLASS 58 CW GENERAL UNSECURED CLAIMS, CLASS 54 EMINENT DOMAIN CLAINS, AND CLASS 66 ERS GENERAL UNSECURED CLAIMS TO VOTE TO ACCEPT THE PLAN.**

## A. Introduction

The Committee is a fiduciary to holders, like you, of unsecured claims[4] against the Debtors, and it has worked tirelessly during the Debtors' Title III cases to protect your interests. Among other things, the Committee has objected to billions of dollars of bond claims in an

---

[1] The Committee is the official committee of unsecured creditors for all Title III Debtors, other than PBA and COFINA.

[2] The Debtors in these Title III cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233 (LTS)) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[3] All capitalized terms used but not defined in this letter have the meanings set forth in the Plan.

[4] Unsecured claims are claims that are not secured by any collateral.

effort to free up more resources for the payment of unsecured claims and fought for more transparency and accountability in the Title III process.

The Committee's members were appointed by the United States Trustee, a unit of the United States Department of Justice, to represent, in a fiduciary capacity, the interests of all general unsecured creditors of the Commonwealth and ERS (and other debtors under Title III of PROMESA). These unsecured creditors include, for example, employees, vendors, suppliers, service providers, parties with court-awarded damages claims, and tax refund claimants. The Committee's seven members serve without pay and represent a broad cross-section of the general unsecured class. Committee members include, among others, suppliers of goods and services, litigation claimants, and labor unions.

## B.  Committee's Recommendation

**The Committee is pleased to report that, as a result of the mediation process, it has reached a global settlement with the Oversight Board, which settlement is reflected in the Plan and related documents.**

The Plan takes into account the financial situation of the Commonwealth and, in that regard, provides significant recoveries for holders of allowed[5] CW General Unsecured Claims in Class 58 and holders of allowed Eminent Domain Claims in Class 54, as follows:[6]

- The Plan provides an aggregate consideration to or for the benefit of allowed CW General Unsecured Claims, allowed Eminent Domain Claims, and allowed Convenience Claims consisting of:
  - cash in the amount of $575 million;[7] and
  - the net recoveries from certain avoidance and recovery actions to be pursued by the Avoidance Action Trust.[8]

  This represents an **increase of approximately $414 million** in the aggregate cash consideration compared to earlier versions of the plans of adjustment filed

---

[5]  The filing of a proof of claim does not automatically mean that you will receive a recovery under the Plan. Only claims that are underlined allowed will be entitled to receive a recovery.

[6]  The Committee notes that your ultimate percentage recovery will be determined by the aggregate amount of allowed CW General Unsecured Claims in Class 58, Eminent Domain Claims in Class 54, and ERS General Unsecured Claims in Class 66. The Committee cannot provide any assurances regarding the aggregate amount of CW General Unsecured Claims, Eminent Domain Claims, or ERS General Unsecured Claims that will ultimately be allowed, or the rate of recovery that will ultimately be realized by any holder of such a claim.

[7]  The $575 million cash consideration will be made available to fund (a) distributions to holders of allowed CW General Unsecured Claims and allowed Eminent Domain Claims, (b) up to $15 million to fund the Avoidance Action Trust (which will pursue avoidance actions and other recovery actions for the benefit of CW General Unsecured Claims and Eminent Domain Claims), (c) expenses for claims-related work by the Avoidance Action Trust Board, and (d) cash required to satisfy allowed Convenience Claims.

[8]  Eminent Domain Claims are also entitled to a distribution of monies on deposit with the Court of First Instance with respect to the condemned property.

2

(collectively, the "Prior Plan") (which provided an aggregate cash consideration of approximately $161 million).[9]

- Based on the Oversight Board's estimate of the aggregate amount of allowed CW General Unsecured Claims and allowed Eminent Domain Claims (*i.e.*, $2.75 billion), **the aggregate cash consideration to be made available under the Plan represents an effective recovery rate of approximately 20.9%** (or 20.4%, after taking into account the funding of the Avoidance Action Trust in an amount of up to $15 million).[10] Under the Prior Plan, the corresponding recovery percentage had been only 5.1%.

Moreover, as part of the Committee's efforts and the global settlement reached, the Committee was able to increase the threshold for Convenience Class treatment (which provides such creditors with a 100% recovery on account of their allowed claims (without post-petition interest)) from $10,000 per claim to **$20,000 per claim**.

The Plan also includes other modifications for the benefit of general unsecured creditors, including that **the Committee representatives on the Avoidance Action Trust Board**[11] will have an opportunity to participate in the ongoing claims reconciliation process.

Furthermore, the Plan provides that holders of allowed ERS General Unsecured Claims in Class 66 will receive their *pro rata* share of (i) cash in the amount of $500,000 and (ii) the net recoveries of certain avoidance actions. Based on the Oversight Board's estimate of the aggregate amount of allowed ERS General Unsecured Claims (which are estimated to be less than $500,000 in total), **the estimated recovery for holders of such allowed claims is 100.0%**.

**For all these reasons, the Committee recommends that you vote to <u>accept</u> the Plan.**

The Committee acknowledges that it was a difficult decision to enter into the global settlement with the Oversight Board, and the Committee is also aware that, even under the global settlement, the recovery percentage for holders of allowed CW General Unsecured Claims and allowed Eminent Domain Claims is not as high as the recovery percentages of other creditors of the Commonwealth.

However, the Committee determined that litigating confirmation of the Prior Plan was not preferable to accepting the global settlement. This is so because, even though the Committee believes that it had strong arguments in opposition of the Prior Plan, there could have been no assurances that the Committee would have prevailed with its challenges to the Prior Plan, and if its challenges had failed, the aggregate cash consideration to holders of

---

[9]    Under the Prior Plan, the aggregate cash consideration made available to or for the benefit of holders of allowed CW General Unsecured Claims, allowed Eminent Domain Claims, and allowed Convenience Claims consisted of (a) $125 million in cash distributions, (b) the Committee's estimate of approximately $26 million in distributions to Convenience Claims, and (c) $10 million of funding for the Avoidance Action Trust.

[10]   The estimated recovery percentage does not account for (a) net recoveries of the Avoidance Action Trust and (b) in the case of Eminent Domain Claims, distribution of monies on deposit with the Court of First Instance with respect to the condemned property.

[11]   Two of the three members of the Avoidance Action Trust Board will be selected by the Committee.

allowed CW General Unsecured Claims, allowed Eminent Domain Claims, and allowed Convenience Claims would have been materially lower (*i.e.*, approximately $161 million) than the aggregate cash consideration to be made available under the global settlement (*i.e.*, $575 million). In light of the materially higher cash consideration under the Plan (compared to the Prior Plan), the Committee, as a fiduciary for all unsecured creditors of the Commonwealth, determined it would be preferable not to "roll the dice" and litigate confirmation of the Prior Plan.

### C.     <u>Submitting Your Ballot</u>

The Oversight Board has provided Ballots herewith for holders of claims in Classes 54, 58 and 66 to utilize in order to vote to accept or reject the Plan and return in accordance with the procedures set forth in the ballot instruction sheet and the Disclosure Statement. **Please read the directions on the Ballot carefully and complete your Ballot in its entirety before returning it. Your Ballot must be returned so as to be actually received by the Balloting Agent no later than the Voting Deadline, *i.e.*, 5:00 p.m. (Atlantic Standard Time) on October 4, 2021**.

<div align="center">* * *</div>

The positions taken by the Committee in this Letter are those of the Committee and/or its advisors and have not been approved by or endorsed by the Bankruptcy Court. Each creditor (including individual members of the Committee) must make its own independent decision as to whether or not the Plan is acceptable to that creditor and should consult with its own legal and/or financial advisor(s) before voting to accept or reject the Plan.

**YOU ARE URGED TO CAREFULLY READ THE DISCLOSURE STATEMENT AND THE PLAN. THE DESCRIPTION OF THE PLAN IN THIS COMMITTEE LETTER IS INTENDED TO BE ONLY A SUMMARY.**

**THIS COMMITTEE LETTER MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN THE COMMITTEE'S VIEWS ON HOW TO VOTE ON THE PLAN, AND THE INFORMATION CANNOT BE RELIED UPON FOR ANY OTHER PURPOSE. THE COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN THE DEBTORS' TITLE III CASES. THE COMMITTEE CANNOT PROVIDE ANY ASSURANCES REGARDING THE AGGREGATE AMOUNT OF CW GENERAL UNSECURED CLAIMS, EMINENT DOMAIN CLAIMS, OR ERS GENERAL UNSECURED CLAIMS THAT WILL ULTIMATELY BE ALLOWED, OR THE RATE OF RECOVERY THAT WILL ULTIMATELY BE REALIZED BY ANY HOLDER OF SUCH A CLAIM.**

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE COMMITTEE.**

<div align="center">

***THE OFFICIAL COMMITTEE OF***
***UNSECURED CREDITORS OF***
***THE COMMONWEALTH OF PUERTO RICO, ET AL.***

</div>

**Exhibit JJJJ**

Agosto de 2021

## EL COMITÉ OFICIAL DE ACREEDORES NO ASEGURADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *ET AL.*

### c/o Paul Hastings LLP, 200 Park Avenue, New York, New York 10166

A los Tenedores de Reclamaciones Generales No Aseguradas de Clase 58 CW, Reclamaciones de Dominio Eminente de Clase 54, y/o Reclamaciones Generales No Aseguradas de Clase 66 SRE:

El Comité Oficial de Acreedores No Asegurados (el "Comité"),[1] nombrado en los casos de Título III del Estado Libre Asociado de Puerto Rico y ciertos de sus instrumentalidades (colectivamente, los "Deudores"),[2] le escribe en conexión con la solicitud de los Deudores por su voto en relación al aquí incluido propuesto *Séptimo Enmendado Conjunto Plan de Ajuste del Estado Libre Asociado de Puerto Rico, et al, bajo el Título III* con fecha del 30 de julio de 2021 (el "Plan").[3] Usted debe leer cuidadosamente todo el material que acompaña esta carta (que puede ser suplementado, la "Carta del Comité"), incluyendo las instrucciones para completar y enviar su Boleta de Votación. Todas las Boletas deben ser **recibidas** por el Agente de Reclamaciones y Notificaciones para el **4 de octubre de 2021 a las 5:00 p.m. (Hora Estándar del Atlántico) (la "Fecha Límite de Votación")** para ser contado.

**EL COMITÉ HA ALCANZADO UNA TRANSACCIÓN GLOBAL CON LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO (LA "JUNTA DE SUPERVISIÓN") SOBRE LOS TÉRMINOS DEL PLAN. POR CONSIGUIENTE, EL COMITÉ APOYA EL PLAN Y URGE A LOS TENEDORES DE RECLAMACIONES GENERALES NO ASEGURADAS DE CLASE 58 CW, DE RECLAMACIONES DE DOMINIO EMINENTE DE CLASE 54, Y DE RECLAMACIONES GENERALES NO ASEGURADAS DE CLASE 66 SRE QUE VOTEN PARA ACEPTAR EL PLAN.**

---

[1] El Comité es el comité oficial de acreedores no asegurados de todos los Deudores de Título III, excepto la AEP y COFINA.

[2] Los Deudores en estos casos de Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor son (i) Estado Libre Asociado de Puerto Rico (Caso de Quiebra No. 17-BK-3283 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra No. 17-BK-3284 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de Quiebra No. 17-BK-3567 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 3808); (iv) Sistema de Retiro del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de Quiebra No. 17-BK-3566 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de Quiebra No. 17-BK-4780 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 3747); and (vi) Autoridad de Edificios Públicos de Puerto Rico ("PBA") (Caso de Quiebra No. 19-BK-5233 (LTS)) (últimos cuatro dígitos de identificación fiscal federal: 3801) (los números de casos de Título III son listados con números de Caso de Quiebra debido a limitaciones de programas).

[3] Todos los términos en mayúsculas utilizados, pero no definidos en esta carta, tienen las definiciones establecidas en el Plan.

## A. Introducción

El Comité es fiduciario a tenedores, como tú, de reclamaciones no aseguradas[4] contra los Deudores, y ha trabajado incansablemente durante los casos de Título III de los Deudores para proteger sus intereses. Entre otras cosas, el Comité ha objetado miles de millones de dólares en reclamaciones de bonos en un esfuerzo para liberar más recursos para el pago de acreedores no asegurados, y ha luchado para más transparencia y responsabilidad en los procedimientos de Título III.

Los miembros del Comité fueron designados por el Síndico de los Estados Unidos, una unidad del Departamento de Justicia de los Estados Unidos, para representar los intereses de todos los acreedores generales no asegurados del Estado Libre Asociado y el SRE (y otros deudores bajo el Título III de PROMESA), en su capacidad fiduciaria. Estos acreedores no asegurados incluyen, por ejemplo, empleados, acreedores comerciales y proveedores de servicios, entidades con reclamos por daños otorgados por un tribunal, y reclamos de reintegros. Los siete miembros del Comité sirven sin remuneración y representan una amplia sección transversal de la clase general no asegurada. Los miembros del Comité incluyen proveedores de bienes y servicios, reclamantes de litigios y uniones obreras, entre otros.

## B. Recomendación del Comité

**Al Comité le place informar que, como resultado del proceso de mediación, ha alcanzado una transacción global con la Junta de Supervisión, la cual se refleja en el Plan y documentos relacionados.**

El Plan toma en consideración la situación financiera del Estado Libre Asociado y, en ese aspecto, provee recuperaciones significivas para tenedores de las Reclamaciones Generales No Aseguradas de Clase 58 CW permitidas[5] y para tenedores de las Reclamaciones de Dominio Eminente de Clase 54 permitidas como sigue:[6]

- El Plan provee una consideración agregada para o en beneficio de las Reclamaciones Generales No Aseguradas CW permitidas, las Reclamaciones de Dominio Eminente permitidas, y Reclamaciones de Conveniencia permitidas, que consiste en:
  - la cantidad de $575 millones en efectivo;[7] y

---

[4] Reclamaciones no aseguradas son reclamaciones no aseguradas por ninguna colateral.

[5] Haber presentado una Prueba de Reclamo no significa automáticamente que usted recibirá una recuperación bajo el Plan. Solo las reclamaciones permitidas tendrán el derecho de recibir una recuperación.

[6] El Comité avisa que el porcentaje final de su recuperación será determinado por la cantidad agregada de Reclamaciones Generales No Aseguradas de Clase 58 CW permitidas, Reclamaciones de Dominio Eminente en Clase 54, y Reclamaciones Generales No Aseguradas SRE en Clase 66. El Comité no puede proveer garantía alguna sobre la cantidad agregada de Reclamaciones Generales No Aseguradas CW, de Reclamaciones de Dominio Eminente, o de Reclamaciones Generales No Aseguradas SRE que finalmente sean permitidas o la tasa de recuperación que finalmente será alcanzada por un tenedor de este tipo de reclamación.

[7] La consideración de $575 millones en efectivo estarán disponible para financiar (a) las distribuciones a tenedores de Reclamaciones Generales No Aseguradas CW permitidas y Reclamaciones de Dominio Eminente permitidas, (b) hasta $15 millones para financiar el Fideicomiso de Acciones de Reintegración (la cual continuará las acciones de

    o   las recuperaciones netas de ciertas acciones de reintegración y recobro que serán continuadas por el Fideicomiso de Acciones de Reintegración.[8]

Esto representa un **aumento de aproximadamente $414 millones** en la consideración en efectivo agregada en comparación con las versiones anteriores de los planes de ajuste presentados (en conjunto, el "Plan Previo") (el cual proveía una consideración en efectivo agregada de aproximadamente $161 millones).[9]

- Basado en el estimado de la Junta de Supervisión de la cantidad agregada de Reclamaciones Generales No Aseguradas CW permitidas y Reclamaciones de Dominio Eminente permitidas (*i.e.*, aproximadamente $2.75 mil millones), **la consideración en efectivo agregada que estarán disponible bajo el Plan representa una tasa de recuperación efectiva de aproximadamente 20.9%** (o 20.4%, luego de tomar en consideración el financiamiento del Fideicomiso de Acciones de Reintegración por un monto de hasta $15 millones).[10] Bajo el Plan Previo, el porcentaje de recuperación correspondiente era de solo 5.1%.

Además, como parte de los esfuerzos del Comité y de la transacción global alcanzada, el Comité pudo aumentar el umbral para el trato de la Clase de Conveniencia (la cual provee a estos acreedores una recuperación de 100% debido a sus reclamaciones permitidas (sin intereses post-petición)) de $10,000 por reclamo a **$20,000 por reclamo**.

El Plan también incluye otras modificaciones para el beneficio de acreedores no asegurados, incluyendo que **representantes del Comité en la Junta del Fideicomiso de Acciones de Reintegración**[11] tendrán la oportunidad de participar en el proceso de reconciliación de reclamaciones en curso.

Además, el Plan establece que tenedores de Reclamaciones Generales No Aseguradas SRE de Clase 66 recibirán su participación a *prorrata* de (i) la cantidad de $500,000 en efectivo y (ii) la recuperación neta de ciertas acciones de reintegración. Basado en el estimado de la Junta de Supervisión de la cantidad agregada de Reclamaciones Generales No Aseguradas SRE

---

reintegración y recobro para el beneficio de las Reclamaciones Generales No Aseguradas CW y de Reclamaciones de Dominio Eminente, (c) los gastos asociados al trabajo de las reclamaciones por la Junta del Fideicomiso de Acciones de Reintegración, y (d) efectivo requerido para satisfacer las Reclamaciones de Conveniencia permitidas.

[8] Las Reclamaciones de Dominio Eminente también tienen derecho a distribución de dineros depositados en el Tribunal de Primera Instancia relacionado a propiedad expropiada.

[9] Bajo el Plan Previo, la consideración en efectivo agregada disponible para o en beneficio de tenedores de Reclamaciones Generales No Aseguradas CW permitidas, de Reclamaciones de Dominio Eminente permitidas, y de Reclamaciones de Conveniencia permitidas consistía de (a) $125 millones en distribuciones en efectivo, (b) el estimado del Comité de aproximadamente $26 millones en distribuciones a Reclamaciones de Conveniencia, y (c) $10 millones en fondos para el Fideicomiso de Acciones de Reintegración.

[10] El porcentaje estimado de recuperación no tiene en cuenta (a) las recuperaciones netas del Fideicomiso de Acciones de Reintegración, ni, (b) en el caso de Reclamaciones de Dominio Eminente, la distribución de dineros depositados en el Tribunal de Primera Instancia relacionado a propiedad expropiada.

[11] Dos de los tres miembros de la Junta del Fideicomiso de Acciones de Reintegración serán elegidos por el Comité.

permitidas (las cuales se estiman en menos de $500,000 en total), **la recuperación estimada para tenedores de estas reclamaciones es 100%**.

      **Por todas estas razones, el Comité recomienda que usted vote para <u>aceptar</u> el Plan.**

      El Comité reconoce que entrar en la transacción global con la Junta de Supervisión fue una decisión difícil, y el Comité también es consciente de que, aún bajo la transacción global, el porcentaje de recuperación de tenedores de Reclamaciones Generales No Aseguradas CW permitidas y reclamaciones de Dominio Eminente permitidas no es tan alto como el porcentaje de recuperación de otros acreedores del Estado Libre Asociado.

      No obstante, el Comité determinó que litigar la confirmación del Plan Previo no era preferible a aceptar la transacción global. Esto es así ya que, aunque el Comité entiende que tiene argumentos sólidos en oposición al Plan Previo, no había garantías de que el Comité hubiera prevalecido en sus impugnaciones al Plan Previo, y si sus impugnaciones fracasaban, la consideración en efectivo agregada para tenedores de Reclamaciones Generales No Aseguradas CW permitidas, Reclamaciones de Dominio Eminente permitidas, y Reclamaciones de Conveniencia permitidas hubieran sido sustancialmente mejor (*i.e.*, aproximadamente $161 millones) que la consideración en efectivo agregada que se hará disponible bajo la transacción global (*i.e.*, $575 millones). A la luz de la consideración sustancialmente más alta bajo el Plan (comparada el Plan Previo), el Comité, como fiduciario de todos los acreedores no asegurados del Estado Libre Asociado, determinó que sería preferible no "tirar los dados" y litigar la confirmación del Plan Previo.

**C.**     <u>Someter su Boleta de Votación</u>

      La Junta de Supervisión ha provisto la Boleta de Votación aquí incluida para los tenedores de reclamaciones en las Clases 54, 58 y 66 para votar para aceptar o rechazar el Plan y devolver de acuerdo con los procedimientos establecidos en la hoja de instrucciones de la boleta y la Declaración de Divulgación. **Favor de leer cuidadosamente las instrucciones en la Boleta y complete su Boleta en su totalidad antes de devolverla. Su Boleta tiene que ser devuelta para que sea recibida por el Agente de Votación antes de la Fecha Límite de Votación,** *i.e.* **5:00 p.m. (Hora Estándar del Atlántico) el 4 de octubre de 2021**.

<div align="center">* * *</div>

      Las posiciones tomadas por el Comité en esta Carta son aquellas del Comité y/o sus asesores, y no han sido aprobadas ni respaldadas por el Tribunal de Quiebras. Cada acreedor (incluyendo los miembros individuales del Comité) deben tomar su propia decisión independiente sobre si el Plan es aceptable o no para ese acreedor, y debe consultar con su propio asesor legal y/o financiero antes de votar para aceptar o rechazar el Plan.

      **SE LE RECOMIENDA LEER DETENIDAMENTE LA DECLARACIÓN DE DIVULGACIÓN Y EL PLAN. LA DESCRIPCIÓN DEL PLAN EN ESTA CARTA DEL COMITÉ TIENE LA INTENCIÓN DE SER SÓLO UN RESUMEN.**

      **ESTA CARTA DEL COMITÉ NO DEBERÁ SER UTILIZADA PARA NINGÚN OTRO PROPÓSITO QUE NO SEA EXPRESAR LAS OPINIONES DEL COMITÉ**

SOBRE CÓMO VOTAR CON RESPECTO AL PLAN, Y LA INFORMACIÓN CONTENIDA EN ESTA NO DEBE UTILIZARSE PARA CUALQUIER OTRO PROPÓSITO. EL COMITÉ NO GARANTIZA NINGÚN RESULTADO PARTICULAR EN LOS CASOS DEL TÍTULO III DE LOS DEUDORES. EN PARTICULAR, EL COMITÉ NO PUEDE DAR GARANTÍA ALGUNA DE QUE LA CANTIDAD AGREGADA DE RECLAMACIONES GENERALES NO ASEGURADAS CW, RECLAMACIONES DE DOMINIO EMINENTE, O RECLAMACIONES GENERALES NO ASEGURADAS SRE QUE FINALMENTE SERÁN PERMITIDAS, O LA TASA DE RECUPERACIÓN QUE FINALMENTE SERÁ ALCANZA POR UN TENEDOR DE ESTAS RECLAMACIONES.

ESTA COMUNICACIÓN NO CONSTITUYE, NI DEBERÁ SER INTERPRETADA COMO, UNA SOLICITUD POR NINGÚN MIEMBRO INDIVIDUAL DEL COMITÉ.

*EL COMITÉ OFICIAL DE*
*ACREEDORES NO ASEGURADOS*
*DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO, ET AL.*

**Exhibit KKKK**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>             Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 69 (FEDERAL CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on October 4, 2021), unless such time is extended by the Debtors.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

(i) <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

(ii) <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<p style="text-align:center">
<strong>PUERTO RICO BALLOT PROCESSING<br>
C/O PRIME CLERK LLC<br>
ONE GRAND CENTRAL PLACE<br>
60 E. 42ND STREET, SUITE 1440<br>
NEW YORK, NY 10165</strong>
</p>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) <u>**Hand Delivery to On-Island Collection Site**</u>: Deliver to one of the following on-island locations:

|  | **Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery**<br><br>All locations are available from<br>August 30, 2021 to October 4, 2021<br>(except weekends and federal holidays) |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 San Francisco Street<br>2ⁿᵈ Floor<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Joe's Blue</u><br>MCS Building, 1st Floor<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>NOLLA Office Building</u><br>Avenida José A. Cedeño # 521<br>Arecibo, PR 00612 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Fajardo Market Square Shopping Center</u><br>Marginal Carr 3 Km 45.4-4495<br>Fajardo, PR, 00738 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on October 4, 2021, unless such time is extended (the "<u>Voting Deadline</u>").

Case:17-03283-LTS   Doc#:18605-3   Filed:10/05/21   Entered:10/05/21 28:04:50   Desc:
Debtors Exhibit 184 (Page 107) of 220   Page 904 of 2332

55668-46

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtors' rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtors of the nature, validity, or amount of any Claim.

*(Continued on Following Page)*

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 69 (Federal Claims)** set forth below in the following aggregate amount as of the July 13, 2021 Voting Record Date:

$\$$_____

\*   \*   \*   \*   \*   \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐   <u>**ACCEPT**</u> (vote FOR) the Plan | ☐   <u>**REJECT**</u> (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                        (Print or Type)

                _____

Signature:_____

Name of Signatory:_____
                                        (If other than holder)

Title: _____

Address: _____

        _____

        _____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR
COMPLETING THE BALLOT FOR
CLASS 69 (FEDERAL CLAIMS)**

1.　　This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.　　The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtors (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.　　**To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021 (the "Voting Deadline").**

　　**Ballots must be delivered to the Balloting Agent by one of the following methods:**

(i)　**Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

(ii)　**First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE**

**60 E. 42ND STREET, SUITE 1440**
**NEW YORK, NY 10165**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

(iii) **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
|---|---|
| All locations are available from August 30, 2021 to October 4, 2021 (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 252 Ponce de León Ave, Suite 1000 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 San Francisco Street 2nd Floor Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building, 1st Floor 880 Tito Castro Avenue Ponce, PR 00716-4732 | M – F 8:30 a.m. to 5:00 p.m. |
| NOLLA Office Building Avenida José A. Cedeño # 521 Arecibo, PR 00612 | M – F 8:30 a.m. to 5:00 p.m. |
| Fajardo Market Square Shopping Center Marginal Carr 3 Km 45.4-4495 Fajardo, PR, 00738 | M – F 8:30 a.m. to 5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Prime Clerk's E-Ballot platform in accordance with the instructions above).**

4.    To properly complete the Ballot, you must follow the procedures described below:

a.   Ensure the information contained in **Item 1** of the Ballot is correct;

b.   You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.   If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.   If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.   If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.   Provide your name and mailing address;

g.   Sign and date your Ballot; and

h.   Return your Ballot using an authorized method of return indicated herein.

5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*    \*

IF YOU:

(A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTORS, OR THE DISTRICT COURT.

**Exhibit LLLL**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

       como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

       Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## PAPELETA PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 69 (RECLAMACIONES FEDERALES)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Solo a efectos de revisión. Sujeto a su texto en la boleta idioma inglés

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

Esta Papeleta se utilizará para que voten los tenedores de Reclamaciones de la Clase que se indica a continuación. **Para que se cuente su voto, debe completar, firmar y devolver esta Papeleta de manera que la reciba el Agente de Votación a más tardar en la Fecha Límite de Votación (5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021), a menos que los Deudores prorroguen dicho plazo.**

Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primara clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 1440
NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

Solo para fines de referencia. Envíe su voto en la versión de idioma inglés

(iii) **Entrega en mano en el lugar de votación en la isla**: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Citi Towers<br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite VI<br>Old San Juan, PR 00901 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Joe's Blue<br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Edificio de oficinas NOLLA<br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |
| Centro Comercial Plaza Fajardo<br>Carretera marginal km 3 45.4-4495<br>Fajardo, PR, 00738 | L – V<br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk).**

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

**El Agente de Votación debe recibir efectivamente la Papeleta a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021, a menos que se prorrogue dicho plazo (la "Fecha Límite de Votación").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan y no a efectos de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos de los Deudores en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Papeleta no constituye ni se considerará que constituye (i) una afirmación de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte de los Deudores de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE COMPLETAR LO SIGUIENTE:

**Punto 1.**                    **Monto de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es tenedor de la(s) Reclamación(es) de la **Clase 69 (Reclamaciones Federales)** que se indican a continuación por el siguiente monto total a la Fecha de Registro de Votación, 13 de julio de 2021:



\* \* \* \* \*

**Punto 2.**                    **Voto sobre el Plan**.

El abajo firmante, tenedor de una Reclamación por el monto indicado en el **Punto 1** anterior, por el presente vota por (marque una opción):

| | |
|---|---|
| ☐ **ACEPTAR** (votar A FAVOR) del Plan | ☐ **RECHAZAR** (votar EN CONTRA) del Plan |

**Para enviar su Papeleta a través de la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Necesitará la siguiente información para obtener y presentar su Papeleta electrónica personalizada:**

**Número único de identificación de papeleta electrónica:** _____

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:46 Desc:
Debtors Exhibit 133 (Part 17) Page 916 of 2332

55668-46-ES

**La plataforma "E-Ballot" de Prime Clerk es la única forma en la que se aceptarán las Papeletas mediante transmisión electrónica o por Internet. No se contarán las Papeletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica.**

**Cada número de identificación de Papeleta electrónica debe utilizarse únicamente para votar por las Reclamaciones descritas en el Punto 1 de su Papeleta electrónica. Complete y envíe una papeleta electrónica por cada número de identificación de papeleta electrónica que reciba, según proceda.**

Los acreedores que emitan una papeleta utilizando la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben presentar también una Papeleta en papel.

<u>**Punto 3.**</u>  **Reconocimientos y certificación.**

Al firmar esta Papeleta, el abajo firmante reconoce que se le ha proporcionado una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el tenedor de la(s) Reclamación(es) identificada(s) en el <u>**Punto 1**</u> anterior, o (ii) tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan. El abajo firmante reconoce además que la convocatoria a la votación de los Deudores está sujeta a todos los términos y condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprueba la Declaración de Divulgación y los procedimientos para la convocatoria a la votación para aceptar o rechazar el Plan contenidos en esta.

Nombre del Tenedor: _____

(en letra de imprenta o a máquina)

_____

Firma:_____

Nombre del firmante:_____

(si no es el tenedor)

Cargo: _____

Domicilio:_____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha en que se completó: _____

**INSTRUCCIONES DE VOTACIÓN PARA
COMPLETAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 69 (RECLAMACIONES FEDERALES)**

Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar el *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], y (ii) el consentimiento a las disposiciones sobre interdicto y descargo del Plan si usted vota para aceptar el Plan. Los términos del Plan se describen en la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628].

1. Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente o en la Papeleta tendrán el significado que se les atribuye en el Plan. **LEA ATENTAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE COMPLETAR ESTA PAPELETA.**

2. El Plan será aceptado por una Clase de Reclamaciones si es aceptado por los tenedores de dos tercios (2/3) en dólares y más de la mitad (1/2) en número de las Reclamaciones Permitidas de una Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal de Distrito podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los tenedores de Reclamaciones de la Clase, si el Tribunal de Distrito considera que el Plan no discrimina injustamente y concede un trato justo y equitativo a los tenedores de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, por lo demás, satisface los requisitos de la sección 314(b) de PROMESA y de la sección 1129(b) del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los tenedores de Reclamaciones contra los Deudores (incluyendo aquellos tenedores que se abstengan de votar o rechacen el Plan, y aquellos tenedores que no tengan derecho a votar sobre el Plan) estarán obligados por el Plan confirmado y las transacciones contempladas en él, independientemente de que voten o no y acepten o no el Plan.

Solo para fines de referencia. En el caso de que ... en la tabla de idioma inglés.

**3. PARA QUE SU VOTO SEA CONTABILIZADO, DEBE COMPLETAR, FIRMAR Y DEVOLVER ESTA PAPELETA A PRIME CLERK LLC (EL "<u>AGENTE DE VOTACIÓN</u>") DE MANERA QUE SEA RECIBIDA POR EL AGENTE DE VOTACIÓN A MÁS TARDAR A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 4 DE OCTUBRE DE 2021 (LA "<u>FECHA LÍMITE DE VOTACIÓN</u>").**

**Las Papeletas deben ser entregadas al Agente de Votación mediante <u>uno</u> de los siguientes métodos:**

(i) <u>**Por Internet**</u>: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar papeleta electrónica). Siga las instrucciones establecidas en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de voto electrónico E-Ballot. Si decide enviar su Papeleta a través de la plataforma E-Ballot, <u>NO</u> debe presentar también su Papeleta en papel.

(ii) <u>**Correo de primera clase, entrega en mano o mensajería nocturna**</u>: Entregar en el domicilio a continuación (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**ONE GRAND CENTRAL PLACE**
**60 E. 42ND STREET, SUITE 1440**
**NUEVA YORK, NY 10165**

Si desea concertar la entrega en mano de su papeleta en el domicilio indicado, envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com e indique la fecha y hora previstas para la entrega.

(iii) <u>**Entrega en mano en el lugar de votación en la isla**</u>: Entregar en uno de los siguientes lugares en la isla:

| Lugares que aceptan papeletas por entrega en mano en el ELA Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
|---|---|
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Bianca Convention Center</u> Carr 2 KM 143, 1st Floor Añasco, PR 00610 | <u>L – V</u> 8:30 a.m. a 5:00 p.m. |
| <u>Oceana HUB Center</u> 2 Calle Acerina Caguas, PR 00725 | <u>L – V</u> 8:30 a.m. a 5:00 p.m. |

Solo para fines de referencia. Véase su original en el idioma inglés.

| Lugares que aceptan papeletas por entrega en mano en el ELA | |
|---|---|
| Todos los lugares están abiertos desde el 30 de agosto de 2021 al 4 de octubre de 2021 (excepto fines de semana y feriados federales) | |
| **Domicilio** | **Horario (Hora estándar del Atlántico)** |
| <u>Citi Towers</u><br>252 Ponce de León Ave, Suite 1000<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite M<br>Old San Juan, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Joe's Blue</u><br>Edificio Millennium Building<br>Avenida Tito Castro, Carr. 14<br>Ponce, PR 00716 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Edificio de oficinas NOLLA</u><br>Avenida José A. Cedeño #521<br>Arecibo, PR 00612 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |
| <u>Centro Comercial Plaza Fajardo</u><br>Carretera marginal km 5 45.4-4495<br>Fajardo, PR 00738 | <u>L – V</u><br>8:30 a.m.<br>a<br>5:00 p.m. |

**Debe entregar la Papeleta en la forma descrita anteriormente. No se aceptarán papeletas por telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo por Internet a través de la plataforma E-Ballot de Prime Clerk de acuerdo con las instrucciones anteriores).**

8

**4. PARA COMPLETAR CORRECTAMENTE LA PAPELETA, DEBE SEGUIR LOS PROCEDIMIENTOS QUE SE DESCRIBEN A CONTINUACIÓN:**

    a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

    b. No puede dividir su voto sobre el Plan. Debe votar para aceptar o rechazar el Plan con todas las Reclamaciones que posee en una Clase;

    c. Si completa esta Papeleta en nombre de otra entidad, indique su relación con dicha entidad y en qué capacidad la está firmando y presente prueba satisfactoria de que está autorizado para tal fin (p. ej., un poder o una copia certificada de las resoluciones de la junta directiva que le autorizan a hacerlo);

    d. Si también es tenedor de Reclamaciones de otras Clases, puede recibir más de una Papeleta, etiquetada para una Clase de Reclamaciones diferente. Su voto se contará para determinar la aceptación o el rechazo del Plan por parte de una Clase de Reclamaciones en particular contra un Deudor en particular solo si usted completa, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones de la Papeleta;

    e. Si cree que ha recibido una Papeleta equivocada, comuníquese inmediatamente con el Agente de Votación;

    f. Indique su nombre y dirección postal;

    g. Firme y coloque la fecha en su Papeleta; y

    h. Envíe su Papeleta utilizando un método de devolución autorizado indicado en el presente.

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

**5. SI EL AGENTE DE VOTACIÓN RECIBE MÁS DE UNA PAPELETA QUE VOTE LA MISMA RECLAMACIÓN, LA ÚLTIMA PAPELETA RECIBIDA ANTES DE LA FECHA LÍMITE DE VOTACIÓN SUSTITUIRÁ Y REVOCARÁ, EN LA MEDIDA EN QUE HAYA INCOMPATIBILIDADES ENTRE LAS PAPELETAS, CUALQUIER PAPELETA ANTERIOR.**

\* \* \* \* \*

SI USTED:

(A)     TIENE ALGUNA PREGUNTA SOBRE LA PAPELETA,

(B)     NO HA RECIBIDO UN SOBRE DE RESPUESTA CON SU PAPELETA,

(C)     NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)     RECIBIÓ LOS MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS EN PAPEL, O

(E)     NECESITA COPIAS ADICIONALES DE LA PAPELETA U OTROS MATERIALES ADJUNTOS,

COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O

- POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, LA AAFAF, LOS DEUDORES O AL TRIBUNAL DE DISTRITO.

**Exhibit MMMM**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## ELECTION NOTICE FOR
## CERTAIN ASSURED BONDHOLDERS WITH CLAIMS IN CLASSES 2, 17, 24, AND 42

This Assured Bondholder Election Notice (the "**Notice**") is being sent to certain beneficial holders of Vintage PBA Bond Claims (Assured), Vintage CW Bond Claims (Assured), Vintage CW Guarantee Bond Claims (Assured), and 2012 CW Bond Claims (Assured), identified on Exhibit A to this Notice, arising on account of Assured Insured Bonds, the scheduled repayment of which has been insured by Assured Guaranty Corp. or Assured Guaranty Municipal Corp. (collectively, "**Assured**") in accordance with the terms of the Assured Insurance Policies. These securities give rise to Claims in Classes 2, 17, 24, and 42 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2]

Although Assured has the right to cast the vote on account of Claims arising from Assured Insured Bonds to accept or reject the Plan, the holders of the Assured Insured Bonds identified on Exhibit A are entitled to elect their form of distribution under the Plan. Specifically, each such beneficial

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

holder may elect one of the following two Assured Bondholder Elections, in each case on terms acceptable to Assured:

**Assured Bondholder Election 1**: You will receive from Assured on the Effective Date the applicable Acceleration Price of one hundred percent (100%) of the principal amount of the Assured Insured Bonds held by you plus accrued interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) to the date of payment in full satisfaction and discharge of Assured's obligations with respect to you under the applicable Assured Insurance Policies, and Assured shall receive the cash and Assured New Securities allocable to you under the Plan; or

**Assured Bondholder Election 2**: You will opt into a custodial trust, escrow arrangement, or similar structure established by Assured that will provide you with an interest in (A) the applicable Assured Insurance Policy and (B) certain Assured New Securities in accordance with terms acceptable to Assured. Under Section 75.1(c) of the Plan, the payment of the principal of the Assured Insured Bonds shall be accelerated from and after the Effective Date, and such Assured Insured Bonds shall be due and payable from and after the Effective Date at the Acceleration Price of one hundred percent (100%) of the principal amount thereof plus accrued interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) to the date of payment. Furthermore, under the applicable Assured Insurance Policies, Assured may elect, in its sole discretion, to make any principal payment, in whole or in part, on any date on which such principal payment is due by reason of acceleration or other advancement of maturity. Pursuant to Section 75.1(c) of the Plan and the applicable Assured Insurance Policies, in the case of any Assured Insured Bonds the holders of which have elected (or are deemed to have elected) Assured Bondholder Election 2, Assured will retain the right to pay the Acceleration Price and fully satisfy its obligations with respect to such bonds and the applicable Assured Insurance Policies at any time after the Effective Date upon 30 days' notice to the relevant holders. Assured's retention of this right will be reflected in the applicable custodial trust or escrow documentation. Assured makes no representations, warranties, or guarantees, and disclaims any liability, with respect to the tax treatment of any custodial trust, escrow arrangement, or similar structure established in connection with Assured Bondholder Election 2, any payments made in connection with such a custodial trust, escrow arrangement, or similar structure, or any securities or other property held in such a trust, escrow arrangement, or similar structure, or issued in connection therewith.

From and after payment of the Acceleration Price on the Effective Date or other date of payment selected by Assured Guaranty, with thirty days' notice, interest on such Assured Insured Bonds shall cease to accrue and be payable.

Payment of the applicable Acceleration Price with respect to any Assured Insured Bond in accordance with any of the provisions above shall satisfy and discharge all of Assured Guaranty's obligations under the Assured Insurance Policies with respect to such Assured Insured Bond.

***If you fail to make an election, you will be deemed to have elected <u>Assured Bondholder Election 2</u>.***

*You are encouraged to review the entire Disclosure Statement and the Plan before making an Assured Bondholder Election.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Disclosure Statement Order, Assured is entitled to vote to accept or reject the Plan on account of Vintage PBA Bond Claims (Assured), Vintage CW Bond Claims (Assured), Vintage CW Guarantee Bond Claims (Assured), 2011 CW Bond Claims (Assured), 2011 CW Series D/E/PIB Bond Claims (Assured), 2012 CW Bond Claims (Assured).**

---

<u>**IF YOU WISH TO RECEIVE YOUR DISTRIBUTION UNDER ASSURED BONDHOLDER ELECTION 2, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.**</u>

**Each holder of Assured Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to make Assured Bondholder Election 1 must submit a valid election in the manner described herein.**

\*  \*  \*  \*  \*

### How to Submit a Valid Assured Bondholder Election

If you wish to elect to receive your distribution under the Plan pursuant to Assured Bondholder Election 1, you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Assured Insured Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive your distribution under Assured Bondholder Election 1.

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Assured Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive distributions under Assured Bondholder Election 1, each as described on DTC's ATOP system.

---

**THE ASSURED BONDHOLDER ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Election Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR ASSURED INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR ASSURED INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR ASSURED INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING ASSURED INSURED BONDS THROUGH ATOP.**

3

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED ASSURED INSURED BONDS.**

\* \* \* \* \*

### How to Revoke a Valid Assured Bondholder Election

You may revoke an election to receive distributions under Assured Bondholder Election 1 and withdraw your Assured Insured Bonds tendered through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Assured Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation of the election.

If you revoke your election at any time before the Election Deadline, you may renew your election to receive your distribution under Assured Bondholder Election 1 at any time before the Election Deadline, in accordance with the instructions to submit a valid election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ASSURED DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Assured reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Assured also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Assured or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

4

## Exhibit A

**Assured Insured Bonds as to which**
**Assured Insured Bondholders may elect Assured Bondholder Election 1 or 2**

## General Obligation Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 74514LGL5 | 745145XZ0 | Public Improvement Bonds of 2002, Series A | 07/01/29 | 10/25/2001 |
| 74514LWE3 | 745145R53 | Public Improvement Bonds of 2003, Series A | 07/01/22 | 8/8/2002 |
| 74514LUW5 | 74514LNG8 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/22 | 10/16/2007 |
| 74514LD46 | 74514LD46 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/22 | 4/3/2012 |

## Public Buildings Authority Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745235UX7 | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235YJ4/745235UX7** | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235YZ8 | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235UY5 | 745235SC6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/25 | 10/24/2002 |
| 745235YV7/745235UY5** | 745235SC6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/25 | 10/24/2002 |

\* Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

\*\* AGM secondary market policy insures same underlying Original CUSIP insured by an AGC secondary market policy (assumed from CIFG).

**Exhibit NNNN**

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 184 (Part 1 of 2) Page 929 of 2332

55668-48-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE ELECCIÓN
## PARA TENEDORES DE BONOS DE ASSURED CON RECLAMACIONES DE LA CLASE 2, 17, 24 Y 42

Esta Notificación de Elecciones para los Tenedores de Bonos de Assured (la "**Notificación**") se envía a ciertos tenedores beneficiarios de Reclamaciones de Bonos Vintage de la AEP (Assured), Reclamaciones de Bonos Vintage del ELA (Assured), Reclamaciones de Bonos Vintage Garantizados del ELA (Assured) y Reclamaciones de Bonos 2012 del ELA (Assured)], identificados en el Anexo A a esta Notificación, derivadas por cuenta de Bonos Asegurados de Assured, cuyo reembolso programado ha sido asegurado por Assured Guaranty Corp. o Assured Guaranty Municipal Corp. (colectivamente, "**Assured**") de conformidad con los términos de las Pólizas de Seguro de Assured. Estos valores dan lugar a Reclamaciones de las Clases 2, 17, 24 y 42 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de*

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (<u>ELA</u>) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("<u>COFINA</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("<u>ACT</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("<u>AEE</u>") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("<u>AEP</u>") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

*Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2]

Aunque Assured tiene derecho a emitir el voto por cuenta de las Reclamaciones derivadas de los Bonos Asegurados de Assured para aceptar o rechazar el Plan, los tenedores de los Bonos Asegurados de Assured identificados en el Anexo A tienen derecho a elegir su forma de distribución conforme al Plan. Específicamente, cada uno de dichos titulares podrá elegir una de las dos opciones de tenedores de bonos de Assured, en cada caso de conformidad con condiciones aceptables para Assured:

**Elección 1 de Tenedores de Bonos de Assured**: En la Fecha de Vigencia, usted recibirá de Assured el Precio de Aceleración aplicable equivalente al cien por ciento (100%) del monto del capital de los Bonos Asegurados de Assured que tenga en su poder, más los intereses devengados en concepto de los mismos (o bien, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la fecha de pago, satisfaciendo así íntegramente las obligaciones de Assured para con usted de conformidad con las Pólizas de seguro de Assured. Assured recibirá el dinero y los Nuevos títulos de Assured asignados a usted de conformidad con el Plan; o bien

**Elección 2 de Tenedores de Bonos de Assured**: Usted optará por un fideicomiso de custodia, un acuerdo de depósito ("escrow") o una estructura similar establecida por Assured que le proporcionará un interés en (A) la Póliza de Seguro de Assured aplicable y (B) los Nuevos Valores de Assured, de acuerdo con términos aceptables para Assured. A tenor de la Sección 75.1(c) del Plan, el pago del capital de los Bonos Asegurados de Assured se acelerará a partir de la Fecha de Vigencia, y dichos Bonos Asegurados de Assured serán pagaderos a partid de dicha Fecha a un Precio de aceleración equivalente al cien por ciento (100%) del capital, más los intereses devengados en concepto del mismo (o bien, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la fecha de pago. Además, de conformidad con las Pólizas de seguro de Assured, Assured podrá optar, a su absoluta discreción, por abonar total o parcialmente cualquier pago de capital en cualquier fecha en que dicho pago sea exigible por motivos de aceleración u otro adelanto del vencimiento. Según la Sección 75.1(c) del Plan, así como debido a las Pólizas de seguro de Assured correspondientes, en caso de que algún tenedor de Bonos asegurados de Assured haya elegido (o se considere que ha elegido) la segunda opción, Assured se reserva el derecho de pagar el Precio de aceleración y satisfacer plenamente sus obligaciones con respecto a dichos instrumentos y a sus Pólizas de seguro. Podrá hacerlo en cualquier momento desde la Fecha de Vigencia, notificándolo a los tenedores de bonos relevantes con una antelación de al menos 30 días. Este derecho de Assured se reflejará en la documentación del fideicomiso de custodia o en el acuerdo de depósito.

---

[2]  A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

A partir del pago del Precio de aceleración en la Fecha de Vigencia, o en cualquier otra fecha de pago elegida por Assured Guaranty que habrá notificado con una antelación de 30 días, dichos Bonos Asegurados de Assured dejarán de devengar intereses.

El pago del Precio de aceleración correspondiente en concepto de Bonos asegurados de Assured de conformidad con cualquiera de las cláusulas precedentes satisfará y liquidará todas las obligaciones asumidas por Assured Guaranty en virtud de sus Pólizas de seguro, con respecto a los citados Bonos asegurados de Assured.

*Si no realiza ninguna elección, se considerará que ha elegido la* <u>*Elección 2 de Tenedores de Bonos de Assured*</u>*.*

*Le recomendamos que lea atentamente toda la Declaración de Divulgación y el Plan antes de realizar una Elección de Tenedor de Bonos de Assured.*

---

**Tenga en cuenta que no puede votar para aceptar o rechazar el Plan y que no recibirá instrucciones de voto por separado a tal efecto. A tenor con la Orden de Declaración de Divulgación, Assured tiene derecho a votar para aceptar o rechazar el Plan por cuenta de Reclamaciones de Bonos Vintage de la AEP (Assured), Reclamaciones de Bonos Vintage del ELA (Assured), Reclamaciones de Bonos Vintage Garantizados del ELA (Assured), Reclamaciones de Bonos 2011 del ELA (Assured), Reclamaciones de Bonos Serie D/E/ PIB 2011 del ELA (Assured), Reclamaciones de Bonos 2012 del ELA (Assured).**

---

<u>**SI DESEA RECIBIR SU DISTRIBUCIÓN EN VIRTUD DE LA ELECCIÓN 2 DE TENEDOR DE BONOS DE ASSURED, NO NECESITA TOMAR NINGUNA OTRA MEDIDA.**</u>

**Cada tenedor de los Bonos Asegurados de Assured descritos en el <u>Anexo A</u> adjunto que desee realizar la Elección 1 de Tenedores de Bonos de Assured debe presentar una elección válida en la forma que se describe en el presente.**

\* \* \* \* \*

**Cómo presentar una Elección de Tenedores de Bonos de Assured válida**

Si desea optar por recibir su distribución en virtud del Plan a tenor con la Elección 1 de Tenedores de Bonos de Assured, debe dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados de Assured a través del Programa de Oferta de Presentación Automática ("**ATOP**") en The Depository Trust Company ("**DTC**"), lo que constituirá una elección a través del sistema ATOP de DTC para recibir su distribución de conformidad con la Elección 1 de Tenedores de Bonos de Assured.

No es necesario entregar ningún documento a Prime Clerk para efectuar la elección. El único medio para efectuar esta elección es (i) presentar válidamente sus Bonos Asegurados de Assured

en el sobre ATOP apropiado en DTC, y (ii) realizar la elección para recibir distribuciones de conformidad con Elección 1 de Tenedores de Bonos de Assured, según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA ELECCIÓN DE TENEDORES DE BONOS DE ASSURED ES EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Elección**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS ASEGURADOS DE ASSURED A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS DE ASSURED DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DEL PLAN. SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS DE ASSURED ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS ASEGURADOS DE ASSURED EXISTENTES A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN Y RETIRAR LOS BONOS ASEGURADOS PRESENTADOS.**

\* \* \* \* \*

**Cómo revocar una Elección de Tenedores de Bonos de Assured válida**

Usted puede revocar una elección para recibir distribuciones de conformidad con la Elección 1 de Tenedores de Bonos de Assured y retirar sus Bonos Asegurados de Assured presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Elección.

Si desea revocar su elección, debe instruir a la Persona Designada para que revoque su elección y retire sus Bonos Asegurados de Assured a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación de la elección.

Si usted revoca su elección en cualquier momento antes de la Fecha Límite de Elección, puede realizar una nueva elección para recibir su distribución de conformidad con la Elección 1 de Tenedores de Bonos de Assured en cualquier momento antes de la Fecha Límite de Elección, de acuerdo con las instrucciones para presentar una elección válida.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 184 (Part 1 of 2) Page 933 of 2332

55668-48-ES

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "ASSURED DISTRIBUTION ELECTION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

Todas las cuestiones relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y Assured se reservan el derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y Assured también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, Assured o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

**Anexo A**

**Bonos Asegurados de Assured para los cuales los Tenedores de Bonos Asegurados de Assured podrán optar por la Elección 1 o 2 de los Tenedores de Bonos de Assured**

## General Obligation Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 74514LGL5 | 745145XZ0 | Public Improvement Bonds of 2002, Series A | 07/01/29 | 10/25/2001 |
| 74514LWE3 | 745145R53 | Public Improvement Bonds of 2003, Series A | 07/01/22 | 8/8/2002 |
| 74514LUW5 | 74514LNG8 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/22 | 10/16/2007 |
| 74514LD46 | 74514LD46 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/22 | 4/3/2012 |

## Public Buildings Authority Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745235UX7 | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235YJ4/745235UX7** | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235YZ8 | 745235SA0 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/23 | 10/24/2002 |
| 745235UY5 | 745235SC6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/25 | 10/24/2002 |
| 745235YV7/745235UY5** | 745235SC6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/25 | 10/24/2002 |

\* Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

\*\* AGM secondary market policy insures same underlying Original CUSIP insured by an AGC secondary market policy (assumed from CIFG).

**Exhibit OOOO**

CWT COMMENTS 8/3/2021
**FRE 408 / COMMON INTEREST / JOINT DEFENSE**
**PRIVILEGED AND CONFIDENTIAL**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>    Debtors.* | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

### NOTICE OF ASSURED ELECTION

This Assured Election Notice (the "**Notice**") is being sent to certain beneficial holders of securities identified on **Exhibit A** to this Notice giving rise to claims under Classes 2, 17, 24, 32, 37, and 42 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**") to inform such holders that Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "**Assured**") has exercised the Assured Election with respect to such Assured Insured Bonds.†

Pursuant to Section 75.1 of the Plan, if the Plan is confirmed by the Title III Court, (i) the principal of the Assured Insured Bonds identified on Exhibit A shall be accelerated and immediately due and payable as of the Effective Date of the Plan, and (ii) consistent with Assured's rights under the applicable Assured Insurance Policies to elect, in its sole discretion, to make payment on any

---

\*   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

†   Unless otherwise defined herein, each capitalized term used herein shall have the meaning ascribed to it in the Plan.

1

CWT COMMENTS 8/3/2021
**FRE 408 / COMMON INTEREST / JOINT DEFENSE**
**PRIVILEGED AND CONFIDENTIAL**

date when such payment is due by reason of acceleration or other advancement of maturity, holders of such Assured Insured Bonds will receive on the Effective Date of the Plan the applicable Acceleration Price of one hundred percent (100%) of the principal amount thereof plus accrued interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) to the Effective Date. From and after payment of the Acceleration Price on the Effective Date, interest on such Assured Insured Bonds shall cease to accrue and be payable.

Payment of the applicable Acceleration Price with respect to any Assured Insured Bond shall satisfy and discharge all of Assured's obligations under the Assured Insurance Policies with respect to such Assured Insured Bond.

The Disclosure Statement you are receiving together with this Notice contains additional information regarding the Plan, the Assured Election, and the treatment of your claims. **You are not required to vote on the Plan or take any other action in order to receive the Acceleration Price in full satisfaction of your claims.**

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Disclosure Statement Order, Assured is entitled to vote to accept or reject the Plan on account of Vintage PBA Bond Claims (Assured), Vintage CW Bond Claims (Assured), Vintage CW Guarantee Bond Claims (Assured), 2011 CW Bond Claims (Assured), 2011 CW Series D/E/PIB Bond Claims (Assured), 2012 CW Bond Claims (Assured).**

---

\* \* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ASSURED DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

This Notice is subject in all respects to the terms of the Plan.

**CWT COMMENTS 8/3/2021**
**FRE 408 / COMMON INTEREST / JOINT DEFENSE**
**PRIVILEGED AND CONFIDENTIAL**

<u>**Exhibit A**</u>

**Assured Insured Bonds as to which Assured has exercised the Assured Election[‡]**

---

[‡] For the avoidance of doubt, Assured shall not be required to pay itself the Acceleration Price with respect to any Assured Insured Bonds owned by Assured, by subrogation or otherwise.

## General Obligation Bonds

| Insured CUSIP | Original CUSIP** | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745145LF7 | 74514LQK6 | Public Improvement Bonds of 1999 | 07/01/28 | 12/1/1998 |
| 74514LFH5 | 74514LBM8 | Public Improvement Bonds of 2002, Series A | 07/01/31 | 10/25/2001 |
| 74514LE94 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LEG8 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LAD9 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LWD5 | 74514LPT8 | Public Improvement Bonds of 2004, Series A | 07/01/33 | 10/16/2003 |
| 74514LRE9 | 74514LPT8 | Public Improvement Bonds of 2004, Series A | 07/01/33 | 10/16/2003 |
| 74514LFX0 | 74514LDB0 | Public Improvement Bonds of 2005, Series A | 07/01/23 | 10/7/2004 |
| 74514LFT9 | 74514LDC8 | Public Improvement Bonds of 2005, Series A | 07/01/24 | 10/7/2004 |
| 74514LFA0 | 74514LDD6 | Public Improvement Bonds of 2005, Series A | 07/01/25 | 10/7/2004 |
| 74514LUU9 | 74514LDE4 | Public Improvement Bonds of 2005, Series A | 07/01/29 | 10/7/2004 |
| 74514LEV5 | 74514LDE4 | Public Improvement Bonds of 2005, Series A | 07/01/29 | 10/7/2004 |
| 74514LUX3 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LRY5 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LQW0 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LUY1 | 74514LJZ1 | Public Improvement Bonds of 2006, Series A | 07/01/25 | 8/10/2006 |
| 74514LRZ2 | 74514LQB6 | Public Improvement Bonds of 2006, Series A | 07/01/30 | 8/10/2006 |
| 74514LMR5 | 74514LLZ8 | Public Improvement Bonds of 2007, Series A | 07/01/22 | 10/4/2007 |
| 74514LNH6 | 74514LMA2 | Public Improvement Bonds of 2007, Series A | 07/01/23 | 10/4/2007 |
| 74514LSF5 | 74514LMB0 | Public Improvement Bonds of 2007, Series A | 07/01/24 | 10/4/2007 |
| 74514LNJ2 | 74514LMD6 | Public Improvement Bonds of 2007, Series A | 07/01/26 | 10/4/2007 |
| 745145LM2 | 745145AX0 | Public Improvement Ref. Bonds, Series 1998 | 07/01/23 | 1/15/1998 |
| 7451458G0 | 745145AX0 | Public Improvement Ref. Bonds, Series 1998 | 07/01/23 | 1/15/1998 |
| 74514LBJ5 | 74514LBJ5 | Public Improvement Ref. Bonds, Series 2001 | 07/01/30 | 6/7/2001 |
| 74514LSA6 | 74514LQE0 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/32 | 8/10/2006 |
| 74514LUV7 | 74514LQF7 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/35 | 8/10/2006 |
| 74514LVT1 | 74514LVT1 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/30 | 10/16/2007 |
| 74514LVU8 | 74514LVU8 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/31 | 10/16/2007 |
| 74514LUH8 | 74514LTW7 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/32 | 5/7/2008 |
| 74514LWN3 | 74514LWN3 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/24 | 2/17/2011 |
| 74514LWJ2 | 74514LWJ2 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/25 | 2/17/2011 |
| 74514LWP8 | 74514LWP8 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/27 | 2/17/2011 |
| 74514LWL7 | 74514LWL7 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/33 | 2/17/2011 |
| 74514LWT0 | 74514LWT0 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/34 | 2/17/2011 |
| 74514LWY9 | 74514LWY9 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/26 | 3/17/2011 |
| 74514LXD4 | 74514LXD4 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/27 | 3/17/2011 |
| 74514LXE2 | 74514LXE2 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/28 | 3/17/2011 |
| 74514LXF9 | 74514LXF9 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/32 | 3/17/2011 |
| 74514LXC6 | 74514LXC6 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/36 | 3/17/2011 |
| 74514LXG7 | 74514LXG7 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/37 | 3/17/2011 |

** Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

| Insured CUSIP | Original CUSIP** | Series | Maturity | Issuance |
|---|---|---|---|---|
| 74514LD53 | 74514LD53 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/23 | 4/3/2012 |
| 74514LD61 | 74514LD61 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/24 | 4/3/2012 |
| 74514LD79 | 74514LD79 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/25 | 4/3/2012 |
| 74514LD87 | 74514LD87 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/27 | 4/3/2012 |
| 74514LD20 | 74514LD20 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/35 | 4/3/2012 |
| 745145AV4 | 745145AV4 | Public Improvement Ref. Bonds, Series 1998 | 07/01/17 | 01/29/98 |
| 745145YW6 | 745145YW6 | Public Improvement Ref. Bonds, Series 2002 A | 07/01/18 | 10/25/01 |
| 745145HP0 | 745145HP0 | Public Improvement Bonds of 1999 | 07/01/17 | 12/01/98 |
| 74514LCY1 | 74514LCY1 | Public Improvement Bonds of 2005, Series A | 07/01/20 | 10/07/04 |
| 745145YP1 | 745145YP1 | Public Improvement Ref. Bonds, Series 2002 A | 07/01/16 | 10/25/01 |
| 74514LCX3 | 74514LCX3 | Public Improvement Bonds of 2005, Series A | 07/01/19 | 10/07/04 |
| 745145HQ8 | 745145HQ8 | Public Improvement Bonds of 1999 | 07/01/18 | 12/01/98 |
| 74514LKJ5 | 74514LKJ5 | Public Improvement Bonds of 2006, Series B | 07/01/17 | 08/30/06 |
| 74514LLX3 | 74514LLX3 | Public Improvement Bonds of 2007, Series A | 07/01/20 | 10/04/07 |
| 74514LLY1 | 74514LLY1 | Public Improvement Bonds of 2007, Series A | 07/01/21 | 10/04/07 |
| 74514LTM9 | 74514LTM9 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/18 | 05/07/08 |
| 74514LTK3 | 74514LTK3 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/16 | 05/07/08 |
| 745145R38 | 745145R38 | Public Improvement Bonds of 2003, Series A | 07/01/20 | 08/08/02 |
| 74514LQE0 | 74514LQE0 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/32 | 08/10/06 |
| 745145UZ3 | 745145UZ3 | Public Improvement Bonds of 2001, Series A & B | 07/01/16 | 06/07/01 |
| 745145VB5 | 745145VB5 | Public Improvement Bonds of 2001, Series A & B | 07/01/17 | 06/07/01 |
| 745145VD1 | 745145VD1 | Public Improvement Bonds of 2001, Series A & B | 07/01/18 | 06/07/01 |
| 745145VF6 | 745145VF6 | Public Improvement Bonds of 2001, Series A & B | 07/01/19 | 06/07/01 |
| 745145VH2 | 745145VH2 | Public Improvement Bonds of 2001, Series A & B | 07/01/20 | 06/07/01 |
| 74514LCU9 | 74514LCU9 | Public Improvement Bonds of 2005, Series A | 07/01/16 | 10/07/04 |
| 74514LZD2 | 74514LZD2 | Public Improvement Ref. Bonds, Series 2011 D | 07/01/19 | 07/12/11 |
| 74514LZE0 | 74514LZE0 | Public Improvement Ref. Bonds, Series 2011 D | 07/01/20 | 07/12/11 |
| 74514LJR9 | 74514LJR9 | Public Improvement Bonds of 2006, Series A | 07/01/18 | 08/10/06 |
| 74514LJS7 | 74514LJS7 | Public Improvement Bonds of 2006, Series A | 07/01/19 | 08/10/06 |
| 74514LJT5 | 74514LJT5 | Public Improvement Bonds of 2006, Series A | 07/01/20 | 08/10/06 |
| 74514LNB9 | 74514LNB9 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/17 | 10/16/07 |
| 74514LTJ6 | 74514LTJ6 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/16 | 05/07/08 |
| 74514LTL1 | 74514LTL1 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/16 | 05/07/08 |

## Public Buildings Authority Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745235S77 | 745235VZ1 | Government Facilities Revenue Bonds, Series D | 07/01/36 | 1/30/2002 |
| 745235XS5 | 745235VZ1 | Government Facilities Revenue Bonds, Series D | 07/01/36 | 1/30/2002 |
| 745235YP0 | 745235SW2 | Government Facilities Revenue Bonds, Series G | 07/01/26 | 10/24/2002 |
| 745235UT6 | 745235SX0 | Government Facilities Revenue Bonds, Series G | 07/01/32 | 10/24/2002 |
| 745235J69 | 745235D65 | Government Facilities Revenue Bonds, Series I | 07/01/33 | 6/10/2004 |
| 745235XG1 | 745235VR9 | Government Facilities Revenue Bonds, Series I | 07/01/36 | 6/10/2004 |
| 745235WA5 | 745235VR9 | Government Facilities Revenue Bonds, Series I | 07/01/36 | 6/10/2004 |
| 745235J28 | 745235B34 | Government Facilities Revenue Bonds, Series N | 07/01/32 | 12/20/2007 |
| 745235L82 | 745235L82 | Government Facilities Revenue Ref. Bonds, Series K (Remarketing) | 07/01/27 | 5/27/2004 |
| 745235GJ4 | 745235GJ4 | Government Facilities Revenue Ref. Bonds, Series L | 07/01/21 | 06/01/93 |
| 745235G62 | 745235G62 | Government Facilities Revenue Ref. Bonds, Series C | 07/01/16 | 01/30/02 |
| 745235RZ6 | 745235RZ6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/21 | 10/24/02 |
| 745235RV5 | 745235RV5 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/17 | 10/24/02 |
| 745235RX1 | 745235RX1 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/19 | 10/24/02 |
| 745235RY9 | 745235RY9 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/20 | 10/24/02 |
| 745235G70 | 745235G70 | Government Facilities Revenue Ref. Bonds, Series C | 07/01/17 | 01/30/02 |

**Exhibit PPPP**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## NOTIFICACIÓN DE ELECCIÓN DE ASSURED

Esta Notificación de Elección de Assured (la "**Notificación**") se envía a determinados tenedores beneficiarios de los valores identificados en el **Anexo A** a este Notificación, que dan lugar a reclamaciones de las Clases 2, 17, 24, 32, 37 y 42] del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**") para informar a dichos tenedores que Assured Guaranty Corp. y Assured Guaranty Municipal Corp. (colectivamente, "**Assured**") ha ejercido la Elección de Assured con respecto a dichos Bonos Asegurados de Assured.[2]

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (<u>ELA</u>) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("<u>COFINA</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("<u>ACT</u>") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("<u>AEE</u>") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("<u>AEP</u>") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

A tenor de la Sección 75.1 del Plan, si el Plan es confirmado por el Tribunal del Título III ,(i) el capital de los Bonos Asegurados de Assured identificados en el Anexo se acelerará y será inmediatamente pagadero a partir de la Fecha de Vigencia del Plan y, (ii) de conformidad con los derechos que le otorgan las Pólizas de seguros de Assured, Assured podrá, optar, a su absoluta discreción, por efectuar el pago en cualquier fecha en que resulte pagadero por motivos de aceleración u otro adelanto del vencimiento. Los tenedores de dichos Bonos Asegurados de Assured recibirán, en la Fecha de Vigencia, el Precio de aceleración correspondiente del cien por ciento (100%) del capital, más los intereses devengados en concepto del mismo (o bien, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la Fecha de Vigencia. A partir del pago del Precio de aceleración en la Fecha de vigencia, dichos Bonos Asegurados de Assured dejarán de devengar intereses.

El pago del Precio de Aceleración aplicable con respecto a cualquier Bono Asegurado de Assured satisfará y liberará todas las obligaciones de Assured en virtud de las Pólizas de Seguros de Assured con respecto a dicho Bono Asegurado de Assured.

La Declaración de Divulgación que está recibiendo junto con esta Notificación contiene información adicional sobre el Plan, la Elección de Assured y el tratamiento de sus reclamaciones. **No está obligado a votar sobre el Plan ni a realizar ninguna otra acción para recibir el Precio de Aceleración en plena satisfacción de sus reclamaciones.**

*     *     *     *     *

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "ASSURED DISTRIBUTION ELECTION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

Esta Notificación está sujeta en todos los aspectos a los términos del Plan.

**<u>Anexo A</u>**

**Bonos Asegurados de Assured con respecto a los cuales Assured ha ejercido la Elección de Assured**

## General Obligation Bonds

| Insured CUSIP | Original CUSIP** | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745145LF7 | 74514LQK6 | Public Improvement Bonds of 1999 | 07/01/28 | 12/1/1998 |
| 74514LFH5 | 74514LBM8 | Public Improvement Bonds of 2002, Series A | 07/01/31 | 10/25/2001 |
| 74514LE94 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LEG8 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LAD9 | 7451455B4 | Public Improvement Bonds of 2004, Series A | 07/01/27 | 10/16/2003 |
| 74514LWD5 | 74514LPT8 | Public Improvement Bonds of 2004, Series A | 07/01/33 | 10/16/2003 |
| 74514LRE9 | 74514LPT8 | Public Improvement Bonds of 2004, Series A | 07/01/33 | 10/16/2003 |
| 74514LFX0 | 74514LDB0 | Public Improvement Bonds of 2005, Series A | 07/01/23 | 10/7/2004 |
| 74514LFT9 | 74514LDC8 | Public Improvement Bonds of 2005, Series A | 07/01/24 | 10/7/2004 |
| 74514LFA0 | 74514LDD6 | Public Improvement Bonds of 2005, Series A | 07/01/25 | 10/7/2004 |
| 74514LUU9 | 74514LDE4 | Public Improvement Bonds of 2005, Series A | 07/01/29 | 10/7/2004 |
| 74514LEV5 | 74514LDE4 | Public Improvement Bonds of 2005, Series A | 07/01/29 | 10/7/2004 |
| 74514LUX3 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LRY5 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LQW0 | 74514LPX9 | Public Improvement Bonds of 2005, Series A | 07/01/34 | 10/7/2004 |
| 74514LUY1 | 74514LJZ1 | Public Improvement Bonds of 2006, Series A | 07/01/25 | 8/10/2006 |
| 74514LRZ2 | 74514LQB6 | Public Improvement Bonds of 2006, Series A | 07/01/30 | 8/10/2006 |
| 74514LMR5 | 74514LLZ8 | Public Improvement Bonds of 2007, Series A | 07/01/22 | 10/4/2007 |
| 74514LNH6 | 74514LMA2 | Public Improvement Bonds of 2007, Series A | 07/01/23 | 10/4/2007 |
| 74514LSF5 | 74514LMB0 | Public Improvement Bonds of 2007, Series A | 07/01/24 | 10/4/2007 |
| 74514LNJ2 | 74514LMD6 | Public Improvement Bonds of 2007, Series A | 07/01/26 | 10/4/2007 |
| 745145LM2 | 745145AX0 | Public Improvement Ref. Bonds, Series 1998 | 07/01/23 | 1/15/1998 |
| 7451458G0 | 745145AX0 | Public Improvement Ref. Bonds, Series 1998 | 07/01/23 | 1/15/1998 |
| 74514LBJ5 | 74514LBJ5 | Public Improvement Ref. Bonds, Series 2001 | 07/01/30 | 6/7/2001 |
| 74514LSA6 | 74514LQE0 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/32 | 8/10/2006 |
| 74514LUV7 | 74514LQF7 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/35 | 8/10/2006 |
| 74514LVT1 | 74514LVT1 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/30 | 10/16/2007 |
| 74514LVU8 | 74514LVU8 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/31 | 10/16/2007 |
| 74514LUH8 | 74514LTW7 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/32 | 5/7/2008 |
| 74514LWN3 | 74514LWN3 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/24 | 2/17/2011 |
| 74514LWJ2 | 74514LWJ2 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/25 | 2/17/2011 |
| 74514LWP8 | 74514LWP8 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/27 | 2/17/2011 |
| 74514LWL7 | 74514LWL7 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/33 | 2/17/2011 |
| 74514LWT0 | 74514LWT0 | Public Improvement Ref. Bonds, Series 2011 A | 07/01/34 | 2/17/2011 |
| 74514LWY9 | 74514LWY9 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/26 | 3/17/2011 |
| 74514LXD4 | 74514LXD4 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/27 | 3/17/2011 |
| 74514LXE2 | 74514LXE2 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/28 | 3/17/2011 |
| 74514LXF9 | 74514LXF9 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/32 | 3/17/2011 |
| 74514LXC6 | 74514LXC6 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/36 | 3/17/2011 |
| 74514LXG7 | 74514LXG7 | Public Improvement Ref. Bonds, Series 2011 C | 07/01/37 | 3/17/2011 |
| 74514LD53 | 74514LD53 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/23 | 4/3/2012 |
| 74514LD61 | 74514LD61 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/24 | 4/3/2012 |
| 74514LD79 | 74514LD79 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/25 | 4/3/2012 |

---

** Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

| Insured CUSIP | Original CUSIP** | Series | Maturity | Issuance |
|---|---|---|---|---|
| 74514LD87 | 74514LD87 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/27 | 4/3/2012 |
| 74514LD20 | 74514LD20 | Public Improvement Ref. Bonds, Series 2012 A | 07/01/35 | 4/3/2012 |
| 745145AV4 | 745145AV4 | Public Improvement Ref. Bonds, Series 1998 | 07/01/17 | 01/29/98 |
| 745145YW6 | 745145YW6 | Public Improvement Ref. Bonds, Series 2002 A | 07/01/18 | 10/25/01 |
| 745145HP0 | 745145HP0 | Public Improvement Bonds of 1999 | 07/01/17 | 12/01/98 |
| 74514LCY1 | 74514LCY1 | Public Improvement Bonds of 2005, Series A | 07/01/20 | 10/07/04 |
| 745145YP1 | 745145YP1 | Public Improvement Ref. Bonds, Series 2002 A | 07/01/16 | 10/25/01 |
| 74514LCX3 | 74514LCX3 | Public Improvement Bonds of 2005, Series A | 07/01/19 | 10/07/04 |
| 745145HQ8 | 745145HQ8 | Public Improvement Bonds of 1999 | 07/01/18 | 12/01/98 |
| 74514LKJ5 | 74514LKJ5 | Public Improvement Bonds of 2006, Series B | 07/01/17 | 08/30/06 |
| 74514LLX3 | 74514LLX3 | Public Improvement Bonds of 2007, Series A | 07/01/20 | 10/04/07 |
| 74514LLY1 | 74514LLY1 | Public Improvement Bonds of 2007, Series A | 07/01/21 | 10/04/07 |
| 74514LTM9 | 74514LTM9 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/18 | 05/07/08 |
| 74514LTK3 | 74514LTK3 | Public Improvement Bonds of 2008 A | 07/01/16 | 05/07/08 |
| 745145R38 | 745145R38 | Public Improvement Bonds of 2003, Series A | 07/01/20 | 08/08/02 |
| 74514LQE0 | 74514LQE0 | Public Improvement Ref. Bonds, Series 2006 B | 07/01/32 | 08/10/06 |
| 745145UZ3 | 745145UZ3 | Public Improvement Bonds of 2001, Series A & B | 07/01/16 | 06/07/01 |
| 745145VB5 | 745145VB5 | Public Improvement Bonds of 2001, Series A & B | 07/01/17 | 06/07/01 |
| 745145VD1 | 745145VD1 | Public Improvement Bonds of 2001, Series A & B | 07/01/18 | 06/07/01 |
| 745145VF6 | 745145VF6 | Public Improvement Bonds of 2001, Series A & B | 07/01/19 | 06/07/01 |
| 745145VH2 | 745145VH2 | Public Improvement Bonds of 2001, Series A & B | 07/01/20 | 06/07/01 |
| 74514LCU9 | 74514LCU9 | Public Improvement Bonds of 2005, Series A | 07/01/16 | 10/07/04 |
| 74514LZD2 | 74514LZD2 | Public Improvement Ref. Bonds, Series 2011 D | 07/01/19 | 07/12/11 |
| 74514LZE0 | 74514LZE0 | Public Improvement Ref. Bonds, Series 2011 D | 07/01/20 | 07/12/11 |
| 74514LJR9 | 74514LJR9 | Public Improvement Bonds of 2006, Series A | 07/01/18 | 08/10/06 |
| 74514LJS7 | 74514LJS7 | Public Improvement Bonds of 2006, Series A | 07/01/19 | 08/10/06 |
| 74514LJT5 | 74514LJT5 | Public Improvement Bonds of 2006, Series A | 07/01/20 | 08/10/06 |
| 74514LNB9 | 74514LNB9 | Public Improvement Ref. Bonds, Series 2007 A | 07/01/17 | 10/16/07 |
| 74514LTJ6 | 74514LTJ6 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/16 | 05/07/08 |
| 74514LTL1 | 74514LTL1 | Public Improvement Ref. Bonds, Series 2008 A | 07/01/16 | 05/07/08 |

## Public Buildings Authority Bonds

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745235S77 | 745235VZ1 | Government Facilities Revenue Bonds, Series D | 07/01/36 | 1/30/2002 |
| 745235XS5 | 745235VZ1 | Government Facilities Revenue Bonds, Series D | 07/01/36 | 1/30/2002 |
| 745235YP0 | 745235SW2 | Government Facilities Revenue Bonds, Series G | 07/01/26 | 10/24/2002 |
| 745235UT6 | 745235SX0 | Government Facilities Revenue Bonds, Series G | 07/01/32 | 10/24/2002 |
| 745235J69 | 745235D65 | Government Facilities Revenue Bonds, Series I | 07/01/33 | 6/10/2004 |
| 745235XG1 | 745235VR9 | Government Facilities Revenue Bonds, Series I | 07/01/36 | 6/10/2004 |
| 745235WA5 | 745235VR9 | Government Facilities Revenue Bonds, Series I | 07/01/36 | 6/10/2004 |
| 745235J28 | 745235B34 | Government Facilities Revenue Bonds, Series N | 07/01/32 | 12/20/2007 |
| 745235L82 | 745235L82 | Government Facilities Revenue Ref. Bonds, Series K (Remarketing) | 07/01/27 | 5/27/2004 |
| 745235GJ4 | 745235GJ4 | Government Facilities Revenue Ref. Bonds, Series L | 07/01/21 | 06/01/93 |
| 745235G62 | 745235G62 | Government Facilities Revenue Ref. Bonds, Series C | 07/01/16 | 01/30/02 |
| 745235RZ6 | 745235RZ6 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/21 | 10/24/02 |
| 745235RV5 | 745235RV5 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/17 | 10/24/02 |
| 745235RX1 | 745235RX1 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/19 | 10/24/02 |
| 745235RY9 | 745235RY9 | Government Facilities Revenue Ref. Bonds, Series F | 07/01/20 | 10/24/02 |
| 745235G70 | 745235G70 | Government Facilities Revenue Ref. Bonds, Series C | 07/01/17 | 01/30/02 |

**Exhibit QQQQ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                                   Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## ELECTION NOTICE
## FOR NATIONAL BOND HOLDERS WITH CLAIMS IN CLASSES 3 AND 25

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage PBA Bond Claims (National) and Vintage CW Guarantee Bond Claims (National) arising on account of National Insured Bonds, which are insured by National Public Finance Guarantee Corporation ("**National**"). These securities give rise to Claims in Classes 3 and 25 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although National has the right to cast the vote on account of Claims arising from National Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Each holder of an Allowed Vintage PBA Bond Claim (National)[3] and Allowed Vintage CW Guarantee Bond Claim (National) ("**Allowed National Insured Bond Claims**")[4] has the option to elect to receive on the Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claims:

> **National Commutation Treatment (Option 1)**: On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the National Commutation Consideration, distributable by or at the direction of National in its sole and absolute discretion pursuant to Section 75.2 of the Plan. The National Commutation Consideration consists of (i) your Pro Rata Share of the applicable National Plan Consideration, plus (ii) Cash from National in an amount equal to three-percent (3%) of your Allowed National Insured Bond Claims, in full and complete satisfaction, release, and discharge of any further obligation of National with respect to the applicable National Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the National Insurance Policies relating to your Allowed National Insured Bond Claims). For the avoidance of doubt, the National Commutation Consideration shall not include any percentage of the Consummation Costs and/or the PSA Restriction Fee allocable to National under the Plan.

> If you elect the National Commutation Treatment (Option 1), (i) you will not receive any payments from National under the National Insurance Policies on account of accrued and unpaid interest on and after July 1, 2021 (the deemed issuance date of the New GO Bonds), and to the extent any accrued interest is paid to you by National after such date, such amount shall be credited against the Cash you are otherwise entitled to receive as National Commutation Consideration and (ii) you will have no other or further rights under or with respect to the applicable National Insurance Policy or any of the National Non-Commutation Treatment options described in Section 75.2(b) of the Plan or with respect to the National Non-Commutation Treatment (Option 2) below.

> **National Non-Commutation Treatment (Option 2)**: You will receive the National Non-Commutation Treatment, being an amount equal to the National Acceleration Price, in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final discharge of Nationals' obligations to you and National shall receive the National Plan Consideration that would be otherwise allocable to you. For the avoidance of doubt, the National Acceleration Price will include interest through the date of payment.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have***

---

[3]   Holders making an election pursuant to Section 75.2 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (National) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (National).

[4]   Any calculations and/or payments to be made to you based on, or in relation to, your Allowed National Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by National pursuant to the terms of the relevant National Insurance Policies. For avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant National Insurance Policies.

*elected to commute the National Insurance Policies, to release and discharge National's obligations thereunder, and to receive distributions in accordance with the <u>National Commutation Treatment (Option 1)</u>.*

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, National is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by National.**

---

**<u>IF YOU WISH TO RECEIVE THE NATIONAL COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.</u> HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE NATIONAL'S OBLIGATIONS AND THE NATIONAL INSURANCE POLICY.**

**Each holder of National Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the National Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\* \* \* \* \*

### How to Submit a Valid Election

If you wish to elect to receive the National Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your National Insured Bonds[5] via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the National Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your National Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the National Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

[5] Holders making an election pursuant to Section 75.2 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (National) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (National). For the avoidance of doubt, holders of Claims in Classes 3 and 25 shall make such election by tendering their Vintage PBA Bond(s).

<table>
<tr><td>

THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.

This date and time is referred to as the "**Election Deadline**."

</td></tr>
</table>

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR NATIONAL INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR NATIONAL INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED NATIONAL INSURED BONDS.**

\*   \*   \*   \*   \*

**How to Revoke an Election**

You may revoke an election to receive the National Non-Commutation Treatment (Option 2) and withdraw your National Insured Bonds tendered to through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your National Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the National Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*   \*   \*   \*   \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "NATIONAL DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME**

**CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties.  The Oversight Board and National reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful.  The Oversight Board and National also reserve the right to waive any defects, irregularities or conditions as to an election.  A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide.  An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured.  None of the Oversight Board, National or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

## Exhibit A

| Description | CUSIP |
|---|---|
| | |
| | |
| | |

**Exhibit RRRR**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE ELECCIÓN
## PARA TENEDORES DE BONOS DE NATIONAL CON RECLAMACIONES DE LAS CLASES 3 Y 25

Esta Notificación (la "**Notificación**") se envía a los tenedores beneficiarios de Reclamaciones de Bonos Vintage de la AEP (National) y Reclamaciones de Bonos Vintage Garantizados del ELA (National) emergentes por cuenta de Bonos Asegurados de National, que están asegurados por National Public Finance Guarantee Corporation ("**National**"). Estos valores dan lugar a Reclamaciones de Clases 3 y 25 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Aunque National tiene derecho a emitir el voto por cuenta de las Reclamaciones derivadas de los Bonos Asegurados

---

[1]    Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]    A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le atribuye en el Plan.

de National para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su forma de tratamiento conforme al Plan.

Cada tenedor de una Reclamación de Bonos Vintage de la AEP (National) Permitida[3] y Reclamación de Bonos Vintage Garantizados del ELA (National) Permitida ("**Reclamación de Bonos Asegurados de National Permitida**")[4] tiene la opción de elegir recibir en la Fecha de Vigencia, o tan pronto como sea razonablemente posible a partir de entonces como contraprestación, satisfacción, liberación e intercambio totales de la reclamación de dicho tenedor:

> **Tratamiento de Conmutación de National (Opción 1)**: En la Fecha de Vigencia, o tan pronto como sea razonablemente posible a partir de entonces, usted recibirá la Contraprestación por Conmutación de National, distribuida por o bajo la dirección de National en ejercicio de su exclusivo criterio en conformidad con la Sección 75.2 del Plan. La Contraprestación por Conmutación de National consiste en (i) su Participación Prorrateada de la Contraprestación del Plan de National de un tenedor; y (ii) efectivo de National en una cantidad igual a tres por ciento (3%) de sus Bonos Asegurados National Permitidos, para satisfacción, conciliación, exoneración y descargo completo y totales de cualquier otra obligación de National con respecto a las Pólizas de Seguros de National aplicables (y, al hacer dicha elección, se considerará que usted ha aceptado conmutar las Pólizas de Seguros de National relacionadas con sus Reclamaciones de Bonos Asegurados de National Permitidas). Para evitar cualquier duda, la Consideración de Conmutación de National no incluirá ningún porcentaje de los Costos de Consumación y/o la Tarifa de Restricción de PSA asignable a National en virtud del Plan.

> Si elige el Tratamiento de Conmutación de National (Opción 1), (i) no percibirá ningún pago de National derivado de las Pólizas de seguro de National a cuenta de los intereses devengados e impagados a partir del 1 de julio de 2021 (la fecha prevista de lanzamiento de los nuevos Bonos GO) y, en la medida en que a partir de dicha fecha National le pague intereses devengados, su importe se abonará con cargo a la suma que National tendría que abonarle en concepto de la Contraprestación de National, y (ii) no tendrá ningún otro derecho en virtud de la Póliza de Seguros de National aplicable o de cualquiera de las opciones de Tratamiento de No Conmutación de National descritas en la Sección 75.2(b) del Plan o con respecto al Tratamiento de No Conmutación de National (Opción 2) que figura a continuación.

> **Tratamiento de No Conmutación de National (Opción 2)**: Usted recibirá el Tratamiento de No Conmutación de National, por un monto equivalente al Precio de Aceleración de

---

[3] Se considerará que los tenedores que realicen una elección en conformidad con la Sección 75.2 del Plan con respecto a las Reclamaciones de Bonos Vintage de la AEP (National) Permitidas habrán realizado la misma elección con respecto a las correspondientes Reclamaciones de Bonos Vintage Garantizados del ELA (National) Permitidas.

[4] Los cálculos y/o los pagos que vayan a abonársele están basados en, o relacionados con, las Reclamaciones de Bonos Asegurados de National autorizadas, de conformidad con las opciones aquí expuestas, y tomarán en cuenta cualesquiera pagos de capital y/o intereses devengados que ya haya recibido de parte de National, con arreglo a los términos y condiciones de las Pólizas de seguro de National. A efectos de disipar cualquier duda, no se lo compensarán por ninguna cuantía que ya se le haya pagado en virtud de los términos y condiciones de las Pólizas de seguro de National.

National, en efectivo en la fecha de vigencia, o tan pronto como sea razonablemente posible a partir de entonces, en el cumplimiento total y final de las obligaciones de National para con usted y National recibirá la Contraprestación del Plan National que de otro modo le sería asignable a usted. Para evitar dudas, el Precio de Aceleración National incluirá intereses hasta la fecha de pago.

***Si no realiza una elección válida o presenta una elección por menos de la totalidad de sus reclamaciones (en cuyo caso, dicha elección será nula y no tendrá ningún efecto), se considerará que ha elegido conmutar las pólizas de seguro de National, liberar las obligaciones de National en virtud de estas y recibir distribuciones de acuerdo con el <u>Tratamiento de Conmutación de National (Opción 1)</u>.***

*Le recomendamos que lea atentamente toda la Declaración de Divulgación y el Plan, antes de hacer una elección con respecto a la forma de distribución que recibirá en virtud del Plan. Las consecuencias tributarias descritas en la Declaración de Divulgación no sustituyen a una cuidadosa planificación de impuestos y a un asesoramiento tributario profesional en función de sus circunstancias individuales, por lo que debe solicitar el asesoramiento de su propio asesor de impuestos.*

**Tenga en cuenta que no puede votar para aceptar o rechazar el Plan y que no recibirá instrucciones de voto por separado a tal efecto. A tenor con el Plan y la Orden de Declaración de Divulgación, National tiene derecho a votar para aceptar o rechazar el Plan por cuenta de las Reclamaciones derivadas de los valores asegurados por National.**

**<u>SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE NATIONAL (OPCIÓN 1), NO NECESITA TOMAR NINGUNA OTRA MEDIDA</u>. NO OBSTANTE, EN TAL CASO, SE CONSIDERARÁ QUE USTED HA OPTADO POR DESCARGAR, EXIMIR Y CONMUTAR LAS OBLIGACIONES DE NATIONAL Y LA PÓLIZA DE SEGUROS DE NATIONAL.**

**Cada tenedor de los Bonos Asegurados de National descritos en el <u>Anexo A</u> adjunto que desee recibir el Tratamiento de No Conmutación de National (Opción 2) debe presentar una elección válida en la forma que se describe en el presente.**

\* \* \* \* \*

**Cómo presentar una elección válida**

Si desea optar por recibir el Tratamiento de No Conmutación de National (Opción 2) debe dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados de National[5] a través del Programa de

---

[5] Se considerará que los tenedores que realicen una elección en conformidad con la Sección 75.2 del Plan con respecto a sus Reclamaciones de Bonos Vintage de la AEP (National) Permitidas habrán realizado la misma

Oferta de Presentación Automática ("**ATOP**") en The Depository Trust Company ("**DTC**"), lo que constituirá una elección a través del sistema ATOP de DTC para recibir el Tratamiento de No Conmutación de National (Opción 2).

No es necesario entregar ningún documento a Prime Clerk para efectuar la elección. El único medio para realizar esta elección es (i) presentar válidamente sus Bonos Asegurados de National en el sobre de ATOP correspondiente en DTC, y (ii) realizar la elección para recibir del Tratamiento de No Conmutación de National (Opción 2), cada uno según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA ELECCIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Elección**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS ASEGURADOS DE NATIONAL A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS DE NATIONAL DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DEL PLAN. SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS DE NATIONAL ANTES DE LA FECHA LÍMITE, ENTONCES NO DEBE PRESENTAR SUS BONOS ASEGURADOS DE NATIONAL A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN Y RETIRAR LOS BONOS ASEGURADOS DE NATIONAL PRESENTADOS.**

\* \* \* \* \*

**Cómo revocar una elección**

Usted puede revocar una elección para recibir el Tratamiento de No Conmutación de National (Opción 2) y retirar sus Bonos Asegurados de National presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Elección.

Si desea revocar su elección, debe instruir a la Persona Designada para que revoque su elección y retire sus Bonos Asegurados de National a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la elección.

Si usted revoca su elección en cualquier momento antes de la Fecha Límite de Elección, puede hacer una elección para recibir el Tratamiento de No Conmutación de National (Opción 2) en

---

elección con respecto a las sus correspondientes Reclamaciones de Bonos Vintage Garantizados del ELA (National) Permitidas. Para evitar cualquier duda, los tenedores de Reclamaciones de las Clases 3 y 25 deberán realizar dicha elección presentando su(s) Bono(s) Vintage de la AEP.

cualquier momento antes de la Fecha Límite de Elección, de acuerdo con las instrucciones para presentar una elección anterior.

<p style="text-align:center">*   *   *   *   *</p>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "NATIONAL DISTRIBUTION ELECTION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADA A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

Todas las preguntas relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y National se reservan el derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y National también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección.

La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, National o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit SSSS**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
|   as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
|          Debtors.[1] | |

**ELECTION NOTICE
FOR NATIONAL BOND HOLDERS WITH CLAIMS IN CLASS 18**

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage CW Bond Claims (National) arising on account of National Insured Bonds, which are insured by National Public Finance Guarantee Corporation ("**National**"). These securities give rise to Claims in Class 18 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although National has the right to cast the vote on account of Claims arising from National Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

Each holder of an Allowed Vintage CW Bond Claim (National) (an "**Allowed National Insured Bond Claim**")[3] has the option to elect to receive on the Effective Date, or as soon as reasonably

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]  Any calculations and/or payments to be made to you based on, or in relation to, your Allowed National Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by National pursuant to the terms of the relevant National Insurance Policies. For the

practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claim:

**National Commutation Treatment (Option 1)**: On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the National Commutation Consideration, distributable by or at the direction of National in its sole and absolute discretion pursuant to Section 75.2 of the Plan. The National Commutation Consideration consists of (i) your Pro Rata Share of the applicable National Plan Consideration, plus (ii) Cash from National in an amount equal to six-percent (6%) of your Allowed National Insured Bond Claim, in full and complete satisfaction, release, and discharge of any further obligation of National with respect to the applicable National Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the National Insurance Policies relating to your Allowed National Insured Bond Claim). For the avoidance of doubt the National Commutation Consideration shall not include any percentage of the Consummation Costs and/or the PSA Restriction Fee allocable to National under the Plan.

If you elect the National Commutation Treatment (Option 1), (i) you will not receive any payments from National under the National Insurance Policies on account of accrued and unpaid interest on and after July 1, 2021 (the deemed issuance date of the New GO Bonds), and to the extent any accrued interest is paid to you by National after such date, such amount shall be credited against the Cash you are otherwise entitled to receive as National Commutation Consideration and (ii) you will have no other or further rights under or with respect to the applicable National Insurance Policy or any of the National Non-Commutation Treatment options described in Section 75.2(b) of the Plan or with respect to the National Non-Commutation Treatment (Option 2) below.

**National Non-Commutation Treatment (Option 2)**: You will receive the National Non-Commutation Treatment, being an amount equal to the National Acceleration Price, in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final discharge of Nationals' obligations to you and National shall receive the National Plan Consideration that would be otherwise allocable to you. For the avoidance of doubt, the National Acceleration Price will include interest through the date of payment.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the National Insurance Policies, to release and discharge National's obligations thereunder, and to receive distributions in accordance with the National Commutation Treatment (Option 1).***

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning*

---

avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant National Insurance Policies.

*and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, National is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by National.**

---

**IF YOU WISH TO RECEIVE THE NATIONAL COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE NATIONAL'S OBLIGATIONS AND THE NATIONAL INSURANCE POLICY.**

**Each holder of National Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the National Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\* \* \* \* \*

**How to Submit a Valid Election**

If you wish to elect to receive the National Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your National Insured Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the National Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your National Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the National Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Election Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR NATIONAL INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR NATIONAL INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED NATIONAL INSURED BONDS.**

\* \* \* \* \*

**How to Revoke an Election**

You may revoke an election to receive the National Non-Commutation Treatment (Option 2) and withdraw your National Insured Bonds tendered to through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your National Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the National Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "NATIONAL DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and National reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and National also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us

or cured.  None of the Oversight Board, National or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

## Exhibit A

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit TTTT**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso: | |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | Título III de PROMESA |
| como representante de | Núm. 17 BK 3283-LTS |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO, | (Con administración conjunta) |
| Deudores.[1] | |

**NOTIFICACIÓN DE ELECCIÓN
PARA TITULARES DE BONOS NATIONAL CON RECLAMACIONES DE CLASE 18**

Esta notificación (la "**Notificación**") se envía a los tenedores beneficiarios de Reclamaciones de Bonos Vintage a cuenta de bonos asegurados National, que están asegurados por la National Public Finance Guarantee Corporation ("**National**"). Estos valores dan lugar a reclamaciones en la clase 18 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros* (ya que el mismo puede ser actualizado, complementado, enmendado y/o modificado de otra manera de vez en cuando, el "plan")[2]. Si bien National tiene derecho a votar por siniestros que surjan de bonos asegurados National para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su forma de tratamiento bajo el Plan.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] Todos los términos en mayúscula usados pero no definidos en esta Papeleta tienen el significado que se les da a dichos términos en el Plan

Cada titular de una Reclamación de Bono Vintage de Garantía del ELA (National) permitida (una "**Reclamación De Bono Asegurado National Autorizada**")[3] tiene la opción de elegir recibir en la fecha de vigencia, o tan pronto como sea razonablemente posible a partir de entonces, en plena contraprestación, satisfacción, liberación, e intercambio de la reclamación de dicho titular:

**Tratamiento de Conmutación de National (Opción 1)**: En la fecha de entrada en vigor, o tan pronto como sea razonablemente posible a partir de entonces, recibirá la Contraprestación de Conmutación de National, distribuible por o bajo la dirección de National a su exclusivo y absoluto criterio de conformidad con la sección 75.2 del plan. La Contraprestación de Conmutación National consiste en (i) su parte prorrateada de la contraprestación del Plan National aplicable, más (ii) efectivo de National por un monto equivalente al seis por ciento (6%) de su reclamación de Bono National permitida, en su totalidad y completa satisfacción, liberación y cumplimiento de cualquier obligación adicional de National con respecto a las Pólizas de Seguro National aplicables (y, al hacer dicha elección, se considerará que ha aceptado conmutar las Pólizas de Seguro National relacionadas con su reclamación de Bono Asegurado National Permitido.. Para evitar dudas, la Contraprestación de Conmutación National no incluirá ningún porcentaje de los costos de consumación y / o la tasa de restricción de asignable a National en virtud del Plan.

Si elige el Tratamiento de Conmutación de National (Opción 1), (i) no percibirá ningún pago de National derivado de las Pólizas de seguro de National a cuenta de los intereses devengados e impagados a partir del 1 de julio de 2021 (la fecha prevista de lanzamiento de los nuevos Bonos GO) y, en la medida en que a partir de dicha fecha National le pague intereses devengados, su importe se abonará con cargo a la suma que National tendría que abonarle en concepto de la Contraprestación de National, y (ii) no tendrá ningún otro derecho en virtud de la Póliza de Seguros de National aplicable o de cualquiera de las opciones de Tratamiento de No Conmutación de National descritas en la Sección 75.2(b) del Plan o con respecto al Tratamiento de No Conmutación de National (Opción 2) que figura a continuación.

**Tratamiento de No Conmutación National (Opción 2)**: Recibirá el Tratamiento de No Conmutación National, por un monto igual al Precio de Aceleración National, en efectivo en la fecha de vigencia, o tan pronto como sea razonablemente posible a partir de entonces, en forma completa y final de las obligaciones de National para con usted y National recibirá la Contraprestación del Plan National que, de otro modo, se le podría asignar a usted. Para evitar dudas, el Precio de Aceleración National incluirá intereses hasta la fecha de pago.

---

[3]  Los cálculos y/o los pagos que vayan a abonársele están basados en, o relacionados con, las Reclamaciones de Bonos Asegurados de National autorizadas, de conformidad con las opciones aquí expuestas, y tomarán en cuenta cualesquiera pagos de capital y/o intereses devengados que ya haya recibido de parte de National, con arreglo a los términos y condiciones de las Pólizas de seguro de National. A efectos de disipar cualquier duda, no se lo compensarán por ninguna cuantía que ya se le haya pagado en virtud de los términos y condiciones de las Pólizas de seguro de National.

*Si no realiza una elección válida o envía una elección por menos de todos sus reclamos (en cuyo caso, dicha elección será nula y no tendrá vigencia ni efecto), se considerará que ha elegido conmutar las Pólizas de Seguro National, liberar y cumplir con las obligaciones de National en virtud del mismo, y recibir distribuciones de acuerdo con el Tratamiento de Conmutación National (Opción 1).*

*Le recomendamos que revise la Declaración de Divulgación completa y el Plan antes de hacer una elección con respecto a la forma de distribución que recibirá en virtud del Plan. Las consecuencias fiscales descritas en la Declaración de Divulgación no sustituyen a la planificación cuidadosa de sus impuestos y el asesoramiento tributario profesional sobre sus circunstancias individuales y debe buscar el asesoramiento de su propio asesor de impuestos.*

**Tenga en cuenta que no puede votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el plan y la Orden de Declaración de Divulgación, National tiene derecho a votar para aceptar o rechazar el Plan debido a Reclamaciones que surjan de valores asegurados por National.**

**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN NATIONAL (OPCIÓN 1), NO ES NECESARIO TOMAR NINGUNA OTRA ACCIÓN. SIN EMBARGO, EN DICHO CASO, SE CONSIDERARÁ QUE USTED HA ELEGIDO LIBERAR, DESCARGAR Y CONMUTAR LAS OBLIGACIONES DE NATIONAL Y LA PÓLIZA DE SEGURO DE NATIONAL.**

**Cada tenedor de Bonos Asegurados National descritos en el Apéndice A adjunto al presente que desee recibir el Tratamiento de No Conmutación National (Opción 2) debe presentar una elección válida en la forma aquí descrita.**

*       *       *       *       *

**Cómo Enviar una Elección Válida**

Si desea optar por recibir el Tratamiento de No Conmutación National (Opción 2), debe instruir a su corredor o persona designada (cada uno, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados National a través del Programa Automatizado de Oferta Pública ("ATOP") en The Depository Trust Company ("DTC"), que constituirá una elección a través del sistema ATOP de DTC para recibir el Tratamiento de No Conmutación National (Opción 2).

No es necesario entregar ningún papeleo a Prime Clerk para efectuar la elección. El único medio de efectuar esta elección es (i) presentar válidamente sus Bonos Asegurados National en el sobre de ATOP correspondiente en DTC, y (ii) hacer la elección para recibir el Tratamiento de No Conmutación National (Opción 2), cada uno como se describe en sistema ATOP de DTC.

**LA FECHA LÍMITE DE ELECCIONES ES**

**5:00 PM. (HORA ESTÁNDAR DEL ATLÁNTICO) EL 4 DE OCTUBRE DE 2021.**

Esta fecha y hora se denominan "**fecha Límite de Elección**".

**TENGA EN CUENTA QUE SI OFRECE SUS BONOS ASEGURADOS NATIONAL A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS NATIONAL DESDE LA FECHA LÍMITE DE LAS ELECCIONES HASTA LA FECHA EFECTIVA DEL PLAN. SI DESEA CONSERVAR LA CAPACIDAD DE COMERCIAR O TRANSFERIR SUS BONOS ASEGURADOS NATIONAL ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE OFRECER SUS BONOS ASEGURADOS NATIONAL A TRAVÉS DE ATOP.**

**SIN EMBARGO, USTED PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO NATIONAL OFRECIDO.**

\* \* \* \* \*

**Cómo Revocar una Elección**

Puede revocar una elección para recibir el Tratamiento de No Conmutación National (Opción 2) y retirar sus Bonos Asegurados National ofrecidos a través de la ATOP de DTC en cualquier momento antes de la fecha límite de elección.

Si desea revocar su elección, debe indicar a su Persona Designada que revoque su elección y retire sus Bonos Asegurados National a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC le notifique la solicitud de retiro). No se requiere que se entregue ningún papeleo a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la fecha límite de elección, puede hacer una elección para recibir el Tratamiento de No Conmutación National (Opción 2) en cualquier momento antes de la fecha límite de elección, de acuerdo con las instrucciones para enviar una elección arriba.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con su Persona Designada. Además, debe comunicarse con su Persona Designada para tomar cualquier acción descrita anteriormente.

**SI TIENE ALGUNA PREGUNTA CON RESPECTO A ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK LLC, POR TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMAS INTERNACIONALES), DISPONIBLE 10:00 AM HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O POR CORREO ELECTRÓNICO A**

**PUERTORICOINFO@PRIMECLERK.COM Y HAGA REFERENCIA A "NATIONAL DISTRIBUTION ELECTION" EN LA LÍNEA DE ASUNTOS. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO PARA PROPORCIONAR Y NO PROPORCIONARÁ ASESORAMIENTO LEGAL.**

Todas las preguntas relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y National se reservan el derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y National también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, National o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

## Anexo A

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit UUUU**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF AMBAC ELECTION

This Ambac Election Notice (the "**Notice**") is being sent to beneficial holders of securities giving rise to claims under Classes 4, 19, and 26 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**") to inform such holders that, pursuant to Section 75.5(e) of the Plan, Ambac Assurance Corporation ("**Ambac**") has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan.[2]

Although Ambac has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan, the holders of the Ambac Insured Bonds identified on Exhibit A have the option to elect to receive on the Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claims:

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning ascribed to it in the Plan.

**Ambac Commutation Treatment (Option 1)**:  On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the Ambac Commutation Consideration, distributable by or at the direction of Ambac, and, if elected, (i) you will have no other or further rights under or with respect to the applicable Ambac Insurance Policy or any Ambac Trust(s) or Ambac Escrow Account(s), and (ii) Ambac shall receive the Ambac Plan Consideration that otherwise would be allocable or distributable to you.

A holder of an Allowed Ambac Insured Bond Claim that validly elects to receive the Ambac Commutation Treatment, or makes an improper election, shall be deemed to have had, on or after Effective Date, the applicable Ambac Insured Bonds, including the obligations of Ambac under the related Ambac Insurance Policies, underlying such holder's Allowed Ambac Insured Bond Claims cancelled.

**Ambac Non-Commutation Treatment (Option 2)**:  You will receive the Ambac Non-Commutation Treatment, and will receive one or more of the following treatments, at Ambac's election, which election shall be exercised by Ambac not later than twenty-one (21) days prior to the Voting Deadline:

1.  Custodial Trusts:  Such holder of an Allowed Ambac Insured Bond Claim shall (A) deposit, or be deemed to have deposited, among other things, such holder's Pro Rata Share of the Ambac Plan Consideration and the Ambac Insured Bonds allocable to such electing holder into the applicable Ambac Trust(s), (B) be deemed to have received its Pro Rata Share of the Ambac Plan Consideration and Ambac Certificates in consideration therefor, and (C) have no recourse to Ambac or the Ambac Insurance Policies other than as provided for under the terms of the Ambac Trust(s).  The terms of the Ambac Trust(s) shall be set forth in a trust agreement or trust agreements which shall be filed as part of the Plan Supplement, but shall include the following terms, without limitation: (i) Ambac shall not insure any payments on the Ambac Certificates, shall not be required to pay any default or other interest amounts with respect to the Ambac Insured Bonds, and is only required to pay its obligations under the applicable Ambac Insurance Policy as provided therein and in the agreement governing the Ambac Trust(s); (ii) Ambac shall be deemed the sole holder of the Ambac Insured Bonds in the Ambac Trust(s) with respect to voting, amendment, acceleration, events of default, and election and direction of rights and remedies, including, without limitation, in connection with insolvency proceedings; and (iii) the agreement governing the Ambac Trust(s) will provide that (a) all rights of a holder of Ambac Insured Bonds held by the Ambac Trust(s) (whether as to amendments and consents, direction of remedies or otherwise) shall be exercisable solely by Ambac and no holder of the Ambac Certificates shall be entitled to any right with respect to the Ambac Insured Bonds (other than as otherwise described in the Ambac Trust(s)), and (b) Ambac may, at its option, elect to direct a distribution of a proportional percentage of the underlying Ambac Insured Bonds to individual holders of Ambac Certificates upon the release of such holder's claims on the related Ambac Insurance Policy and against the Ambac Trust(s); such distribution and release shall not give rise to any other holder of Ambac Certificates asserting a right to receive the same treatment.

2. <u>Escrow</u>: Such holder of an Allowed Ambac Insured Bond Claim shall deposit, or be deemed to have deposited, among other things, such holder's Pro Rata Share of the Ambac Plan Consideration in the applicable Ambac Escrow Account(s) and such deposited Ambac Plan Consideration shall be held as security for Ambac's obligations to the holders of the Ambac Insured Bonds whose Ambac Plan Consideration was deposited in the applicable Ambac Escrow Account(s) under the Ambac Insurance Policies.

3. <u>Payment of Accelerated Amounts</u>: Ambac shall receive the Ambac Plan Consideration that would be otherwise allocable to such holder of an Allowed Ambac Insured Bond Claim and Ambac shall fully and completely discharge its obligation to such holder of an Allowed Ambac Insured Bond Claim by paying on the Effective Date, in Cash, the amount thereof at the Ambac Acceleration Price.

4. <u>Alternative Treatment</u>: The Oversight Board and Ambac reserve the right to formulate an alternative election or implementation option with respect to the Ambac Insured Bonds that is mutually acceptable to the Oversight Board and Ambac, each in their respective sole discretion; provided, however, that any such alternative election or implementation option must be proposed, in writing, not later than twenty-one (21) days prior to the Ballot Date.

Ambac may make different elections, selecting among options (i) through (iv) above, with respect to different CUSIPs and different holders of Ambac Insured Bonds.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Ambac Insurance Policies, to release and discharge Ambac's obligations thereunder, and to receive distributions in accordance with the <u>Ambac Commutation Treatment (Option 1)</u>.***

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Ambac.**

---

**IF YOU WISH TO RECEIVE THE AMBAC COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE,**

**AND COMMUTE AMBAC'S OBLIGATIONS AND THE AMBAC INSURANCE POLICY.**

**Each holder of Ambac Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the Ambac Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

<div align="center">*   *   *   *   *</div>

<div align="center">

**How to Submit a Valid Election**

</div>

If you wish to elect to receive the Ambac Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Ambac Insured Bonds[3] via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Ambac Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Ambac Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Ambac Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

<div align="center">

**THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Election Deadline**."

</div>

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR AMBAC INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR AMBAC INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED AMBAC INSURED BONDS.**

<div align="center">*   *   *   *   *</div>

---

[3]   Holders making an election pursuant to Section 75.5 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (Ambac) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (Ambac). For the avoidance of doubt, holders of Claims in Classes 3 and 25 shall make such election by tendering their Vintage PBA Bond(s).

<div align="center">4</div>

**How to Revoke an Election**

You may revoke an election to receive the Ambac Non-Commutation Treatment (Option 2) and withdraw your Ambac Insured Bonds tendered to through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Ambac Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Ambac Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "AMBAC DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Ambac reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Ambac also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Ambac or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

**Exhibit A**

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit VVVV**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>                          Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE ELECCIÓN DE AMBAC

Esta Notificación (la "**Notificación**") se envía a los tenedores beneficiales de títulos de los cuales se derivan reclamaciones correspondientes a las Clases 4, 19 y 26 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**"), con el objeto de informarles que, de conformidad con la Sección 75.5(e) del Plan, Ambac Assurance Corporation ("**Ambac**") tiene derecho a emitir el voto por cuenta de las Reclamaciones derivadas de los Bonos Asegurados de Ambac para aceptar o rechazar el Plan[2].

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

55668-52-ES

Aunque Ambac tiene derecho a emitir su voto por cuenta de las Reclamaciones derivadas de los Bonos Asegurados de Ambac para aceptar o rechazar el Plan, los titulares de los Bonos Asegurados de Ambac identificados en el Anexo A tienen la opción de elegir recibir, en la Fecha de Vigencia o en cuanto resulte razonablemente viable a partir de la misma, una plena contrapartida y satisfacción de su reclamación:

**Tratamiento de Conmutación de Ambac (Opción 1)**: En la Fecha de Vigencia o, a partir de la misma, en cuanto resulte razonablemente viable, recibirá la Contrapartida de Conmutación de Ambac, distribuible por o bajo las instrucciones de Ambac. Si la elige, (i) dejará de tener cualesquiera derechos relacionados con las Pólizas de seguro aplicables de Ambac, cualquiera de los Fideicomisos de Ambac o las Cuentas de custodia de Ambac, y (ii) Ambac recibirá la Contrapartida del Plan de Ambac que, de otro modo, se le asignaría a usted.

El titular de una Reclamación de Bonos Asegurados de Ambac autorizada que opte de manera válida por recibir el Tratamiento de Conmutación de Ambac, o bien que haga una elección incorrecta, se considerará que dicha Reclamación ha quedado cancelada en la Fecha de Vigencia, afectando a los Bonos Asegurados de Ambac y las obligaciones de esta de conformidad con las Pólizas de seguro de Ambac.

**Tratamiento de No Conmutación de Ambac (Opción 2)**: Recibirá el Tratamiento de No Conmutación de Ambac y, a elección de esta, alguno de los siguientes tratamientos. Ambac ejercitará sus opciones como más tardar veintiún (21) días antes de la Fecha Límite de Votación:

1. Fideicomisos de custodia: El titular de una Reclamación de Bonos Asegurados de Ambac Autorizada (A) depositará, o se considerará que ha depositado, entre otras cosas, la Participación prorrateada de la Contrapartida del Plan de Ambac y los Bonos Asegurados de Ambac asignables a cada tenedor, en el o los Fideicomisos de Ambac correspondientes, (B) se considerará que ha recibido a cambio su Participación prorrateada en la Contrapartida del Plan de Ambac y Certificados de Ambac, y (C) ya no podrá recurrir a Ambac ni a las Pólizas de seguro de Ambac, con las excepciones previstas en los Fideicomisos de Ambac. Los términos y condiciones de los mismos se reflejarán en uno o más acuerdos que formarán parte del Suplemento del Plan, aunque incluirán, entre otros, los siguientes términos y condiciones: (i) Ambac no asegurará ningún pago de los Certificados de Ambac, no vendrá obligada a pagar intereses por impagos u otros motivos con respecto a los Bonos Asegurados de Ambac, y solamente tendrá que pagar las obligaciones asumidas en la Póliza de seguro de Ambac correspondiente y en el acuerdo que rija a los Fideicomisos de Ambac; (ii) se considerará que Ambac es la única titular de los Bonos Asegurados de Ambac depositados en los Fideicomisos de Ambac para todo lo relativo a votaciones, modificaciones, aceleración, casos de impago y elección y ejercitación de derechos y recursos, incluyendo, entre otros, los relativos a procedimientos de insolvencia; y (iii) el acuerdo que rija los Fideicomisos de Ambac estipulará (a) todos los derechos del tenedor de Bonos Asegurados de Ambac mantenidos en los Fideicomisos de Ambac (tanto en materia de modificaciones y consentimientos como en medidas

de recursos u otros) serán ejercitables exclusivamente por Ambac, y ningún titular de Certificados de Ambac tendrá derecho alguna sobre los Bonos Asegurados de Ambac (excepto los descritos en los Fideicomisos de Ambac), y (b) Ambac podrá, a su elección, optar por implementar la distribución de un porcentaje proporcional de los Bonos Asegurados de Ambac subyacentes a titulares individuales de Certificados de Ambac una vez que estos eximan a Ambac de su Póliza de seguro, con cargo a los Fideicomisos de Ambac; dicha distribución y descarga no dará lugar a que cualquier otro titular de Certificados de Ambac reclame recibir idéntico tratamiento.

2. Cuenta de depósito: el titular de una Reclamación de Bonos Asegurados de Ambac autorizada depositará, o se considerará que ha depositado, entre otros, la Parte prorrateada de titular sobre la Contrapartida del Plan de Ambac, en una o más cuentas de depósito de Ambac, y la Contrapartida del Plan de Ambac así depositada se considerará una fianza de las obligaciones de Ambac para con los tenedores de Bonos Asegurados de Ambac cuya Contrapartida del Plan de Ambac fue depositada en una de dichas cuentas, cubierta por las Pólizas de seguro de Ambac.

3. Pago de importes acelerados: Ambac recibirá la Contrapartida del Plan de Ambac que, de otro modo, se habría asignado al titular de una Reclamación de Bonos Asegurados de Ambac autorizada, y Ambac quedará plena y completamente eximida de sus obligaciones para con dicho titular de una Reclamación de Bonos Asegurados de Ambac autorizada mediante el pago en efectivo, en la Fecha de Vigencia, del Precio de aceleración de Ambac.

4. Tratamiento alternativo: la Junta de Supervisión y Ambac se reservan el derecho de formular opciones alternativas de elección o de implementación con respecto a los Bonos Asegurados de Ambac que sea mutuamente aceptable para la Junta de Supervisión y para Ambac, en cada caso en su respectiva y absoluta discreción, aunque en el bien entendido de que dicha opción de elección o implementación alternativa deberá proponerse por escrito como más tardar veintiún (21) días antes de la Fecha de votación.

Ambac podrá elegir diversas alternativas de entre las opciones (i) a (iv) precedentes, con respecto a diferentes CUSIP y diferentes tenedores de Bonos Asegurados de Ambac.

*Si no realiza una elección válida o envía una elección por menos de todos sus reclamos (en cuyo caso, dicha elección será nula y no tendrá vigencia ni efecto), se considerará que ha elegido conmutar las Pólizas de seguro de Ambac, con lo cual Ambac quedará exenta de cumplir sus obligaciones en virtud de los mismos, y recibirá distribuciones de acuerdo con el Tratamiento de Conmutación de Ambac (Opción 1).*

*Le recomendamos que revise la Declaración de Divulgación completa y el Plan antes de hacer una elección con respecto a la forma de distribución que recibirá en virtud del Plan. Las consecuencias fiscales descritas en la Declaración de Divulgación no sustituyen a la*

*planificación cuidadosa de sus impuestos y el asesoramiento tributario profesional sobre sus circunstancias individuales y debe buscar el asesoramiento de su propio asesor de impuestos.*

---

**Tenga en cuenta que no puede votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el Plan y la Orden de Declaración de Divulgación, Ambac tiene derecho a votar para aceptar o rechazar el Plan debido a Reclamaciones que surjan de valores asegurados por Ambac.**

---

**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE AMBAC (OPCIÓN 1), NO SERÁ NECESARIO TOMAR NINGUNA MEDIDA ADICIONAL. SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE HA OPTADO POR LIBRAR, EXIMIR Y CONMUTAR LAS OBLIGACIONES DE AMBAC Y LA PÓLIZA DE SEGURO DE AMBAC.**

**Cada tenedor de Bonos Asegurados de Ambac descritos en el Apéndice A adjunto al presente que desee recibir el Tratamiento de No Conmutación de Ambac (Opción 2) debe presentar una elección válida en la forma aquí descrita.**

\* \* \* \* \*

### Cómo Enviar una Elección Válida

Si desea optar por recibir el Tratamiento de No Conmutación de Ambac (Opción 2), debe instruir a su corredor o persona designada (cada uno, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados de Ambac[3] a través del Programa Automatizado de Oferta Pública ("ATOP") en The Depository Trust Company ("DTC"), que constituirá una elección a través del sistema ATOP de DTC para recibir el Tratamiento de No Conmutación de Ambac (Opción 2).

No es necesario entregar ningún papeleo a Prime Clerk para efectuar la elección. El único medio de efectuar esta elección es (i) presentar válidamente sus Bonos Asegurados de Ambac en el sobre de ATOP correspondiente en DTC, y (ii) hacer la elección para recibir el Tratamiento de No Conmutación de Ambac (Opción 2), cada uno como se describe en sistema ATOP de DTC.

---

**LA FECHA LÍMITE DE ELECCIONES ES
5:00 PM. (HORA ESTÁNDAR DEL ATLÁNTICO) EL 4 DE OCTUBRE DE 2021.**

Esta fecha y hora se denominan "**Fecha Límite de Elección**".

---

[3] Se considerará que los titulares que elijan una opción de conformidad con la Sección 75.5 del Plan con respecto a sus Reclamaciones de Bonos Vintage de AEP Autorizadas (Ambac) habrán elegido la misma opción que los titulaers de las Reclamaciones de Bonos Vintage Garantizados del ELA Autorizados (Ambac). A efectos de disipar cualquier duda, los titulares de las Reclamaciones de las Clases 3 y 25 habrán hecho tal elección entregando sus Bonos Vintage de AEP.

**TENGA EN CUENTA QUE SI OFRECE SUS BONOS ASEGURADOS DE AMBAC A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS DE AMBAC DESDE LA FECHA LÍMITE DE LAS ELECCIONES HASTA LA FECHA EFECTIVA DEL PLAN. SI DESEA CONSERVAR LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS DE AMBAC ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE OFRECER SUS BONOS ASEGURADOS DE AMBAC A TRAVÉS DE ATOP.**

**SIN EMBARGO, USTED PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO DE AMBAC OFRECIDO.**

* * * * *

### Cómo Revocar una Elección

Puede revocar una elección para recibir el Tratamiento de No Conmutación de Ambac (Opción 2) y retirar sus Bonos Asegurados de Ambac ofrecidos a través de la ATOP de DTC en cualquier momento antes de la fecha límite de elección.

Si desea revocar su elección, debe indicar a su Persona Designada que revoque su elección y retire sus Bonos Asegurados de Ambac a través de ATOP en DTC (cuya retirada será confirmado por Prime Clerk LLC una vez que DTC le notifique la solicitud de retirada). No se requiere que se entregue ningún papeleo a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la fecha límite de elección, puede hacer una elección para recibir el Tratamiento de No Conmutación de Ambac (Opción 2) en cualquier momento antes de la fecha límite de elección, de acuerdo con las instrucciones para enviar una elección arriba.

* * * * *

Si tiene alguna pregunta sobre sus participaciones, comuníquese con su Persona Designada. Además, debe comunicarse con su Persona Designada para tomar cualquier acción descrita anteriormente.

**SI TIENE ALGUNA PREGUNTA CON RESPECTO A ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK LLC, POR TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMAS INTERNACIONALES), DISPONIBLE 10:00 AM HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM Y HAGA REFERENCIA A "AMBAC DISTRIBUTION ELECTION" EN LA LÍNEA DE ASUNTOS. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO PARA PROPORCIONAR Y NO PROPORCIONARÁ ASESORAMIENTO LEGAL.**

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 184 (Part 4) Page 193 of 220 Page 990 of 2332

55668-52-ES

Todas las preguntas relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y Ambac se reservan el derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y Ambac también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, Ambac o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

## Anexo A

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit WWWW**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

                  Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## ELECTION NOTICE
## FOR SYNCORA BOND HOLDERS WITH CLAIMS IN CLASSES 6 AND 28

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage PBA Bond Claims (Syncora) and Vintage CW Guarantee Bond Claims (Syncora) arising on account of Syncora Insured Bonds, which are insured by Syncora Guarantee Inc. ("**Syncora**"). These securities give rise to Claims in Classes 6 and 28 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although Syncora has the right to cast the vote on account of Claims arising from Syncora Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 183 (Part 6) Page 994 of 2332

55668-54

Each holder of an Allowed Vintage PBA Bond Claim (Syncora)[3] and Allowed Vintage CW Guarantee Bond Claim (Syncora) ("**Allowed Syncora Insured Bond Claims**") has the option to elect to receive on the Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claims:

> **Syncora Commutation Treatment (Option 1)**:  On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the Syncora Commutation Consideration, which shall consist of Cash, payable by Syncora, in an amount equal to ninety-five and fifteen hundredths percent (95.15%) of (a) the outstanding principal amount of your Class 6 and 28 Syncora Insured Bonds plus (b) the interest accrued but unpaid to the holder thereon, in full and complete satisfaction, release, and discharge of any further obligation of Syncora with respect to the applicable Syncora Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the Syncora Insurance Policies relating to your Allowed Syncora Insured Bond Claims).  Syncora shall receive your Pro Rata Share of the applicable Syncora Plan Consideration.
>
> If you elect the Syncora Commutation Treatment (Option 1), you will have no other or further rights under or with respect to the applicable Syncora Insurance Policy or any of the Syncora Non-Commutation Treatment options described in Section 75.3(b) of the Plan or with respect to the Syncora Non-Commutation Treatment (Option 2) below.
>
> **Syncora Non-Commutation Treatment (Option 2)**:
>
> You will receive the Syncora Non-Commutation Treatment, pursuant to which you will (A) deposit, or be deemed to have deposited, among other things, your Pro Rata Share of the Syncora Plan Consideration and the Syncora Insured Bonds allocable to you into the applicable Syncora Trust, (B) be deemed to have received your Pro Rata Share of the Syncora Plan Consideration and Syncora Certificates in consideration therefor, and (C) have no recourse to Syncora or the Syncora Insurance Policies other than as provided for under the terms of the Syncora Trust; *provided, however*, that, at any time prior to confirmation of the Plan, Syncora may, in its sole discretion, instead elect to pay you the Syncora Acceleration Price, in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final discharge of Syncora's obligations to you and Syncora shall receive the Syncora Plan Consideration that would be otherwise allocable to you.  For the avoidance of doubt, the Syncora Acceleration Price will include interest through the Effective Date.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Syncora Insurance Policies, to release and discharge Syncora's obligations thereunder, and to receive distributions in accordance with the <u>Syncora Commutation Treatment (Option 1)</u>.***

---

[3] Holders making an election pursuant to Section 75.3 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (Syncora) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (Syncora).

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, Syncora is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Syncora.**

---

**IF YOU WISH TO RECEIVE THE SYNCORA COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE SYNCORA'S OBLIGATIONS AND THE SYNCORA INSURANCE POLICY.**

**Each holder of Syncora Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the Syncora Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\*   \*   \*   \*   \*

### How to Submit a Valid Election

If you wish to elect to receive the Syncora Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Syncora Insured Bonds[4] via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Syncora Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Syncora Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Syncora Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

[4] Holders making an election pursuant to Section 75.3 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (Syncora) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (Syncora). For the avoidance of doubt, holders of Claims in Classes 6 and 28 shall make such election by tendering their Vintage PBA Bond(s).

> THE ELECTION DEADLINE IS
> 5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.
>
> This date and time is referred to as the "**Election Deadline**."

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR SYNCORA INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR SYNCORA INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR SYNCORA INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR SYNCORA INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED SYNCORA INSURED BONDS.**

\* \* \* \* \* \*

### How to Revoke an Election

You may revoke an election to receive the Syncora Non-Commutation Treatment (Option 2) and withdraw your Syncora Insured Bonds tendered through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Syncora Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Syncora Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\* \* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "SYNCORA**

**DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Syncora reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Syncora also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board and Syncora or cured. None of the Oversight Board, Syncora or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

**Exhibit A**

| Description | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit XXXX**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>     Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**NOTIFICACIÓN DE ELECCIÓN
PARA TITULARES DE BONOS SYNCORA CON RECLAMACIONES DE LAS
CLASES 6 Y 28**

Esta notificación (la "**Notificación**") se envía a los tenedores beneficiarios de Reclamaciones de Bonos Vintage de AEP (Syncora) y Reclamaciones de Bonos Vintage Garantizados del ELA (Syncora) derivadas de Bonos Asegurados de Syncora asegurados por Syncora Guarantee Inc. ("**Syncora**"). Estos valores dan lugar a reclamaciones de las Clases 6 y 28 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros* (ya que el mismo puede ser actualizado, complementado, enmendado y/o modificado de otra manera de vez en cuando, el "plan").[2] Si bien Syncora tiene derecho a votar por siniestros que surjan de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] Todos los términos en mayúscula usados pero no definidos en esta Papeleta tienen el significado que se les da a dichos términos en el Plan.

bonos asegurados Syncora para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su forma de tratamiento bajo el Plan.

Cada titular de una Reclamación de Bonos Vintage de AEP (Syncora)[3] y Reclamación de Bonos Vintage Garantizados del ELA (Syncora) autorizada ("**Reclamación de Bono Asegurado de Syncora Autorizada**") tiene la opción de elegir recibir en la Fecha de vigencia, o tan pronto como sea razonablemente posible a partir de entonces, en plena contraprestación, satisfacción, liberación, e intercambio de la reclamación de dicho titular:

**Tratamiento de Conmutación Syncora (Opción 1)**: En la Fecha de vigencia, o tan pronto como sea razonablemente posible a partir de entonces, recibirá la Contraprestación de Conmutación de Syncora, que consistirá en efectivo, pagadero por Syncora, por una cuantía equivalente al noventa y cinco por ciento y quince centésimas (95.15%), de (a) la cuantía del capital pendiente de sus Bonos Asegurados de Syncora de las Clases 6 y 28, más (b) los intereses devengados e impagados en concepto de las mismas, tras lo cual quedarán satisfechas y cumplidas plenamente todas las obligaciones de Syncora conformes a sus Pólizas de seguro (y, eligiendo esta opción, se considerará que habrá aceptado conmutar las Pólizas de seguro de Syncora vinculadas con sus Reclamaciones de Bonos Asegurados de Syncora autorizados). Syncora recibirá la parte prorrateada correspondiente de la Contrapartida del Plan de Syncora.

Si elige el Tratamiento de Conmutación de Syncora (Opción 1), dejará de tener cualesquiera derechos relacionados con las Pólizas de seguro aplicables de Syncora o cualesquiera opciones de Tratamiento de No Conmutación de Syncora descritas en la Sección 75.3(b) del Plan, o con respecto al Tratamiento de No Conmutación de Syncora (Opción 2) siguiente.

**Tratamiento de No Conmutación de Syncora (Opción 2)**:
Recibirá el Tratamiento de No Conmutación de Syncora, en virtud del cual usted (A) depositará, o se considerará que ha depositado, entre otros, su Parte prorrateada de la Contrapartida del Plan de Syncora y los Bonos Asegurados de Syncora que se le asignen en el Fideicomiso de Syncora; (B) a cambio de ello, se considerará que habrá recibido su Parte prorrateada de la Contrapartida del Plan de Syncora y Certificados de Syncora, y (C) no le cabrán recursos a Syncora o a las Pólizas de seguro de Syncora salvo lo estipulados en el Fideicomiso de Syncora, aunque en el bien entendido de que, en cualquier momento antes de la confirmación del Plan, Syncora podrá, a su absoluta discreción, optar por pagarle el Precio de aceleración de Syncora, en efectivo, en la Fecha de vigencia, o en cuanto resulte viable a partir de la misma, para satisfacer y cancelar definitivamente las obligaciones de Syncora para con usted. Syncora recibirá la Contrapartida del Plan de Syncora que, de otro modo, se le asignaría a usted. A efectos de disipar cualquier duda, el Precio de aceleración de Syncora incluirá los intereses devengados hasta la Fecha de vigencia.

***Si no realiza una elección válida o envía una elección por menos de todas sus reclamaciones (en cuyo caso, dicha elección será nula y no tendrá vigencia ni efecto), se considerará que ha elegido conmutar las Pólizas de Seguro de Syncora, liberar y cumplir con las obligaciones de***

---

[3] Se considerará que los titulares que elijan una opción de conformidad con la Sección 75.3 del Plan con respecto a sus Reclamaciones de Bonos Vintage de AEP Autorizadas (Syncora) habrán elegido la misma opción que los titulaers de las Reclamaciones de Bonos Vintage Garantizados del ELA Autorizadas (Syncora).

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 18:04:56 Desc:
Debtors Exhibit 164 (Part 2 of 2) Page 1002 of 2332

55668-54-ES

*Syncora en virtud de las mismas, y recibir distribuciones de acuerdo con el Tratamiento de Conmutación de Syncora (Opción 1).*

*Le recomendamos revisar la Declaración de Divulgación completa y el Plan antes de hacer una elección con respecto a la forma de distribución que recibirá en virtud del Plan. Las consecuencias fiscales descritas en la Declaración de Divulgación no sustituyen a la planificación cuidadosa de sus impuestos y el asesoramiento tributario profesional sobre sus circunstancias individuales y debe buscar el asesoramiento de su propio asesor fiscal.*

---

**Tenga en cuenta que no puede votar por aceptar o rechazar el Plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el plan y la Orden de Declaración de Divulgación, Syncora tiene derecho a votar para aceptar o rechazar el Plan debido a Reclamaciones que surjan de valores asegurados por Syncora.**

---

**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE SYNCORA (OPCIÓN 1), NO ES NECESARIO QUE TOME NINGUNA OTRA MEDIDA. SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE USTED HA ELEGIDO LIBERAR, EXIMIR Y CONMUTAR LAS OBLIGACIONES DE SYNCORA Y LAS PÓLIZAS DE SEGURO DE SYNCORA.**

**Cada tenedor de los Bonos Asegurados de Syncora descritos en el Apéndice A adjunto al presente que desee recibir el Tratamiento de No Conmutación Syncora (Opción 2) debe presentar una elección válida en la forma aquí descrita.**

\* \* \* \* \*

### Cómo Enviar una Elección Válida

Si desea optar por recibir el Tratamiento de No Conmutación Syncora (Opción 2), debe instruir a su corredor o persona designada (cada uno, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados Syncora a través del Programa Automatizado de Oferta Pública ("ATOP") en The Depository Trust Company ("DTC"), que constituirá una elección a través del sistema ATOP de DTC para recibir el Tratamiento de No Conmutación de Syncora (Opción 2).

No es necesario entregar ningún papeleo a Prime Clerk para efectuar la elección. El único medio de efectuar esta elección es (i) presentar válidamente sus Bonos Asegurados de Syncora en el sobre de ATOP correspondiente en DTC, y (ii) hacer la elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2), cada uno como se describe en sistema ATOP de DTC.

---

**LA FECHA LÍMITE DE ELECCIONES ES
5:00 PM. (HORA ESTÁNDAR DEL ATLÁNTICO) EL 4 DE OCTUBRE DE 2021.**

Esta fecha y hora se denominan "**Fecha Límite de Elección**".

---

**TENGA EN CUENTA QUE SI OFRECE SUS BONOS ASEGURADOS DE SYNCORA A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS SYNCORA DESDE LA FECHA LÍMITE DE LAS ELECCIONES HASTA LA FECHA EFECTIVA DEL PLAN. SI DESEA CONSERVAR LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS SYNCORA ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE OFRECER SUS BONOS ASEGURADOS DE SYNCORA A TRAVÉS DE ATOP.**

**SIN EMBARGO, USTED PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO DE SYNCORA OFRECIDO.**

* * * * *

### Cómo Revocar una Elección

Puede revocar una elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2) y retirar sus Bonos Asegurados de Syncora ofrecidos a través de la ATOP de DTC en cualquier momento antes de la fecha límite de elección.

Si desea revocar su elección, debe indicar a su Persona Designada que revoque su elección y retire sus Bonos Asegurados de Syncora a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC le notifique la solicitud de retirada). No se requiere que se entregue ningún papeleo a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la fecha límite de elección, puede hacer una elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2) en cualquier momento antes de la fecha límite de elección, de acuerdo con las instrucciones para enviar una elección arriba.

* * * * *

Si tiene alguna pregunta sobre sus participaciones, comuníquese con su Persona Designada. Además, debe comunicarse con su Persona Designada para tomar cualquier acción descrita anteriormente.

**SI TIENE ALGUNA PREGUNTA CON RESPECTO A ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK LLC, POR TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMAS INTERNACIONALES), DISPONIBLE 10:00 AM HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM Y HAGA REFERENCIA A "SYNCORA DISTRIBUTION ELECTION" EN LA LÍNEA DE ASUNTOS. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO PARA PROPORCIONAR Y NO PROPORCIONARÁ ASESORAMIENTO LEGAL.**

Todas las preguntas relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y Syncora se reservan el derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y Syncora también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, Syncora o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

**Anexo A**

| Descripción | CUSIP |
|---|---|
|  |  |
|  |  |
|  |  |

**Exhibit YYYY**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## ELECTION NOTICE
## FOR SYNCORA BOND HOLDERS WITH CLAIMS IN CLASS 21

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage CW Bond Claims (Syncora) arising on account of Syncora Insured Bonds, which are insured by Syncora Guarantee Inc., ("**Syncora**"). These securities give rise to Claims in Class 21 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although Syncora has the right to cast the vote on account of Claims arising from Syncora Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

Each holder of an Allowed Vintage CW Bond Claim (Syncora) (an "**Allowed Syncora Insured Bond Claim**") has the option to elect to receive on the Effective Date, or as soon as reasonably

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claim:

**Syncora Commutation Treatment (Option 1)**: On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the Syncora Commutation Consideration, which shall consist of Cash, payable by Syncora, in an amount equal to ninety-three and ten hundredths percent (93.1%) of (a) the outstanding principal amount of your Class 21 Syncora Insured Bonds plus (b) the interest accrued but unpaid to the holder thereon, in full and complete satisfaction, release, and discharge of any further obligation of Syncora with respect to the applicable Syncora Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the Syncora Insurance Policies relating to your Allowed Syncora Insured Bond Claim). Syncora shall receive your Pro Rata Share of the applicable Syncora Plan Consideration.

If you elect the Syncora Commutation Treatment (Option 1), you will have no other or further rights under or with respect to the applicable Syncora Insurance Policy or any of the Syncora Non-Commutation Treatment options described in Section 75.3(b) of the Plan or with respect to the Syncora Non-Commutation Treatment (Option 2) below.

**Syncora Non-Commutation Treatment (Option 2)**: You will receive the Syncora Non-Commutation Treatment, pursuant to which you will (A) deposit, or be deemed to have deposited, among other things, your Pro Rata Share of the Syncora Plan Consideration and the Syncora Insured Bonds allocable to you into the applicable Syncora Trust, (B) be deemed to have received your Pro Rata Share of the Syncora Plan Consideration and Syncora Certificates in consideration therefor, and (C) have no recourse to Syncora or the Syncora Insurance Policies other than as provided for under the terms of the Syncora Trust; *provided, however*, that, at any time prior to confirmation of the Plan, Syncora may, in its sole discretion, instead elect to pay you the Syncora Acceleration Price, in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final discharge of Syncora's obligations to you and Syncora shall receive the Syncora Plan Consideration that would be otherwise allocable to you. For the avoidance of doubt, the Syncora Acceleration Price will include interest through the Effective Date.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Syncora Insurance Policies, to release and discharge Syncora's obligations thereunder, and to receive distributions in accordance with the Syncora Commutation Treatment (Option 1).***

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

> Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, Syncora is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Syncora.

**IF YOU WISH TO RECEIVE THE SYNCORA COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE SYNCORA'S OBLIGATIONS AND THE SYNCORA INSURANCE POLICY.**

**Each holder of Syncora Insured Bonds described on __Exhibit A__ attached hereto that wishes to receive the Syncora Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\* \* \* \* \*

### How to Submit a Valid Election

If you wish to elect to receive the Syncora Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Syncora Insured Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Syncora Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Syncora Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Syncora Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

> **THE ELECTION DEADLINE IS**
> **5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**
>
> This date and time is referred to as the "**Election Deadline**."

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR SYNCORA INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR SYNCORA INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR SYNCORA INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR SYNCORA INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED SYNCORA INSURED BONDS.**

\*   \*   \*   \*   \*

**How to Revoke an Election**

You may revoke an election to receive the Syncora Non-Commutation Treatment (Option 2) and withdraw your Syncora Insured Bonds tendered through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Syncora Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Syncora Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*   \*   \*   \*   \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "SYNCORA DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Syncora reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Syncora also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by the Oversight Board and Syncora or cured. None of the Oversight Board, Syncora or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

4

## Exhibit A

| CUSIP |
|-------|
| |
| 745145AX0 |
| 74514LQK6 |
| 745145HN5 |
| 745145HP0 |
| 745145HQ8 |

**Exhibit ZZZZ**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE ELECCIÓN
## PARA TENEDORES DE BONOS DE SYNCORA CON
## RECLAMACIONES DE LA CLASE 21

Esta Notificación (la "**Notificación**") se envía a los tenedores beneficiarios de Reclamaciones de Bonos Vintage del ELA (Syncora) emergentes por cuenta de Bonos Asegurados de Syncora, que están asegurados por Syncora Guarantee Inc. ("**Syncora**"). Estos valores dan lugar a Reclamaciones de Clase 21 del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Aunque Syncora tiene derecho a emitir el voto por cuenta de las Reclamaciones derivadas de los Bonos Asegurados

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número federal del contribuyente de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3283-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.

de Syncora para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su forma de distribución conforme al Plan.

Cada tenedor de una Reclamación de Bonos Vintage del ELA (Syncora) Permitida (una "**Reclamación de Bonos Asegurados de Syncora Permitida**") puede elegir, en la Fecha de Vigencia o en cuanto resulte razonablemente viable a partir de la misma, una plena contrapartida y satisfacción de su reclamación:

> **Tratamiento de Conmutación de Syncora (Opción 1)**: En la Fecha de Vigencia, o en cuanto resulte razonablemente viable a partir de la misma, usted recibirá la Contraprestación por Conmutación de Syncora, que consistirá en efectivo, pagadero por Syncora, por una cuantía equivalente al noventa y tres por ciento y 10 centésimas (93.1%) de (a) la cuantía del capital pendiente de sus Bonos Asegurados de Syncora de la Clases 21, más (b) los intereses devengados e impagados en concepto de las mismas, tras lo cual quedarán satisfechas y cumplidas plenamente todas las obligaciones de Syncora conformes a sus Pólizas de seguro (y, eligiendo esta opción, se considerará que habrá aceptado conmutar las Pólizas de seguro de Syncora vinculadas con sus Reclamaciones de Bonos Asegurados de Syncora autorizados). Syncora recibirá la parte prorrateada correspondiente de la Contrapartida del Plan de Syncora.
>
> Si elige el Tratamiento de Conmutación de Syncora (Opción 1), dejará de tener cualesquiera derechos relacionados con las Pólizas de seguro aplicables de Syncora o cualesquiera opciones de Tratamiento de No Conmutación de Syncora descritas en la Sección 75.3(b) del Plan, o con respecto al Tratamiento de No Conmutación de Syncora (Opción 2) siguiente.
>
> **Tratamiento de No Conmutación de Syncora (Opción 2)**: Recibirá el Tratamiento de No Conmutación de Syncora, en virtud del cual usted (A) depositará, o se considerará que ha depositado, entre otros, su Parte prorrateada de la Contrapartida del Plan de Syncora y los Bonos Asegurados de Syncora que se le asignen en el Fideicomiso de Syncora; (B) a cambio de ello, se considerará que habrá recibido su Parte prorrateada de la Contrapartida del Plan de Syncora y Certificados de Syncora, y (C) no le cabrán recursos a Syncora o a las Pólizas de seguro de Syncora salvo los estipulados en el Fideicomiso de Syncora, aunque en el bien entendido de que, en cualquier momento antes de la confirmación del Plan, Syncora podrá, a su absoluta discreción, optar por pagarle el Precio de aceleración de Syncora, en efectivo, en la Fecha de vigencia, o en cuanto resulte viable a partir de la misma, para satisfacer y cancelar definitivamente las obligaciones de Syncora para con usted. Syncora recibirá la Contrapartida del Plan de Syncora que, de otro modo, se le asignaría a usted. A efectos de disipar cualquier duda, el Precio de aceleración de Syncora incluirá los intereses devengados hasta la Fecha de vigencia.

***Si no realiza una elección válida o envía una elección por menos de todas sus reclamaciones (en cuyo caso, dicha elección será nula y no tendrá vigencia ni efecto), se considerará que ha elegido conmutar las Pólizas de Seguro de Syncora, liberar y cumplir con las obligaciones de Syncora en virtud de las mismas, y recibir distribuciones de acuerdo con el <u>Tratamiento de Conmutación de Syncora (Opción 1)</u>.***

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:56 Desc:
Debtors Exhibit 164 (Part 2 of 3) Page 1015 of 2332

55668-55-ES

*Le recomendamos revisar la Declaración de Divulgación completa y el Plan antes de hacer una elección con respecto a la forma de distribución que recibirá en virtud del Plan. Las consecuencias fiscales descritas en la Declaración de Divulgación no sustituyen a la planificación cuidadosa de sus impuestos y el asesoramiento tributario profesional sobre sus circunstancias individuales y debe buscar el asesoramiento de su propio asesor fiscal.*

**Tenga en cuenta que no puede votar por aceptar o rechazar el Plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el plan y la Orden de Declaración de Divulgación, Syncora tiene derecho a votar para aceptar o rechazar el Plan debido a Reclamaciones que surjan de valores asegurados por Syncora.**

**<u>SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE SYNCORA (OPCIÓN 1), NO ES NECESARIO QUE TOME NINGUNA OTRA MEDIDA.</u> SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE USTED HA ELEGIDO LIBERAR, EXIMIR Y CONMUTAR LAS OBLIGACIONES DE SYNCORA Y LAS PÓLIZAS DE SEGURO DE SYNCORA.**

**Cada tenedor de los Bonos Asegurados de Syncora descritos en el Apéndice A adjunto al presente que desee recibir el Tratamiento de No Conmutación Syncora (Opción 2) debe presentar una elección válida en la forma aquí descrita.**

\* \* \* \* \*

**<u>Cómo Enviar una Elección Válida</u>**

Si desea optar por recibir el Tratamiento de No Conmutación Syncora (Opción 2), debe instruir a su corredor o persona designada (cada uno, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Asegurados Syncora a través del Programa Automatizado de Oferta Pública ("ATOP") en The Depository Trust Company ("DTC"), que constituirá una elección a través del sistema ATOP de DTC para recibir el Tratamiento de No Conmutación de Syncora (Opción 2).

No es necesario entregar ningún papeleo a Prime Clerk para efectuar la elección. El único medio de efectuar esta elección es (i) presentar válidamente sus Bonos Asegurados de Syncora en el sobre de ATOP correspondiente en DTC, y (ii) hacer la elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2), cada uno como se describe en sistema ATOP de DTC.

**LA FECHA LÍMITE DE ELECCIONES ES
5:00 PM. (HORA ESTÁNDAR DEL ATLÁNTICO) EL 4 DE OCTUBRE DE 2021.**

Esta fecha y hora se denominan "**Fecha Límite de Elección**".

**TENGA EN CUENTA QUE SI OFRECE SUS BONOS ASEGURADOS DE SYNCORA A TRAVÉS DE ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS SYNCORA DESDE LA FECHA LÍMITE DE LAS ELECCIONES HASTA LA FECHA EFECTIVA DEL PLAN. SI DESEA CONSERVAR LA CAPACIDAD DE NEGOCIAR O**

**TRANSFERIR SUS BONOS ASEGURADOS SYNCORA ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE OFRECER SUS BONOS ASEGURADOS DE SYNCORA A TRAVÉS DE ATOP.**

**SIN EMBARGO, USTED PUEDE REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO DE SYNCORA OFRECIDO.**

\* \* \* \* \*

### Cómo Revocar una Elección

Puede revocar una elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2) y retirar sus Bonos Asegurados de Syncora ofrecidos a través de la ATOP de DTC en cualquier momento antes de la fecha límite de elección.

Si desea revocar su elección, debe indicar a su Persona Designada que revoque su elección y retire sus Bonos Asegurados de Syncora a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC le notifique la solicitud de retirada). No se requiere que se entregue ningún papeleo a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la fecha límite de elección, puede hacer una elección para recibir el Tratamiento de No Conmutación de Syncora (Opción 2) en cualquier momento antes de la fecha límite de elección, de acuerdo con las instrucciones para enviar una elección arriba.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con su Persona Designada. Además, debe comunicarse con su Persona Designada para tomar cualquier acción descrita anteriormente.

**SI TIENE ALGUNA PREGUNTA CON RESPECTO A ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK LLC, POR TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMAS INTERNACIONALES), DISPONIBLE 10:00 AM HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM Y HAGA REFERENCIA A "SYNCORA DISTRIBUTION ELECTION" EN LA LÍNEA DE ASUNTOS. TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO PARA PROPORCIONAR Y NO PROPORCIONARÁ ASESORAMIENTO LEGAL.**

Todas las preguntas relativas a la validez, la forma y la elegibilidad (incluido el momento de la recepción) de la elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y Syncora se reservan el

derecho absoluto de rechazar cualquiera o todas las elecciones cuya forma no sea la adecuada o cuya aceptación, en opinión de sus asesores legales, sea ilegal. La Junta de Supervisión y Syncora también se reservan el derecho de renunciar a presentar una reclamación por cualquier defecto, irregularidad o condición en cuanto a la elección. La renuncia a presentar una reclamación por cualquier defecto o irregularidad en un caso no constituirá una renuncia a presentar una reclamación por el mismo o cualquier otro defecto o irregularidad con respecto a cualquier otro caso, salvo si la Junta de Supervisión dispone lo contrario. Una elección no se considerará realizada hasta que nosotros renunciemos a presentar una reclamación por los defectos o irregularidades o estos hayan sido subsanados. Ninguno de los miembros de la Junta de Supervisión, Syncora o el Agente de Votación, ni ninguna otra persona tendrá la obligación de notificar cualquier defecto o irregularidad en esta elección, ni incurrirá en ninguna responsabilidad ante usted por no haber realizado dicha notificación.

**Anexo A**

| CUSIP |
|:---:|
| |
| 745145AX0 |
| 74514LQK6 |
| 745145HN5 |
| 745145HP0 |
| 745145HQ8 |

**Exhibit AAAAA**

**EN EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
DISTRITO DE PUERTO RICO**

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO

    en representación de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
del deudor

PROMESA
TÍTULO III
No. 17 BK 3283-LTS
(Administrados conjuntamente)

## NOTIFICACIÓN A POSEEDORES DE RECLAMACIONES NO VOTANTES CLASE 51A (RECLAMACIONES DE RETIRADOS DEL SRE POR DEBAJO DEL UMBRAL) – SE CONSIDERA QUE ACEPTAN

FAVOR DE TOMAR CONOCIMIENTO QUE, el 2 de agosto, 2021, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico autorizó a la Junta de Supervisión Fiscal de Puerto Rico (JSF), como representante del Estado Libre Asociado de Puerto Rico, a solicitar el voto de los acreedores del para aceptar o rechazar el Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III ffechado el 30 de julio, 2021 (Plan) del deudor.

**BAJO LOS TÉRMINOS DEL PLAN SUS BENEFICIOS DE RETIRO ESTÁN COMPLETAMENTE PROTEGIDOS DE LOS RECORTES. POR LO TANTO, CONFORME A LA SECCIÓN 1126(F) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED ACEPTA EL PLAN, Y (II) NO TIENE QUE VOTAR SOBRE EL PLAN.**

**SI TIENE PREGUNTAS SOBRE EL ESTATUS DE SU RECLAMACIÓN O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA DECLARACIÓN DE INFORMACIÓN QUE LE ACOMPAÑA, FAVOR DE CONTACTAR AL AGENTE DE VOTACIÓN DEL DEUDOR PRIME CLERK LLC, POR: (I) CORREO "FIRST CLASS" O SERVICIO DE CORREO EXPEDITO: PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELÉFONO: (844) 822-9231 (LIBRE DE CARGOS EN LOS ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLES ENTRE 10:00 A.M. A 7:00 P.M. (HORA DEL ATLÁNTICO) (SERVICIO EN ESPAÑOL DISPONIBLE); O (III) CORREO ELECTRÓNICO: PUERTORICOINFO@PRIMECLERK.COM.**

Fechado: 2 de agosto, 2021
    San Juan, Puerto Rico

/s/ _Martin J. Bienenstock_

Martin J. Bienenstock *(pro hac vice)*
Brian S. Rosen *(pro hac vice)*
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

/s/ _Hermann D. Bauer_

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Abogados de la Junta de Supervisión Fiscal en representación del Deudor*

¹ Los Deudores en estos casos de Título III, junto a al número que corresponde al caso de Título III de cada Deudor y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según apliquen, son (i) Gobierno del Estado Libre Asociado de Puerto Rico (Caso de quiebra número 17-BK-3283-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA) (Caso de quiebra número 17-BK-3284-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico (Caso de quiebra número 17-BK-3567-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3808); (iv) Sistema de Retiro de Empleados del Gobierno de Puerto Rico (Caso de quiebra número 17-BK-3566-LTS (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 9686); (v) Autoridad de Energía Eléctrica (Caso de quiebra número 17-BK-4780-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3747); y (vi) Autoridad de Edificios Públicos (Caso de quiebra número 19-BK-5523-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3801) (Los números de los casos de Título III aparecen como números de caso de quiebra debido a limitaciones de programación).

**Exhibit BBBBB**

# EN EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO

      en representación de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al.,
del deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

## NOTIFICACIÓN A POSEEDORES DE RECLAMACIONES NO VOTANTES CLASE 51C (RECLAMACIONES DE RETIRADOS DEL SRM POR DEBAJO DEL UMBRAL) – SE CONSIDERA QUE ACEPTAN

FAVOR DE TOMAR CONOCIMIENTO QUE, el 2 de agosto, 2021, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico autorizó a la Junta de Supervisión Fiscal de Puerto Rico (JSF), como representante del Estado Libre Asociado de Puerto Rico, a solicitar el voto de los acreedores del para aceptar o rechazar el Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III ffechado el 30 de julio, 2021 (Plan) del deudor.

**BAJO LOS TÉRMINOS DEL PLAN SUS BENEFICIOS DE RETIRO ESTÁN COMPLETAMENTE PROTEGIDOS DE LOS RECORTES. POR LO TANTO, CONFORME A LA SECCIÓN 1126(F) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED ACEPTA EL PLAN, Y (II) NO TIENE QUE VOTAR SOBRE EL PLAN.**

**SI TIENE PREGUNTAS SOBRE EL ESTATUS DE SU RECLAMACIÓN O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA DECLARACIÓN DE INFORMACIÓN QUE LE ACOMPAÑA, FAVOR DE CONTACTAR AL AGENTE DE VOTACIÓN DEL DEUDOR PRIME CLERK LLC, POR: (I) CORREO "FIRST CLASS" O SERVICIO DE CORREO EXPEDITO: PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELÉFONO: (844) 822-9231 (LIBRE DE CARGOS EN LOS ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLES ENTRE 10:00 A.M. A 7:00 P.M. (HORA DEL ATLÁNTICO) (SERVICIO EN ESPAÑOL DISPONIBLE); O (III) CORREO ELECTRÓNICO: PUERTORICOINFO@PRIMECLERK.COM.**

Fechado: 2 de agosto, 2021
San Juan, Puerto Rico

/s/ _____?·Sd]`·ž4|WWéfaĹ]_____

Martin J. Bienenstock *(pro hac vice)*
Brian S. Rosen *(pro hac vice)*
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

/s/ _____:·Ẅ·S``·6ž4SgẄ]_____

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Abogados de la Junta de Supervisión Fiscal en representación del Deudor*

¹ Los Deudores en estos casos de Título III, junto a al número que corresponde al caso de Título III de cada Deudor y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según apliquen, son (i) Gobierno del Estado Libre Asociado de Puerto Rico (Caso de quiebra número 17-BK-3283-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA) (Caso de quiebra número 17-BK-3284-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico (Caso de quiebra número 17-BK-3567-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3808); (iv) Sistema de Retiro de Empleados del Gobierno de Puerto Rico (Caso de quiebra número 17-BK-3566-LTS (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 9686); (v) Autoridad de Energía Eléctrica (Caso de quiebra número 17-BK-4780-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3747); y (vi) Autoridad de Edificios Públicos (Caso de quiebra número 19-BK-5523-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3801) (Los números de los casos de Título III aparecen como números de caso de quiebra debido a limitaciones de programación).

**Exhibit CCCCC**

# EN EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## DISTRITO DE PUERTO RICO

---

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO

     en representación de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al., del deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

---

## NOTIFICACIÓN A POSEEDORES DE RECLAMACIONES NO VOTANTES CLASE 51J (RECLAMACIONES DE LOS PARTICIPANTES DEL SISTEMA 2000) – SE CONSIDERA QUE ACEPTAN

FAVOR DE TOMAR CONOCIMIENTO QUE, el 2 de agosto, 2021, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico autorizó a la Junta de Supervisión Fiscal de Puerto Rico (JSF), como representante del Estado Libre Asociado de Puerto Rico, a solicitar el voto de los acreedores del para aceptar o rechazar el Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III ffechado el 30 de julio, 2021 (Plan) del deudor.

**BAJO LOS TÉRMINOS DEL PLAN SUS BENEFICIOS DE RETIRO ESTÁN COMPLETAMENTE PROTEGIDOS DE LOS RECORTES. POR LO TANTO, CONFORME A LA SECCIÓN 1126(F) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED ACEPTA EL PLAN, Y (II) NO TIENE QUE VOTAR SOBRE EL PLAN.**

**SI TIENE PREGUNTAS SOBRE EL ESTATUS DE SU RECLAMACIÓN O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA DECLARACIÓN DE INFORMACIÓN QUE LE ACOMPAÑA, FAVOR DE CONTACTAR AL AGENTE DE VOTACIÓN DEL DEUDOR PRIME CLERK LLC, POR: (I) CORREO "FIRST CLASS" O SERVICIO DE CORREO EXPEDITO: PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELÉFONO: (844) 822-9231 (LIBRE DE CARGOS EN LOS ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLES ENTRE 10:00 A.M. A 7:00 P.M. (HORA DEL ATLÁNTICO) (SERVICIO EN ESPAÑOL DISPONIBLE); O (III) CORREO ELECTRÓNICO: PUERTORICOINFO@PRIMECLERK.COM.**

Fechado: 2 de agosto, 2021
     San Juan, Puerto Rico

/s/ _____? Sđƒ`·ż4[WWdfaU]_____

Martin J. Bienenstock *(pro hac vice)*
Brian S. Rosen *(pro hac vice)*
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

/s/ _____: W S``6ž4SgW_____

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Abogados de la Junta de Supervisión Fiscal en representación del Deudor*

---

[1] Los Deudores en estos casos de Título III, junto a al número que corresponde al caso de Título III de cada Deudor y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según apliquen, son (i) Gobierno del Estado Libre Asociado de Puerto Rico (Caso de quiebra número 17-BK-3283-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA) (Caso de quiebra número 17-BK-3284-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico (Caso de quiebra número 17-BK-3567-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3808); (iv) Sistema de Retiro de Empleados del Gobierno de Puerto Rico (Caso de quiebra número 17-BK-3566-LTS (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 9686); (v) Autoridad de Energía Eléctrica (Caso de quiebra número 17-BK-4780-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3747); y (vi) Autoridad de Edificios Públicos (Caso de quiebra número 19-BK-5523-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3801) (Los números de los casos de Título III aparecen como números de casos de quiebra debido a limitaciones de programación).

**Exhibit DDDDD**

# EN EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## DISTRITO DE PUERTO RICO

In re:

JUNTA DE SUPERVISIÓN FISCAL Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO

     en representación de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, et al., del deudor

PROMESA

TÍTULO III

No. 17 BK 3283-LTS

(Administrados conjuntamente)

---

## NOTIFICACIÓN A POSEEDORES DE RECLAMACIONES NO VOTANTES CLASE 51K (RECLAMACIONES DE LOS PARTICIPANTES DE PROGRAMAS DE TRANSICIÓN VOLUNTARIA CUYOS BENEFICIOS LOS PAGA EL PATRONO Y ESTÁN POR DEBAJO DEL UMBRAL) – SE CONSIDERA QUE ACEPTAN

FAVOR DE TOMAR CONOCIMIENTO QUE, el 2 de agosto, 2021, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico autorizó a la Junta de Supervisión Fiscal de Puerto Rico (JSF), como representante del Estado Libre Asociado de Puerto Rico, a solicitar el voto de los acreedores del para aceptar o rechazar el Séptimo Plan de Ajuste Conjunto Enmendado bajo Título III ffechado el 30 de julio, 2021 (Plan) del deudor.

**BAJO LOS TÉRMINOS DEL PLAN SUS BENEFICIOS DE RETIRO ESTÁN COMPLETAMENTE PROTEGIDOS DE LOS RECORTES. POR LO TANTO, CONFORME A LA SECCIÓN 1126(F) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED ACEPTA EL PLAN, Y (II) NO TIENE QUE VOTAR SOBRE EL PLAN.**

**SI TIENE PREGUNTAS SOBRE EL ESTATUS DE SU RECLAMACIÓN O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA DECLARACIÓN DE INFORMACIÓN QUE LE ACOMPAÑA, FAVOR DE CONTACTAR AL AGENTE DE VOTACIÓN DEL DEUDOR PRIME CLERK LLC, POR: (I) CORREO "FIRST CLASS" O SERVICIO DE CORREO EXPEDITO: PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELÉFONO: (844) 822-9231 (LIBRE DE CARGOS EN LOS ESTADOS UNIDOS Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLES ENTRE 10:00 A.M. A 7:00 P.M. (HORA DEL ATLÁNTICO) (SERVICIO EN ESPAÑOL DISPONIBLE); O (III) CORREO ELECTRÓNICO: PUERTORICOINFO@PRIMECLERK.COM.**

Fechado: 2 de agosto, 2021
     San Juan, Puerto Rico

/s/ _____? Sd⌐`⌐ẑ4|WWefaↄ_____

Martin J. Bienenstock *(pro hac vice)*
Brian S. Rosen *(pro hac vice)*
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

/s/ _____: Wↄ S`` 6ẑ4SgↄW_____

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Abogados de la Junta de Supervisión Fiscal en representación del Deudor*

[1] Los Deudores en estos casos de Título III, junto a al número que corresponde al caso de Título III de cada Deudor y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según apliquen, son (i) Gobierno del Estado Libre Asociado de Puerto Rico (Caso de quiebra número 17-BK-3283-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA) (Caso de quiebra número 17-BK-3284-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico (Caso de quiebra número 17-BK-3567-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3808); (iv) Sistema de Retiro de Empleados del Gobierno de Puerto Rico (Caso de quiebra número 17-BK-3566-LTS (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 9686); (v) Autoridad de Energía Eléctrica (Caso de quiebra número 17-BK-4780-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3747); y (vi) Autoridad de Edificios Públicos (Caso de quiebra número 19-BK-5523-LTS) (Últimos cuatro (4) dígitos del número de identificación de contribuyente federal: 3801) (Los números de los casos de Título III aparecen como números de casos de quiebra debido a limitaciones de programación).

**Exhibit EEEEE**



COR

**Entienda el impacto en su pensión del Acuerdo propuesto por el Comité Oficial de Retirados**

## ❓ ¿MI PENSIÓN ESTÁ PROTEGIDA?

SI SU PENSIÓN Y BENEFICIOS ACTUALES SON DE

# $1,500 AL MES O MENOS*

# USTED ESTÁ PROTEGIDO

**DE LOS RECORTES A LAS PENSIONES.**

# DE NO SER ASÍ,

**SU PENSIÓN Y BENEFICIOS MENSUALES EXPERIMENTARÁN**
## UNA REDUCCIÓN NO MAYOR DE 8.5%.

Para conocer más sobre el impacto del Acuerdo del COR en su pensión y beneficios mensuales, consulte la Calculadora de Pensiones disponible en porturetiro.com.

 **A VOTAR**

Para obtener más información, visite la página web del COR: **porturetiro.com**

*Su beneficio mensual total incluye su pensión base mensual, 1/12 del Bono de Navidad (si lo recibe), 1/12 de su Bono de Verano (si lo recibe) y un 1/12 de su Bono de Medicinas (si lo recibe). Su beneficio mensual total no incluye la aportación mensual para el plan médico y los beneficios de Seguro Social.

El Comité Oficial de Retirados provee este documento con el propósito de informar solamente y no tiene la intención de solicitar votos sobre ningún Plan de Ajuste que haya sido presentado o esté por presentarse en nombre del Gobierno de Puerto Rico. El Acuerdo entre el Comité de Retirados y la Junta de Supervisión Fiscal que se describe arriba está sujeto a la votación y confirmación del Plan de Ajuste.

# BENEFICIOS DEL ACUERDO DEL COR

 **EL ACUERDO DEL COR PROTEGE A MÁS RETIRADOS.**

| | |
|---|---|
| **Protege a más retirados** | 73% de todos los retirados están protegidos de los recortes – más de 120,000 retirados están protegidos |
| **Aumenta el umbral de las pensiones sujetas a recortes** | El umbral aumentó a $1,500/mes de $600/mes que era la propuesta original de la JSF |
| **Reduce el recorte máximo a las pensiones** | El recorte máximo se redujo a 8.5% comparado con 25% que era la propuesta original de la JSF |

 **EL ACUERDO DEL COR ASEGURA QUE LOS BENEFICIOS DE SEGURO SOCIAL Y DE PLAN MÉDICO ESTÉN PROTEGIDOS.**

| | |
|---|---|
| **Conserva la aportación al Plan Médico** | A diferencia de la propuesta de la JSF, mantiene la aportación mensual al Plan Médico, lo que representa un beneficio de $100/mes para quienes lo reciben (139,000 personas) |
| **Evita recortes adicionales por Seguro Social** | Asegura que el Seguro Social no entra en la fórmula para calcular los recortes |

 **EL ACUERDO DEL COR PROVEE MÁS TIEMPO PARA QUE LOS RETIRADOS SE PREPAREN, PROTECCIÓN PARA EL FUTURO Y POSIBILIDAD DE RECUPERAR BENEFICIOS SI LA ECONOMÍA MEJORA.**

| | |
|---|---|
| **Retrasa la fecha de efectividad** | Los recortes serán efectivos el 1 de julio de 2022, o 6 meses después de que se confirme un Plan de Ajuste, lo que ocurra más tarde |
| **Asegura cumplimiento del gobierno** | El Acuerdo será parte de una sentencia del Tribunal federal que irá por encima de leyes locales, y así proteger las pensiones de cualquier incumplimiento de parte del gobierno y de leyes futuras que puedan reducir los beneficios de los pensionados. |
| **Crea un Fondo de Reserva de Pensiones** | Establece un fondo de reserva de pensiones para proveer seguridad a los pagos de pensiones futuros en caso de que el gobierno vuelva a quedarse sin dinero para pagar las pensiones |
| **Establece un Mecanismo de Restauración de Beneficios** | Permite que el gobierno restaure los beneficios a los retirados afectados, si la economía tiene un desempeño por encima de las proyecciones del Plan Fiscal o si el gobierno identifica los fondos en su presupuesto anual |

 **A VOTAR**

Para obtener más información, visite la página web del COR: **porturetiro.com**

**Exhibit FFFFF**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF NON-VOTING STATUS
### (CLASS 55 – ENERGY INCENTIVE CLAIMS) – DEEMED TO ACCEPT

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTOR ARE <u>UNIMPAIRED</u>. THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

    a.  Be in writing, in English, and signed;

    b.  State the name, address, and nature of the Claim of the objecting or responding party;

    c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.  Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

        i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

           United States District Court, Clerk's Office
           150 Ave. Carlos Chardon Ste. 150,
           San Juan, P.R. 00918-1767

           so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

    **IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
     San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

**Exhibit GGGGG**

### ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
### PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

### NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO
### (CLASE 55 – RECLAMACIONES DE INCENTIVOS ENERGÉTICOS) – SE
### CONSIDERA QUE ACEPTA

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y

apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como

representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"),

el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de

Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión,*

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la

Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los

"Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto*

*Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio

de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17628],   los

tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones

conforme al Plan.

**SEGÚN LOS TÉRMINOS DEL PLAN, SU(S) RECLAMACIÓN(ES) CONTRA EL**

**DEUDOR NO SE VEN AFECTADAS. POR LO TANTO, A TENOR CON LA SECCIÓN**

**1126(f) DEL CÓDIGO DE QUIEBRAS, SE (I) CONSIDERA QUE USTED HA**

**ACEPTADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR SOBRE EL PLAN.**

*Vista de confirmación.*  Se celebrará una vista para considerar la confirmación del Plan (la

"Vista de Confirmación") ante la Honorable Laura Taylor Swain, Tribunal de Distrito de los

Estados Unidos para el Distrito de Puerto Rico, en una vista telefónica a través de CourtSolutions

los días **8 – 10, 12, 15 – 18 y 22 - 23 de noviembre de 2021 a las 9:30 a.m. (hora estándar del**

**Atlántico)**.

*Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de octubre**

**de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a la

---

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

<u>Confirmación</u>") como fecha límite para presentar objeciones o réplicas a la confirmación del Plan propuesto.

*Depósito de confirmación del Plan*. La información relativa a la confirmación del Plan está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

*Procedimientos para presentar Objeciones y Respuestas a la Confirmación*. Las objeciones y réplicas a la confirmación del Plan deben:

a. Estar redactadas por escrito, en inglés, y firmadas;

b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

   i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

   Tribunal de Distrito de EE.UU., Oficina de Secretaría
   Avenida Carlos Chardón 150, Suite 150
   San Juan, Puerto Rico 00918-1767

   que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES) O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 885 (Part 1) of 23 Page 1039 of 2332

55668-58-1-ES

DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN PRIME CLERK LLC, POR (I) CORREO DE PRIMERA CLASE O POR MENSAJERÍA NOCTURNA A PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) POR TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit HHHHH**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 885 Page 23 of 234 Page 1041 of 2332

55668-58-2

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF NON-VOTING STATUS
## (CLASS 57 – TAX CREDIT CLAIMS) – DEEMED TO ACCEPT

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTOR ARE UNIMPAIRED. THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

---

[2]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

a. Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

    i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

    so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
      San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

**Exhibit IIIII**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

### NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO (CLASE 57 – RECLAMACIONES DE CRÉDITOS CONTRIBUTIVOS) – SE CONSIDERA QUE ACEPTA

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17628], los tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones conforme al Plan.

**SEGÚN LOS TÉRMINOS DEL PLAN, SU(S) RECLAMACIÓN(ES) CONTRA EL DEUDOR <u>NO SE VEN AFECTADAS</u>. POR LO TANTO, A TENOR CON LA SECCIÓN 1126(f) DEL CÓDIGO DE QUIEBRAS, SE (I) CONSIDERA QUE USTED HA ACEPTADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR SOBRE EL PLAN.**

*Vista de confirmación.* Se celebrará una vista para considerar la confirmación del Plan (la "Vista de Confirmación") ante la Honorable Laura Taylor Swain, Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, en una vista telefónica a través de CourtSolutions los días **8 – 10, 12, 15 – 18 y 22 - 23 de noviembre de 2021 a las 9:30 a.m. (hora estándar del Atlántico)**.

*Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de octubre de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a la

---

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del Plan

propuesto.

**Depósito de confirmación del Plan**. La información relativa a la confirmación del Plan

está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

**Procedimientos para presentar Objeciones y Respuestas a la Confirmación**. Las

objeciones y réplicas a la confirmación del Plan deben:

a. Estar redactadas por escrito, en inglés, y firmadas;

b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte
que se opone o responde;

c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica
y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan
con el fin de resolver cualquier objeción o réplica;

d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al
Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través
del sistema de registro de casos del Tribunal en formato de documento portátil
con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00
p.m. (hora estándar del Atlántico).**

   i. Si no es usted abogado registrado como usuario del sistema de registro de
   casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina
   de Secretaría del Tribunal, a:

   Tribunal de Distrito de EE.UU., Oficina de Secretaría
   Avenida Carlos Chardón 150, Suite 150
   San Juan, Puerto Rico 00918-1767

   que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00
   p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito
de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera
que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación
Final.

**SI TIENE ALGUNA PREGUNTA SOBRE LA SITUACIÓN DE SU(S)**

**RECLAMACIÓN(ES) O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA**

DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN PRIME CLERK LLC, POR (I) CORREO DE PRIMERA CLASE O POR MENSAJERÍA NOCTURNA A PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) POR TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit JJJJJ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

               Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## NOTICE OF NON-VOTING STATUS
## (CLASS 67 – GRACIA-GRACIA CLAIMS) – DEEMED TO ACCEPT

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to

section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth,

ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of

the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et*

*al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627],

from the holders of impaired Claims who are (or may be) entitled to receive distributions under

the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE
DEBTOR ARE UNIMPAIRED. THEREFORE, PURSUANT TO SECTION 1126(f) OF
THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE
PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "Confirmation

Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court for

the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12,**

**15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic**

**Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline

to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is

available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

    a.  Be in writing, in English, and signed;

    b.  State the name, address, and nature of the Claim of the objecting or responding party;

    c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.  Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

        i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

            United States District Court, Clerk's Office
            150 Ave. Carlos Chardon Ste. 150,
            San Juan, P.R. 00918-1767

            so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
San Juan, Puerto Rico

/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

**Exhibit KKKKK**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

---

**NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO
(CLASE 67 – RECLAMACIONES GRACIA-GRACIA) – SE CONSIDERA QUE
ACEPTA**

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y

apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:02:50 Desc:
Debtors Exhibit Part 3 Page 89 of 234    Page 1057 of 2332

55668-58-3-ES

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como

representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"),

el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de

Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión,*

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la

Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los

"Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto*

*Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio

de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17628], los

tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones

conforme al Plan.

**SEGÚN LOS TÉRMINOS DEL PLAN, SU(S) RECLAMACIÓN(ES) CONTRA EL**

**DEUDOR <u>NO SE VEN AFECTADAS</u>. POR LO TANTO, A TENOR CON LA SECCIÓN**

**1126(f) DEL CÓDIGO DE QUIEBRAS, SE (I) CONSIDERA QUE USTED HA**

**ACEPTADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR SOBRE EL PLAN.**

*Vista de confirmación.*  Se celebrará una vista para considerar la confirmación del Plan (la

"Vista de Confirmación") ante la Honorable Laura Taylor Swain, Tribunal de Distrito de los

Estados Unidos para el Distrito de Puerto Rico, en una vista telefónica a través de CourtSolutions

los días **8 – 10, 12, 15 – 18 y 22 - 23 de noviembre de 2021 a las 9:30 a.m. (hora estándar del**

**Atlántico)**.

*Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de octubre**

**de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a la

---

[2]    PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

55668-58-3-ES

Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del Plan propuesto.

**Depósito de confirmación del Plan**. La información relativa a la confirmación del Plan está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

**Procedimientos para presentar Objeciones y Respuestas a la Confirmación**. Las objeciones y réplicas a la confirmación del Plan deben:

a. Estar redactadas por escrito, en inglés, y firmadas;

b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

    i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

    Tribunal de Distrito de EE.UU., Oficina de Secretaría
    Avenida Carlos Chardón 150, Suite 150
    San Juan, Puerto Rico 00918-1767

    que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES) O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA**

DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN PRIME CLERK LLC, POR (I) CORREO DE PRIMERA CLASE O POR MENSAJERÍA NOCTURNA A PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) POR TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit LLLLL**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF NON-VOTING STATUS
## (CLASS 68 – CONVENIENCE CLAIMS) – DEEMED TO ACCEPT

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTOR ARE UNIMPAIRED. THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

a.  Be in writing, in English, and signed;

b.  State the name, address, and nature of the Claim of the objecting or responding party;

c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d.  Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

    i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

        so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
     San Juan, Puerto Rico

/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

**Exhibit MMMMM**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit Page 485 (Part 3 of 3) Page 1066 of 2332

55668-58-4-ES

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>    Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO (CLASE 68 – RECLAMACIONES DE CONVENIENCIA) – SE CONSIDERA QUE ACEPTA

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y

apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como

representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"),

el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de

Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión,*

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la

Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los

"Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto*

*Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio

de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17628], los

tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones

conforme al Plan.

**SEGÚN LOS TÉRMINOS DEL PLAN, SU(S) RECLAMACIÓN(ES) CONTRA EL**

**DEUDOR NO SE VEN AFECTADAS. POR LO TANTO, A TENOR CON LA SECCIÓN**

**1126(f) DEL CÓDIGO DE QUIEBRAS, SE (I) CONSIDERA QUE USTED HA**

**ACEPTADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR SOBRE EL PLAN.**

*Vista de confirmación.* Se celebrará una vista para considerar la confirmación del Plan (la

"Vista de Confirmación") ante la Honorable Laura Taylor Swain, Tribunal de Distrito de los

Estados Unidos para el Distrito de Puerto Rico, en una vista telefónica a través de CourtSolutions

los días **8 – 10, 12, 15 – 18 y 22 - 23 de noviembre de 2021 a las 9:30 a.m. (hora estándar del**

**Atlántico)**.

*Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de octubre**

**de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a la

---

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del Plan

propuesto.

**Depósito de confirmación del Plan**. La información relativa a la confirmación del Plan

está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

**Procedimientos para presentar Objeciones y Respuestas a la Confirmación**. Las

objeciones y réplicas a la confirmación del Plan deben:

a. Estar redactadas por escrito, en inglés, y firmadas;

b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

    i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

    Tribunal de Distrito de EE.UU., Oficina de Secretaría
    Avenida Carlos Chardón 150, Suite 150
    San Juan, Puerto Rico 00918-1767

    que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE LA SITUACIÓN DE SU(S)**

**RECLAMACIÓN(ES) O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA**

DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN PRIME CLERK LLC, POR (I) CORREO DE PRIMERA CLASE O POR MENSAJERÍA NOCTURNA A PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) POR TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit NNNNN**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

                Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---

## NOTICE OF NON-VOTING STATUS
## (CLASS 63 – CW APPROPRIATIONS CLAIMS) – DEEMED TO REJECT

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOU ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF YOUR CLAIM(S) AGAINST THE DEBTOR. THEREFORE, PURSUANT TO SECTION 1126(g) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE REJECTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** as the deadline to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

    a. Be in writing, in English, and signed;

    b. State the name, address, and nature of the Claim of the objecting or responding party;

    c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d. Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

        i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

        so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

    e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:56 Desc:
Debtors Exhibit 1885 Page 56 of 234 Page 1074 of 2332

55668-59-1

Dated: August 30, 2021
      San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*       

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and*
*Management Board as representative for the*
*Debtors*

*/s/ Hermann D. Bauer*       

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and*
*Management Board as representative for the*
*Debtors*

**Exhibit OOOOO**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

      como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

      Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO
## (CLASE 63 – RECLAMACIONES POR ASIGNACIONES DEL ELA) – SE CONSIDERA
## QUE RECHAZA

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y

apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y
los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son
(i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro
dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante
("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número
federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm.
de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv)
el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de
Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la
Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos
cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de
Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del
contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a
limitaciones del software).

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como

representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"),

el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de

Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión,*

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la

Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los

"Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto*

*Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio

de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], los

tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones

conforme al Plan.

**SEGÚN LOS TÉRMINOS DEL PLAN, USTED NO TIENE DERECHO A RECIBIR NI A RETENER NINGÚN BIEN POR CUENTA DE SU(S) RECLAMACIÓN(ES) CONTRA EL DEUDOR. POR LO TANTO, A TENOR CON LA SECCIÓN 1126(g) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED HA RECHAZADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR SOBRE EL PLAN.**

*Vista de confirmación.* Se celebrará una vista para considerar la confirmación del Plan (la

"Vista de Confirmación") ante la Honorable Laura Taylor Swain, Tribunal de Distrito de los

Estados Unidos para el Distrito de Puerto Rico, en una vista telefónica a través de CourtSolutions

los días **8 – 10, 12, 15 – 18 y 22 - 23 de noviembre de 2021 a las 9:30 a.m. (hora estándar del**

**Atlántico)**.

---

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

*Fechas límite de objeción a la Confirmación.* El Tribunal ha establecido las **5:00 p.m. (Hora estándar del Atlántico) del 19 de octubre de 2021** como fecha límite en relación con la confirmación del Plan propuesto:

*Depósito de confirmación del Plan*. La información relativa a la confirmación del Plan está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

*Procedimientos para presentar Objeciones y Respuestas a la Confirmación*. Las objeciones y réplicas a la confirmación del Plan deben:

 a. Estar redactadas por escrito, en inglés, y firmadas;

 b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

 c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

 d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

  i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

  Tribunal de Distrito de EE.UU., Oficina de Secretaría
  Avenida Carlos Chardón 150, Suite 150
  San Juan, Puerto Rico 00918-1767

  que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

 e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES) O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O LA**

**DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN PRIME CLERK LLC, POR (I) CORREO DE PRIMERA CLASE O POR MENSAJERÍA NOCTURNA A PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) POR TELÉFONO LLAMANDO AL (844) 822-9231 (LLAMADA GRATUITA PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM.**

[*El resto de la página se deja intencionalmente en blanco*]

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración
Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos) Núm.
215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración
Financiera en representación de los Deudores*

**Exhibit PPPPP**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

               Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## NOTICE OF NON-VOTING STATUS
## (DISPUTED CLAIMS)

You are receiving this Notice because you hold a Claim that is subject to an objection.

You should read this Notice carefully and discuss it with your attorney. If you do not have an
attorney, you may wish to consult one.

    PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure

Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS)
(Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy
Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to

section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth,

ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of

the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et

al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627],

from the holders of impaired Claims who are (or may be) entitled to receive distributions under

the Plan. You are not required to vote on the Plan to receive distributions pursuant to the terms of

the Plan, if confirmed by the Court.

**YOU ARE NOT ENTITLED TO VOTE YOUR CLAIM TO ACCEPT OR REJECT

THE PLAN, UNLESS YOUR CLAIM HAS BEEN ALLOWED PURSUANT TO AN

ORDER OF THE COURT ON OR BEFORE OCTOBER 4, 2021.** You may seek to challenge

the allowance or disallowance of your Claim for voting purposes by filing a motion for an order

pursuant to Bankruptcy Rule 3018(a) temporarily allowing your Claim (a "Rule 3018(a) Motion").

In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a)

Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court

prior to the Voting Deadline (**October 4, 2021 at 5:00 p.m. (Atlantic Standard Time)**). A form

of Rule 3018(a) Motion is available at https://cases.primeclerk.com/puertorico/.

*Procedures for Filing a Rule 3018(a) Motion.* A motion pursuant to Bankruptcy Rule

3018(a) must:

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

    a.   Be in writing, in English, and signed;

    b.   State your name and address;

    c.   State with particularity the basis and nature of your Claim and the reasons why the Court should temporarily allow your Claim for voting purposes;

    d.   Except as set forth in (i) below, be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before September 9, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

            i.   If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

                  United States District Court, Clerk's Office
                  150 Ave. Carlos Chardon Ste. 150,
                  San Juan, P.R. 00918-1767

                  so as to be received **on or before September 9, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

          *     *     *     *     *

***Confirmation Hearing.*** A hearing to consider confirmation of the Plan (the "<u>Confirmation Hearing</u>") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

***Confirmation Objection Deadline.*** The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "<u>Confirmation Objection Deadline</u>") as the deadline to file objections or responses to confirmation of the proposed Plan.

***Plan Confirmation Depository***. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at <u>titleiiiplandataroom.com</u>.

***Procedures for Filing Objections and Responses to Confirmation***. Objections and responses to confirmation of the Plan must:

    a.   Be in writing, in English, and signed;

<center>3</center>

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

    i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

    so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

    **IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
     San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*        

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

*/s/ Hermann D. Bauer*        

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

**Exhibit QQQQQ**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

**NOTIFICACIÓN DE ESTATUS DE NO-VOTANTE
(RECLAMACIONES EN DISPUTA)**

Está recibiendo esta Notificación porque ha presentado una Reclamación que fue sujeta a objeción.

Lea detenidamente esta Notificación y hábla con su abogado. Si no tiene abogado sería recomendable que consulte a alguno.

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], los tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones conforme al Plan. No se le requiere que vote con respecto al Plan para recibir distribuciones de conformidad con los términos del mismo, si es confirmado por el Tribunal.

**NO ESTÁ FACULTADO PARA VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN A MENOS QUE SE RECLAMACIÓN HAYA SIDO ADMITIDA HASTA EL 4 DE OCTUBRE DE 2021.** Podrá optar por objetar la admisión o no admisión de su Reclamación a efectos de votación presentando una moción solicitando una orden a tenor de la Regla de Quiebras 3018(a), para que se admita temporalmente su Reclamación (una "Moción de la Regla 3018(a)"). De conformidad con dicha regla, al reclamante que la presente no se le contabilizará su papeleta a menos que lo permita temporalmente una orden dictada por el Tribunal antes de la Fecha Límite de Votación (**4 de octubre de 2021 a las 5:00 p.m. (Hora estándar del Atlántico)**. El

---

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

formulario de la Moción de la Regla 3018(a) puede obtenerse en

https://cases.primeclerk.com/puertorico/.

   *Procedimiento para la presentación de una Moción de la Regla 3018(a)*. Una moción

conforme a la Regla de Quiebras 3018(a) deberá:

   a. Presentarse por escrito, en inglés, y firmarse;

   b. Indicar su nombre y dirección;

   c. Exponer en detalle el fundamento y la naturaleza de su Reclamación y los motivos
      por los cuales el Tribunal debería admitirla temporalmente a efectos de votación;

   d. Con las excepciones previstas en el subapartado (i) siguiente, presentarse
      electrónicamente ante el Tribunal en el registro En referencia al Estado Libre
      Asociado de Puerto Rico, Caso núm. 17 BK 3283-LTS, a través del sistema de
      registro de casos del Tribunal en formato de documento portátil con función de
      búsqueda, **como más tardar el 9 de septiembre de 2021 las 5:00 p.m. (hora
      estándar del Atlántico)**.

      (i) Si no es usted abogado registrado como usuario del sistema de
          registro de casos del Tribunal, podrá enviar por correo postal su
          objeción a la Oficina de Secretaría del Tribunal, a:

          Tribunal de Distrito de EE.UU., Oficina de Secretaría
          Avenida Carlos Chardón 150, Suite 150
          San Juan, Puerto Rico 00918-1767

          que deberá recibirse como más tardar **el 9 de septiembre de
          2021 las 5:00 p.m. (hora estándar del Atlántico)**.

                  *      *      *      *      *

   *Vista de confirmación.* Se celebrará una vista para considerar la confirmación del Plan

(la "Vista de Confirmación") ante la Honorable Laura Taylor Swain, en una vista telefónica a

través de CourtSolutions los días **8 – 10, 12, 15 – 18 y 22 – 23 de noviembre a las 9:30 a.m.

(hora estándar del Atlántico)**

   *Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de

octubre de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a

la Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del

Plan propuesto.

*Depósito de confirmación del Plan*. La información relativa a la confirmación del Plan

está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

*Procedimientos para presentar Objeciones y Respuestas a la Confirmación*. Las

objeciones y réplicas a la confirmación del Plan deben:

a. Estar redactadas por escrito, en inglés, y firmadas;

b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

    i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

    Tribunal de Distrito de EE.UU., Oficina de Secretaría
    Avenida Carlos Chardón 150, Suite 150
    San Juan, Puerto Rico 00918-1767

    que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE EL ESTADO DE SU RECLAMO O DESEA SOLICITAR UNA COPIA DEL PLAN Y / O LA DECLARACIÓN DE DIVULGACIÓN ADJUNTA, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN DEL DEUDOR, PRIME CLERK LLC, POR PROCESAMIENTO DE PAPELETAS DE**

**PUERTO RICO, C / O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE. UU. Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

Fecha: 30 de agosto de 2021
San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit RRRRR**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc: Debtors Exhibit Page 76 of 232 Page 1094 of 2332

55668-61

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF NON-VOTING STATUS
## (CLAIMS SUBJECT TO ADMINISTRATIVE CLAIMS RECONCILIATION)

You are receiving this Notice because you hold a Claim that was transferred to administrative claims reconciliation pursuant to the *Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order").

You should read this Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

PLEASE TAKE NOTICE THAT on August 2, 2021, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Seventh Amended Title III*

*Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), for use in soliciting acceptances or rejections of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan. You are not required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court.

**YOU ARE NOT ENTITLED TO VOTE YOUR CLAIM TO ACCEPT OR REJECT THE PLAN, UNLESS YOUR CLAIM HAS BEEN ALLOWED PURSUANT TO AN ORDER OF THE COURT ON OR BEFORE OCTOBER 4, 2021.** You may seek to challenge the allowance or disallowance of your Claim for voting purposes by filing a motion for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing your Claim (a "Rule 3018(a) Motion"). In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior to the Voting Deadline (**October 4, 2021 at 5:00 p.m. (Atlantic Standard Time)**). A form of Rule 3018(a) Motion is available at https://cases.primeclerk.com/puertorico/.

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing a Rule 3018(a) Motion*. A motion pursuant to Bankruptcy Rule 3018(a) must:

      a.  Be in writing, in English, and signed;

      b.  State your name and address;

      c.  State with particularity the basis and nature of your Claim and the reasons why the Court should temporarily allow your Claim for voting purposes;

      d.  Except as set forth in (i) below, be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before September 9, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

            i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

                United States District Court, Clerk's Office
                150 Ave. Carlos Chardon Ste. 150,
                San Juan, P.R. 00918-1767

                so as to be received **on or before September 9, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

             *     *     *     *     *

*Confirmation Hearing.* A hearing to consider confirmation of the Plan (the "<u>Confirmation Hearing</u>") will be held before The Honorable Laura Taylor Swain, United States District Court for the District of Puerto Rico, via telephonic hearing through CourtSolutions on **November 8-10, 12, 15-18, and 22-23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "<u>Confirmation Objection Deadline</u>") as the deadline to file objections or responses to confirmation of the proposed Plan.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at <u>titleiiiplandataroom.com</u>.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

a. Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

　　i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

　　United States District Court, Clerk's Office
　　150 Ave. Carlos Chardon Ste. 150,
　　San Juan, P.R. 00918-1767

　　so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: August 30, 2021
      San Juan, Puerto Rico

/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

**Exhibit SSSSS**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE ESTATUS DE NO-VOTANTE
## (RECLAMACIONES SUJETAS A RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES)

Está recibiendo esta Notificación porque ha presentado una Reclamación que fue transferida a una instancia de conciliación de reclamaciones administrativa a tenor de una *Orden* que *(A) Autoriza la Conciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado* [ECF Núm. 12274] (la "Orden ACR").

Lea detenidamente esta Notificación y háblela con su abogado. Si no tiene abogado sería recomendable que consulte a alguno.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

1

NOTIFÍQUESE QUE el 2 de agosto de 2021, el Tribunal de Distrito de los Estados Unidos

para el Distrito de Puerto Rico aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste*

*Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30

de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y

apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], presentada por la Junta de

Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como

representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"),

el Sistema de Retiro de los Empleados del Gobierno de Puerto Rico ("SRE"), y la Autoridad de

Edificios Públicos de Puerto Rico ("AEP"), a tenor con la sección 315(b) de la *Ley de Supervisión,*

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la

Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los

"Deudores"), para convocar al voto de aceptación o rechazo del *Séptimo Plan de Ajuste Conjunto*

*Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio

de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627],  los

tenedores de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones

conforme al Plan. No se le requiere que vote con respecto al Plan para recibir distribuciones de

conformidad con los términos del mismo, si es confirmado por el Tribunal.

**NO ESTÁ FACULTADO PARA VOTAR POR LA ACEPTACIÓN O RECHAZO**

**DEL PLAN A MENOS QUE SE RECLAMACIÓN HAYA SIDO ADMITIDA HASTA EL**

**4 DE OCTUBRE DE 2021.** Podrá optar por objetar la admisión o no admisión de su Reclamación

a efectos de votación presentando una moción solicitando una orden a tenor de la Regla de

Quiebras 3018(a), para que se admita temporalmente su Reclamación (una "Moción de la Regla

---

[2]  PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

3018(a)"). De conformidad con dicha regla, al reclamante que la presente no se le contabilizará su papeleta a menos que lo permita temporalmente una orden dictada por el Tribunal antes de la Fecha Límite de Votación (**4 de octubre de 2021 a las 5:00 p.m. (Hora estándar del Atlántico)**. El formulario de la Moción de la Regla 3018(a) puede obtenerse en https://cases.primeclerk.com/puertorico/.

*__Procedimiento para la presentación de una Moción de la Regla 3018(a)__*. Una moción conforme a la Regla de Quiebras 3018(a) deberá:

a. Presentarse por escrito, en inglés, y firmarse;

b. Indicar su nombre y dirección;

c. Exponer en detalle el fundamento y la naturaleza de su Reclamación y los motivos por los cuales el Tribunal debería admitirla temporalmente a efectos de votación;

d. Con las excepciones previstas en el subapartado (i) siguiente, presentarse electrónicamente ante el Tribunal en el registro En referencia al Estado Libre Asociado de Puerto Rico, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 9 de septiembre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

(i) Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

Tribunal de Distrito de EE.UU., Oficina de Secretaría
Avenida Carlos Chardón 150, Suite 150
San Juan, Puerto Rico 00918-1767

que deberá recibirse como más tardar **el 9 de septiembre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

\* \* \* \* \*

*Vista de confirmación.* Se celebrará una vista para considerar la confirmación del Plan (la "Vista de Confirmación") ante la Honorable Laura Taylor Swain, en una vista telefónica a

través de CourtSolutions los días **8 – 10, 12, 15 – 18 y 22 – 23 de noviembre a las 9:30 a.m. (hora estándar del Atlántico)**

*Fecha Límite de objeción a la Confirmación.* El Tribunal ha establecido el **19 de octubre de 2021 a las 5:00 p.m. (hora estándar del Atlántico)** (la "Fecha Límite de Objeción a la Confirmación") como fecha límite para presentar objeciones o réplicas a la confirmación del Plan propuesto.

*Depósito de confirmación del Plan.* La información relativa a la confirmación del Plan está disponible en línea en el Depósito de Confirmación del Plan en titleiiiplandataroom.com.

*Procedimientos para presentar Objeciones y Respuestas a la Confirmación.* Las objeciones y réplicas a la confirmación del Plan deben:

    a. Estar redactadas por escrito, en inglés, y firmadas;

    b. Indicar el nombre, el domicilio y la naturaleza de la Reclamación de la parte que se opone o responde;

    c. Exponer en detalle el fundamento y la naturaleza de cualquier objeción o réplica y, cuando corresponda, la redacción propuesta que debe insertarse en el Plan con el fin de resolver cualquier objeción o réplica;

    d. Presentarse electrónicamente ante el Tribunal en el registro *En referencia al Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de registro de casos del Tribunal en formato de documento portátil con función de búsqueda, **como más tardar el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico).**

       i. Si no es usted abogado registrado como usuario del sistema de registro de casos del Tribunal, podrá enviar por correo postal su objeción a la Oficina de Secretaría del Tribunal, a:

Tribunal de Distrito de EE.UU., Oficina de Secretaría
Avenida Carlos Chardón 150, Suite 150
San Juan, Puerto Rico 00918-1767

que deberá recibirse como más tardar **el 19 de octubre de 2021 las 5:00 p.m. (hora estándar del Atlántico)**.

e. Notificarse a la Oficina del Fideicomisario de Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (ref: En el caso: el Estado Libre Asociado de Puerto Rico) de manera que se reciba en o antes de la Fecha Límite de Objeción a la Confirmación Final.

**SI TIENE ALGUNA PREGUNTA SOBRE EL ESTADO DE SU RECLAMO O DESEA SOLICITAR UNA COPIA DEL PLAN Y / O LA DECLARACIÓN DE DIVULGACIÓN ADJUNTA, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN DEL DEUDOR, PRIME CLERK LLC, POR PROCESAMIENTO DE PAPELETAS DE PUERTO RICO, C / O PRIME CLERK LLC, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NUEVA YORK, NY 10165; (II) TELÉFONO AL (844) 822-9231 (LLAMADA GRATUITA PARA EE. UU. Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (ESPAÑOL DISPONIBLE), O (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

Fecha: 30 de agosto de 2021
    San Juan, Puerto Rico

*/f/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/f/ Hermann D. Bauer*

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados Unidos)
Núm. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera en representación de los Deudores*

**Exhibit TTTTT**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
| Debtors.[1] | |

## NOTICE OF VOTING INSTRUCTIONS
## FOR HOLDERS OF CLAIMS IN CLASS 59 (CW/HTA CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

This Notice of Voting Instructions (the "Notice") is being sent to the beneficial holders of claims under **Class 59 (CW/HTA Claims)** of the Plan.[3] The relevant CUSIPs associated with such claims are described on **Exhibit A** attached hereto.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding this Notice, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 59**, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

\* \* \* \* \*

## How to Submit a Valid Vote

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "Nominee") to electronically deliver your bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan.

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast is the only vote cast by you on account of a CW/HTA Claim, or (b) in addition to the vote cast, one or more additional votes ("Additional Votes") on account of other bonds have been cast by one or more Nominees, and you have provided

---

[3]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

(or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of your bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of the bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your bonds into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE AT ANY TIME BEFORE THE VOTING DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE.**

\* \* \* \* \* \*

**How to Revoke a Valid Vote**

You may revoke your vote case and withdraw your bonds tendered to through DTC's ATOP at any time on or before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

**Numerosity Information Submission
(Applicable Only for Beneficial Holders Submitting
More than One Vote Through ATOP**)

Any beneficial holder of bonds that hold multiple CUSIPs of such bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "VOIs"). The Balloting Agent has made available a template electronic spreadsheet (the "Numerosity Spreadsheet") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ERS SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

## Exhibit A

**Exhibit UUUUU**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA TENEDORES DE RECLAMACIONES DE LA CLASE 59 (RECLAMACIONES ELA/ACT)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el ELA, el SRE y la AEP.

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Esta Notificación de Instrucciones de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de reclamaciones bajo la Plan. Los correspondientes CUSIP se describen en el **Anexo A** adjunto.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 59**, puede emitir un voto para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Le recomendamos que lea atentamente la Declaración de Divulgación en su totalidad antes de emitir su voto para aceptar o rechazar el Plan.*

\* \* \* \* \*

## Cómo emitir un voto válido

Si desea emitir un voto para aceptar o rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus bonos a través del Programa de Oferta de Licitación Automática ("**ATOP**") a The Depository Trust Company ("**DTC**") de acuerdo con su deseo de votar para aceptar o rechazar el Plan.

Además, al entregar sus bonos a través de ATOP, usted certifica que:

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit Page 1685 (Part 2 of 9) of 2332 Page 1114 of 2332

55668-62-ES

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de bonos, o (b) además del voto emitido, uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones por cuenta de bonos para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas basadas en las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección yo votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus bonos en el sobre de ATOP correspondiente en DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y**

RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.

\* \* \* \* \*

### Cómo revocar un voto válido

Usted puede revocar el voto que ha emitido y retirar sus bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus bonos a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones anteriores para presentar un voto válido.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### más de un voto a través de ATOP)

Cualquier tenedor beneficiario de bonos que posea múltiples CUSIP de bonos y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

\* \* \* \* \*

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "ERS SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

**Exhibit VVVVV**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING INSTRUCTIONS FOR HOLDERS OF
## (I) VINTAGE PBA BOND CLAIMS (FGIC) IN CLASS 5, AND
## (II) VINTAGE CW GUARANTEE BOND CLAIMS (FGIC) IN CLASS 27

> HOLDERS OF VINTAGE PBA BOND CLAIMS (FGIC) IN CLASS 5 ALSO HOLD VINTAGE CW GUARANTEE BOND CLAIMS (FGIC) IN CLASS 27.

This Notice of Voting (the "**Notice**") is being sent to the beneficial holders of securities issued by the Puerto Rico Public Building Authority ("**PBA**") and guaranteed by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 5 and Class 27** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The Vintage PBA Bonds (FGIC) and the relevant CUSIPs are described on **Exhibit A** attached hereto.

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan. This Notice does not apply to Financial Guaranty Insurance Company ("FGIC").

***Vintage PBA Bond Claim (FGIC) / Vintage CW Guarantee Bond Claim Voting (FGIC)***.
Holders of (i) Vintage PBA Bond Claims (FGIC) in Class 5 and (ii) Vintage CW Guarantee Bond
Claims (FGIC) in Class 27 may vote to accept or reject the Plan. The Financial Oversight and
Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the
Commonwealth, the Employees Retirement System for the Government of the Commonwealth of
Puerto Rico ("**ERS**"), and PBA, is soliciting votes with respect to the Plan, from the holders of
certain impaired Claims against the Commonwealth, ERS, and PBA. By order dated August 2,
2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the
Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*,
dated July 30, 2021 (as the same may be amended or modified, including all exhibits and
attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors
to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your
vote are below.

**For the avoidance of doubt, holders of (i) Vintage PBA Bond Claims (FGIC) in Class
5 and (ii) Vintage CW Guarantee Bond Claims (FGIC) in Class 27 must vote all such claims
consistently (either all to accept or all to reject).**

Copies of the Plan and Disclosure Statement are enclosed in the package containing this
Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings
given to such terms in the Plan. If you have any questions regarding the proper completion
of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for
U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to
7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at
puertoricoinfo@primeclerk.com.**

\*    \*    \*    \*    \*

## VOTING PROCESS

You may cast a vote either to accept or reject the Plan on account of your Claims in Class 5 and
Class 27. Please note that you must vote all Claims consistently (either all to accept or all to
reject). **To have your vote counted, you must properly vote in accordance with these
instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

\*    \*    \*    \*    \*

*(Continued on Next Page)*

## How to Submit a Valid Vote

If you wish to:

(a) vote to <u>accept</u> the Plan in **Class 5** and **Class 27**, or

(b) vote to <u>reject</u> the Plan in **Class 5** and **Class 27**,

you must instruct your Nominee to electronically deliver your Bonds via ATOP at DTC in accordance with your desire to instruct on one of (a) or (b) set forth above.

\*     \*     \*     \*     \*

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a Vintage PBA Bond Claim (FGIC) and Vintage CW Guarantee Bond Claim (FGIC), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting Deadline;

2. you have voted all of your Claims on account of the bonds to which this Notice pertains to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any elections and/or vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to cast a vote (as applicable) (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote (as applicable) is to (i) validly tender your bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

> **THE VOTING AND ELECTION DEADLINE IS
> 5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**
>
> This date and time is referred to as the "**Voting and Election Deadline**."

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

\*   \*   \*   \*   \*

### How to Revoke a Vote

You may revoke your vote cast and withdraw your bonds tendered through DTC's ATOP at any time on or before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\*   \*   \*   \*   \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of Vintage PBA Bonds (FGIC) that holds multiple CUSIPs of Vintage PBA Bonds (FGIC) and submits more than one vote through one or more Nominees, MUST submit (or

coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\*   \*   \*   \*   \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "PBA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

[*Remainder of page intentionally left blank*]

## Exhibit A

| CUSIP |
|:---:|
|  |
| 745235TG6 |

Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence. Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.

**Exhibit WWWWW**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 165 (Part 1 of 7) Page 1125 of 2332

55668-05a-2 - ES

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

    como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

                      Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN
PARA TENEDORES DE (I) RECLAMACIONES DE BONOS
VINTAGE DE LA AEP (FGIC) DE LA CLASE 5, Y (II) RECLAMACIONES
DE BONOS DE GARANTÍA VINTAGE CW (FGIC) DE LA CLASE 27**

LOS TITULARES DE RECLAMACIONES DE BONOS VINTAGE PBA (FGIC) DE CLASE
5 TAMBIÉN TIENEN RECLAMOS DE BONOS DE GARANTÍA VINTAGE CW (FGIC)
DE LA CLASE 27.

    Esta Notificación de Votación (la "**Notificación**") se envía a los tenedores beneficiarios
de valores emitidos por la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**") y
garantizados por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el

---

[1]    Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor
y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda,
son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos
cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés
Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos
del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de
Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del
contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de
Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal
del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de
Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la
Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos
cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como
números de Caso de Quiebra debido a limitaciones del software).

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 165 (Part 03) of Page 1126 of 2332

55668-05a-2 - ES

"**ELA**") que dan lugar a reclamaciones bajo la **Clase 1 y la Clase 27** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos Vintage de la AEP (FGIC) y los correspondientes CUSIP se describen en el **Anexo A** adjunto.

   *Votación sobre Reclamaciones de Bonos Vintage de la AEP (FGIC) //Reclamaciones de Bonos de Garantía Vintage CW (FGIC)*. Los tenedores de (i) Reclamaciones de Bonos Vintage de la AEP (FGIC) de la Clase 5 y (ii) Reclamaciones de Bonos de Garantía Vintage CW (FGIC) de la Clase 27 pueden votar para aceptar o rechazar el Plan. La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la AEP, convoca para la votación del Plan a los tenedores de ciertas reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

   **Para evitar dudas, los titulares de (i) Reclamaciones de Bonos de AEP Vintage (FGIC) en la Clase 5 y (ii) Reclamaciones de Bonos de Garantía de Vintage CW (FGIC) en la Clase 27 deben votar todas esas reclamaciones de manera unitaria (aceptar todos o rechazar todos).**

   Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center">**PROCESO DE VOTACIÓN**</p>

Puede emitir un voto para aceptar o rechazar el Plan debido a sus Reclamaciones en la **Clase 5** y la **Clase 27**. Tenga en cuenta que debe votar todas las Reclamaciones de manera unitaria (ya sea

---

[2] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan. Esta Notificación no es de aplicación a la Financial Guaranty Insurance Company ("FGIC").

para aceptar todas o para rechazar todas). Para que se cuente su voto, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (Hora estándar del Atlántico) el 4 de octubre de 2021.

* * * * *

(*Continúa en la página siguiente*)

**Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence. Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.**

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:02:58 Desc:
Debtors Exhibit 168 (Part 11) of Page 1128 of 2332

55668-05a-2 - ES

## Cómo emitir un voto válido

Si desea:

    (a)  votar para aceptar el Plan en la **Clase 5** y la **Clase 27**, o

    (b)  votar para rechazar el Plan en la **Clase 5** y la **Clase 27**,

usted debe instruir a su Persona Designada para que entregue sus Bonos a través ATOP en DTC de acuerdo con su deseo de instruir en uno de (a) o (c) establecidos anteriormente.

\*    \*    \*    \*    \*    \*

Además, al entregar sus Bonos a través de ATOP, usted certifica que:

1.  o (a) el voto (o voto considerado, según corresponda) que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de Bonos Vintage de la AEP (FGIC) y Reclamación de Bono de Garantía Vintage CW (FGIC) o (b) además del voto emitido (o voto considerado, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2.  ha votado por todas sus Reclamaciones por cuenta de los bonos a que se refiere esta Notificación para aceptar o rechazar el Plan y reconocer que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluyendo rechazar votos contradictorios a aceptaciones consideradas como aceptadas a base de las elecciones que ha hecho) con respecto a dichas Reclamaciones por cuenta de tales Bonos, todos los votos emitidos por usted se desestimarán;

3.  usted es el tenedor de las Reclamaciones por cuenta de los Bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para hacer cualquier elección y/o votar para aceptar o rechazar el Plan (según corresponda; y

4.  ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o considerado aceptado según sus elecciones) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (según corresponda) (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores*

Case:17-03283-LTS Doc#:18605-4 Filed:10/05/21 Entered:10/05/21 28:02:56 Desc:
Debtors Exhibit 165 (Part 1 of 7) Page 1129 of 2332

55668-05a-2 - ES

*beneficiarios que presenten más de una instrucción a través de ATOP*").  El único medio para emitir un voto (según corresponda) es (i) presentar de manera válida sus Bonos en el sobre de ATOP correspondiente a DTC, Y (ii) efectuar según corresponda, la certificación requerida establecida arriba, cada una como se describe en el sistema de ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE  2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Elección y Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**NO OBSTANTE, USTED PUEDE NEGOCIAR O TRANSFERIR SUS BONOS PRESENTADOS REVOCANDO SU VOTO Y RETIRANDO LOS BONOS PRESENTADOS EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

\*   \*   \*   \*   \*

**<u>Cómo revocar una voto válido</u>**

Usted puede revocar la voto que ha emitido y retirar sus Bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus Bonos a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro.  No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones arriba para presentar una voto válido.

\*   \*   \*   \*   \*

---

## Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten más de un voto a través de ATOP)

Cualquier tenedor beneficiario de Bonos Vintage de la AEP (FGIC) que posea múltiples CUSIP de Bonos Vintage de la AEP (FGIC) y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com .

<p style="text-align:center">*   *   *   *   *</p>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "PBA SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

<p style="text-align:center">[<em>El resto de la página se deja intencionalmente en blanco</em>]</p>

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 185 (Part of 13) of Page 1131 of 2332

55668-05a-2 - ES

## Anexo A

| CUSIP |
|-------|
|       |
| 745235TG6 |

**Exhibit XXXXX**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF VOTING INSTRUCTIONS
## <u>FOR HOLDERS OF VINTAGE CW BONDS WITH CLAIMS IN CLASS 20</u>

This Notice of Voting Instructions (the "**Notice**") is being sent to the beneficial holders of securities issued by the Commonwealth of Puerto Rico (the "**Commonwealth**") giving rise to claims under **Class 20** of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] The Vintage CW Bonds and the relevant CUSIPs are described on **<u>Exhibit A</u>** attached hereto. Holders of Vintage CW Bond Claims (FGIC) may vote to accept or reject the Plan.

The Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as representative of the Commonwealth, the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("**ERS**"), and the Puerto Rico Public Buildings Authority ("**PBA**"), is soliciting votes with respect to the Plan, from the holders of certain impaired Claims

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan. This Notice does not apply to Financial Guaranty Insurance Company ("FGIC").

against the Commonwealth, ERS, and PBA. By order dated August 2, 2021 (the "**Disclosure Statement Order**"), the Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "**Disclosure Statement**") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## VOTING PROCESS

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 20**, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

\* \* \* \* \*

## How to Submit a Valid Vote

If you wish to (a) cast a vote to accept the Plan, or (b) cast a vote to reject the Plan, you must:

- instruct your broker or nominee (each, a "**Nominee**") to electronically deliver all your Vintage CW Bonds via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**") in accordance with your desire to instruct on one of (a) or (b) set forth above.

In addition, by delivering your Vintage CW Bonds via ATOP, you are certifying that:

1. either (a) your vote cast (or deemed vote, as applicable) is the only vote cast by you on account of a Vintage CW Bond Claim (FGIC), or (b) in addition to the vote cast (or deemed vote, as applicable), one or more additional votes ("**Additional Votes**") on account of other Vintage CW Bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting Deadline;

2. you have voted all of your Claims in Class 20 on account of Vintage CW Bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of Vintage CW Bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims in Class 20 on account of Vintage CW Bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to vote to accept or reject the Plan; and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast (or deemed acceptance based on your elections made) pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to (i) validly tender your Vintage CW Bonds into the proper ATOP envelope at DTC, and (ii) if applicable, make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP TO CAST A VOTE ONLY, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE AT ANY TIME BEFORE THE VOTING DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE.**

\* \* \* \* \*

## How to Revoke a Valid Vote

You may revoke your desire to (a) cast a vote to accept the Plan, or (b) cast a vote to reject the Plan and withdraw your Vintage CW Bonds tendered through DTC's ATOP at any time on or before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke you vote (as applicable) and withdraw your Vintage CW Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Election and/or Vote Through ATOP)

Any beneficial holder of Vintage CW Bonds that hold multiple CUSIPs of Vintage CW Bonds and submits more than one election and/or vote (as applicable) through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "**VOIs**"). The Balloting Agent has made available a template electronic spreadsheet (the "**Numerosity Spreadsheet**") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT**

**PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

[*Remainder of page intentionally left blank*]

# Exhibit A

| CUSIP |
|---|
| |
| 745145YW6 |
| 745145XZ0 |
| 745145Q70 |
| 745145Q88 |
| 745145Q96 |
| 745145R20 |
| 745145R38 |
| 745145R46 |
| 745145R53 |
| 745145T77 |
| 745145T85 |
| 74514LJU2 |
| 74514LNF0 |
| 74514LNG8 |

**Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence. Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.**

**Exhibit YYYYY**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA PUERTO
RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO,
EL SISTEMA DE RETIRO DE LOS EMPLEADOS
DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS DE PUERTO RICO,

     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA TENEDORES DE
BONOS VINTAGE DEL ELA CON RECLAMACIONES DE LA CLASE 20**

     Esta Notificación de Instrucciones de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de valores emitidos por el Estado Libre Asociado de Puerto Rico (el "**Estado Libre Asociado**" o el "**ELA**") que dan lugar a reclamaciones bajo la **Clase 20** del *Séptimo Plan de Ajuste Conjunto Enmendado del Título III del Estado Libre Asociado de Puerto Rico, y otros* (con las actualizaciones, los complementos, las enmiendas y/o las modificaciones que se produzcan periódicamente, el "**Plan**").[2] Los Bonos Vintage del ELA y los correspondientes CUSIP se describen en el **Anexo A** adjunto. Los tenedores de Reclamaciones de Bonos Vintage del ELA (FGIC) podrán votar para aceptar o rechazar el Plan.

---

[1]  Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]  A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan. Esta Notificación no es de aplicación a la Financial Guaranty Insurance Company ("FGIC").

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "**Junta de Supervisión**"), como representante del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("**SRE**") y la Autoridad de Edificios Públicos de Puerto Rico ("**AEP**"), convoca para la votación del Plan a los tenedores de ciertas Reclamaciones afectadas contra el Estado Libre Asociado, el SRE y la AEP. Mediante orden de fecha 2 de agosto de 2021 (la "**Orden de Declaración de Divulgación**"), el Tribunal aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "**Declaración de Divulgación**") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Notificación. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 15 o la Clase 16**, puede votar para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

\* \* \* \* \*

## Cómo presentar un voto válido

Si desea (a) emitir un voto para aceptar el Plan, o (c) emitir un voto para rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus Bonos Vintage del ELA a través del Programa Automatizado de Oferta de Presentación ("**ATOP**") en The Depository Trust Company ("**DTC**") de acuerdo con su deseo de dar instrucciones sobre uno de los puntos (a) o (b) expuestos anteriormente.

Además, al enviar sus Bonos Vintage del ELA a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido (o voto presunto, según corresponda) es el único voto emitido por usted por cuenta de una Reclamación de Bonos Vintage del ELA (FGIC), o (b) además del voto emitido (o voto presunto, según corresponda), uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros Bonos Vintage del ELA han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones de la Clase 20 por cuenta de Bonos Vintage del ELA para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas en base a las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de Bonos Vintage del ELA, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones de la Clase 20 por cuenta de los Bonos Vintage del ELA a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para votar para aceptar o rechazar el Plan; y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido (o que se considera aceptado en función de las elecciones que ha realizado) conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es (i) presentar válidamente sus Bonos Vintage del ELA en el sobre ATOP correspondiente en DTC, y (ii) si procede, hacer la certificación requerida que se indica más arriba, cada una según se describe en el sistema ATOP de DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL
ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP ÚNICAMENTE PARA EMITIR SU VOTO, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4**

**DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center"><u>**Cómo revocar un voto válido**</u></p>

Puede revocar su deseo de (a) emitir un voto para aceptar el Plan, o (c) emitir un voto para rechazar el Plan y retirar sus Bonos Vintage del ELA presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus Bonos Vintage del ELA a través de ATOP en DTC (retiro que será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones para presentar una voto válido anteriores.

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center">**Presentación de información sobre numerosidad**<br>**(Aplicable únicamente a los tenedores beneficiarios que presenten más de una elección y/o voto a través de ATOP)**</p>

Cualquier tenedor beneficiario de Bonos Vintage del ELA que posea múltiples CUSIP de Bonos Vintage del ELA y presente más de una elección y/o voto (según proceda) a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 165 (Part 26) of Page 1144 of 2332

55668-05b-2-ES

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si prevé alguna dificultad para presentar su Hoja de Cálculo de Numerosidad en formato Excel, póngase en contacto con Prime Clerk llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico en puertoricoballots@primeclerk.com.

*   *   *   *   *

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

[*El resto de la página se deja intencionalmente en blanco*]

Case:17-03283-LTS Doc#:18605-1 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 165 (Part 27) of Page 1145 of 2332

55668-05b-2-ES

## Anexo A

| CUSIP |
|-------|
|  |
| 745145YW6 |
| 745145XZ0 |
| 745145Q70 |
| 745145Q88 |
| 745145Q96 |
| 745145R20 |
| 745145R38 |
| 745145R46 |
| 745145R53 |
| 745145T77 |
| 745145T85 |
| 74514LJU2 |
| 74514LNF0 |
| 74514LNG8 |

**Exhibit ZZZZZ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
| Debtors.[1] | |

## NOTICE OF VOTING INSTRUCTIONS
## FOR HOLDERS OF CLAIMS IN CLASS 61 (CW/PRIFA RUM TAX CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), is soliciting votes with respect to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "Plan") [ECF No. 17627], from the holders of certain impaired Claims against the Commonwealth, ERS, and PBA.

By order dated August 2, 2021 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 17628], and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the Plan.

This Notice of Voting Instructions (the "Notice") is being sent to the beneficial holders of claims under **Class 61 (CW/PRIFA Rum Tax Claims)** of the Plan.[3] The relevant CUSIPs associated with such claims are described on **Exhibit A** attached hereto.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding this Notice, please contact the Balloting Agent, Prime Clerk, LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## **VOTING PROCESS**

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 61**, you may cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions no later than 5:00 p.m. (Atlantic Standard Time) on October 4, 2021.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

\* \* \* \* \*

## **How to Submit a Valid Vote**

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "Nominee") to electronically deliver your bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan.

In addition, by delivering your bonds via ATOP, you are certifying that:

1. either (a) your vote cast is the only vote cast by you on account of a CW/PRIFA Rum Tax Claim, or (b) in addition to the vote cast, one or more additional votes ("Additional Votes")

---

[3] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan. This Notice does not apply to any Monoline.

1

on account of other bonds have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting and Election Deadline;

2. you have voted all of your Claims on account of your bonds to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes (including reject votes conflicting to deemed acceptances based on your elections made) in respect of such Claims on account of such bonds, all votes cast by you will be disregarded;

3. you are the holder of the Claims on account of the bonds to which this Notice pertains or is an authorized signatory of such holder, and has full power and authority to make any vote to accept or reject the Plan (as applicable); and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Prime Clerk LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your bonds into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 4, 2021.**

This date and time is referred to as the "**Voting Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER OCTOBER 4, 2021).**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR VOTE AT ANY TIME BEFORE THE VOTING DEADLINE AND WITHDRAW ANY TENDERED BONDS IF YOU DESIRE TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE.**

**PLEASE NOTE: THE DEBTORS MAY COORDINATE WITH DTC TO ADJUST THE PROCESS FOR COLLECTING VOTES THROUGH ATOP TO AVOID THE NEED TO**

2

**RESTRICT YOUR BONDS FROM TRANSFERRING, IN WHICH CASE, THE RECORD DATE SHALL BE JULY 13, 2021.**

\* \* \* \* \*

### How to Revoke a Valid Vote

You may revoke your vote case and withdraw your bonds tendered to through DTC's ATOP at any time on or before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting
### More than One Vote Through ATOP)

Any beneficial holder of bonds that hold multiple CUSIPs of such bonds and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "VOIs"). The Balloting Agent has made available a template electronic spreadsheet (the "Numerosity Spreadsheet") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoballots@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Prime Clerk at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC**

STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "COMMONWEALTH SOLICITATION" IN THE SUBJECT LINE.  PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.

## Exhibit A

| CUSIP | |
|---|---|
| | |
| 745220EY5 | 745220JG9 |
| 745220EZ2 | 745220JH7 |
| 745220JX2 | 745220JJ3 |
| 745220JY0 | 745220JK0 |
| 745220JZ7 | 745220JL8 |
| 745220JD6 | 745220JM6 |
| 745220KA0 | 745220JN4 |
| 745220JE4 | 745220JP9 |
| 745220JF1 | 745220JQ7 |

Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence. Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.

**Exhibit AAAAAA**

**ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

|  |  |
|---|---|
| En el caso: | |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | Título III de PROMESA |
| | Núm. 17 BK 3283-LTS |
| como representante de | (Con administración conjunta) |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO, | |
| Deudores.[1] | |

**NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN
PARA TENEDORES DE RECLAMACIONES DE LA
CLASE 61 (RECLAMACIONES ELA/IMPUESTO AL RON DE AFI)**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el

---

[1] Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Esta Notificación de Instrucciones de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de reclamaciones bajo la **Clase 61 (Reclamaciones ELA/Impuesto al Ron de AFI)** del Plan.[3] Los correspondientes CUSIP se describen en el **Anexo A** adjunto.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan. Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 61**, puede emitir un voto para aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Le recomendamos que lea atentamente la Declaración de Divulgación en su totalidad antes de emitir su voto para aceptar o rechazar el Plan.*

\* \* \* \* \*

## Cómo emitir un voto válido

Si desea emitir un voto para aceptar o rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus bonos a través del Programa de Oferta de Licitación Automática ("**ATOP**") a The Depository Trust Company ("**DTC**") de acuerdo con su deseo de votar para aceptar o rechazar el Plan.

---

[3] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan. Esta Notificación no se aplica a ninguna aseguradora monolínea.

Case:17-03283-LTS Doc#:18605-5 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit Part 6 Page 47 of 237 Page 1156 of 2332

55668-21i-2-ES

Además, al entregar sus bonos a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de bonos, o (b) además del voto emitido, uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones por cuenta de bonos para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas basadas en las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección yo votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus bonos en el sobre de ATOP correspondiente en DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

**NOTA: LOS DEUDORES DEBEN COORDINARSE CON DTC PARA AJUSTAR EL PROCESO DE RECUENTO DE VOTOS A TRAVÉS DE ATOP, CON EL OBJETO DE EVITAR LA NECESIDAD DE RESTRINGIR LA TRANSFERENCIA DE SUS BONOS, EN CUYO CASO LA FECHA DE REGISTRO SERÁ EL 13 DE JULIO DE 2021.**

\* \* \* \* \*

### Cómo revocar un voto válido

Usted puede revocar el voto que ha emitido y retirar sus bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus bonos a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones anteriores para presentar un voto válido.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores beneficiarios que presenten
### más de un voto a través de ATOP)

Cualquier tenedor beneficiario de bonos que posea múltiples CUSIP de bonos y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-

9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

<div align="center">*     *     *     *     *</div>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

**Anexo A**

| CUSIP | |
|---|---|
| | |
| 745220EY5 | 745220JG9 |
| 745220EZ2 | 745220JH7 |
| 745220JX2 | 745220JJ3 |
| 745220JY0 | 745220JK0 |
| 745220JZ7 | 745220JL8 |
| 745220JD6 | 745220JM6 |
| 745220KA0 | 745220JN4 |
| 745220JE4 | 745220JP9 |
| 745220JF1 | 745220JQ7 |

Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence. Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.

**Exhibit BBBBBB**

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2347781 | Abigail Feliciano Olmo | Address on file | | | | | |
| 2347778 | Adaljisa Diaz Collazo | Address on file | | | | | |
| 2347658 | Adaljisa Diaz Miranda | Address on file | | | | | |
| 2347746 | Ana Sanchez Pabon | Address on file | | | | | |
| 2347672 | Angel Berrios Latorre | Address on file | | | | | |
| 2347764 | Angel Rodriguez Medina | Address on file | | | | | |
| 2347780 | Angelina Irizarry Velazquez | Address on file | | | | | |
| 2347707 | Antonia Cedeño Galindez | Address on file | | | | | |
| 2347735 | Ariel Davila Lopez | Address on file | | | | | |
| 2347742 | Arnaldo Gonzalez Rodriguez | Address on file | | | | | |
| 2347686 | Aura L L Gonzalez Martinez | Address on file | | | | | |
| 2347664 | Bethsa Rivera Colon | Address on file | | | | | |
| 2347734 | Betzaida Cora Ayala | Address on file | | | | | |
| 2347757 | Blanca Vega Aguiar | Address on file | | | | | |
| 2347763 | Carlos Rivera Rivera | Address on file | | | | | |
| 2347744 | Carmelo Pizarro Diaz | Address on file | | | | | |
| 2347726 | Carmen Garcia Ramos | Address on file | | | | | |
| 2347755 | Carmen Nieves Colon | Address on file | | | | | |
| 2347680 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2347695 | Crucita Ramos Ramos | Address on file | | | | | |
| 2347775 | David Urbina Urbina | Address on file | | | | | |
| 2347748 | Denise Bernal Mcgrail | Address on file | | | | | |
| 2347666 | Doris Melendez Morales | Address on file | | | | | |
| 2347697 | Duamel Hernandez Caraballo | Address on file | | | | | |
| 2347690 | Edgardo Medina Benitez | Address on file | | | | | |
| 2347711 | Edith Gonzalez Castro | Address on file | | | | | |
| 2347693 | Efrain Ocasio Baez | Address on file | | | | | |
| 2347718 | Eileen Rivera Torres | Address on file | | | | | |
| 2347760 | Eiton Arroyo Muñiz | Address on file | | | | | |
| 2347745 | Elba Diaz Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347683 | Eli Saul S Rodriguez Ruiz | Address on file | | | | | |
| 2347706 | Elis Alvarez Martinez | Address on file | | | | | |
| 2347708 | Elizabeth Reyes Lopez | Address on file | | | | | |
| 2347765 | Elsie Romero Villamil | Address on file | | | | | |
| 2347751 | Elvira Gonzalez Velazquez | Address on file | | | | | |
| 2347710 | Emma Rivera Vazquez | Address on file | | | | | |
| 2347747 | Eneida Candelaria Medina | Address on file | | | | | |
| 2347682 | Enid Montalvo Vda | Address on file | | | | | |
| 2347659 | Esther M M Quinones Quinones | Address on file | | | | | |
| 2347731 | Felipe Flores Merced | Address on file | | | | | |
| 2347703 | Felix Ortiz Abraham | Address on file | | | | | |
| 2347721 | Fermina Ortiz Figueroa | Address on file | | | | | |
| 2347730 | Francisco Rodriguez Estrada | Address on file | | | | | |
| 2347699 | Frank Cordero Lugo | Address on file | | | | | |
| 2347714 | Freddie Cabrera Velez | Address on file | | | | | |
| 2347769 | Gilberto Rivera Gonzalez | Address on file | | | | | |
| 2347728 | Gonzalo Arzuaga Roldan | Address on file | | | | | |
| 2347768 | Guillermo Correa Garcia | Address on file | | | | | |
| 2347665 | Hercilia Lopez Santiago | Address on file | | | | | |
| 2347740 | Heriberto Rivera Torres | Address on file | | | | | |
| 2347688 | Hernan Lopez Lopez | Address on file | | | | | |
| 2347719 | Hipolita Rivera De Jesus | Address on file | | | | | |
| 2347750 | Ilia Torres Otero | Address on file | | | | | |
| 2347736 | Iris Hance Hance | Address on file | | | | | |
| 2347773 | Iris Rodriguez Becerra | Address on file | | | | | |
| 2347698 | Israel Lebron Reyes | Address on file | | | | | |
| 2347743 | Israel Romero Sanchez | Address on file | | | | | |
| 2347661 | Ivette Malave Concepcion | Address on file | | | | | |
| 2347705 | Jorge Osorio Resto | Address on file | | | | | |
| 2347716 | Jorge Ufret Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2347670 | Jose Alvarez Rohena | Address on file | | | | | |
| 2347759 | Jose Cotto Cotto | Address on file | | | | | |
| 2347668 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2347660 | Jose Marquez Marquez | Address on file | | | | | |
| 2347770 | Jose Melendez Fernandez | Address on file | | | | | |
| 2347667 | Jose Morales Agosto | Address on file | | | | | |
| 2347677 | Jose Ruiz Ramon | Address on file | | | | | |
| 2347679 | Jose Ruiz Santiago | Address on file | | | | | |
| 2347733 | Jose Sanchez Millan | Address on file | | | | | |
| 2347663 | Josefina Isales Davis | Address on file | | | | | |
| 2347684 | Lourdes Aponte Rodriguez | Address on file | | | | | |
| 2347753 | Luis Baez Vazquez | Address on file | | | | | |
| 2347777 | Luis Oquendo Rodriguez | Address on file | | | | | |
| 2347704 | Luis Vargas Vargas | Address on file | | | | | |
| 2347696 | Luz Rodriguez Rosa | Address on file | | | | | |
| 2347772 | Luzgarda Vazquez Rivera | Address on file | | | | | |
| 2347758 | Magda Martinez Vidal | Address on file | | | | | |
| 2347723 | Marcelino Lebron Lebron | Address on file | | | | | |
| 2347738 | Maria Baerga Valle | Address on file | | | | | |
| 2347687 | Maria Blay Santiago | Address on file | | | | | |
| 2347754 | Maria Geigel Andino | Address on file | | | | | |
| 2347741 | Maria Hernandez Rodriguez | Address on file | | | | | |
| 2347709 | Maria Monell Perez | Address on file | | | | | |
| 2347717 | Maria Morales Agosto | Address on file | | | | | |
| 2347779 | Maria Ortiz Perales | Address on file | | | | | |
| 2347694 | Maria Salas Bellaflores | Address on file | | | | | |
| 2347662 | Maria Velez Caraballo | Address on file | | | | | |
| 2347685 | Maribel Correa Castro | Address on file | | | | | |
| 2347713 | Marilizette Rodriguez Marrero | Address on file | | | | | |
| 2347761 | Maritza Adorno Ocasio | Address on file | | | | | |

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347673 | Maritza Albert Gonzalez | Address on file | | | | | |
| 2347676 | Mary B Ramirez Vda | Address on file | | | | | |
| 2347727 | Mary Hernandez Arocho | Address on file | | | | | |
| 2347700 | Marylin Carrasquillo Colon | Address on file | | | | | |
| 2347692 | Migdalia Nieves Peña | Address on file | | | | | |
| 2347675 | Miguel Barriera Pacheco | Address on file | | | | | |
| 2347767 | Miguel F Capo Suria | Address on file | | | | | |
| 2347725 | Myrta Berrios Lopez | Address on file | | | | | |
| 2347669 | Myrza Bocachica Vega | Address on file | | | | | |
| 2347729 | Nayda Santiago Santiago | Address on file | | | | | |
| 2347712 | Nelly D Vera Sanchez | Address on file | | | | | |
| 2347771 | Noe Lugo Rivera | Address on file | | | | | |
| 2347689 | Noelia Ortega Figueroa | Address on file | | | | | |
| 2347762 | Norberto Rivera Figueroa | Address on file | | | | | |
| 2347752 | Oscar Rodriguez Hernandez | Address on file | | | | | |
| 2347756 | Osvaldo Santiago Cruz | Address on file | | | | | |
| 2347724 | Pablo Miranda Hernandez | Address on file | | | | | |
| 2347701 | Pedro Rivera Viera | Address on file | | | | | |
| 2347776 | Rafael Lugo Rodriguez | Address on file | | | | | |
| 2347739 | Ramon Gonzalez Noriega | Address on file | | | | | |
| 2347674 | Ramon Medina Rosario | Address on file | | | | | |
| 2347715 | Ramon Reyes Melendez | Address on file | | | | | |
| 2347732 | Raul Rivera Figueroa | Address on file | | | | | |
| 2347722 | Ricardo Pesquera Rivera | Address on file | | | | | |
| 2347737 | Rosa Rodriguez Cabrera | Address on file | | | | | |
| 2347782 | Rosario Lopez Alberti | Address on file | | | | | |
| 2347774 | Sandra Ortiz Ramirez | Address on file | | | | | |
| 2347681 | Santa Melendez Ramos | Address on file | | | | | |
| 2347720 | Santiago Salcedo Acosta | Address on file | | | | | |
| 2347671 | Victor Lozada Burgos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2347691 | Wagda Llanos Guzman | Address on file | | | | | |
| 2347702 | Wilfredo Vega Diaz | Address on file | | | | | |
| 2347766 | Wilfredo Villafañe Davila | Address on file | | | | | |
| 2347678 | Yared Salid Padilla | Address on file | | | | | |
| 2347749 | Zaida Trinidad Velazquez | Address on file | | | | | |

**Exhibit CCCCCC**

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385975 | Aaron I Garnett Fojo | Address on file | | | | | |
| 2380136 | Abad Rodriguez Maldonado | Address on file | | | | | |
| 2376729 | Abaham Rodriguez Morales | Address on file | | | | | |
| 2389547 | Abdias Caban Gonzalez | Address on file | | | | | |
| 2398824 | Abdiel Molina Torres | Address on file | | | | | |
| 2394685 | Abe Nieves Garay | Address on file | | | | | |
| 2395514 | Abel Ayala Rivera | Address on file | | | | | |
| 2395633 | Abel Hernandez Sierra | Address on file | | | | | |
| 2389801 | Abel Mendez Borrero | Address on file | | | | | |
| 2383146 | Abel Nieves Barreto | Address on file | | | | | |
| 2386730 | Abel Ocasio Ramirez | Address on file | | | | | |
| 2389710 | Abel Rosario Santana | Address on file | | | | | |
| 2374372 | Abel Vargas Acosta | Address on file | | | | | |
| 2383974 | Abelardo Gotay Tirado | Address on file | | | | | |
| 2398489 | Abelardo Marquez Labiosa | Address on file | | | | | |
| 2384770 | Abelsain Coreano Cruz | Address on file | | | | | |
| 2390088 | Abercio Melendez Melendez | Address on file | | | | | |
| 2376041 | Abiezer Ortiz Martinez | Address on file | | | | | |
| 2391772 | Abigail Cora Ortiz | Address on file | | | | | |
| 2377977 | Abigail Cruz Garcia | Address on file | | | | | |
| 2393227 | Abigail Diaz Caraballo | Address on file | | | | | |
| 2393421 | Abigail Feliciano Gomez | Address on file | | | | | |
| 2383571 | Abigail Flores Caraballo | Address on file | | | | | |
| 2396374 | Abigail Hernandez Pastrana | Address on file | | | | | |
| 2398805 | Abigail Lebron Rodriguez | Address on file | | | | | |
| 2374511 | Abigail Martinez Calderon | Address on file | | | | | |
| 2566967 | Abigail Matos Negron | Address on file | | | | | |
| 2378121 | Abigail Morales Luna | Address on file | | | | | |
| 2389943 | Abigail Muniz Torres | Address on file | | | | | |
| 2394193 | Abigail Pacheco Valdivieso | Address on file | | | | | |
| 2390494 | Abigail Padilla Aguilar | Address on file | | | | | |
| 2393779 | Abigail Quiles Rivera | Address on file | | | | | |
| 2392190 | Abigail Rivera Velazquez | Address on file | | | | | |
| 2380583 | Abigail Santana Garcia | Address on file | | | | | |
| 2395431 | Abigail Santana Vera | Address on file | | | | | |
| 2397294 | Abigail Soto Garcia | Address on file | | | | | |
| 2384140 | Abigail Valle Santiago | Address on file | | | | | |
| 2372143 | Abigail Vazquez Sulivan | Address on file | | | | | |
| 2384464 | Abigail Yunque Osorio | Address on file | | | | | |
| 2396173 | Abimael Cruz Velez | Address on file | | | | | |
| 2375923 | Abimael Rivera Morales | Address on file | | | | | |
| 2378743 | Abimael Rodriguez Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382420 | Abimail Torres Atanacio | Address on file | | | | | |
| 2397487 | Abiud Estrada Viera | Address on file | | | | | |
| 2399078 | Abnel Rivera Del Valle | Address on file | | | | | |
| 2391697 | Abner Garcia Sanchez | Address on file | | | | | |
| 2399171 | Abner Perez Rodriguez | Address on file | | | | | |
| 2381240 | Abraham Acevedo Oyola | Address on file | | | | | |
| 2374912 | Abraham Garcia Rivera | Address on file | | | | | |
| 2391256 | Abraham Leon Ortiz | Address on file | | | | | |
| 2374343 | Abraham Leon Velez | Address on file | | | | | |
| 2395095 | Abraham Lugo Hernandez | Address on file | | | | | |
| 2394924 | Abraham Maisonet Medina | Address on file | | | | | |
| 2380791 | Abraham Muniz Gonzalez | Address on file | | | | | |
| 2385328 | Abraham Ortiz Torres | Address on file | | | | | |
| 2567029 | Abraham Reyes Navarro | Address on file | | | | | |
| 2385743 | Abraham Rodriguez Bonano | Address on file | | | | | |
| 2388564 | Abraham Rosa Mendez | Address on file | | | | | |
| 2394150 | Abraham Santiago Cruz | Address on file | | | | | |
| 2381794 | Abraham Solivan Santos | Address on file | | | | | |
| 2385519 | Abraham Velazquez Rivera | Address on file | | | | | |
| 2391867 | Abraham Velez Sanchez | Address on file | | | | | |
| 2375483 | Abrham Cruz Valcarcel | Address on file | | | | | |
| 2377377 | Absalon Quiyones Ramos | Address on file | | | | | |
| 2371230 | Abundino Gonzalez Marin | Address on file | | | | | |
| 2376725 | Acacia J Ortiz De Leask | Address on file | | | | | |
| 2376622 | Acmed O Toledo Baez | Address on file | | | | | |
| 2376976 | Ada A A Jesus Rodriguez | Address on file | | | | | |
| 2394053 | Ada A Gonzalez Marin | Address on file | | | | | |
| 2386418 | Ada A Padilla Ramos | Address on file | | | | | |
| 2567005 | Ada A Rivera Villalobos | Address on file | | | | | |
| 2377250 | Ada Acosta Rodriguez | Address on file | | | | | |
| 2381070 | Ada Amaro Felix | Address on file | | | | | |
| 2376261 | Ada Arana Saavedra | Address on file | | | | | |
| 2388078 | Ada Arce Lopez | Address on file | | | | | |
| 2386080 | Ada Aviles Hernandez | Address on file | | | | | |
| 2566909 | Ada Baez Flores | Address on file | | | | | |
| 2373552 | Ada Bretana Diaz | Address on file | | | | | |
| 2372418 | Ada Briganty Rolon | Address on file | | | | | |
| 2380216 | Ada C Acevedo Vicente | Address on file | | | | | |
| 2394446 | Ada C Chavez Zamot | Address on file | | | | | |
| 2373104 | Ada Colon Torres | Address on file | | | | | |
| 2384233 | Ada Correa Arroyo | Address on file | | | | | |
| 2386252 | Ada Cruz Aponte | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372784 | Ada Diaz Rivera | Address on file | | | | | |
| 2389160 | Ada E Cruz Rivera | Address on file | | | | | |
| 2380703 | Ada E E Burgos Salles | Address on file | | | | | |
| 2391045 | Ada E E Ramirez Martinez | Address on file | | | | | |
| 2392534 | Ada E E Ramos Ferrer | Address on file | | | | | |
| 2399284 | Ada E Gonzalez Mojica | Address on file | | | | | |
| 2378890 | Ada E Rivera Sepulveda | Address on file | | | | | |
| 2382991 | Ada E Rodriguez Rosa | Address on file | | | | | |
| 2395306 | Ada E Toro Perez | Address on file | | | | | |
| 2372156 | Ada E Villalobos Abril | Address on file | | | | | |
| 2391802 | Ada Freytes Maldonado | Address on file | | | | | |
| 2392277 | Ada G G Ocasio Leon | Address on file | | | | | |
| 2394199 | Ada Gonzalez Pabon | Address on file | | | | | |
| 2374437 | Ada Guevara Mateo | Address on file | | | | | |
| 2567025 | Ada Hernandez Arroyo | Address on file | | | | | |
| 2392294 | Ada Hernandez Santos | Address on file | | | | | |
| 2375488 | Ada I Diaz Rodriguez | Address on file | | | | | |
| 2396723 | Ada I Dominguez Cosme | Address on file | | | | | |
| 2387367 | Ada I Graniela Gonzalez | Address on file | | | | | |
| 2387828 | Ada I I Diaz Cruz | Address on file | | | | | |
| 2389756 | Ada I I Rivera Rivera | Address on file | | | | | |
| 2374985 | Ada I Mantilla Lozada | Address on file | | | | | |
| 2397383 | Ada I Melendez Rodriguez | Address on file | | | | | |
| 2376426 | Ada I Merced Monta?Ez | Address on file | | | | | |
| 2398243 | Ada I Morales Morales | Address on file | | | | | |
| 2397106 | Ada I Osorio Molina | Address on file | | | | | |
| 2397306 | Ada I Rivera Nieves | Address on file | | | | | |
| 2378846 | Ada L Cruz Rodriguez | Address on file | | | | | |
| 2389525 | Ada L Gonzalez Cotto | Address on file | | | | | |
| 2395439 | Ada L L Berrios Molina | Address on file | | | | | |
| 2393759 | Ada L L Echevarria Munoz | Address on file | | | | | |
| 2392171 | Ada L Matos Quiñones | Address on file | | | | | |
| 2391725 | Ada L Medina Baez | Address on file | | | | | |
| 2372616 | Ada L Miranda Marrero | Address on file | | | | | |
| 2377029 | Ada L Ortiz Caraballo | Address on file | | | | | |
| 2393813 | Ada L Rodriguez Nazario | Address on file | | | | | |
| 2374785 | Ada Lugo Miro | Address on file | | | | | |
| 2372849 | Ada Lugo Rubio | Address on file | | | | | |
| 2374605 | Ada M Arroyo Martinez | Address on file | | | | | |
| 2381906 | Ada M Lacourt Estrada | Address on file | | | | | |
| 2388946 | Ada M M Rodriguez Calderon | Address on file | | | | | |
| 2397314 | Ada M Rivera Berrios | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397782 | Ada M Rivera Caraballo | Address on file | | | | | |
| 2374408 | Ada M Velez Torres | Address on file | | | | | |
| 2395776 | Ada Maisonet Ruiz | Address on file | | | | | |
| 2383777 | Ada Maldonado Pimentel | Address on file | | | | | |
| 2374793 | Ada Matos Vargas | Address on file | | | | | |
| 2385499 | Ada Matos Velilla | Address on file | | | | | |
| 2375726 | Ada Mendez Delgado | Address on file | | | | | |
| 2393021 | Ada Mercado Ruiz | Address on file | | | | | |
| 2373750 | Ada Morales Oyola | Address on file | | | | | |
| 2388849 | Ada N Burgos Guzman | Address on file | | | | | |
| 2376477 | Ada N Espinosa Aponte | Address on file | | | | | |
| 2388800 | Ada N Gonzalez Rosado | Address on file | | | | | |
| 2371539 | Ada N Guzman Rivera | Address on file | | | | | |
| 2397329 | Ada N Hernandez Laza | Address on file | | | | | |
| 2374011 | Ada N Laboy Arcay | Address on file | | | | | |
| 2378939 | Ada N Perez Jimenez | Address on file | | | | | |
| 2390383 | Ada N Rosa Ramirez | Address on file | | | | | |
| 2394353 | Ada Nieves Lugo | Address on file | | | | | |
| 2372593 | Ada Oliveras Ruiz | Address on file | | | | | |
| 2377895 | Ada Pares Otero | Address on file | | | | | |
| 2373176 | Ada Perez Cajigas | Address on file | | | | | |
| 2395704 | Ada Perez Ortiz | Address on file | | | | | |
| 2375883 | Ada Pimentel Moreno | Address on file | | | | | |
| 2395733 | Ada Quinones Guadalupe | Address on file | | | | | |
| 2375649 | Ada Quinones Lopez | Address on file | | | | | |
| 2392083 | Ada R Burgos Martinez | Address on file | | | | | |
| 2371555 | Ada R Morales Ruiz | Address on file | | | | | |
| 2372900 | Ada R Santos Rosado | Address on file | | | | | |
| 2379066 | Ada Ramirez Santiago | Address on file | | | | | |
| 2392037 | Ada Reyes Nazario | Address on file | | | | | |
| 2383252 | Ada Reyes Olivieri | Address on file | | | | | |
| 2395879 | Ada Rivera Feliciano | Address on file | | | | | |
| 2380941 | Ada Rivera Garcia | Address on file | | | | | |
| 2397929 | Ada Rivera Gonzalez | Address on file | | | | | |
| 2388462 | Ada Rivera Mercado | Address on file | | | | | |
| 2395970 | Ada Rivera Resto | Address on file | | | | | |
| 2385618 | Ada Robles Ortiz | Address on file | | | | | |
| 2386584 | Ada Rodriguez Dumeng | Address on file | | | | | |
| 2395662 | Ada Rodriguez Medina | Address on file | | | | | |
| 2383787 | Ada Rosario Rivera | Address on file | | | | | |
| 2372491 | Ada S Martinez Cruz | Address on file | | | | | |
| 2391513 | Ada S Padilla Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 4 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397562 | Ada Santiago Acosta | Address on file | | | | | |
| 2390266 | Ada Santiago Batista | Address on file | | | | | |
| 2386670 | Ada Soto Garcia | Address on file | | | | | |
| 2378858 | Ada Urdaz Gomez | Address on file | | | | | |
| 2391884 | Ada Velazquez Gaston | Address on file | | | | | |
| 2386530 | Ada Villanueva Sosa | Address on file | | | | | |
| 2371789 | Ada Y Diaz Colon | Address on file | | | | | |
| 2375124 | Ada Zayas Cintron | Address on file | | | | | |
| 2376934 | Adacelis Padilla Vargas | Address on file | | | | | |
| 2385542 | Adair Rios Rios | Address on file | | | | | |
| 2384033 | Adalberto Alvarado Alvarad | Address on file | | | | | |
| 2379668 | Adalberto Burgos Santos | Address on file | | | | | |
| 2390058 | Adalberto Colon Lebron | Address on file | | | | | |
| 2385300 | Adalberto Cortes Vargas | Address on file | | | | | |
| 2375019 | Adalberto Cruz Felicier | Address on file | | | | | |
| 2389027 | Adalberto Diaz Diaz | Address on file | | | | | |
| 2397979 | Adalberto Elias Soto | Address on file | | | | | |
| 2381225 | Adalberto Ferrer Soto | Address on file | | | | | |
| 2393200 | Adalberto Figueroa Parr | Address on file | | | | | |
| 2387065 | Adalberto Fontanez Rodriguez | Address on file | | | | | |
| 2397235 | Adalberto Fuentes Medina | Address on file | | | | | |
| 2376611 | Adalberto Garcia Guzman | Address on file | | | | | |
| 2377421 | Adalberto Lopez Otero | Address on file | | | | | |
| 2386111 | Adalberto Marcano Rosario | Address on file | | | | | |
| 2391621 | Adalberto Martinez Galarza | Address on file | | | | | |
| 2371715 | Adalberto Mercado Cuevas | Address on file | | | | | |
| 2396086 | Adalberto Mojica Soto | Address on file | | | | | |
| 2395830 | Adalberto Montero Torres | Address on file | | | | | |
| 2381753 | Adalberto Morales Baez | Address on file | | | | | |
| 2378985 | Adalberto Mulero Flores | Address on file | | | | | |
| 2392491 | Adalberto Narvaez Torres | Address on file | | | | | |
| 2379592 | Adalberto Navarro Brist | Address on file | | | | | |
| 2389702 | Adalberto Perez Roman | Address on file | | | | | |
| 2381301 | Adalberto Quinones Baez | Address on file | | | | | |
| 2396615 | Adalberto Ramos Burgos | Address on file | | | | | |
| 2380304 | Adalberto Rios Crespo | Address on file | | | | | |
| 2377187 | Adalberto Rivera Cintron | Address on file | | | | | |
| 2375045 | Adalberto Rivera Ramos | Address on file | | | | | |
| 2396252 | Adalberto Rodriguez Quiros | Address on file | | | | | |
| 2393252 | Adalberto Rosado Robles | Address on file | | | | | |
| 2377551 | Adalberto Ruiz Ortiz | Address on file | | | | | |
| 2378439 | Adalberto Ruiz Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389072 | Adalberto Santos Aponte | Address on file | | | | | |
| 2392682 | Adalberto Santos Sanchez | Address on file | | | | | |
| 2376159 | Adalberto Seda Velez | Address on file | | | | | |
| 2385035 | Adalberto Soto Jesus | Address on file | | | | | |
| 2381141 | Adalberto Viruet Rubert | Address on file | | | | | |
| 2389381 | Adalicia Maldonado Rivera | Address on file | | | | | |
| 2376966 | Adalid Flores Mercado | Address on file | | | | | |
| 2377248 | Adaliz Elvira Morales | Address on file | | | | | |
| 2397464 | Adaliza Diaz Zayas | Address on file | | | | | |
| 2398020 | Adaljisa Cruz Colon | Address on file | | | | | |
| 2375322 | Adaljisa Cruz Quinones | Address on file | | | | | |
| 2372201 | Adamina Vazquez Ortiz | Address on file | | | | | |
| 2386256 | Adan A Martinez Feliciano | Address on file | | | | | |
| 2398192 | Adan A Rivera Irizarry | Address on file | | | | | |
| 2379947 | Adan Adorno Rivera | Address on file | | | | | |
| 2396632 | Adan C Machado Herminia | Address on file | | | | | |
| 2380190 | Adan Garcia Velez | Address on file | | | | | |
| 2387297 | Adan N Ortiz Recio | Address on file | | | | | |
| 2386351 | Adan Rodriguez Marcano | Address on file | | | | | |
| 2387994 | Adanivia Perez Diaz | Address on file | | | | | |
| 2394842 | Adanivia Rodriguez Santiago | Address on file | | | | | |
| 2374317 | Addie Cartagena Molina | Address on file | | | | | |
| 2378435 | Addie E E Martinez Pagan | Address on file | | | | | |
| 2375993 | Adela Alvarado Cosme | Address on file | | | | | |
| 2379172 | Adela Diaz Mendez | Address on file | | | | | |
| 2383535 | Adela Figueroa Santos | Address on file | | | | | |
| 2391928 | Adela Gonzalez Gonzalez | Address on file | | | | | |
| 2392657 | Adela Joubert Vazquez | Address on file | | | | | |
| 2380922 | Adela Lopez Cancel | Address on file | | | | | |
| 2373821 | Adela Rodriguez Hernandez | Address on file | | | | | |
| 2387613 | Adela Rosario Morales | Address on file | | | | | |
| 2387364 | Adela Santiago Diaz | Address on file | | | | | |
| 2379529 | Adela Segarra Palmer | Address on file | | | | | |
| 2378131 | Adela Torres Santos | Address on file | | | | | |
| 2395366 | Adela Troche Rivera | Address on file | | | | | |
| 2375171 | Adelaida Alejandro Perez | Address on file | | | | | |
| 2396892 | Adelaida Alfaro Santiago | Address on file | | | | | |
| 2390134 | Adelaida Boulier Camacho | Address on file | | | | | |
| 2398862 | Adelaida Gonzalez Diaz | Address on file | | | | | |
| 2381487 | Adelaida Ibanez Martinez | Address on file | | | | | |
| 2390910 | Adelaida Jesus Jurado | Address on file | | | | | |
| 2384964 | Adelaida Lozada Osorio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371542 | Adelaida Manana Reynoso | Address on file | | | | | |
| 2373772 | Adelaida Quintana Soto | Address on file | | | | | |
| 2387870 | Adelaida Romero Robles | Address on file | | | | | |
| 2391204 | Adelaida Soto Rodriguez | Address on file | | | | | |
| 2376563 | Adelaida Torres Dilan | Address on file | | | | | |
| 2389299 | Adelaida Velazquez De Jesus | Address on file | | | | | |
| 2395852 | Adelaida Velez Velez | Address on file | | | | | |
| 2377710 | Adelaida Vidal Gambaro | Address on file | | | | | |
| 2388825 | Adelina Carmona De Rosario | Address on file | | | | | |
| 2389065 | Adelina Lopez Lugo | Address on file | | | | | |
| 2378526 | Adelina Ramirez Mendez | Address on file | | | | | |
| 2372172 | Adelina Ramos Melendez | Address on file | | | | | |
| 2391215 | Adelina Soto Corchado | Address on file | | | | | |
| 2385606 | Adelina Velez Feliciano | Address on file | | | | | |
| 2389070 | Adelino Rivera Rivera | Address on file | | | | | |
| 2375096 | Adenawer Soto Bosques | Address on file | | | | | |
| 2392897 | Aderson Roman Rios | Address on file | | | | | |
| 2388018 | Adlin Rios Rigau | Address on file | | | | | |
| 2381349 | Adminda Perez Rodriguez | Address on file | | | | | |
| 2382371 | Adner Negron Urbina | Address on file | | | | | |
| 2386061 | Adnol Irizarry Santiago | Address on file | | | | | |
| 2390214 | Adnorin Mendez Muniz | Address on file | | | | | |
| 2382388 | Adnorys E E Pagan Liboy | Address on file | | | | | |
| 2397540 | Adolfo Aquino Maldonado | Address on file | | | | | |
| 2389871 | Adolfo Arce Colon | Address on file | | | | | |
| 2377850 | Adolfo Campos Cruz | Address on file | | | | | |
| 2390930 | Adolfo Castillo Montalv | Address on file | | | | | |
| 2397585 | Adolfo Cuevas Marrero | Address on file | | | | | |
| 2380805 | Adolfo Gonzalez Ramos | Address on file | | | | | |
| 2389028 | Adolfo Lopez Herencia | Address on file | | | | | |
| 2384539 | Adolfo Perez Lopez | Address on file | | | | | |
| 2381686 | Adolfo Rivera Torres | Address on file | | | | | |
| 2383984 | Adolfo Rodriguez Garcia | Address on file | | | | | |
| 2392290 | Adolfo Santana Alameda | Address on file | | | | | |
| 2397679 | Adolfo Santana Perez | Address on file | | | | | |
| 2388643 | Adolfo Santiago Rivera | Address on file | | | | | |
| 2390952 | Adorada Rodriguez Ramos | Address on file | | | | | |
| 2375975 | Adria Ramirez Torres | Address on file | | | | | |
| 2395197 | Adria Sanchez Escalera | Address on file | | | | | |
| 2380938 | Adria Vilaro Lopez | Address on file | | | | | |
| 2382156 | Adrian Bonilla Colon | Address on file | | | | | |
| 2393472 | Adrian Castellar Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399309 | Adrian Gonzalez Vale | Address on file | | | | | |
| 2377127 | Adrian Medina Mercado | Address on file | | | | | |
| 2380324 | Adrian Muniz Gomez | Address on file | | | | | |
| 2388884 | Adrian N N Rodriguez Mercado | Address on file | | | | | |
| 2386162 | Adrian N Oneill Merced | Address on file | | | | | |
| 2378972 | Adrian Rosado Diaz | Address on file | | | | | |
| 2390486 | Adriana Benitez Garcia | Address on file | | | | | |
| 2566867 | Adriana Feliciano Colon | Address on file | | | | | |
| 2390600 | Adriel Jimenez Torres | Address on file | | | | | |
| 2394156 | Afrodicio Cajigas Roman | Address on file | | | | | |
| 2379554 | Agapito Vega Maldonado | Address on file | | | | | |
| 2379932 | Agapito Villegas Cortijo | Address on file | | | | | |
| 2396569 | Agenol Roman Lopez | Address on file | | | | | |
| 2376580 | Agneris Guzman Torres | Address on file | | | | | |
| 2389864 | Agnes Camacho Rodriguez | Address on file | | | | | |
| 2371889 | Agnes L Navas Davila | Address on file | | | | | |
| 2392420 | Agnes M M Figueroa Garcia | Address on file | | | | | |
| 2372510 | Agnes M Pietri Figueroa | Address on file | | | | | |
| 2378506 | Agnes Martinez Bernabe | Address on file | | | | | |
| 2387154 | Agnes S Hernandez Libran | Address on file | | | | | |
| 2382579 | Agnes Seguinot Martinez | Address on file | | | | | |
| 2376068 | Agnes Titley Corredor | Address on file | | | | | |
| 2391850 | Agnes Vera Rivera | Address on file | | | | | |
| 2397356 | Agripina Escalera Sanchez | Address on file | | | | | |
| 2385189 | Agripino Diaz Jesus | Address on file | | | | | |
| 2386596 | Agueda Diaz Torres | Address on file | | | | | |
| 2393807 | Agueda Irizarry Gonzalez | Address on file | | | | | |
| 2387632 | Agueda Rios Machuca | Address on file | | | | | |
| 2374882 | Agustin Aguilar Pantoja | Address on file | | | | | |
| 2388702 | Agustin Alomar Davila | Address on file | | | | | |
| 2566917 | Agustin Arce Ortiz | Address on file | | | | | |
| 2384282 | Agustin Caldera Rivera | Address on file | | | | | |
| 2371278 | Agustin Carrasquillo Carrasquillo | Address on file | | | | | |
| 2371740 | Agustin Cartagena Diaz | Address on file | | | | | |
| 2377814 | Agustin Cirino Osorio | Address on file | | | | | |
| 2380752 | Agustin Diaz Lopez | Address on file | | | | | |
| 2385728 | Agustin Lopez Ortiz | Address on file | | | | | |
| 2393261 | Agustin Maldonado Maldonado | Address on file | | | | | |
| 2389694 | Agustin Marrero Marrero | Address on file | | | | | |
| 2398462 | Agustin Marrero Rodriguez | Address on file | | | | | |
| 2398455 | Agustin Matos Casado | Address on file | | | | | |
| 2394725 | Agustin Medina Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 8 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397579 | Agustin Melendez Merly | Address on file | | | | | |
| 2377473 | Agustin Mercado Perez | Address on file | | | | | |
| 2390790 | Agustin Millet Vidot | Address on file | | | | | |
| 2383644 | Agustin Ortiz Tavarez | Address on file | | | | | |
| 2381250 | Agustin Perez Galan | Address on file | | | | | |
| 2381320 | Agustin Pina Garcia | Address on file | | | | | |
| 2376497 | Agustin Quiñones Betancourt | Address on file | | | | | |
| 2380438 | Agustin Quiñones Del Rosario | Address on file | | | | | |
| 2387141 | Agustin Ramos Torres | Address on file | | | | | |
| 2392933 | Agustin Rodriguez Ortiz | Address on file | | | | | |
| 2390565 | Agustin Rodriguez Ramos | Address on file | | | | | |
| 2387259 | Agustin Rodriguez Rodriguez | Address on file | | | | | |
| 2389347 | Agustin Rodriguez Santiago | Address on file | | | | | |
| 2391422 | Agustin Sanjurjo Calcaño | Address on file | | | | | |
| 2388658 | Agustin Santiago Ayala | Address on file | | | | | |
| 2394181 | Agustin Torres Rosa | Address on file | | | | | |
| 2397232 | Agustin Troche Vargas | Address on file | | | | | |
| 2384948 | Agustin Vega Arana | Address on file | | | | | |
| 2382589 | Agustin Velez Cancel | Address on file | | | | | |
| 2395819 | Agustin Velez Flores | Address on file | | | | | |
| 2377083 | Agustina Gonzalez Andrades | Address on file | | | | | |
| 2377676 | Agustina Muriel Sanchez | Address on file | | | | | |
| 2396212 | Ahmad Nieves Layes | Address on file | | | | | |
| 2372594 | Ahmed Alvarez Pabon | Address on file | | | | | |
| 2376327 | Ahmed Mangual Figueroa | Address on file | | | | | |
| 2398822 | Ahmed Nanasi Costa | Address on file | | | | | |
| 2379329 | Aiba I Rodriguez Valentin | Address on file | | | | | |
| 2375115 | Aida A Nater Osorio | Address on file | | | | | |
| 2392887 | Aida A Torres Morales | Address on file | | | | | |
| 2386762 | Aida Acevedo Mejias | Address on file | | | | | |
| 2398299 | Aida Alamo Berrios | Address on file | | | | | |
| 2376405 | Aida Alvarez Bruno | Address on file | | | | | |
| 2376514 | Aida Arocho Nieves | Address on file | | | | | |
| 2397548 | Aida B Rivera Ruiz | Address on file | | | | | |
| 2385886 | Aida C C Barbosa Candelaria | Address on file | | | | | |
| 2375053 | Aida Cabrera Gonzalez | Address on file | | | | | |
| 2392799 | Aida Calvente Rosa | Address on file | | | | | |
| 2376168 | Aida Camacho Del | Address on file | | | | | |
| 2378206 | Aida Carambot Ruiz | Address on file | | | | | |
| 2383928 | Aida Carrasquillo Carrasquillo | Address on file | | | | | |
| 2389670 | Aida Cruz Martinez | Address on file | | | | | |
| 2371941 | Aida Cruz Oquendo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389138 | Aida D D Sgarcia Freir | Address on file | | | | | |
| 2398288 | Aida D Rivera Miranda | Address on file | | | | | |
| 2396904 | Aida Davila Figueroa | Address on file | | | | | |
| 2399188 | Aida Del R Rodriguez | Address on file | | | | | |
| 2384653 | Aida Delgado Hiraldo | Address on file | | | | | |
| 2393368 | Aida Diaz Garcia | Address on file | | | | | |
| 2393662 | Aida Droin Roman | Address on file | | | | | |
| 2381392 | Aida E Alvarez Rivera | Address on file | | | | | |
| 2393762 | Aida E Burgos Garcia | Address on file | | | | | |
| 2397354 | Aida E Mateo Espada | Address on file | | | | | |
| 2373912 | Aida E Pizarro Soriano | Address on file | | | | | |
| 2382584 | Aida E Serrano Reyes | Address on file | | | | | |
| 2392982 | Aida F Torres Olivo | Address on file | | | | | |
| 2395909 | Aida Febres Ortiz | Address on file | | | | | |
| 2385152 | Aida Figueroa Perez | Address on file | | | | | |
| 2566998 | Aida Fred Osorio | Address on file | | | | | |
| 2375495 | Aida G G Alonso Garcia | Address on file | | | | | |
| 2371663 | Aida G Rivera Carattini | Address on file | | | | | |
| 2389727 | Aida Gerena Ponce | Address on file | | | | | |
| 2379551 | Aida Gonzalez Colon | Address on file | | | | | |
| 2371507 | Aida Gonzalez Reyes | Address on file | | | | | |
| 2391960 | Aida Gracia Rivera | Address on file | | | | | |
| 2394206 | Aida Guzman Morales | Address on file | | | | | |
| 2372508 | Aida H Rosario Rodriguez | Address on file | | | | | |
| 2384954 | Aida Hernandez Ruiz | Address on file | | | | | |
| 2387596 | Aida I Arroyo Melendez | Address on file | | | | | |
| 2373072 | Aida I Cintron Serrano | Address on file | | | | | |
| 2383888 | Aida I Diaz Berrios | Address on file | | | | | |
| 2390906 | Aida I Feliciano Rivera | Address on file | | | | | |
| 2394081 | Aida I Franceschini Rodriguez | Address on file | | | | | |
| 2391219 | Aida I Hernandez Aleman | Address on file | | | | | |
| 2383620 | Aida I I Concepcion Gonzalez | Address on file | | | | | |
| 2375885 | Aida I I Garcia Ramos | Address on file | | | | | |
| 2390553 | Aida I I Mercado Rivera | Address on file | | | | | |
| 2380766 | Aida I I Morales Ramos | Address on file | | | | | |
| 2375080 | Aida I I Vazquez Rodriguez | Address on file | | | | | |
| 2372858 | Aida I Lopez Quiles | Address on file | | | | | |
| 2373597 | Aida I Massa Gonzalez | Address on file | | | | | |
| 2372329 | Aida I Pagan Rios | Address on file | | | | | |
| 2398799 | Aida I Rivera Cruz | Address on file | | | | | |
| 2389047 | Aida I Rivera Rodriguez | Address on file | | | | | |
| 2384426 | Aida I Santiago Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381016 | Aida I Torres Marrero | Address on file | | | | | |
| 2393449 | Aida I Torres Rodriguez | Address on file | | | | | |
| 2375391 | Aida I Vazquez Quintana | Address on file | | | | | |
| 2374722 | Aida I Vazquez Santa | Address on file | | | | | |
| 2377333 | Aida Jesus Ujaque | Address on file | | | | | |
| 2380011 | Aida Juarbe Alicea | Address on file | | | | | |
| 2384093 | Aida L Bonilla Rivera | Address on file | | | | | |
| 2392375 | Aida L Camacho Rojas | Address on file | | | | | |
| 2388912 | Aida L Correa Correa | Address on file | | | | | |
| 2379217 | Aida L Cruz Orta | Address on file | | | | | |
| 2386882 | Aida L Delgado Villafañe | Address on file | | | | | |
| 2377625 | Aida L Fernandez Montanez | Address on file | | | | | |
| 2374662 | Aida L Figueroa Ramirez | Address on file | | | | | |
| 2380896 | Aida L Fuster Marrero | Address on file | | | | | |
| 2394651 | Aida L Gonzalez Boria | Address on file | | | | | |
| 2393433 | Aida L Guerrios Lugo | Address on file | | | | | |
| 2396395 | Aida L L Bermudez Oquendo | Address on file | | | | | |
| 2396823 | Aida L L Cruz Rivera | Address on file | | | | | |
| 2388383 | Aida L L Garcia Huertas | Address on file | | | | | |
| 2385327 | Aida L L Hernandez Rodriguez | Address on file | | | | | |
| 2374968 | Aida L L Maldonado Pizarro | Address on file | | | | | |
| 2394615 | Aida L L Rivera Tirado | Address on file | | | | | |
| 2395897 | Aida L L Rivera Villafane | Address on file | | | | | |
| 2384474 | Aida L L Santos Garcia | Address on file | | | | | |
| 2372482 | Aida L Martinez Maysonet | Address on file | | | | | |
| 2374545 | Aida L Matos Matos | Address on file | | | | | |
| 2384219 | Aida L Mendez Delgado | Address on file | | | | | |
| 2373091 | Aida L Morales Vazquez | Address on file | | | | | |
| 2382339 | Aida L Narvaez Martinez | Address on file | | | | | |
| 2392300 | Aida L Nazario Martinez | Address on file | | | | | |
| 2395715 | Aida L Ortiz De Jesus | Address on file | | | | | |
| 2390969 | Aida L Ortiz Valdes | Address on file | | | | | |
| 2375717 | Aida L Pagan Colon | Address on file | | | | | |
| 2387871 | Aida L Rivera Esquilin | Address on file | | | | | |
| 2381817 | Aida L Rivera Hernandez | Address on file | | | | | |
| 2373254 | Aida L Rivera Marrero | Address on file | | | | | |
| 2389503 | Aida L Rivera Rivera | Address on file | | | | | |
| 2387197 | Aida L Torres Negron | Address on file | | | | | |
| 2383027 | Aida L Vazquez Bracero | Address on file | | | | | |
| 2384073 | Aida L Vazquez Rosario | Address on file | | | | | |
| 2395234 | Aida Latimer Ramos | Address on file | | | | | |
| 2393837 | Aida Lebron Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385040 | Aida Lopez Castellanos | Address on file | | | | | |
| 2373859 | Aida M Aviles Valle | Address on file | | | | | |
| 2374807 | Aida M M Medina Tolentino | Address on file | | | | | |
| 2393157 | Aida M M Rodriguez Guzman | Address on file | | | | | |
| 2384568 | Aida M Rodriguez Ramos | Address on file | | | | | |
| 2386000 | Aida M Rodriguez Rodriguez | Address on file | | | | | |
| 2397426 | Aida M Rosado Maldonado | Address on file | | | | | |
| 2384355 | Aida Maldonado Hernandez | Address on file | | | | | |
| 2395303 | Aida Marcucci Costa | Address on file | | | | | |
| 2375149 | Aida Marin Lugo | Address on file | | | | | |
| 2390734 | Aida Medina Rivera | Address on file | | | | | |
| 2393172 | Aida Mercado Diaz | Address on file | | | | | |
| 2387757 | Aida Morales Miranda | Address on file | | | | | |
| 2378923 | Aida Morales Ramirez | Address on file | | | | | |
| 2566940 | Aida Morales Rivera | Address on file | | | | | |
| 2373728 | Aida N Moctezuma Ortiz | Address on file | | | | | |
| 2378036 | Aida N N Garcia Maysonet | Address on file | | | | | |
| 2386587 | Aida N Vega Rivera | Address on file | | | | | |
| 2390065 | Aida Ocasio Cruz | Address on file | | | | | |
| 2385453 | Aida Olmeda Rodriguez | Address on file | | | | | |
| 2375687 | Aida Ortiz Marquez | Address on file | | | | | |
| 2392134 | Aida Ortiz Ortiz | Address on file | | | | | |
| 2386992 | Aida Ortiz Rodriguez | Address on file | | | | | |
| 2372104 | Aida Ortiz Vega | Address on file | | | | | |
| 2392431 | Aida Perez Areizaga | Address on file | | | | | |
| 2566863 | Aida Pizarro Torres | Address on file | | | | | |
| 2373179 | Aida Quiles Jesus | Address on file | | | | | |
| 2392571 | Aida Quinones Fontan | Address on file | | | | | |
| 2375316 | Aida Quinones Maldonado | Address on file | | | | | |
| 2398116 | Aida R Lopez Nunez | Address on file | | | | | |
| 2394517 | Aida R Lopez Ortiz | Address on file | | | | | |
| 2391353 | Aida R R Fuentes Rios | Address on file | | | | | |
| 2372939 | Aida R Rivera Marquez | Address on file | | | | | |
| 2389114 | Aida R Sierra Ramos | Address on file | | | | | |
| 2374070 | Aida Rios Quinones | Address on file | | | | | |
| 2393612 | Aida Rivera Malave | Address on file | | | | | |
| 2392642 | Aida Rivera Rios | Address on file | | | | | |
| 2395979 | Aida Rodriguez Carrasquillo | Address on file | | | | | |
| 2389187 | Aida Rolon Santos | Address on file | | | | | |
| 2386472 | Aida Rosa Figueroa | Address on file | | | | | |
| 2375482 | Aida Rosario Jimenez | Address on file | | | | | |
| 2373051 | Aida Santana Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 12 of 674

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375678 | Aida Santos Rivera | Address on file | | | | | |
| 2379034 | Aida Seda Rivera | Address on file | | | | | |
| 2373638 | Aida Silvestrini Rodriguez | Address on file | | | | | |
| 2390647 | Aida Suarez Pabon | Address on file | | | | | |
| 2398934 | Aida T Fuentes Rivera | Address on file | | | | | |
| 2374646 | Aida T T Rodriguez Rodrig | Address on file | | | | | |
| 2377714 | Aida Tirado Matos | Address on file | | | | | |
| 2393499 | Aida Toro Irizarry | Address on file | | | | | |
| 2394399 | Aida Torres Caraballo | Address on file | | | | | |
| 2375867 | Aida Torres Cruz | Address on file | | | | | |
| 2385919 | Aida Torres Pagan | Address on file | | | | | |
| 2389029 | Aida Valdes Negron | Address on file | | | | | |
| 2387525 | Aida Valentin Martinez | Address on file | | | | | |
| 2382254 | Aida Vazquez Martinez | Address on file | | | | | |
| 2391067 | Aida Vega Colon | Address on file | | | | | |
| 2389688 | Aida Vega Rivera | Address on file | | | | | |
| 2372840 | Aida Velez Cardona | Address on file | | | | | |
| 2386667 | Aida Velez Ortiz | Address on file | | | | | |
| 2374434 | Aida Vellon Gomez | Address on file | | | | | |
| 2378978 | Aida Viera Marquez | Address on file | | | | | |
| 2390152 | Aida Zeno Olmo | Address on file | | | | | |
| 2389682 | Aidelina Santiago De Jesus | Address on file | | | | | |
| 2396552 | Aidyn Fontanez Gonzalez | Address on file | | | | | |
| 2394226 | Aigloe Miranda Santini | Address on file | | | | | |
| 2398234 | Aileen De Leon Gonzalez | Address on file | | | | | |
| 2376070 | Aileen T Velazco Dominguez | Address on file | | | | | |
| 2375399 | Ailin Martinez Gonzalez | Address on file | | | | | |
| 2378459 | Ailyn Irizarry Ortiz | Address on file | | | | | |
| 2377907 | Aissa M Colon Cruz | Address on file | | | | | |
| 2398104 | Aixa Alicea Navarro | Address on file | | | | | |
| 2394867 | Aixa Aviles Cruz | Address on file | | | | | |
| 2371828 | Aixa Calero Jimenez | Address on file | | | | | |
| 2398618 | Aixa E Ramirez Lluch | Address on file | | | | | |
| 2398257 | Aixa Freytes Andino | Address on file | | | | | |
| 2398733 | Aixa I Espinosa Rivera | Address on file | | | | | |
| 2371824 | Aixa L Diaz Montijo | Address on file | | | | | |
| 2374828 | Aixa M Morales Chevere | Address on file | | | | | |
| 2381595 | Aixa M Oliveras Rosario | Address on file | | | | | |
| 2380365 | Aixa M Romero Sanchez | Address on file | | | | | |
| 2386579 | Aixa Monclova Vega | Address on file | | | | | |
| 2398151 | Aixa Rosa Feliciano | Address on file | | | | | |
| 2373047 | Aixa Tavarez Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391346 | Aladino Andujar Cordero | Address on file | | | | | |
| 2375238 | Aladino Feliciano Quinones | Address on file | | | | | |
| 2381444 | Aladino Irizarry Santiago | Address on file | | | | | |
| 2388111 | Aladino Torres Feliciano | Address on file | | | | | |
| 2397292 | Alan Nazario Alcover | Address on file | | | | | |
| 2566949 | Alastenia Sotelo Santiago | Address on file | | | | | |
| 2386370 | Alba Alicea Rodriguez | Address on file | | | | | |
| 2378055 | Alba Baez Huertas | Address on file | | | | | |
| 2395777 | Alba Gonzalez Villanueva | Address on file | | | | | |
| 2386130 | Alba Gutierrez Feliberti | Address on file | | | | | |
| 2374914 | Alba Guzman Soto | Address on file | | | | | |
| 2374316 | Alba I Diaz Diaz | Address on file | | | | | |
| 2388853 | Alba I I Maldonado Diaz | Address on file | | | | | |
| 2373619 | Alba I Martin Lopez | Address on file | | | | | |
| 2377914 | Alba I Morales Miranda | Address on file | | | | | |
| 2384716 | Alba I Ramos Morales | Address on file | | | | | |
| 2376157 | Alba I Rivera Miranda | Address on file | | | | | |
| 2397302 | Alba I Vargas Roman | Address on file | | | | | |
| 2382126 | Alba J J Biaggi Lugo | Address on file | | | | | |
| 2390741 | Alba Lopez Ortiz | Address on file | | | | | |
| 2384329 | Alba Lugo Perez | Address on file | | | | | |
| 2380567 | Alba M Rodriguez Rodriguez | Address on file | | | | | |
| 2373796 | Alba N Flores Pagan | Address on file | | | | | |
| 2371435 | Alba N Llamas Santos | Address on file | | | | | |
| 2371645 | Alba N Lopez Velez | Address on file | | | | | |
| 2394643 | Alba N N Gines Rivera | Address on file | | | | | |
| 2382485 | Alba N N Morales Rivera | Address on file | | | | | |
| 2395878 | Alba N N Oliveras Rodrigu | Address on file | | | | | |
| 2372761 | Alba N Rivera Bruno | Address on file | | | | | |
| 2391078 | Alba N Seda Ramirez | Address on file | | | | | |
| 2391200 | Alba N Serrano Perez | Address on file | | | | | |
| 2372067 | Alba N Urbina Rivera | Address on file | | | | | |
| 2381347 | Alba Ortiz Figueroa | Address on file | | | | | |
| 2374230 | Alba Pabon Rosado | Address on file | | | | | |
| 2380464 | Alba Pagan Lopez | Address on file | | | | | |
| 2375642 | Alba R Lopez Negron | Address on file | | | | | |
| 2375954 | Alba R R Perez Alba | Address on file | | | | | |
| 2379666 | Alba Reyes Birriel | Address on file | | | | | |
| 2374050 | Alba Rivera Lopez | Address on file | | | | | |
| 2393287 | Alba Rivera Rodriguez | Address on file | | | | | |
| 2397498 | Alba Rivera Torres | Address on file | | | | | |
| 2371515 | Alba Rodriguez Arrufat | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379364 | Alba Ruiz Calero | Address on file | | | | | |
| 2381344 | Alba Santiago Torres | Address on file | | | | | |
| 2380787 | Alba Vega Agosto | Address on file | | | | | |
| 2389760 | Alban Santana Jimenez | Address on file | | | | | |
| 2398915 | Albert Albino Acosta | Address on file | | | | | |
| 2382264 | Albert Rivera Maldonado | Address on file | | | | | |
| 2373263 | Albert Velez Vega | Address on file | | | | | |
| 2394188 | Alberta Nunez Ramos | Address on file | | | | | |
| 2382710 | Albertina Cartagena Albertina | Address on file | | | | | |
| 2394355 | Albertina Nieves Maldonado | Address on file | | | | | |
| 2399034 | Alberto A Torres Moore | Address on file | | | | | |
| 2391979 | Alberto Alvarado Rivera | Address on file | | | | | |
| 2378737 | Alberto Aponte Silva | Address on file | | | | | |
| 2385570 | Alberto Arroyo Andino | Address on file | | | | | |
| 2397074 | Alberto Badillo Muniz | Address on file | | | | | |
| 2384439 | Alberto Bermudez Lopez | Address on file | | | | | |
| 2383117 | Alberto Boria Melendez | Address on file | | | | | |
| 2380537 | Alberto Cardona Robles | Address on file | | | | | |
| 2392594 | Alberto Carreras Gonzalez | Address on file | | | | | |
| 2376140 | Alberto Cintron Santiago | Address on file | | | | | |
| 2384421 | Alberto Correa Arroyo | Address on file | | | | | |
| 2374672 | Alberto Crespo Sanchez | Address on file | | | | | |
| 2381039 | Alberto Cruz Ortiz | Address on file | | | | | |
| 2374997 | Alberto Cruz Ramos | Address on file | | | | | |
| 2396657 | Alberto Davila Ortiz | Address on file | | | | | |
| 2379625 | Alberto De Jesus Rivera | Address on file | | | | | |
| 2386152 | Alberto Escobar Valle | Address on file | | | | | |
| 2396399 | Alberto Feliciano Rosado | Address on file | | | | | |
| 2373310 | Alberto Feliciano Torres | Address on file | | | | | |
| 2382263 | Alberto Feliciano Varela | Address on file | | | | | |
| 2375996 | Alberto Gonzalez Alers | Address on file | | | | | |
| 2397723 | Alberto Gonzalez Perez | Address on file | | | | | |
| 2373947 | Alberto Gonzalez Vargas | Address on file | | | | | |
| 2396908 | Alberto H Hernandez Soto | Address on file | | | | | |
| 2390772 | Alberto Hidalgo Rodriguez | Address on file | | | | | |
| 2377764 | Alberto I Hernandez Roman | Address on file | | | | | |
| 2390094 | Alberto Jesus Ramos | Address on file | | | | | |
| 2380519 | Alberto L Torres Torres | Address on file | | | | | |
| 2392775 | Alberto Lugo Jesus | Address on file | | | | | |
| 2372872 | Alberto Maldonado Hernandez | Address on file | | | | | |
| 2390079 | Alberto Marrero Garriga | Address on file | | | | | |
| 2398158 | Alberto Martinez Delgado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389858 | Alberto Martinez Martinez | Address on file | | | | | |
| 2377167 | Alberto Marty Davila | Address on file | | | | | |
| 2378569 | Alberto Matias Santiago | Address on file | | | | | |
| 2395222 | Alberto Molina Rodriguez | Address on file | | | | | |
| 2381787 | Alberto Ocasio Cajicas | Address on file | | | | | |
| 2375380 | Alberto Ochoa Lizardi | Address on file | | | | | |
| 2397000 | Alberto Otero Santiago | Address on file | | | | | |
| 2379416 | Alberto Pena Correa | Address on file | | | | | |
| 2383812 | Alberto Perez Ramirez | Address on file | | | | | |
| 2381853 | Alberto Perez Zavala | Address on file | | | | | |
| 2392288 | Alberto Pietri Afanador | Address on file | | | | | |
| 2376184 | Alberto Pratts Rojas | Address on file | | | | | |
| 2375419 | Alberto Rentas Colon | Address on file | | | | | |
| 2383798 | Alberto Reyes Davila | Address on file | | | | | |
| 2396954 | Alberto Reyes Vazquez | Address on file | | | | | |
| 2374570 | Alberto Rigau Oyola | Address on file | | | | | |
| 2393645 | Alberto Rivera Pagan | Address on file | | | | | |
| 2372251 | Alberto Rivera Rivera | Address on file | | | | | |
| 2381179 | Alberto Rodriguez Alvarez | Address on file | | | | | |
| 2381997 | Alberto Rodriguez Ramirez | Address on file | | | | | |
| 2396454 | Alberto Rosa Fernandez | Address on file | | | | | |
| 2377856 | Alberto Rosa Mojica | Address on file | | | | | |
| 2380733 | Alberto Rosado Figueroa | Address on file | | | | | |
| 2375835 | Alberto Rosario Medina | Address on file | | | | | |
| 2388419 | Alberto Rubio Rodriguez | Address on file | | | | | |
| 2377195 | Alberto Ruiz Roque | Address on file | | | | | |
| 2383305 | Alberto Santana Rosa | Address on file | | | | | |
| 2384840 | Alberto Serrano Reyes | Address on file | | | | | |
| 2389820 | Alberto Vazquez Rodriguez | Address on file | | | | | |
| 2375253 | Alberto Velazquez Velez | Address on file | | | | | |
| 2382458 | Alberto Vergeli Maldona | Address on file | | | | | |
| 2378118 | Albia Ortiz Rosado | Address on file | | | | | |
| 2395963 | Albilda Lugo Gonzalez | Address on file | | | | | |
| 2390954 | Alcides Cruz Rivera | Address on file | | | | | |
| 2376394 | Alcides Denis Gabriel | Address on file | | | | | |
| 2372090 | Alcides Pagan Martinez | Address on file | | | | | |
| 2375949 | Alcides Ramirez Maldonado | Address on file | | | | | |
| 2396563 | Alcides Santiago Rivera | Address on file | | | | | |
| 2378483 | Alcinia Osorio Allende | Address on file | | | | | |
| 2371340 | Alcira Morales Martinez | Address on file | | | | | |
| 2399298 | Aldio E Alvarado Torres | Address on file | | | | | |
| 2385669 | Aldo Morales Quirindongo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372759 | Aleida Avila Velez | Address on file | | | | | |
| 2391652 | Aleida Berrios Torres | Address on file | | | | | |
| 2567031 | Aleida Chevere Landrau | Address on file | | | | | |
| 2372914 | Aleida L Marxuach Rodriguez | Address on file | | | | | |
| 2377374 | Aleida Rodriguez Cruz | Address on file | | | | | |
| 2380711 | Alejandra Negron Quiles | Address on file | | | | | |
| 2377936 | Alejandra Texidor Perez | Address on file | | | | | |
| 2389735 | Alejandrina Hernandez Cotto | Address on file | | | | | |
| 2395601 | Alejandrina Pagan Rivera | Address on file | | | | | |
| 2382789 | Alejandrina Rivera Ayala | Address on file | | | | | |
| 2376013 | Alejandrina Santiago Alejandrina | Address on file | | | | | |
| 2386330 | Alejandrino Rosa Figueroa | Address on file | | | | | |
| 2397536 | Alejandrino Villanueva Betancourt | Address on file | | | | | |
| 2393548 | Alejandro Acevedo Mu?Iz | Address on file | | | | | |
| 2388414 | Alejandro Alvarez Cordero | Address on file | | | | | |
| 2389478 | Alejandro Ayala Alejandro | Address on file | | | | | |
| 2378492 | Alejandro Ayala Almodovar | Address on file | | | | | |
| 2385095 | Alejandro Candelario Velez | Address on file | | | | | |
| 2373590 | Alejandro Carmona Lanausse | Address on file | | | | | |
| 2389219 | Alejandro Cintron Santiago | Address on file | | | | | |
| 2392906 | Alejandro Colon Ortiz | Address on file | | | | | |
| 2396239 | Alejandro Colon Velazquez | Address on file | | | | | |
| 2375663 | Alejandro Crespo Estades | Address on file | | | | | |
| 2390431 | Alejandro Duperon Fernandez | Address on file | | | | | |
| 2395934 | Alejandro Feliciano Mendez | Address on file | | | | | |
| 2382191 | Alejandro Feliciano Ramos | Address on file | | | | | |
| 2382833 | Alejandro Felix Delgado | Address on file | | | | | |
| 2374143 | Alejandro Figueroa Figueroa | Address on file | | | | | |
| 2384254 | Alejandro Garcia Rivera | Address on file | | | | | |
| 2394779 | Alejandro Gerena Qui?Ones | Address on file | | | | | |
| 2398387 | Alejandro Gomez Delgado | Address on file | | | | | |
| 2389030 | Alejandro Hernandez Morales | Address on file | | | | | |
| 2384572 | Alejandro Irizarry Arroyo | Address on file | | | | | |
| 2377585 | Alejandro J De La Peña Saleta | Address on file | | | | | |
| 2379222 | Alejandro Marquez Marquez | Address on file | | | | | |
| 2393593 | Alejandro Marrero Rivera | Address on file | | | | | |
| 2390676 | Alejandro Melendez Rivera | Address on file | | | | | |
| 2387899 | Alejandro Merced Rosario | Address on file | | | | | |
| 2385087 | Alejandro Montalvo Arguelles | Address on file | | | | | |
| 2393457 | Alejandro Montanez Diaz | Address on file | | | | | |
| 2382446 | Alejandro Negron Mendez | Address on file | | | | | |
| 2374854 | Alejandro Ortiz Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377416 | Alejandro Perez Cuadrado | Address on file | | | | | |
| 2380907 | Alejandro Quinones Oquendo | Address on file | | | | | |
| 2382150 | Alejandro Ramirez Cirilo | Address on file | | | | | |
| 2381154 | Alejandro Ramirez Perez | Address on file | | | | | |
| 2374926 | Alejandro Ramos Soto | Address on file | | | | | |
| 2383154 | Alejandro Rodriguez Rodriguez | Address on file | | | | | |
| 2390480 | Alejandro Roman Barrios | Address on file | | | | | |
| 2375969 | Alejandro Roman Qui?Ones | Address on file | | | | | |
| 2378146 | Alejandro Santiago Odiot | Address on file | | | | | |
| 2397990 | Alejandro Soler Mercado | Address on file | | | | | |
| 2385193 | Alejandro Soto Feliciano | Address on file | | | | | |
| 2373197 | Alejandro Vargas Lopez | Address on file | | | | | |
| 2375593 | Alejandro Vera Cruz | Address on file | | | | | |
| 2384694 | Alejita Rosa Alejita | Address on file | | | | | |
| 2398435 | Alex A Ramos Rosado | Address on file | | | | | |
| 2381356 | Alex Irizarry Valle | Address on file | | | | | |
| 2383564 | Alex M Valentin Ruiz | Address on file | | | | | |
| 2383205 | Alex Medina Sierra | Address on file | | | | | |
| 2374345 | Alex Mercado Acabeo | Address on file | | | | | |
| 2395224 | Alex R Ramirez Ortiz | Address on file | | | | | |
| 2384707 | Alexander Lopez Rivera | Address on file | | | | | |
| 2396745 | Alexander Lopez Rodriguez | Address on file | | | | | |
| 2397269 | Alexander Lopez Sanchez | Address on file | | | | | |
| 2372799 | Alexander Melendez Melende | Address on file | | | | | |
| 2397242 | Alexander Ortiz Hernandez | Address on file | | | | | |
| 2383537 | Alexander Rivera Seda | Address on file | | | | | |
| 2387599 | Alexis Castillo Rivera | Address on file | | | | | |
| 2397326 | Alexis I Marrero Otero | Address on file | | | | | |
| 2397956 | Alexis Seda Rodriguez | Address on file | | | | | |
| 2397388 | Alexis Soto Zeno | Address on file | | | | | |
| 2381134 | Alexis Tirado Garcia | Address on file | | | | | |
| 2383876 | Alexis Vazquez Ortiz | Address on file | | | | | |
| 2375338 | Aleyda Urraca Martinez | Address on file | | | | | |
| 2399303 | Alfonso Almodovar Adorno | Address on file | | | | | |
| 2371469 | Alfonso Christian Cancel | Address on file | | | | | |
| 2387285 | Alfonso Cordero Yulfo | Address on file | | | | | |
| 2392957 | Alfonso Davila Silva | Address on file | | | | | |
| 2380255 | Alfonso Fraguada Rivera | Address on file | | | | | |
| 2382801 | Alfonso Franco Reyes | Address on file | | | | | |
| 2376626 | Alfonso Golderos Vega | Address on file | | | | | |
| 2375439 | Alfonso Gonzalez Perez | Address on file | | | | | |
| 2387812 | Alfonso Gonzalez Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374095 | Alfonso Lopez Chaar | Address on file | | | | | |
| 2388392 | Alfonso Martinez Rosado | Address on file | | | | | |
| 2394238 | Alfonso Martinez Sanchez | Address on file | | | | | |
| 2393721 | Alfonso Orlando Lopez | Address on file | | | | | |
| 2389467 | Alfonso Ortiz Martinez | Address on file | | | | | |
| 2384833 | Alfonso Pellot Ruiz | Address on file | | | | | |
| 2385223 | Alfonso Ramos Sanchez | Address on file | | | | | |
| 2396992 | Alfonso Rodriguez Neris | Address on file | | | | | |
| 2385627 | Alfonso Velez Rosado | Address on file | | | | | |
| 2371801 | Alfredo Alejandro Carrion | Address on file | | | | | |
| 2393972 | Alfredo Alicea Claudio | Address on file | | | | | |
| 2372486 | Alfredo Alvarez Hardy | Address on file | | | | | |
| 2379089 | Alfredo Aponte Laboy | Address on file | | | | | |
| 2389209 | Alfredo Arcelay Lorenzo | Address on file | | | | | |
| 2378392 | Alfredo Berrios Lopez | Address on file | | | | | |
| 2381946 | Alfredo Betancourt Colon | Address on file | | | | | |
| 2383084 | Alfredo Calderon Cepeda | Address on file | | | | | |
| 2390542 | Alfredo Calderon Rodriguez | Address on file | | | | | |
| 2390653 | Alfredo Carmona Bultron | Address on file | | | | | |
| 2383471 | Alfredo Carrasquillo Pizarro | Address on file | | | | | |
| 2396359 | Alfredo Cartagena Melendez | Address on file | | | | | |
| 2387681 | Alfredo Collazo Calzada | Address on file | | | | | |
| 2381145 | Alfredo Cordova Serrano | Address on file | | | | | |
| 2390819 | Alfredo Cortes Hernandez | Address on file | | | | | |
| 2382692 | Alfredo Cruz Corredor | Address on file | | | | | |
| 2371841 | Alfredo D Colon Archilla | Address on file | | | | | |
| 2379887 | Alfredo Del Valle Baltes | Address on file | | | | | |
| 2396707 | Alfredo Denis Tavales | Address on file | | | | | |
| 2373146 | Alfredo E E Gonzalez Vega | Address on file | | | | | |
| 2381047 | Alfredo Erazo Santiago | Address on file | | | | | |
| 2394058 | Alfredo Fernandez Rodriguez | Address on file | | | | | |
| 2373461 | Alfredo Figueroa Rivera | Address on file | | | | | |
| 2380133 | Alfredo Flores Salgado | Address on file | | | | | |
| 2389753 | Alfredo Fuentes Sosa | Address on file | | | | | |
| 2379700 | Alfredo Garnier Ojeda | Address on file | | | | | |
| 2378897 | Alfredo Gomez Gutierrez | Address on file | | | | | |
| 2396235 | Alfredo Gonzalez Barreto | Address on file | | | | | |
| 2383536 | Alfredo Gonzalez Cruz | Address on file | | | | | |
| 2398434 | Alfredo Gonzalez Landrau | Address on file | | | | | |
| 2380024 | Alfredo Gonzalez Rivera | Address on file | | | | | |
| 2383137 | Alfredo Gonzalez Rodriguez | Address on file | | | | | |
| 2379983 | Alfredo Gonzalez Sanchez | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375601 | Alfredo Hernandez Cordero | Address on file | | | | | |
| 2395976 | Alfredo Lebron Perez | Address on file | | | | | |
| 2392313 | Alfredo Leguillu Lopez | Address on file | | | | | |
| 2384482 | Alfredo Lopez Rojas | Address on file | | | | | |
| 2374942 | Alfredo Lugo Marrero | Address on file | | | | | |
| 2373352 | Alfredo Lugo Vera | Address on file | | | | | |
| 2376097 | Alfredo M Herrera Wehbe | Address on file | | | | | |
| 2374817 | Alfredo Martinez Cintron | Address on file | | | | | |
| 2379918 | Alfredo Medina Ayala | Address on file | | | | | |
| 2372933 | Alfredo Mendez Pabellon | Address on file | | | | | |
| 2391049 | Alfredo Millan Merced | Address on file | | | | | |
| 2377169 | Alfredo Montoyo Rodriguez | Address on file | | | | | |
| 2377669 | Alfredo Nieves Santiago | Address on file | | | | | |
| 2377924 | Alfredo Ortiz Amador | Address on file | | | | | |
| 2388023 | Alfredo Ortiz Ortiz | Address on file | | | | | |
| 2394467 | Alfredo Pena Pagan | Address on file | | | | | |
| 2391744 | Alfredo Perez Agosto | Address on file | | | | | |
| 2393724 | Alfredo Perez Fernandez | Address on file | | | | | |
| 2371473 | Alfredo Perez Zapata | Address on file | | | | | |
| 2382389 | Alfredo Pinto Gonzalez | Address on file | | | | | |
| 2383612 | Alfredo Quinones Jesus | Address on file | | | | | |
| 2388592 | Alfredo Quirindongo Rodriguez | Address on file | | | | | |
| 2382208 | Alfredo Repollet Dosal | Address on file | | | | | |
| 2397134 | Alfredo Rivera Colon | Address on file | | | | | |
| 2373029 | Alfredo Rivera Mendoza | Address on file | | | | | |
| 2387647 | Alfredo Rodriguez Maldonado | Address on file | | | | | |
| 2380818 | Alfredo Rolon Bonilla | Address on file | | | | | |
| 2376675 | Alfredo Romero Aguirre | Address on file | | | | | |
| 2396169 | Alfredo Rosado Rosario | Address on file | | | | | |
| 2395291 | Alfredo Rosario Rivera | Address on file | | | | | |
| 2373242 | Alfredo Saez Collazo | Address on file | | | | | |
| 2388561 | Alfredo Saez Matos | Address on file | | | | | |
| 2394332 | Alfredo Santos Torres | Address on file | | | | | |
| 2375294 | Alfredo Segarra Martinez | Address on file | | | | | |
| 2374040 | Alfredo Serrano Rodriguez | Address on file | | | | | |
| 2384038 | Alfredo Vargas Navarro | Address on file | | | | | |
| 2397812 | Alfredo Velez Gonzalez | Address on file | | | | | |
| 2391769 | Alia E E Roman Hernandez | Address on file | | | | | |
| 2388865 | Alice Bayron Betancourt | Address on file | | | | | |
| 2395547 | Alice D Afanador Andujar | Address on file | | | | | |
| 2373574 | Alice M Carrero Carrero | Address on file | | | | | |
| 2374783 | Alice M M Montalvo Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 20 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398247 | Alice M Pabon Colon | Address on file | | | | | |
| 2376133 | Alice Reyes Rosario | Address on file | | | | | |
| 2378379 | Alice V Vazquez Castro | Address on file | | | | | |
| 2390430 | Alicel Sanchez Cruz | Address on file | | | | | |
| 2379897 | Alicia Baez Carrillo | Address on file | | | | | |
| 2384212 | Alicia Calderon Pagan | Address on file | | | | | |
| 2382518 | Alicia Calderon Putnam | Address on file | | | | | |
| 2377539 | Alicia Canales Reyes | Address on file | | | | | |
| 2374411 | Alicia Cay Lopez | Address on file | | | | | |
| 2377910 | Alicia Colon Vega | Address on file | | | | | |
| 2375815 | Alicia Cruz Ayala | Address on file | | | | | |
| 2382466 | Alicia Davila Manso | Address on file | | | | | |
| 2387766 | Alicia Diaz Ayala | Address on file | | | | | |
| 2382632 | Alicia Diaz Rivera | Address on file | | | | | |
| 2390832 | Alicia Domenech Martinez | Address on file | | | | | |
| 2374898 | Alicia Feliciano Serrano | Address on file | | | | | |
| 2391293 | Alicia Gonzalez Gomez | Address on file | | | | | |
| 2374492 | Alicia Jesus Velazquez | Address on file | | | | | |
| 2388297 | Alicia Maceira Mercado | Address on file | | | | | |
| 2375143 | Alicia Marrero Marrero | Address on file | | | | | |
| 2566900 | Alicia Martinez Osorio | Address on file | | | | | |
| 2387442 | Alicia Maymi Ruiz | Address on file | | | | | |
| 2398526 | Alicia Miranda Aponte | Address on file | | | | | |
| 2376377 | Alicia Munoz Alvarado | Address on file | | | | | |
| 2394975 | Alicia Ortiz Rodriguez | Address on file | | | | | |
| 2391875 | Alicia Padilla Rodriguez | Address on file | | | | | |
| 2387762 | Alicia Pagan Nunez | Address on file | | | | | |
| 2390051 | Alicia Pizarro Santana | Address on file | | | | | |
| 2387293 | Alicia Rivera Vazquez | Address on file | | | | | |
| 2377310 | Alicia Rodriguez Algarin | Address on file | | | | | |
| 2382439 | Alicia Rodriguez Lebron | Address on file | | | | | |
| 2387150 | Alicia Rodriguez Martino | Address on file | | | | | |
| 2386855 | Alicia Roldan Oquendo | Address on file | | | | | |
| 2393608 | Alicia Rosario Lopez | Address on file | | | | | |
| 2380574 | Alicia Santiago Rivera | Address on file | | | | | |
| 2381102 | Alicia Santiago Rivera | Address on file | | | | | |
| 2385907 | Alicia Vazquez Velazquez | Address on file | | | | | |
| 2377646 | Alicia Velez Ares | Address on file | | | | | |
| 2387760 | Alicia Velez Nazario | Address on file | | | | | |
| 2389576 | Alicia Vidot Ortiz | Address on file | | | | | |
| 2380336 | Alida Aldarondo Alfaro | Address on file | | | | | |
| 2378655 | Alida Escobar Bravo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371630 | Alida Guzman Rivera | Address on file | | | | | |
| 2393834 | Alida Martinez Irizarry | Address on file | | | | | |
| 2378924 | Alida Rodriguez Lebron | Address on file | | | | | |
| 2385312 | Alier Mojica Garcia | Address on file | | | | | |
| 2371602 | Alina Torres Marrero | Address on file | | | | | |
| 2398140 | Alipio Mesa Torres | Address on file | | | | | |
| 2395196 | Alis M Romero Garcia | Address on file | | | | | |
| 2372379 | Allan Lopez Laureano | Address on file | | | | | |
| 2378727 | Alma Alvarado Valderrama | Address on file | | | | | |
| 2384505 | Alma Berrios Blanco | Address on file | | | | | |
| 2387284 | Alma Buther Caratini | Address on file | | | | | |
| 2395955 | Alma C Deliz Roman | Address on file | | | | | |
| 2387110 | Alma C Richardson Ramos | Address on file | | | | | |
| 2395558 | Alma Carmona Castro | Address on file | | | | | |
| 2376536 | Alma Colon Montes | Address on file | | | | | |
| 2395037 | Alma Colon Rivera | Address on file | | | | | |
| 2386681 | Alma Del Valle | Address on file | | | | | |
| 2374656 | Alma Felix Gonzalez | Address on file | | | | | |
| 2395528 | Alma Galoffin Calderon | Address on file | | | | | |
| 2374241 | Alma Hernandez Sierra | Address on file | | | | | |
| 2392439 | Alma I Acevedo Arroyo | Address on file | | | | | |
| 2382077 | Alma I Caraballo Baba | Address on file | | | | | |
| 2392403 | Alma I I Colon Colon | Address on file | | | | | |
| 2388055 | Alma I I Marquez Cedeno | Address on file | | | | | |
| 2373190 | Alma I Quiñonez Fernandez | Address on file | | | | | |
| 2399159 | Alma I Robles Adorno | Address on file | | | | | |
| 2389058 | Alma L Benitez Rodriguez | Address on file | | | | | |
| 2397923 | Alma L Colon Rosa | Address on file | | | | | |
| 2376995 | Alma L Ortega Baez | Address on file | | | | | |
| 2381879 | Alma Lopez Vazquez | Address on file | | | | | |
| 2383453 | Alma Lopez Victoria | Address on file | | | | | |
| 2375631 | Alma M Castillo Garces | Address on file | | | | | |
| 2377923 | Alma Mendez Rios | Address on file | | | | | |
| 2392704 | Alma N Aguila Lugo | Address on file | | | | | |
| 2387751 | Alma N N Tirado Orta | Address on file | | | | | |
| 2395255 | Alma N Negron Marrero | Address on file | | | | | |
| 2375888 | Alma Negron Rodriguez | Address on file | | | | | |
| 2376730 | Alma Ojeda Zaragosa | Address on file | | | | | |
| 2374138 | Alma Perez Santiago | Address on file | | | | | |
| 2391777 | Alma R Acosta Rodriguez | Address on file | | | | | |
| 2390864 | Alma Ramirez De Torres | Address on file | | | | | |
| 2383304 | Alma Reillo Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395665 | Alma Rodriguez Rodriguez | Address on file | | | | | |
| 2389571 | Alma Silva Nieves | Address on file | | | | | |
| 2385062 | Alma Velez Ortega | Address on file | | | | | |
| 2383060 | Alma Vieta Rivera | Address on file | | | | | |
| 2385079 | Alma Zapata Acevedo | Address on file | | | | | |
| 2391197 | Almadina Velez Velez | Address on file | | | | | |
| 2388146 | Almerido Rosario Nieves | Address on file | | | | | |
| 2390561 | Almicna Morales Diaz | Address on file | | | | | |
| 2380168 | Alonso Aguayo Reyes | Address on file | | | | | |
| 2383530 | Alquimides Sosa Vilar | Address on file | | | | | |
| 2385922 | Alquino Marcano Rodriguez | Address on file | | | | | |
| 2391999 | Altaban Jesus Rodriguez | Address on file | | | | | |
| 2389432 | Altagracia Cancel Gonzalez | Address on file | | | | | |
| 2391245 | Altagracia Castrero Quinones | Address on file | | | | | |
| 2389410 | Altagracia Figueroa Mena | Address on file | | | | | |
| 2396080 | Altagracia Nieves Crespo | Address on file | | | | | |
| 2392316 | Altagracia Pedroza Rivera | Address on file | | | | | |
| 2372864 | Altagracia Pena Suarez | Address on file | | | | | |
| 2387225 | Altagracia Roche Gonzalez | Address on file | | | | | |
| 2389635 | Altagracia San Miguel | Address on file | | | | | |
| 2382292 | Altagracia Torres Santiago | Address on file | | | | | |
| 2393756 | Alvar Rodriguez Diaz | Address on file | | | | | |
| 2394424 | Alvaro Blanco Oreilly | Address on file | | | | | |
| 2372986 | Alvaro J Jirau Velez | Address on file | | | | | |
| 2395156 | Alvaro S Vazquez Mercado | Address on file | | | | | |
| 2384869 | Alvilda Marin Mandes | Address on file | | | | | |
| 2373766 | Alvilda Perez Cintron | Address on file | | | | | |
| 2379661 | Alvin Gonzalez Castro | Address on file | | | | | |
| 2398014 | Alvin L Torres Rodriguez | Address on file | | | | | |
| 2387538 | Alvin Santos Colon | Address on file | | | | | |
| 2379417 | Alwin I Ramirez Morales | Address on file | | | | | |
| 2376422 | Amadeo I Francis Smith | Address on file | | | | | |
| 2388114 | Amadeo Villanueva Flores | Address on file | | | | | |
| 2380943 | Amadis Ayala Padro | Address on file | | | | | |
| 2391163 | Amadis Luna Colon | Address on file | | | | | |
| 2378778 | Amado I Rivera Montañez | Address on file | | | | | |
| 2397035 | Amado Vega Cortes | Address on file | | | | | |
| 2378588 | Amador Gonzalez Lugo | Address on file | | | | | |
| 2384283 | Amador Maldonado Sanchez | Address on file | | | | | |
| 2387826 | Amador Rivera Davila | Address on file | | | | | |
| 2390010 | Amador Soto Gonzalez | Address on file | | | | | |
| 2393108 | Amalia Cortes Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 23 of 674

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390907 | Amalia Feliciano Rodriguez | Address on file | | | | | |
| 2381003 | Amalia Gonzalez Echevarria | Address on file | | | | | |
| 2387190 | Amalio Arroyo Martinez | Address on file | | | | | |
| 2394213 | Amalio Nieves Acevedo | Address on file | | | | | |
| 2395210 | Amalio Vega Marin | Address on file | | | | | |
| 2391141 | Amanda I Correa Martinez | Address on file | | | | | |
| 2381371 | Amanda Martinez Andino | Address on file | | | | | |
| 2390889 | Amanda Torres Barreto | Address on file | | | | | |
| 2372992 | Amaralys Mendez Cordoves | Address on file | | | | | |
| 2391941 | Amarilis Barrios Serrano | Address on file | | | | | |
| 2397658 | Amarilis E Garcia Nunez | Address on file | | | | | |
| 2373742 | Amarilis I Cardona Doble | Address on file | | | | | |
| 2376859 | Amarilis Mora Puente | Address on file | | | | | |
| 2371565 | Amarilis Nieves Machuca | Address on file | | | | | |
| 2397558 | Amarilis Quintana Melendez | Address on file | | | | | |
| 2375088 | Amarilys Lebron Rosario | Address on file | | | | | |
| 2394084 | Amarilys Sosa Hernandez | Address on file | | | | | |
| 2381136 | Amaryllis Colon Vazquez | Address on file | | | | | |
| 2379577 | Amaryllis Velilla Amaryllis | Address on file | | | | | |
| 2375205 | Amaury Perez Salas | Address on file | | | | | |
| 2380874 | Amaury Rodriguez Caraballo | Address on file | | | | | |
| 2377265 | Ambrosio Rosario Qui?Ones | Address on file | | | | | |
| 2386170 | Amelia Acosta Lopez | Address on file | | | | | |
| 2392117 | Amelia Aviles Rivera | Address on file | | | | | |
| 2394219 | Amelia Colon Sanchez | Address on file | | | | | |
| 2374159 | Amelia Figueroa Reyes | Address on file | | | | | |
| 2375564 | Amelia J Jimenez Landron | Address on file | | | | | |
| 2373647 | Amelia J Mercado Diaz | Address on file | | | | | |
| 2377754 | Amelia Mendez Lorenzo | Address on file | | | | | |
| 2390154 | Amelia Negron Lugo | Address on file | | | | | |
| 2382034 | Amelia Sabater Valdes | Address on file | | | | | |
| 2383843 | Amelia Santiago Padilla | Address on file | | | | | |
| 2374970 | Amelia Sotomayor Ortiz | Address on file | | | | | |
| 2377208 | Amelia Torres Cordero | Address on file | | | | | |
| 2394162 | Amelia Veray Azpiro | Address on file | | | | | |
| 2392649 | Amelia Warington Cruz | Address on file | | | | | |
| 2376839 | America Ortiz Garcia | Address on file | | | | | |
| 2387655 | America Piñero Diaz | Address on file | | | | | |
| 2386974 | Americo Adorno Santana | Address on file | | | | | |
| 2372686 | Americo Alvarez Rodriguez | Address on file | | | | | |
| 2387385 | Americo Castro Rodriguez | Address on file | | | | | |
| 2385782 | Americo Hernandez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386238 | Americo Martinez Mojica | Address on file | | | | | |
| 2377200 | Americo Rodriguez Machado | Address on file | | | | | |
| 2388817 | Americo Sanchez Miranda | Address on file | | | | | |
| 2385547 | Americo Serra Lopez | Address on file | | | | | |
| 2395615 | Americo Soto Caballero | Address on file | | | | | |
| 2382883 | Americo Vargas Rosado | Address on file | | | | | |
| 2379490 | Amilcar Batalla Hernandez | Address on file | | | | | |
| 2382678 | Amilcar Cintron Lugo | Address on file | | | | | |
| 2384748 | Amilcar Cintron Santini | Address on file | | | | | |
| 2397793 | Amilcar Gonzalez Ortiz | Address on file | | | | | |
| 2384390 | Amilcar Irizarry Torres | Address on file | | | | | |
| 2386320 | Amilcar Ortiz Ortiz | Address on file | | | | | |
| 2394195 | Amilcar Vega Aviles | Address on file | | | | | |
| 2381422 | Amilcar Zayas Rodriguez | Address on file | | | | | |
| 2383065 | Amilton Amill Rosario | Address on file | | | | | |
| 2374063 | Aminta Ochoa Vera | Address on file | | | | | |
| 2394829 | Amnelis Marrero Quinones | Address on file | | | | | |
| 2394754 | Amos Diaz Alvarez | Address on file | | | | | |
| 2389397 | Amos Lisboa Casillas | Address on file | | | | | |
| 2390691 | Amparo Cruz Muniz | Address on file | | | | | |
| 2392584 | Amparo Gonzalez Laboy | Address on file | | | | | |
| 2385635 | Amparo Rio Nazabal | Address on file | | | | | |
| 2398383 | Amparo Rivera Bruno | Address on file | | | | | |
| 2391966 | Amparo Vazquez Orta | Address on file | | | | | |
| 2390225 | Amparo Zayas Rodriguez | Address on file | | | | | |
| 2373839 | Ana A A Mu&lz Gonzalez | Address on file | | | | | |
| 2390944 | Ana A Caldero Santiago | Address on file | | | | | |
| 2385957 | Ana A Pizarro Pizarro | Address on file | | | | | |
| 2373303 | Ana A Santin Mercado | Address on file | | | | | |
| 2385176 | Ana Acabá Acevedo | Address on file | | | | | |
| 2389505 | Ana Acevedo Lopez | Address on file | | | | | |
| 2386951 | Ana Adorno Rodriguez | Address on file | | | | | |
| 2377536 | Ana Alvarez Alvarez | Address on file | | | | | |
| 2395766 | Ana Alvarez Martinez | Address on file | | | | | |
| 2389185 | Ana Alvarez Quintana | Address on file | | | | | |
| 2385700 | Ana Aponte Colon | Address on file | | | | | |
| 2393980 | Ana Arroyo Otero | Address on file | | | | | |
| 2372987 | Ana Arroyo Tirado | Address on file | | | | | |
| 2392007 | Ana Arzuaga Vazquez | Address on file | | | | | |
| 2388293 | Ana Ayala Ramos | Address on file | | | | | |
| 2396069 | Ana B B Perez Rivera | Address on file | | | | | |
| 2388991 | Ana B Vidal Cintron | Address on file | | | | | |

Exhibit CCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376982 | Ana Balseiro Gonzalez | Address on file | | | | | |
| 2376638 | Ana Barea Rechani | Address on file | | | | | |
| 2372136 | Ana Barletta Rodriguez | Address on file | | | | | |
| 2378496 | Ana Bayron Velez | Address on file | | | | | |
| 2384223 | Ana Bonilla Reyes | Address on file | | | | | |
| 2394237 | Ana Boria Gaston | Address on file | | | | | |
| 2374382 | Ana C Acevedo Mendez | Address on file | | | | | |
| 2376069 | Ana C C Batiz Hernandez | Address on file | | | | | |
| 2387581 | Ana C C Hernandez Vargas | Address on file | | | | | |
| 2374176 | Ana C C Vazquez Ana | Address on file | | | | | |
| 2388900 | Ana C Colon Santini | Address on file | | | | | |
| 2392568 | Ana C De Jesus Romero | Address on file | | | | | |
| 2395389 | Ana C Jauridez Jimenez | Address on file | | | | | |
| 2387714 | Ana C Montalvo Gonzalez | Address on file | | | | | |
| 2375129 | Ana C Montañez Barbosa | Address on file | | | | | |
| 2374407 | Ana C Pizarro Buchanan | Address on file | | | | | |
| 2398290 | Ana C Reveron Santos | Address on file | | | | | |
| 2398775 | Ana C Rivera Claudio | Address on file | | | | | |
| 2382674 | Ana C Rivera Luna | Address on file | | | | | |
| 2379211 | Ana C Rivera Rossy | Address on file | | | | | |
| 2380807 | Ana C Rivera Sierra | Address on file | | | | | |
| 2389880 | Ana C Rodriguez Vega | Address on file | | | | | |
| 2385091 | Ana C Ruiz Andino | Address on file | | | | | |
| 2375588 | Ana C Toledo Febres | Address on file | | | | | |
| 2380012 | Ana C Velazquez Mulero | Address on file | | | | | |
| 2393900 | Ana C. Batiz Hernandez | Address on file | | | | | |
| 2375432 | Ana Caraballo Lugo | Address on file | | | | | |
| 2385745 | Ana Cardonaflores Ana | Address on file | | | | | |
| 2379265 | Ana Carrasquillo Morales | Address on file | | | | | |
| 2390847 | Ana Carrion Andino | Address on file | | | | | |
| 2392885 | Ana Castro Diaz | Address on file | | | | | |
| 2385931 | Ana Cintron Pereira | Address on file | | | | | |
| 2391330 | Ana Collazo Velez | Address on file | | | | | |
| 2377574 | Ana Cruz Garcia | Address on file | | | | | |
| 2389257 | Ana Cruz Martinez | Address on file | | | | | |
| 2375936 | Ana Cuadrado Roman | Address on file | | | | | |
| 2384533 | Ana D Adorno Martinez | Address on file | | | | | |
| 2391838 | Ana D Cruz Vazquez | Address on file | | | | | |
| 2373954 | Ana D D Espinosa Flores | Address on file | | | | | |
| 2391445 | Ana D D Jimenez Melendez | Address on file | | | | | |
| 2389143 | Ana D D Medina Santos | Address on file | | | | | |
| 2391038 | Ana D Figueroa Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 26 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374973 | Ana D Mitti Aponte | Address on file | | | | | |
| 2394417 | Ana D Oliveras Alvarez | Address on file | | | | | |
| 2380446 | Ana D Ortiz Suarez | Address on file | | | | | |
| 2395871 | Ana D Rios Machuca | Address on file | | | | | |
| 2373702 | Ana D Roberts Sosa | Address on file | | | | | |
| 2385277 | Ana D Rodriguez Orengo | Address on file | | | | | |
| 2371424 | Ana D. Lopez Mendez | Address on file | | | | | |
| 2372193 | Ana Davila Lao | Address on file | | | | | |
| 2380081 | Ana Davila Soto | Address on file | | | | | |
| 2387692 | Ana Diaz Montanez | Address on file | | | | | |
| 2395891 | Ana Dominguez Ruiz | Address on file | | | | | |
| 2390528 | Ana E Carrion Velez | Address on file | | | | | |
| 2397286 | Ana E Castillo Aviles | Address on file | | | | | |
| 2380274 | Ana E Davila Ramirez | Address on file | | | | | |
| 2397115 | Ana E Diaz Rodriguez | Address on file | | | | | |
| 2382494 | Ana E E Canovas Gutierrez | Address on file | | | | | |
| 2393283 | Ana E E Marrero Cosme | Address on file | | | | | |
| 2387660 | Ana E Flores Cruz | Address on file | | | | | |
| 2377701 | Ana E Gonzalez Hernandez | Address on file | | | | | |
| 2389519 | Ana E Gonzalez Lopez | Address on file | | | | | |
| 2395300 | Ana E Lopez Curbelo | Address on file | | | | | |
| 2381407 | Ana E Montes Morales | Address on file | | | | | |
| 2394747 | Ana E Nieves Ramos | Address on file | | | | | |
| 2383801 | Ana E Ocasio Burgos | Address on file | | | | | |
| 2381898 | Ana E Perez Hernandez | Address on file | | | | | |
| 2385697 | Ana E Rivera Cruz | Address on file | | | | | |
| 2388223 | Ana E Rivera Lugo | Address on file | | | | | |
| 2375186 | Ana E Rivera Reyes | Address on file | | | | | |
| 2385103 | Ana Encarnacion Carrasquillo | Address on file | | | | | |
| 2385692 | Ana Espinet Pagan | Address on file | | | | | |
| 2378548 | Ana Felicier Hernandez | Address on file | | | | | |
| 2378777 | Ana Fernandez Figueroa | Address on file | | | | | |
| 2374524 | Ana Fernandez Oller | Address on file | | | | | |
| 2382983 | Ana Figueroa Orence | Address on file | | | | | |
| 2372428 | Ana Flores Cuadrado | Address on file | | | | | |
| 2373335 | Ana Forty Morell | Address on file | | | | | |
| 2372775 | Ana G Veguilla Cruz | Address on file | | | | | |
| 2396047 | Ana Garcia Carrasquillo | Address on file | | | | | |
| 2377108 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2391092 | Ana Garcia Sanchez | Address on file | | | | | |
| 2381181 | Ana Gelabert Caraballo | Address on file | | | | | |
| 2390055 | Ana Gonzalez Cruz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380712 | Ana Gonzalez Erick | Address on file | | | | | |
| 2381973 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2389280 | Ana Gonzalez Lugo | Address on file | | | | | |
| 2383918 | Ana Gonzalez Rivera | Address on file | | | | | |
| 2383502 | Ana Gracia Reyes | Address on file | | | | | |
| 2391202 | Ana H Fonseca Baez | Address on file | | | | | |
| 2373034 | Ana H H Benitez Zamot | Address on file | | | | | |
| 2391679 | Ana H H Fernandez Pastrana | Address on file | | | | | |
| 2381586 | Ana H H Rivera Reyes | Address on file | | | | | |
| 2377235 | Ana H Lopez Santiago | Address on file | | | | | |
| 2372192 | Ana H Medina Cruz | Address on file | | | | | |
| 2395877 | Ana H Munoz Marcano | Address on file | | | | | |
| 2371398 | Ana H Sanchez Ortega | Address on file | | | | | |
| 2372413 | Ana H Torres Velazquez | Address on file | | | | | |
| 2398943 | Ana H Velazquez Rivera | Address on file | | | | | |
| 2373601 | Ana H Zayas Santana | Address on file | | | | | |
| 2373914 | Ana Hernandez Cuadrado | Address on file | | | | | |
| 2378954 | Ana Hernandez Figueroa | Address on file | | | | | |
| 2393298 | Ana Hernandez Gonzalez | Address on file | | | | | |
| 2390877 | Ana I Adorno Rodriguez | Address on file | | | | | |
| 2378083 | Ana I Cartagena Falcon | Address on file | | | | | |
| 2386191 | Ana I Colon Rivera | Address on file | | | | | |
| 2390746 | Ana I Colon Santiago | Address on file | | | | | |
| 2390395 | Ana I Diaz Vallellanes | Address on file | | | | | |
| 2374077 | Ana I Emmanuelli Rodriguez | Address on file | | | | | |
| 2392551 | Ana I I Cubero Gonzalez | Address on file | | | | | |
| 2371363 | Ana I Martinez De Andino | Address on file | | | | | |
| 2374698 | Ana I Melendez Ibanez | Address on file | | | | | |
| 2389217 | Ana I Miranda Rodriguez | Address on file | | | | | |
| 2393404 | Ana I Nieves Cruz | Address on file | | | | | |
| 2398696 | Ana I Oliver Barbosa | Address on file | | | | | |
| 2381844 | Ana I Ortiz Marrero | Address on file | | | | | |
| 2398214 | Ana I Perez Acevedo | Address on file | | | | | |
| 2392853 | Ana I Ramos Rivera | Address on file | | | | | |
| 2390704 | Ana I Rodriguez Monzon | Address on file | | | | | |
| 2374490 | Ana I Vazquez Sanchez | Address on file | | | | | |
| 2397823 | Ana I Vazquez Sanchez | Address on file | | | | | |
| 2385429 | Ana J Andino Garcia | Address on file | | | | | |
| 2384302 | Ana J J Sostre Gonzalez | Address on file | | | | | |
| 2373421 | Ana J Vazquez Flores | Address on file | | | | | |
| 2395924 | Ana Jesus Aviles | Address on file | | | | | |
| 2374335 | Ana Kontos Palau | Address on file | | | | | |

Exhibit CCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384479 | Ana L Alejandro Hernandez | Address on file | | | | | |
| 2389956 | Ana L Ayala Gonzalez | Address on file | | | | | |
| 2388624 | Ana L Badillo Maldonado | Address on file | | | | | |
| 2383098 | Ana L Barreto Calderon | Address on file | | | | | |
| 2385735 | Ana L Bas Ramos | Address on file | | | | | |
| 2372749 | Ana L Benitez Ramirez | Address on file | | | | | |
| 2373832 | Ana L Brenes Mendez | Address on file | | | | | |
| 2398638 | Ana L Castrodad Diaz | Address on file | | | | | |
| 2391243 | Ana L Claudio Garcia | Address on file | | | | | |
| 2388715 | Ana L Colon Rosa | Address on file | | | | | |
| 2372559 | Ana L Cotto Guerra | Address on file | | | | | |
| 2393911 | Ana L Cruz Burgos | Address on file | | | | | |
| 2373907 | Ana L Cruz Rodriguez | Address on file | | | | | |
| 2386171 | Ana L Cruz Romero | Address on file | | | | | |
| 2387802 | Ana L Esparra David | Address on file | | | | | |
| 2390084 | Ana L Feliciano Davila | Address on file | | | | | |
| 2376258 | Ana L Fonseca Rios | Address on file | | | | | |
| 2389107 | Ana L Gonzalez Colon | Address on file | | | | | |
| 2385814 | Ana L Gonzalez Perez | Address on file | | | | | |
| 2383370 | Ana L L Aponte Murphy | Address on file | | | | | |
| 2390856 | Ana L L Branuelas Vazquez | Address on file | | | | | |
| 2390004 | Ana L L Claudio Rodriguez | Address on file | | | | | |
| 2388163 | Ana L L Jimenez Jimenez | Address on file | | | | | |
| 2395944 | Ana L L Lopez Lopez | Address on file | | | | | |
| 2393190 | Ana L L Martinez Rosado | Address on file | | | | | |
| 2387970 | Ana L L Martinez Tirado | Address on file | | | | | |
| 2395456 | Ana L L Roman Perez | Address on file | | | | | |
| 2380543 | Ana L L Sanchez Del | Address on file | | | | | |
| 2373435 | Ana L L Torres Lupia?Ez | Address on file | | | | | |
| 2385419 | Ana L Lopez Rivera | Address on file | | | | | |
| 2373205 | Ana L Lopez Velez | Address on file | | | | | |
| 2375826 | Ana L Martinez Figueroa | Address on file | | | | | |
| 2391260 | Ana L Mercado Cabrera | Address on file | | | | | |
| 2380764 | Ana L Miranda Lozada | Address on file | | | | | |
| 2393226 | Ana L Ocasio Guzman | Address on file | | | | | |
| 2373936 | Ana L Ortiz De Jesus | Address on file | | | | | |
| 2398232 | Ana L Otero Marcano | Address on file | | | | | |
| 2377853 | Ana L Padilla Ramos | Address on file | | | | | |
| 2381654 | Ana L Prado Ojeda | Address on file | | | | | |
| 2390715 | Ana L Rosario Aviles | Address on file | | | | | |
| 2381562 | Ana L Santiago Perales | Address on file | | | | | |
| 2377857 | Ana L Soto Paris | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371293 | Ana L Soto Ruiz | Address on file | | | | | |
| 2390802 | Ana Laboy Squiabro | Address on file | | | | | |
| 2395626 | Ana Leon Alicea | Address on file | | | | | |
| 2374289 | Ana Lopez Beltran | Address on file | | | | | |
| 2389674 | Ana Lopez Machin | Address on file | | | | | |
| 2393709 | Ana Lopez Trinidad | Address on file | | | | | |
| 2392396 | Ana M Adorno Pantoja | Address on file | | | | | |
| 2381738 | Ana M Aviles González | Address on file | | | | | |
| 2376743 | Ana M Benitez Rodriguez | Address on file | | | | | |
| 2380257 | Ana M Berrocal Antonmattei | Address on file | | | | | |
| 2388408 | Ana M Cordero Serrano | Address on file | | | | | |
| 2373663 | Ana M Cruz Medina | Address on file | | | | | |
| 2392839 | Ana M Diaz De Jesus | Address on file | | | | | |
| 2398401 | Ana M Fernandez Marin | Address on file | | | | | |
| 2391829 | Ana M Figueroa Rodriguez | Address on file | | | | | |
| 2388735 | Ana M Fontan Ortiz | Address on file | | | | | |
| 2398476 | Ana M Garcia Ayala | Address on file | | | | | |
| 2393485 | Ana M Garcia Davila | Address on file | | | | | |
| 2376232 | Ana M Gonzalez Perez | Address on file | | | | | |
| 2395784 | Ana M Gonzalez Rodriguez | Address on file | | | | | |
| 2384253 | Ana M Hernandez Ortiz | Address on file | | | | | |
| 2392346 | Ana M Lafontaine Aviles | Address on file | | | | | |
| 2377134 | Ana M Lebron Cruz | Address on file | | | | | |
| 2380681 | Ana M Lugo Cruz | Address on file | | | | | |
| 2376769 | Ana M Luquis Rivera | Address on file | | | | | |
| 2381118 | Ana M M Biaggi Cruz | Address on file | | | | | |
| 2396468 | Ana M M Carmona Guadarrama | Address on file | | | | | |
| 2389723 | Ana M M Castro Reccy | Address on file | | | | | |
| 2379078 | Ana M M Colon Colon | Address on file | | | | | |
| 2379692 | Ana M M Correa Ballester | Address on file | | | | | |
| 2388573 | Ana M M Diaz Florencio | Address on file | | | | | |
| 2373456 | Ana M M Diaz Gonzalez | Address on file | | | | | |
| 2375460 | Ana M M Diaz Zayas | Address on file | | | | | |
| 2379820 | Ana M M Figueroa Ortiz | Address on file | | | | | |
| 2378863 | Ana M M Lugo Leon | Address on file | | | | | |
| 2387988 | Ana M M Martinez Suarez | Address on file | | | | | |
| 2383388 | Ana M M Mendez Rodriguez | Address on file | | | | | |
| 2372305 | Ana M M Orama Tirado | Address on file | | | | | |
| 2381875 | Ana M M Torres Vazquez | Address on file | | | | | |
| 2387614 | Ana M Marino Ramirez | Address on file | | | | | |
| 2391198 | Ana M Maysonet Ruiz | Address on file | | | | | |
| 2384027 | Ana M Medina Haddock | Address on file | | | | | |

Exhibit CCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385184 | Ana M Mendez Matos | Address on file | | | | | |
| 2386536 | Ana M Monroig Caban | Address on file | | | | | |
| 2391579 | Ana M Montalvo Flores | Address on file | | | | | |
| 2387075 | Ana M Perez Colon | Address on file | | | | | |
| 2390399 | Ana M Perez Matos | Address on file | | | | | |
| 2374848 | Ana M Perez Reyes | Address on file | | | | | |
| 2395855 | Ana M Pizarro De Clemente | Address on file | | | | | |
| 2375559 | Ana M Pizarro Fernandez | Address on file | | | | | |
| 2379333 | Ana M Platet Torresola | Address on file | | | | | |
| 2393100 | Ana M Quiara Melendez | Address on file | | | | | |
| 2374146 | Ana M Ramos Rosado | Address on file | | | | | |
| 2373218 | Ana M Reyes Orellano | Address on file | | | | | |
| 2388519 | Ana M Reyes Ramos | Address on file | | | | | |
| 2380708 | Ana M Rivera Burgos | Address on file | | | | | |
| 2372442 | Ana M Rivera Rivera | Address on file | | | | | |
| 2390078 | Ana M Rivera Rivera | Address on file | | | | | |
| 2393266 | Ana M Rodríguez Correa | Address on file | | | | | |
| 2371893 | Ana M Rodriguez De Laquerr | Address on file | | | | | |
| 2386564 | Ana M Rodriguez Huertas | Address on file | | | | | |
| 2386012 | Ana M Rodriguez Rodriguez | Address on file | | | | | |
| 2374645 | Ana M Rosario Torres | Address on file | | | | | |
| 2392926 | Ana M Santiago De Jesus | Address on file | | | | | |
| 2378981 | Ana M Santiago Otero | Address on file | | | | | |
| 2382314 | Ana M Santini Morales | Address on file | | | | | |
| 2385973 | Ana M Sein Lorenzo | Address on file | | | | | |
| 2382311 | Ana M Torres Hernandez | Address on file | | | | | |
| 2374391 | Ana M Vaillant Sanz | Address on file | | | | | |
| 2394280 | Ana M. De La Torre Cordero | Address on file | | | | | |
| 2387995 | Ana Martinez Sanchez | Address on file | | | | | |
| 2371999 | Ana Martinez Velazquez | Address on file | | | | | |
| 2396726 | Ana Matta Cruz | Address on file | | | | | |
| 2375849 | Ana Medina Mateo | Address on file | | | | | |
| 2374507 | Ana Medina Moreno | Address on file | | | | | |
| 2395129 | Ana Melendez Carrasco | Address on file | | | | | |
| 2391114 | Ana Melendez Ramos | Address on file | | | | | |
| 2391881 | Ana Mercado Vazquez | Address on file | | | | | |
| 2388975 | Ana Miranda Gallardo | Address on file | | | | | |
| 2384459 | Ana Miranda Laureano | Address on file | | | | | |
| 2377837 | Ana Monroig Toledo | Address on file | | | | | |
| 2374455 | Ana Montesinos Ortiz | Address on file | | | | | |
| 2375456 | Ana Morales Galarza | Address on file | | | | | |
| 2383911 | Ana Moya Moran | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395398 | Ana Muniz Rivera | Address on file | | | | | |
| 2388797 | Ana Munoz Diaz | Address on file | | | | | |
| 2376793 | Ana N Gonzalez Torres | Address on file | | | | | |
| 2385294 | Ana Natal Rivera | Address on file | | | | | |
| 2384360 | Ana Natali Franceschi | Address on file | | | | | |
| 2372638 | Ana Nazario Pietri | Address on file | | | | | |
| 2376209 | Ana Negron Rosado | Address on file | | | | | |
| 2384674 | Ana Nieves Diaz | Address on file | | | | | |
| 2397982 | Ana Nieves Rodriguez | Address on file | | | | | |
| 2386811 | Ana Noriega Acevedo | Address on file | | | | | |
| 2378538 | Ana Olivencia Rivera | Address on file | | | | | |
| 2374584 | Ana Olivo Gonzalez | Address on file | | | | | |
| 2381557 | Ana Olmo Torres | Address on file | | | | | |
| 2388662 | Ana Oneill Quinones | Address on file | | | | | |
| 2397453 | Ana Ortiz Mantalvo | Address on file | | | | | |
| 2371694 | Ana Ortiz Torres | Address on file | | | | | |
| 2395368 | Ana Otero Roman | Address on file | | | | | |
| 2381112 | Ana P P Lopez Pinero | Address on file | | | | | |
| 2378259 | Ana Padilla Ramos | Address on file | | | | | |
| 2395573 | Ana Padro Vizcarrondo | Address on file | | | | | |
| 2376653 | Ana Pagan Martinez | Address on file | | | | | |
| 2380184 | Ana Perez Diaz | Address on file | | | | | |
| 2384203 | Ana Perez Vargas | Address on file | | | | | |
| 2381220 | Ana Quinones Calderon | Address on file | | | | | |
| 2372140 | Ana R Colon Rivera | Address on file | | | | | |
| 2372325 | Ana R Garcia Huertas | Address on file | | | | | |
| 2374886 | Ana R Hernandez Turt | Address on file | | | | | |
| 2390613 | Ana R Hiraldo Montañez | Address on file | | | | | |
| 2387450 | Ana R Leon Leon | Address on file | | | | | |
| 2379780 | Ana R Lozada Osorio | Address on file | | | | | |
| 2398061 | Ana R Ortiz Diaz | Address on file | | | | | |
| 2394426 | Ana R Perez Gonzalez | Address on file | | | | | |
| 2381848 | Ana R Quintana De Alvarez | Address on file | | | | | |
| 2395634 | Ana R R Garcia Lopez | Address on file | | | | | |
| 2382640 | Ana R R Gil Santiago | Address on file | | | | | |
| 2396792 | Ana R R Gonzalez Nieves | Address on file | | | | | |
| 2394955 | Ana R R Olivo Pizarro | Address on file | | | | | |
| 2392447 | Ana R R Santos Del | Address on file | | | | | |
| 2377081 | Ana R Rosario Adorno | Address on file | | | | | |
| 2394895 | Ana R Rosario Villafane | Address on file | | | | | |
| 2387968 | Ana R Santos Rodriguez | Address on file | | | | | |
| 2390925 | Ana R Vega Oquendo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395593 | Ana Ramirez Arroyo | Address on file | | | | | |
| 2379118 | Ana Ramos Cotto | Address on file | | | | | |
| 2376284 | Ana Ramos Lopez | Address on file | | | | | |
| 2389797 | Ana Ramos Rivera | Address on file | | | | | |
| 2391085 | Ana Rios Jimenez | Address on file | | | | | |
| 2390382 | Ana Rios Moreno | Address on file | | | | | |
| 2378245 | Ana Rivera Alamo | Address on file | | | | | |
| 2388353 | Ana Rivera Alicea | Address on file | | | | | |
| 2393845 | Ana Rivera Leon | Address on file | | | | | |
| 2376151 | Ana Rivera Matos | Address on file | | | | | |
| 2389485 | Ana Rivera Torres | Address on file | | | | | |
| 2377398 | Ana Rodriguez Betancourt | Address on file | | | | | |
| 2393742 | Ana Rodriguez Colon | Address on file | | | | | |
| 2391830 | Ana Rodriguez Martinez | Address on file | | | | | |
| 2387544 | Ana Rodriguez Munoz | Address on file | | | | | |
| 2384123 | Ana Rodriguez Pinto | Address on file | | | | | |
| 2380459 | Ana Roman Rentas | Address on file | | | | | |
| 2374659 | Ana Romero Goyco | Address on file | | | | | |
| 2383689 | Ana Romero Velilla | Address on file | | | | | |
| 2377454 | Ana Rondon Ramos | Address on file | | | | | |
| 2389433 | Ana Ruiz Rodriguez | Address on file | | | | | |
| 2566910 | Ana S Cora Rivera | Address on file | | | | | |
| 2382173 | Ana S Rodriguez Cruz | Address on file | | | | | |
| 2383498 | Ana Sanchez Aponte | Address on file | | | | | |
| 2378512 | Ana Sanchez Orta | Address on file | | | | | |
| 2393206 | Ana Santana Torres | Address on file | | | | | |
| 2393168 | Ana Santiago Maldonado | Address on file | | | | | |
| 2382745 | Ana Santiago Martinez | Address on file | | | | | |
| 2391687 | Ana Santiago Santos | Address on file | | | | | |
| 2374861 | Ana Serrano Gandia | Address on file | | | | | |
| 2396860 | Ana Sofia Rivera Colon | Address on file | | | | | |
| 2566988 | Ana Suarez Correa | Address on file | | | | | |
| 2396910 | Ana T Cumbas Sanchez | Address on file | | | | | |
| 2396404 | Ana T T Rodriguez Cardona | Address on file | | | | | |
| 2372306 | Ana Torra Sarmiento | Address on file | | | | | |
| 2374284 | Ana Torres Orengo | Address on file | | | | | |
| 2373669 | Ana Torres Pedroza | Address on file | | | | | |
| 2388525 | Ana Torres Vargas | Address on file | | | | | |
| 2394948 | Ana Trinidad Morales | Address on file | | | | | |
| 2377865 | Ana V Barea Rivera | Address on file | | | | | |
| 2395162 | Ana V Diaz Morales | Address on file | | | | | |
| 2373769 | Ana V Gonzalez Diaz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386186 | Ana V Lopez Alvarez | Address on file | | | | | |
| 2385314 | Ana Vargas Sepulveda | Address on file | | | | | |
| 2393846 | Ana Vazquez Izquierdo | Address on file | | | | | |
| 2395515 | Ana Vazquez Pagan | Address on file | | | | | |
| 2380817 | Ana Vazquez Valentin | Address on file | | | | | |
| 2373616 | Ana Velez Arenas | Address on file | | | | | |
| 2395146 | Ana Velez Torres | Address on file | | | | | |
| 2394612 | Ana Vila Ojeda | Address on file | | | | | |
| 2372247 | Ana Vila Suro | Address on file | | | | | |
| 2389046 | Ana Villanueva Cruz | Address on file | | | | | |
| 2379531 | Ana Vives Rosado | Address on file | | | | | |
| 2385179 | Ana Y Gonzalez Gonzalez | Address on file | | | | | |
| 2396927 | Ana Z Berrios Otero | Address on file | | | | | |
| 2398031 | Ana Z Gonzalez Crespo | Address on file | | | | | |
| 2375177 | Ana Zenon Castillo | Address on file | | | | | |
| 2378651 | Anabel Alvarez Pacheco | Address on file | | | | | |
| 2398005 | Anabel Arce Nieves | Address on file | | | | | |
| 2387206 | Anabel Crespo Class | Address on file | | | | | |
| 2375873 | Anabel Gonzalez Crespo | Address on file | | | | | |
| 2372364 | Anabel Hernandez Gonzalez | Address on file | | | | | |
| 2394432 | Anabel Mantilla Nieves | Address on file | | | | | |
| 2393426 | Anabel Padilla Casey | Address on file | | | | | |
| 2397452 | Anabel Perez Perez | Address on file | | | | | |
| 2396014 | Anabel Ramos Rodriguez | Address on file | | | | | |
| 2384441 | Anabel Sola Marquez | Address on file | | | | | |
| 2374211 | Anabelle Pares Alicea | Address on file | | | | | |
| 2377490 | Anabelle Rodriguez Perez | Address on file | | | | | |
| 2371264 | Anabelle Rodriguez Rodriguez | Address on file | | | | | |
| 2371849 | Anaida I Lamboy Sanchez | Address on file | | | | | |
| 2397275 | Anamarie Pagan Rios | Address on file | | | | | |
| 2372809 | Anamaris Suarez Batalla | Address on file | | | | | |
| 2390668 | Anastacia Alicea Ortiz | Address on file | | | | | |
| 2383238 | Anastacio Lopez Matos | Address on file | | | | | |
| 2381194 | Anastacio Lopez Santiago | Address on file | | | | | |
| 2397799 | Anavys Freytes Oquendo | Address on file | | | | | |
| 2398408 | Anayda I Rosario Medina | Address on file | | | | | |
| 2394770 | Anderson Arias Colon | Address on file | | | | | |
| 2375532 | Andrea Adorno Agosto | Address on file | | | | | |
| 2386541 | Andrea Ayala Agosto | Address on file | | | | | |
| 2398093 | Andrea Guzman Amaro | Address on file | | | | | |
| 2390230 | Andrea Heil Salgado | Address on file | | | | | |
| 2388050 | Andrea Muniz Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396873 | Andrea S Acosta Torres | Address on file | | | | | |
| 2379587 | Andrea Silva Rodriguez | Address on file | | | | | |
| 2384443 | Andres A A Rodriguez Pujols | Address on file | | | | | |
| 2380646 | Andres Adorno Maldonado | Address on file | | | | | |
| 2397692 | Andres Alvarez Ibanez | Address on file | | | | | |
| 2391050 | Andres Amaro Gonzalez | Address on file | | | | | |
| 2378221 | Andres Carrasquillo Colon | Address on file | | | | | |
| 2396413 | Andres Chiclana Andres | Address on file | | | | | |
| 2372770 | Andres Colon Aponte | Address on file | | | | | |
| 2394915 | Andrés D Soto Serrano | Address on file | | | | | |
| 2384376 | Andres Diaz Santos | Address on file | | | | | |
| 2396021 | Andres Dones Pinero | Address on file | | | | | |
| 2371947 | Andres Espinosa Ramon | Address on file | | | | | |
| 2389902 | Andres Figueroa Ortiz | Address on file | | | | | |
| 2374249 | Andres Figueroa Rodriguez | Address on file | | | | | |
| 2372075 | Andres Gomez Alayon | Address on file | | | | | |
| 2383838 | Andres Gonzalez Martinez | Address on file | | | | | |
| 2378697 | Andres Gotay Pastrana | Address on file | | | | | |
| 2390548 | Andres Guadalupe Perez | Address on file | | | | | |
| 2375378 | Andres H Soto Morales | Address on file | | | | | |
| 2373977 | Andres Hernandez Cosme | Address on file | | | | | |
| 2377093 | Andres Hernandez Fontanez | Address on file | | | | | |
| 2394108 | Andres J Velazquez Gutierrez | Address on file | | | | | |
| 2394472 | Andres Lopez Cortes | Address on file | | | | | |
| 2382918 | Andres Machuca Prado | Address on file | | | | | |
| 2372556 | Andres Maldonado Diaz | Address on file | | | | | |
| 2383861 | Andres Marrero Rivera | Address on file | | | | | |
| 2381233 | Andres Medina Sanchez | Address on file | | | | | |
| 2371756 | Andres Miranda Rosado | Address on file | | | | | |
| 2387729 | Andres Mojica Rosado | Address on file | | | | | |
| 2379770 | Andres Navarro Miranda | Address on file | | | | | |
| 2386785 | Andres Navarro Perez | Address on file | | | | | |
| 2382212 | Andres Nazario Caraballo | Address on file | | | | | |
| 2371660 | Andres Nazario Fabre | Address on file | | | | | |
| 2374705 | Andres Pagan Marti | Address on file | | | | | |
| 2385110 | Andres Paravisini Serrano | Address on file | | | | | |
| 2384687 | Andres Perez Burgos | Address on file | | | | | |
| 2393290 | Andres Perez Torres | Address on file | | | | | |
| 2388216 | Andres Portalatin Maysonet | Address on file | | | | | |
| 2374255 | Andres R Diaz Santiago | Address on file | | | | | |
| 2377170 | Andres R Rosado Feliciano | Address on file | | | | | |
| 2383203 | Andres Ramos Alvarado | Address on file | | | | | |

Exhibit CCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377105 | Andres Rios Pagan | Address on file | | | | | |
| 2394573 | Andres Rivera Castro | Address on file | | | | | |
| 2396335 | Andres Rivera Maldonado | Address on file | | | | | |
| 2392674 | Andres Rivera Rivera | Address on file | | | | | |
| 2396933 | Andres Rivera Vera | Address on file | | | | | |
| 2386903 | Andres Rodriguez Diaz | Address on file | | | | | |
| 2378418 | Andres Rodriguez Orozco | Address on file | | | | | |
| 2381455 | Andres Rodriguez Santana | Address on file | | | | | |
| 2382306 | Andres Rolon Marrero | Address on file | | | | | |
| 2389550 | Andres Roman Hernandez | Address on file | | | | | |
| 2396739 | Andres Roman Velez | Address on file | | | | | |
| 2384270 | Andres Rosado Cortes | Address on file | | | | | |
| 2381196 | Andres Rosado Figueroa | Address on file | | | | | |
| 2383971 | Andres Rosado Olan | Address on file | | | | | |
| 2373944 | Andres Rosario Colon | Address on file | | | | | |
| 2392179 | Andres Sanchez Jesus | Address on file | | | | | |
| 2394222 | Andres Santiago Negron | Address on file | | | | | |
| 2384406 | Andres Santiago Rivera | Address on file | | | | | |
| 2385448 | Andres Torres Rivera | Address on file | | | | | |
| 2379481 | Andres Vazquez Badillo | Address on file | | | | | |
| 2375767 | Andres Vazquez Muriel | Address on file | | | | | |
| 2396744 | Andres Vazquez Ocasio | Address on file | | | | | |
| 2372074 | Andres Velazquez Jimenez | Address on file | | | | | |
| 2391248 | Andres Velez Cruz | Address on file | | | | | |
| 2375332 | Andres Villanueva Laguer | Address on file | | | | | |
| 2372392 | Andrez A Nuñez Cardona | Address on file | | | | | |
| 2382481 | Andy Ramos Andujar | Address on file | | | | | |
| 2373963 | Anecto Torres Cintron | Address on file | | | | | |
| 2385805 | Aner Jesus Gonzalez | Address on file | | | | | |
| 2390208 | Aner Lopez Marcucci | Address on file | | | | | |
| 2372048 | Angel A A Morales Yulfo | Address on file | | | | | |
| 2392850 | Angel A A Rivera Torrales | Address on file | | | | | |
| 2393386 | Angel A A Rodriguez Ortiz | Address on file | | | | | |
| 2396093 | Angel A A Rodriguez Santiago | Address on file | | | | | |
| 2393731 | Angel A A Velez Baez | Address on file | | | | | |
| 2388434 | Angel A Alonso Jimenez | Address on file | | | | | |
| 2388178 | Angel A Alvarado Ramirez | Address on file | | | | | |
| 2385206 | Angel A Aviles Guzman | Address on file | | | | | |
| 2398649 | Angel A Ayala Sierra | Address on file | | | | | |
| 2393205 | Angel A Claudio Flores | Address on file | | | | | |
| 2397066 | Angel A Davila Tapia | Address on file | | | | | |
| 2380770 | Angel A Figueroa Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374860 | Angel A Figueroa Ramirez | Address on file | | | | | |
| 2382974 | Angel A Gonzalez Gonzalez | Address on file | | | | | |
| 2375817 | Angel A Gonzalez Lopez | Address on file | | | | | |
| 2393091 | Angel A Guevarez Rivera | Address on file | | | | | |
| 2372266 | Angel A Irlanda Alvarado | Address on file | | | | | |
| 2384618 | Angel A Lopez Molina | Address on file | | | | | |
| 2397835 | Angel A Martinez Rivera | Address on file | | | | | |
| 2396285 | Angel A Mateo Alvalle | Address on file | | | | | |
| 2397960 | Angel A Melendez Zayas | Address on file | | | | | |
| 2395892 | Angel A Morales Aponte | Address on file | | | | | |
| 2381731 | Angel A Negron Torres | Address on file | | | | | |
| 2379915 | Angel A Otero Andino | Address on file | | | | | |
| 2377519 | Angel A Perez Moreno | Address on file | | | | | |
| 2376115 | Angel A Ponce Rodriguez | Address on file | | | | | |
| 2393095 | Angel A Ramirez Nieto | Address on file | | | | | |
| 2373902 | Angel A Reyes Rosa | Address on file | | | | | |
| 2397380 | Angel A Rodriguez Gonzalez | Address on file | | | | | |
| 2391019 | Angel A Santiago Miranda | Address on file | | | | | |
| 2375736 | Angel A Vega Bracero | Address on file | | | | | |
| 2396537 | Angel A Velazquez Valentin | Address on file | | | | | |
| 2383053 | Angel A Villamil Rodriguez | Address on file | | | | | |
| 2379561 | Angel A. Gerena Santiago | Address on file | | | | | |
| 2395302 | Angel Acevedo Lopez | Address on file | | | | | |
| 2385106 | Angel Agosto Perez | Address on file | | | | | |
| 2386594 | Angel Albino Irizarry | Address on file | | | | | |
| 2378453 | Angel Almedina Baez | Address on file | | | | | |
| 2377395 | Angel Alvarado Cartagena | Address on file | | | | | |
| 2373054 | Angel Alvarado Saez | Address on file | | | | | |
| 2397559 | Angel Alverio Morales | Address on file | | | | | |
| 2391476 | Angel Andujar Castrodad | Address on file | | | | | |
| 2375360 | Angel Aponte Rosado | Address on file | | | | | |
| 2388520 | Angel Astacio Rosa | Address on file | | | | | |
| 2385791 | Angel Badillo Negron | Address on file | | | | | |
| 2395325 | Angel Barbosa Serrano | Address on file | | | | | |
| 2392266 | Angel Barreto Nieves | Address on file | | | | | |
| 2375916 | Angel Barrientos Idelfonso | Address on file | | | | | |
| 2374350 | Angel Berrios Rosado | Address on file | | | | | |
| 2393794 | Angel Bolorin Colon | Address on file | | | | | |
| 2384651 | Angel Bonilla Rivera | Address on file | | | | | |
| 2381228 | Angel Borges Rodriguez | Address on file | | | | | |
| 2389327 | Angel Brunet Santiago | Address on file | | | | | |
| 2388922 | Angel Burgos Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394462 | Angel C C Salas Hernandez | Address on file | | | | | |
| 2379051 | Angel C Cordero Ramos | Address on file | | | | | |
| 2378468 | Ángel C Sierra García | Address on file | | | | | |
| 2383946 | Angel Caballero Gonzalez | Address on file | | | | | |
| 2399291 | Angel Cabrera Gonzalez | Address on file | | | | | |
| 2389077 | Angel Cabrera Negron | Address on file | | | | | |
| 2395030 | Angel Camacho Sanchez | Address on file | | | | | |
| 2390758 | Angel Candelario Padilla | Address on file | | | | | |
| 2381834 | Angel Candelas Garcia | Address on file | | | | | |
| 2392001 | Angel Cardona Estrada | Address on file | | | | | |
| 2388496 | Angel Cardona Fernandez | Address on file | | | | | |
| 2390623 | Angel Castrillon Morales | Address on file | | | | | |
| 2382186 | Angel Castro Del | Address on file | | | | | |
| 2396137 | Angel Cecilio Rivera | Address on file | | | | | |
| 2371623 | Angel Centeno Diez | Address on file | | | | | |
| 2396554 | Angel Chinea Padilla | Address on file | | | | | |
| 2388952 | Angel Coira Perdomo | Address on file | | | | | |
| 2377587 | Angel Collazo Gonzalez | Address on file | | | | | |
| 2382496 | Angel Colon Allende | Address on file | | | | | |
| 2394196 | Angel Colon Diaz | Address on file | | | | | |
| 2385221 | Angel Colon Perez | Address on file | | | | | |
| 2393117 | Angel Colon Rosa | Address on file | | | | | |
| 2382375 | Angel Colon Santiago | Address on file | | | | | |
| 2382188 | Angel Cordero Ramos | Address on file | | | | | |
| 2391400 | Angel Cordero Vargas | Address on file | | | | | |
| 2385191 | Angel Correa Feliciano | Address on file | | | | | |
| 2386131 | Angel Correa Ruiz | Address on file | | | | | |
| 2384074 | Angel Cosme Rodriguez | Address on file | | | | | |
| 2382724 | Angel Cotto Marti | Address on file | | | | | |
| 2378467 | Angel Crespo Cordero | Address on file | | | | | |
| 2385534 | Angel Crespo Martinez | Address on file | | | | | |
| 2386930 | Angel Cruz Cintron | Address on file | | | | | |
| 2385378 | Angel Cruz Cruz | Address on file | | | | | |
| 2373508 | Angel Cruz Gonzalez | Address on file | | | | | |
| 2399131 | Angel D Agosto Velez | Address on file | | | | | |
| 2390637 | Angel D Belen Silva | Address on file | | | | | |
| 2398507 | Angel D Bernardy Vidal | Address on file | | | | | |
| 2375795 | Angel D Cruz Santana | Address on file | | | | | |
| 2396271 | Angel D D Rodriguez Perez | Address on file | | | | | |
| 2390921 | Angel D Diaz Felix | Address on file | | | | | |
| 2371412 | Angel D Franco Rodriguez | Address on file | | | | | |
| 2374594 | Angel D Rodriguez Quiñones | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379514 | Angel D Santiago Baerga | Address on file | | | | | |
| 2395483 | Angel D Santiago Vega | Address on file | | | | | |
| 2392261 | Angel Davila Cabrera | Address on file | | | | | |
| 2376170 | Angel Davila Santiago | Address on file | | | | | |
| 2393929 | Angel Delgado Rivera | Address on file | | | | | |
| 2389289 | Angel Delgado Soto | Address on file | | | | | |
| 2399239 | Angel Diaz Agosto | Address on file | | | | | |
| 2392823 | Angel Diaz Burgos | Address on file | | | | | |
| 2392360 | Angel Diaz Felix | Address on file | | | | | |
| 2387312 | Angel Diaz Rivera | Address on file | | | | | |
| 2390203 | Angel Diaz Santiago | Address on file | | | | | |
| 2396045 | Angel Diaz Serrate | Address on file | | | | | |
| 2389205 | Angel Dones Orellana | Address on file | | | | | |
| 2398357 | Angel E Acevedo Cornier | Address on file | | | | | |
| 2378708 | Angel E Aquino Aquino | Address on file | | | | | |
| 2375702 | Angel E E Torres Vega | Address on file | | | | | |
| 2380885 | Angel E E Vega Barrios | Address on file | | | | | |
| 2386138 | Angel E Ocasio Pantoja | Address on file | | | | | |
| 2373958 | Angel E Ramirez Velez | Address on file | | | | | |
| 2382270 | Angel E Rivas Lopez | Address on file | | | | | |
| 2374398 | Angel E Rosa Rosa | Address on file | | | | | |
| 2397005 | Angel E Verdejo Escalera | Address on file | | | | | |
| 2566932 | Angel Escalera Rivera | Address on file | | | | | |
| 2384106 | Angel Espada Ortiz | Address on file | | | | | |
| 2387562 | Angel F Cintron Lopez | Address on file | | | | | |
| 2380721 | Angel F Diaz Rojas | Address on file | | | | | |
| 2378576 | Angel F Diaz Rosado | Address on file | | | | | |
| 2379127 | Angel F Lopez Montes | Address on file | | | | | |
| 2381205 | Angel F Malave Velez | Address on file | | | | | |
| 2373286 | Angel F Martinez Martin | Address on file | | | | | |
| 2376425 | Angel F Rosa Roque | Address on file | | | | | |
| 2383364 | Angel F Toledo Soto | Address on file | | | | | |
| 2382502 | Angel Febles Berdecia | Address on file | | | | | |
| 2398709 | Angel Ferreira Bruno | Address on file | | | | | |
| 2372848 | Angel Ferrer Cruz | Address on file | | | | | |
| 2386942 | Angel Figueroa Alvarez | Address on file | | | | | |
| 2392622 | Angel Figueroa Peluyera | Address on file | | | | | |
| 2395316 | Angel Figueroa Vazquez | Address on file | | | | | |
| 2387503 | Angel Figueroa Vivas | Address on file | | | | | |
| 2378790 | Angel Flores Dieppa | Address on file | | | | | |
| 2397654 | Angel Flores Mujica | Address on file | | | | | |
| 2382532 | Angel Fontanez Jimenez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397054 | Angel G Alicea Aponte | Address on file | | | | | |
| 2376450 | Angel G Castro Castro | Address on file | | | | | |
| 2377488 | Angel G Esquilin Pabon | Address on file | | | | | |
| 2372645 | Angel G Fuentes Pacheco | Address on file | | | | | |
| 2396375 | Angel G G Figueroa Alvarez | Address on file | | | | | |
| 2390602 | Angel Garcia Aponte | Address on file | | | | | |
| 2394359 | Angel Garcia Febus | Address on file | | | | | |
| 2383279 | Angel Garcia Perez | Address on file | | | | | |
| 2372854 | Angel Garcia Toro | Address on file | | | | | |
| 2389717 | Angel Gavillan Flores | Address on file | | | | | |
| 2395682 | Angel Gomez Colon | Address on file | | | | | |
| 2394726 | Angel Gomez Rivera | Address on file | | | | | |
| 2394142 | Angel Gonzalez Colon | Address on file | | | | | |
| 2383184 | Angel Gonzalez Lugo | Address on file | | | | | |
| 2387033 | Angel Gonzalez Mercado | Address on file | | | | | |
| 2383711 | Angel Gonzalez Pacheco | Address on file | | | | | |
| 2373506 | Angel Gonzalez Rodriguez | Address on file | | | | | |
| 2377438 | Angel Gonzalez Rodriguez | Address on file | | | | | |
| 2396475 | Angel Grafals Mendez | Address on file | | | | | |
| 2397765 | Angel Guerrero Rivera | Address on file | | | | | |
| 2398837 | Angel H De Jesus Batista | Address on file | | | | | |
| 2383469 | Angel Hernandez Carino | Address on file | | | | | |
| 2379641 | Angel Hernandez Mezquida | Address on file | | | | | |
| 2389926 | Angel Hernandez Pena | Address on file | | | | | |
| 2371519 | Angel Hernandez Vargas | Address on file | | | | | |
| 2397603 | Angel I Reyes Rivera | Address on file | | | | | |
| 2373607 | Angel I Urdaneta Feliciano | Address on file | | | | | |
| 2395442 | Angel Irizarry Cruz | Address on file | | | | | |
| 2396663 | Angel Irizarry Olan | Address on file | | | | | |
| 2374186 | Angel J J Colon Flores | Address on file | | | | | |
| 2378098 | Angel J J Negron Ramos | Address on file | | | | | |
| 2371259 | Angel J Melendez Davila | Address on file | | | | | |
| 2398798 | Angel J Rivera Rosario | Address on file | | | | | |
| 2397051 | Angel J Rodriguez Ortiz | Address on file | | | | | |
| 2371377 | Angel J Rosado Paris | Address on file | | | | | |
| 2375407 | Angel Jesus Martinez | Address on file | | | | | |
| 2393210 | Angel Jimenez Rivera | Address on file | | | | | |
| 2380719 | Angel L Abreu Cruz | Address on file | | | | | |
| 2376551 | Angel L Acevedo Gaetan | Address on file | | | | | |
| 2392507 | Angel L Alvelo Rivera | Address on file | | | | | |
| 2378069 | Angel L Aponte Rivera | Address on file | | | | | |
| 2394240 | Angel L Ayala Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392998 | Angel L Bachier Serrano | Address on file | | | | | |
| 2376998 | Angel L Baez Muniz | Address on file | | | | | |
| 2387022 | Angel L Benabe Sanchez | Address on file | | | | | |
| 2389230 | Angel L Beniquez Ramos | Address on file | | | | | |
| 2397240 | Angel L Benitez Vasallo | Address on file | | | | | |
| 2389833 | Angel L Berrios Martinez | Address on file | | | | | |
| 2372095 | Angel L Bulerin Ramos | Address on file | | | | | |
| 2398272 | Angel L Burgos Lopez | Address on file | | | | | |
| 2385143 | Angel L Camuy Santiago | Address on file | | | | | |
| 2397664 | Angel L Canales Encarnacion | Address on file | | | | | |
| 2380840 | Angel L Cancel Vargas | Address on file | | | | | |
| 2399120 | Angel L Caraballo Irizarry | Address on file | | | | | |
| 2386169 | Angel L Cardona Alvarado | Address on file | | | | | |
| 2388385 | Angel L Cardona Moreno | Address on file | | | | | |
| 2378894 | Angel L Carrasquillo Figueroa | Address on file | | | | | |
| 2371837 | Angel L Carrasquillo Rivera | Address on file | | | | | |
| 2386037 | Angel L Carrasquillo Soto | Address on file | | | | | |
| 2373162 | Angel L Carreras Pagan | Address on file | | | | | |
| 2391633 | Angel L Cintron Sanchez | Address on file | | | | | |
| 2377651 | Angel L Clemente Andino | Address on file | | | | | |
| 2379575 | Angel L Colon Aponte | Address on file | | | | | |
| 2397586 | Angel L Colon Nieves | Address on file | | | | | |
| 2385641 | Angel L Concepcion Vazquez | Address on file | | | | | |
| 2398800 | Angel L Correa Rivera | Address on file | | | | | |
| 2387694 | Angel L Cruz Cintron | Address on file | | | | | |
| 2384993 | Angel L Cruz Febus | Address on file | | | | | |
| 2383224 | Angel L Cruz Gonzalez | Address on file | | | | | |
| 2389671 | Angel L Cruz Hernandez | Address on file | | | | | |
| 2397336 | Angel L Cruz Rodriguez | Address on file | | | | | |
| 2374288 | Angel L Cruz Torres | Address on file | | | | | |
| 2392373 | Angel L Delgado Matos | Address on file | | | | | |
| 2391878 | Angel L Encarnacion Figueroa | Address on file | | | | | |
| 2397890 | Angel L Feliciano Bonilla | Address on file | | | | | |
| 2387181 | Angel L Feliciano Collazo | Address on file | | | | | |
| 2388885 | Angel L Fernandez Fernandez | Address on file | | | | | |
| 2389161 | Angel L Figueroa Borrero | Address on file | | | | | |
| 2382733 | Angel L Figueroa Caban | Address on file | | | | | |
| 2397902 | Angel L Figueroa Perez | Address on file | | | | | |
| 2398253 | Angel L Figueroa Rodriguez | Address on file | | | | | |
| 2385229 | Angel L Flores Fernandez | Address on file | | | | | |
| 2396934 | Angel L Fontanez Rodriguez | Address on file | | | | | |
| 2379892 | Angel L Garcia Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 41 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389927 | Angel L Garcia Thomas | Address on file | | | | | |
| 2387813 | Angel L Gonzalez Navarro | Address on file | | | | | |
| 2382686 | Angel L Gonzalez Negron | Address on file | | | | | |
| 2384202 | Angel L Gracia Garcia | Address on file | | | | | |
| 2386001 | Angel L Hernandez Benitez | Address on file | | | | | |
| 2371865 | Angel L Hernandez Rivera | Address on file | | | | | |
| 2384557 | Angel L Hernandez Zayas | Address on file | | | | | |
| 2382693 | Angel L Jimenez Correa | Address on file | | | | | |
| 2375983 | Angel L L Ayala Zeno | Address on file | | | | | |
| 2387018 | Angel L L Calderon Anglero | Address on file | | | | | |
| 2381967 | Angel L L Calderon Lozada | Address on file | | | | | |
| 2385178 | Angel L L Damoudt Vazquez | Address on file | | | | | |
| 2396528 | Angel L L Gonzalez Fuentes | Address on file | | | | | |
| 2392384 | Angel L L Gonzalez Hernandez | Address on file | | | | | |
| 2391305 | Angel L L Gonzalez Rosario | Address on file | | | | | |
| 2395120 | Angel L L Lozada Morales | Address on file | | | | | |
| 2374305 | Angel L L Lugo Segarra | Address on file | | | | | |
| 2382386 | Angel L L Melendez Santiago | Address on file | | | | | |
| 2379148 | Angel L L Mercado Cartagena | Address on file | | | | | |
| 2389417 | Angel L L Mercado Miranda | Address on file | | | | | |
| 2383980 | Angel L L Merced Rosario | Address on file | | | | | |
| 2383664 | Angel L L Otero Cabeza | Address on file | | | | | |
| 2381170 | Angel L L Ramirez Martinez | Address on file | | | | | |
| 2388606 | Angel L L Ramos Colon | Address on file | | | | | |
| 2396674 | Angel L L Ramos Cruz | Address on file | | | | | |
| 2393505 | Angel L L Reyes Ruiz | Address on file | | | | | |
| 2378599 | Angel L L Rivera Colon | Address on file | | | | | |
| 2387603 | Angel L L Rivera Vazquez | Address on file | | | | | |
| 2396666 | Angel L L Rodriguez Almedina | Address on file | | | | | |
| 2396167 | Angel L L Rodriguez Lugo | Address on file | | | | | |
| 2380363 | Angel L L Rosado Gonzalez | Address on file | | | | | |
| 2385177 | Angel L L Rosado Rosado | Address on file | | | | | |
| 2396018 | Angel L L Santiago Valencia | Address on file | | | | | |
| 2395815 | Angel L L Villalobos Vargas | Address on file | | | | | |
| 2387218 | Angel L Laureano Lopez | Address on file | | | | | |
| 2381922 | Angel L Leon Aviles | Address on file | | | | | |
| 2395009 | Angel L Lopez Figueroa | Address on file | | | | | |
| 2371678 | Angel L Malave Zayas | Address on file | | | | | |
| 2384041 | Angel L Maldonado Ramos | Address on file | | | | | |
| 2380975 | Angel L Maldonado Torres | Address on file | | | | | |
| 2380939 | Angel L Marrero Martinez | Address on file | | | | | |
| 2385355 | Angel L Martinez Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 42 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390251 | Angel L Mateo Melendez | Address on file | | | | | |
| 2377794 | Angel L Matos De Jesus | Address on file | | | | | |
| 2398510 | Angel L Melendez Mercado | Address on file | | | | | |
| 2394751 | Angel L Monserrate Vargas | Address on file | | | | | |
| 2383399 | Angel L Morales Colon | Address on file | | | | | |
| 2380969 | Angel L Morales Quiles | Address on file | | | | | |
| 2375535 | Angel L Morales Rivera | Address on file | | | | | |
| 2387027 | Angel L Morales Rodriguez | Address on file | | | | | |
| 2388133 | Angel L Nieves Ortiz | Address on file | | | | | |
| 2374525 | Angel L Nieves Rivera | Address on file | | | | | |
| 2396557 | Angel L Nieves Rosario | Address on file | | | | | |
| 2398981 | Angel L Ocasio Ortiz | Address on file | | | | | |
| 2386537 | Angel L Ortega Burgos | Address on file | | | | | |
| 2394603 | Angel L Ortiz Olmeda | Address on file | | | | | |
| 2396176 | Angel L Ortiz Rodriguez | Address on file | | | | | |
| 2385646 | Angel L Osorio Cirino | Address on file | | | | | |
| 2373470 | Angel L Otero Rivera | Address on file | | | | | |
| 2378633 | Angel L Pagan Santos | Address on file | | | | | |
| 2382396 | Angel L Peluyera Maldonado | Address on file | | | | | |
| 2383076 | Angel L Perez Munoz | Address on file | | | | | |
| 2381372 | Angel L Ramirez Galarza | Address on file | | | | | |
| 2374031 | Angel L Ramos Alverio | Address on file | | | | | |
| 2389812 | Angel L Ramos Ramos | Address on file | | | | | |
| 2377577 | Angel L Ramos Rivera | Address on file | | | | | |
| 2396179 | Angel L Ramos Torres | Address on file | | | | | |
| 2378701 | Angel L Reyes Benitez | Address on file | | | | | |
| 2390321 | Angel L Reyes Concepcion | Address on file | | | | | |
| 2384465 | Angel L Rios Nazario | Address on file | | | | | |
| 2385166 | Angel L Rios Santiago | Address on file | | | | | |
| 2387943 | Angel L Rios Velazquez | Address on file | | | | | |
| 2399287 | Angel L Rivera Camacho | Address on file | | | | | |
| 2380046 | Angel L Rivera Ortiz | Address on file | | | | | |
| 2382909 | Angel L Robledo Morales | Address on file | | | | | |
| 2375071 | Angel L Rodriguez Alvelo | Address on file | | | | | |
| 2387379 | Angel L Rodriguez Canales | Address on file | | | | | |
| 2374716 | Angel L Rodriguez Cartagena | Address on file | | | | | |
| 2387986 | Angel L Rodriguez De Jesus | Address on file | | | | | |
| 2380683 | Angel L Rodriguez Hernandez | Address on file | | | | | |
| 2377795 | Angel L Rodriguez Martinez | Address on file | | | | | |
| 2383708 | Angel L Rolon Segarra | Address on file | | | | | |
| 2396505 | Angel L Roman Rodriguez | Address on file | | | | | |
| 2393646 | Angel L Rosa Cardona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 43 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395076 | Angel L Rosas Rodriguez | Address on file | | | | | |
| 2392144 | Angel L Santana Cruz | Address on file | | | | | |
| 2382900 | Angel L Santiago Alejandro | Address on file | | | | | |
| 2395609 | Angel L Santiago Perez | Address on file | | | | | |
| 2398528 | Angel L Santos Rodriguez | Address on file | | | | | |
| 2383442 | Angel L Soler Lopez | Address on file | | | | | |
| 2384278 | Angel L Soto Mendez | Address on file | | | | | |
| 2385673 | Angel L Toro Robles | Address on file | | | | | |
| 2382671 | Angel L Torres Colon | Address on file | | | | | |
| 2395546 | Angel L Torres Rivera | Address on file | | | | | |
| 2372607 | Angel L Vallellanes Santiago | Address on file | | | | | |
| 2388430 | Angel L Vazquez Garcia | Address on file | | | | | |
| 2397140 | Angel L Vazquez Gonzalez | Address on file | | | | | |
| 2392512 | Angel L Vazquez Roman | Address on file | | | | | |
| 2374483 | Angel L Vazquez Sanchez | Address on file | | | | | |
| 2373818 | Angel L Vega Melendez | Address on file | | | | | |
| 2383557 | Angel L Vega Pagan | Address on file | | | | | |
| 2383964 | Angel L Velazquez Alvarado | Address on file | | | | | |
| 2395407 | Angel L Velazquez Ortiz | Address on file | | | | | |
| 2397087 | Angel L Velazquez Vega | Address on file | | | | | |
| 2392707 | Angel L Vendrell Nieves | Address on file | | | | | |
| 2381468 | Angel L Viera Matos | Address on file | | | | | |
| 2378982 | Angel L. Figueroa Hernandez | Address on file | | | | | |
| 2394244 | Angel L. Flores Laboy | Address on file | | | | | |
| 2388079 | Angel Laboy Melendez | Address on file | | | | | |
| 2389401 | Angel Lamboy Mercado | Address on file | | | | | |
| 2375463 | Angel Ledesma Ramos | Address on file | | | | | |
| 2373946 | Angel Linera Escalera | Address on file | | | | | |
| 2390157 | Angel Lopez Cordero | Address on file | | | | | |
| 2375103 | Angel Lopez Rodriguez | Address on file | | | | | |
| 2390103 | Angel Loyola Torres | Address on file | | | | | |
| 2381796 | Angel Lugo Rivera | Address on file | | | | | |
| 2390896 | Angel Lupianes Rivera | Address on file | | | | | |
| 2383176 | Angel M Ayala Carrasquillo | Address on file | | | | | |
| 2397729 | Angel M Bauzo Calderon | Address on file | | | | | |
| 2386340 | Angel M Bermudez Agosto | Address on file | | | | | |
| 2385417 | Angel M Cardona Flores | Address on file | | | | | |
| 2387886 | Angel M Carrasquillo Lopez | Address on file | | | | | |
| 2398905 | Angel M Cepeda Escobar | Address on file | | | | | |
| 2383104 | Angel M Cepero Molina | Address on file | | | | | |
| 2389224 | Angel M Cintron Cruz | Address on file | | | | | |
| 2381660 | Angel M Cintron Navarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 44 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384256 | Angel M Colon Lopez | Address on file | | | | | |
| 2373714 | Angel M Colon Nazario | Address on file | | | | | |
| 2385443 | Angel M Cordero Garcia | Address on file | | | | | |
| 2395798 | Angel M Crespo Roman | Address on file | | | | | |
| 2394264 | Angel M Del Rio | Address on file | | | | | |
| 2392598 | Angel M Del Valle Rivera | Address on file | | | | | |
| 2382432 | Angel M Delgado Garcia | Address on file | | | | | |
| 2379425 | Angel M Echevarria Perez | Address on file | | | | | |
| 2373022 | Angel M Garcia Garcia | Address on file | | | | | |
| 2383943 | Angel M Gonzalez Santiago | Address on file | | | | | |
| 2379405 | Angel M Gutierrez Rodriguez | Address on file | | | | | |
| 2391757 | Angel M Larregui Sanchez | Address on file | | | | | |
| 2388950 | Angel M Loubriel Rivera | Address on file | | | | | |
| 2388699 | Angel M M Alvarez Rodriguez | Address on file | | | | | |
| 2372845 | Angel M M Aponte Castro | Address on file | | | | | |
| 2390121 | Angel M M Baez Pagan | Address on file | | | | | |
| 2392743 | Angel M M Bruno Martinez | Address on file | | | | | |
| 2376299 | Angel M M Del Valle | Address on file | | | | | |
| 2396599 | Angel M M Fernandez Montanez | Address on file | | | | | |
| 2381045 | Angel M M Figueroa Figueroa | Address on file | | | | | |
| 2396636 | Angel M M Figueroa Rivera | Address on file | | | | | |
| 2388836 | Angel M M Figueroa Torres | Address on file | | | | | |
| 2376277 | Angel M M Landron Sandin | Address on file | | | | | |
| 2379804 | Angel M M Leon Guzman | Address on file | | | | | |
| 2393280 | Angel M M Matias Roman | Address on file | | | | | |
| 2394684 | Angel M M Molina Berrios | Address on file | | | | | |
| 2388889 | Angel M M Mundo Castro | Address on file | | | | | |
| 2394669 | Angel M M Oliver Rivera | Address on file | | | | | |
| 2390068 | Angel M M Perez Rodriguez | Address on file | | | | | |
| 2396492 | Angel M M Rodriguez Bergollo | Address on file | | | | | |
| 2396210 | Angel M M Rolon Rivera | Address on file | | | | | |
| 2395065 | Angel M M Rosa Cortes | Address on file | | | | | |
| 2387848 | Angel M M Rubio Vega | Address on file | | | | | |
| 2378285 | Angel M M Sanchez Gomez | Address on file | | | | | |
| 2384265 | Angel M Marrero Luciano | Address on file | | | | | |
| 2397025 | Angel M Mercado Morales | Address on file | | | | | |
| 2384639 | Angel M Mercado Rosa | Address on file | | | | | |
| 2377231 | Angel M Montes Rosario | Address on file | | | | | |
| 2381130 | Angel M Morales Trinidad | Address on file | | | | | |
| 2376757 | Angel M Nieves Rivera | Address on file | | | | | |
| 2376517 | Angel M Olavarria Santos | Address on file | | | | | |
| 2380554 | Angel M Olmo Ayala | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379725 | Angel M Ortiz Cruz | Address on file | | | | | |
| 2383924 | Angel M Ortiz Santana | Address on file | | | | | |
| 2382158 | Angel M Pabon Gonzalez | Address on file | | | | | |
| 2394118 | Angel M Pagan Marrero | Address on file | | | | | |
| 2380040 | Angel M Pagan Torres | Address on file | | | | | |
| 2390423 | Angel M Pedraza Ayala | Address on file | | | | | |
| 2383917 | Angel M Perez Girau | Address on file | | | | | |
| 2399053 | Angel M Piñeiro Santos | Address on file | | | | | |
| 2383375 | Angel M Pizarro Cepeda | Address on file | | | | | |
| 2376183 | Angel M Ramirez Rosado | Address on file | | | | | |
| 2398442 | Angel M Reyes Ayala | Address on file | | | | | |
| 2385992 | Angel M Rios Acosta | Address on file | | | | | |
| 2379581 | Angel M Rios Madero | Address on file | | | | | |
| 2382070 | Angel M Rios Rolon | Address on file | | | | | |
| 2382631 | Angel M Rivera Alvarado | Address on file | | | | | |
| 2379238 | Angel M Rivera Arroyo | Address on file | | | | | |
| 2378431 | Angel M Rivera Crespo | Address on file | | | | | |
| 2390446 | Angel M Rivera Martinez | Address on file | | | | | |
| 2379813 | Angel M Rivera Otero | Address on file | | | | | |
| 2380029 | Angel M Rodriguez Alvarado | Address on file | | | | | |
| 2387505 | Angel M Rodriguez Matos | Address on file | | | | | |
| 2379992 | Angel M Rojas Garcia | Address on file | | | | | |
| 2380884 | Angel M Roman Velez | Address on file | | | | | |
| 2390576 | Angel M Rosa Maldonado | Address on file | | | | | |
| 2381413 | Angel M Rosario Rosado | Address on file | | | | | |
| 2378127 | Angel M Ruiz Navarro | Address on file | | | | | |
| 2381548 | Angel M Sanchez Marquez | Address on file | | | | | |
| 2383151 | Angel M Sandoz Melendez | Address on file | | | | | |
| 2392687 | Angel M Santiago Cruz | Address on file | | | | | |
| 2388875 | Angel M Sierra Rivera | Address on file | | | | | |
| 2393926 | Angel M Soto Rosado | Address on file | | | | | |
| 2385153 | Angel M Torrales Cabrera | Address on file | | | | | |
| 2374880 | Angel M Torres Gonzalez | Address on file | | | | | |
| 2388173 | Angel M Torres Sanchez | Address on file | | | | | |
| 2387064 | Angel M Torres Santos | Address on file | | | | | |
| 2397475 | Angel M Vazquez Diaz | Address on file | | | | | |
| 2375713 | Angel M Vazquez Perez | Address on file | | | | | |
| 2374027 | Angel M Venegas Gonzalez | Address on file | | | | | |
| 2388070 | Angel Malave Rivera | Address on file | | | | | |
| 2388229 | Angel Maldonado Santiago | Address on file | | | | | |
| 2388086 | Angel Maldonado Santos | Address on file | | | | | |
| 2383818 | Angel Maldonado Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387672 | Angel Mantilla Vargas | Address on file | | | | | |
| 2375791 | Angel Marrero Hueca | Address on file | | | | | |
| 2392000 | Angel Marrero Luciano | Address on file | | | | | |
| 2380207 | Angel Marrero Negron | Address on file | | | | | |
| 2380297 | Angel Marte Marrero | Address on file | | | | | |
| 2373729 | Angel Martinez Figueroa | Address on file | | | | | |
| 2378451 | Angel Martinez Miranda | Address on file | | | | | |
| 2383425 | Angel Martinez Quinones | Address on file | | | | | |
| 2377278 | Angel Martinez Rivera | Address on file | | | | | |
| 2387107 | Angel Melendez Figueroa | Address on file | | | | | |
| 2377958 | Angel Melendez Rivera | Address on file | | | | | |
| 2389399 | Angel Melendez Rosado | Address on file | | | | | |
| 2388665 | Angel Mendez Perez | Address on file | | | | | |
| 2390209 | Angel Mendez Saez | Address on file | | | | | |
| 2379126 | Angel Mercado Colon | Address on file | | | | | |
| 2387382 | Angel Mercado Maldonado | Address on file | | | | | |
| 2398969 | Angel Mercado Perez | Address on file | | | | | |
| 2388876 | Angel Merced Rivera | Address on file | | | | | |
| 2393880 | Angel Molina Rios | Address on file | | | | | |
| 2381478 | Angel Morales Amaro | Address on file | | | | | |
| 2373928 | Angel Morales Brignoni | Address on file | | | | | |
| 2389427 | Angel Morales Colon | Address on file | | | | | |
| 2396451 | Angel Morales Gonzalez | Address on file | | | | | |
| 2397768 | Angel Morales Gonzalez | Address on file | | | | | |
| 2393367 | Angel Morales Medina | Address on file | | | | | |
| 2374214 | Angel Morales Rodriguez | Address on file | | | | | |
| 2378741 | Angel Morales Rodriguez | Address on file | | | | | |
| 2392968 | Angel Morales Rodriguez | Address on file | | | | | |
| 2381027 | Angel N Rodriguez Ramirez | Address on file | | | | | |
| 2379079 | Angel Negron Calderon | Address on file | | | | | |
| 2396419 | Angel Nieves Luna | Address on file | | | | | |
| 2393780 | Angel Nieves Rivera | Address on file | | | | | |
| 2388710 | Angel Nieves Serrano | Address on file | | | | | |
| 2382206 | Angel Normandia Ayala | Address on file | | | | | |
| 2372072 | Angel O Cintron Rivera | Address on file | | | | | |
| 2391857 | Angel Ocasio Melendez | Address on file | | | | | |
| 2392726 | Angel Ojeda Vega | Address on file | | | | | |
| 2388207 | Angel Ortiz Cotto | Address on file | | | | | |
| 2382380 | Angel Ortiz Montanez | Address on file | | | | | |
| 2391338 | Angel Ortiz Perez | Address on file | | | | | |
| 2381863 | Angel Ortiz Ramos | Address on file | | | | | |
| 2372664 | Angel Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376031 | Angel Ortiz Vila | Address on file | | | | | |
| 2393965 | Angel Otero Carmona | Address on file | | | | | |
| 2373629 | Angel Otero Pagan | Address on file | | | | | |
| 2381990 | Angel P Pagan Rivera | Address on file | | | | | |
| 2393016 | Angel Padilla Ramos | Address on file | | | | | |
| 2380636 | Angel Pagan Hernandez | Address on file | | | | | |
| 2375011 | Angel Parrilla Pena | Address on file | | | | | |
| 2391649 | Angel Pereira Maldonado | Address on file | | | | | |
| 2375920 | Angel Perez Casillas | Address on file | | | | | |
| 2376096 | Angel Perez Garcia | Address on file | | | | | |
| 2371518 | Angel Perez Ortiz | Address on file | | | | | |
| 2388405 | Angel Perez Perez | Address on file | | | | | |
| 2393374 | Angel Perez Perez | Address on file | | | | | |
| 2385584 | Angel Perez Ramos | Address on file | | | | | |
| 2385445 | Angel Perez Texidor | Address on file | | | | | |
| 2387934 | Angel Picart Perez | Address on file | | | | | |
| 2388067 | Angel Pizarro Monticett | Address on file | | | | | |
| 2392161 | Angel Pomales Rivera | Address on file | | | | | |
| 2377988 | Angel Ponce Carmona | Address on file | | | | | |
| 2379111 | Angel Prieto Rodriguez | Address on file | | | | | |
| 2379147 | Angel Quinones Osorio | Address on file | | | | | |
| 2373938 | Angel Quinones Reyes | Address on file | | | | | |
| 2383168 | Angel R Carrasquillo Soto | Address on file | | | | | |
| 2385851 | Angel R Coriano Torres | Address on file | | | | | |
| 2398223 | Angel R Cortes Caba | Address on file | | | | | |
| 2385215 | Angel R Cruz Esquilin | Address on file | | | | | |
| 2371629 | Angel R Diaz Molina | Address on file | | | | | |
| 2397418 | Angel R Esparra Cansobre | Address on file | | | | | |
| 2381685 | Angel R Feliciano Torres | Address on file | | | | | |
| 2380521 | Angel R Fontanez Guzman | Address on file | | | | | |
| 2383243 | Angel R Laureano Morales | Address on file | | | | | |
| 2372446 | Angel R Marrero Hernandez | Address on file | | | | | |
| 2379930 | Angel R Martinez Morales | Address on file | | | | | |
| 2390664 | Angel R Martinez Nieves | Address on file | | | | | |
| 2372996 | Angel R Pena Rosa | Address on file | | | | | |
| 2395007 | Angel R Peroza Diaz | Address on file | | | | | |
| 2396111 | Angel R R Colon Hernandez | Address on file | | | | | |
| 2382010 | Angel R R Delgado Menendez | Address on file | | | | | |
| 2383722 | Angel R R Guerra Sanchez | Address on file | | | | | |
| 2376056 | Angel R R Irlanda Marrero | Address on file | | | | | |
| 2393744 | Angel R R Morales Berrios | Address on file | | | | | |
| 2392658 | Angel R R Ortega Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393883 | Angel R R Pagan Negron | Address on file | | | | | |
| 2396590 | Angel R R Rivera Sanchez | Address on file | | | | | |
| 2388810 | Angel R R Soldevilla Martinez | Address on file | | | | | |
| 2374759 | Angel R Rijos Leon | Address on file | | | | | |
| 2386044 | Angel R Rivera Berrios | Address on file | | | | | |
| 2391460 | Angel R Rivera Cedeno | Address on file | | | | | |
| 2384274 | Angel R Rivera Cordero | Address on file | | | | | |
| 2377391 | Angel R Rivera Sevilla | Address on file | | | | | |
| 2399025 | Angel R Rodriguez Bermudez | Address on file | | | | | |
| 2380872 | Angel R Rodriguez Santiago | Address on file | | | | | |
| 2376307 | Angel R Roman Betancourt | Address on file | | | | | |
| 2379014 | Angel R Rosa Jimenez | Address on file | | | | | |
| 2376985 | Angel R Ruiz Ellis | Address on file | | | | | |
| 2399280 | Angel R Torres Santiago | Address on file | | | | | |
| 2385269 | Angel R Velez Alicea | Address on file | | | | | |
| 2392365 | Angel Rafael Diaz Vega | Address on file | | | | | |
| 2381535 | Angel Rafael Resto Huertas | Address on file | | | | | |
| 2387126 | Angel Ramos Calderon | Address on file | | | | | |
| 2386723 | Angel Ramos Mercado | Address on file | | | | | |
| 2385748 | Angel Ramos Rivera | Address on file | | | | | |
| 2387008 | Angel Ramos Vicente | Address on file | | | | | |
| 2394368 | Angel Remigio Gonzalez | Address on file | | | | | |
| 2394169 | Angel Reyes Colon | Address on file | | | | | |
| 2388467 | Angel Reyes Lucca | Address on file | | | | | |
| 2392543 | Angel Rios Hernandez | Address on file | | | | | |
| 2379964 | Angel Rios Santiago | Address on file | | | | | |
| 2375861 | Angel Rivera Algarin | Address on file | | | | | |
| 2396033 | Angel Rivera Bermudez | Address on file | | | | | |
| 2396409 | Angel Rivera Berrios | Address on file | | | | | |
| 2385012 | Angel Rivera Camacho | Address on file | | | | | |
| 2391475 | Angel Rivera Diaz | Address on file | | | | | |
| 2395990 | Angel Rivera Lozada | Address on file | | | | | |
| 2380676 | Angel Rivera Medina | Address on file | | | | | |
| 2382866 | Angel Rivera Morales | Address on file | | | | | |
| 2393843 | Angel Rivera Morales | Address on file | | | | | |
| 2399215 | Angel Rivera Ramos | Address on file | | | | | |
| 2376203 | Angel Rivera Rivera | Address on file | | | | | |
| 2389119 | Angel Rivera Rivera | Address on file | | | | | |
| 2382824 | Angel Rivera Rodriguez | Address on file | | | | | |
| 2385133 | Angel Rivera Rodriguez | Address on file | | | | | |
| 2378060 | Angel Rivera Rosa | Address on file | | | | | |
| 2394427 | Angel Rivera Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390636 | Angel Rivera Stella | Address on file | | | | | |
| 2373674 | Angel Rivera Valencia | Address on file | | | | | |
| 2379766 | Angel Robles Gerena | Address on file | | | | | |
| 2398682 | Angel Rodriguez Bernacet | Address on file | | | | | |
| 2392121 | Angel Rodriguez Cabrera | Address on file | | | | | |
| 2386545 | Angel Rodriguez Calderon | Address on file | | | | | |
| 2392617 | Angel Rodriguez Correa | Address on file | | | | | |
| 2383083 | Angel Rodriguez Mateo | Address on file | | | | | |
| 2381698 | Angel Rodriguez Medina | Address on file | | | | | |
| 2384832 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2376698 | Angel Rodriguez Perez | Address on file | | | | | |
| 2396327 | Angel Rodriguez Quiles | Address on file | | | | | |
| 2390298 | Angel Rodriguez Rivera | Address on file | | | | | |
| 2392262 | Angel Romero Rivera | Address on file | | | | | |
| 2383443 | Angel Rosa Guzman | Address on file | | | | | |
| 2382845 | Angel Rosario Hernandez | Address on file | | | | | |
| 2383948 | Angel Rosario Jesus | Address on file | | | | | |
| 2393212 | Angel Rosario Martinez | Address on file | | | | | |
| 2377080 | Angel Rosario Santos | Address on file | | | | | |
| 2379379 | Angel Ruiz Acosta | Address on file | | | | | |
| 2388044 | Angel Ruiz Garcia | Address on file | | | | | |
| 2388577 | Angel S Ayala Reguero | Address on file | | | | | |
| 2372882 | Angel S Garcia De Jesus | Address on file | | | | | |
| 2376965 | Angel S Guzman Martinez | Address on file | | | | | |
| 2387901 | Angel S Hernandez Ayala | Address on file | | | | | |
| 2392835 | Angel S S Guzman Angel | Address on file | | | | | |
| 2396835 | Angel S S Puig Aponte | Address on file | | | | | |
| 2394251 | Angel S Santana Irizarry | Address on file | | | | | |
| 2378141 | Angel Sanchez Bermudez | Address on file | | | | | |
| 2376915 | Angel Sanchez Fernandez | Address on file | | | | | |
| 2383325 | Angel Sanchez Melendez | Address on file | | | | | |
| 2391543 | Angel Sanchez Merced | Address on file | | | | | |
| 2372948 | Angel Sanchez Ortiz | Address on file | | | | | |
| 2376357 | Angel Santali Serrano | Address on file | | | | | |
| 2372877 | Angel Santiago Bade | Address on file | | | | | |
| 2378780 | Angel Santiago Betancourt | Address on file | | | | | |
| 2391065 | Angel Santiago Cruz | Address on file | | | | | |
| 2373427 | Angel Santiago Figueroa | Address on file | | | | | |
| 2392486 | Angel Santiago Nieves | Address on file | | | | | |
| 2395592 | Angel Santiago Perez | Address on file | | | | | |
| 2376911 | Angel Santiago Rosario | Address on file | | | | | |
| 2390739 | Angel Santiago Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384366 | Angel Santiago Torres | Address on file | | | | | |
| 2385932 | Angel Santos Gonzalez | Address on file | | | | | |
| 2372011 | Angel Santos Santana | Address on file | | | | | |
| 2390619 | Angel Seda Ruiz | Address on file | | | | | |
| 2396671 | Angel Sein Lorenzo | Address on file | | | | | |
| 2372599 | Angel Senquiz Ortiz | Address on file | | | | | |
| 2377392 | Angel Sevilla Domenech | Address on file | | | | | |
| 2375632 | Angel Solero Colon | Address on file | | | | | |
| 2391071 | Angel Sostre Adorno | Address on file | | | | | |
| 2393809 | Angel Soto Olavarria | Address on file | | | | | |
| 2392476 | Angel Soto Pardo | Address on file | | | | | |
| 2373921 | Angel T Diaz Echevarria | Address on file | | | | | |
| 2390788 | Angel T Diaz Garcia | Address on file | | | | | |
| 2398950 | Angel T Lopez Torres | Address on file | | | | | |
| 2397641 | Angel T Nales Perez | Address on file | | | | | |
| 2396897 | Angel T Negron Green | Address on file | | | | | |
| 2397981 | Angel T Ortiz Rivera | Address on file | | | | | |
| 2392482 | Angel Tolentino Sanabria | Address on file | | | | | |
| 2398518 | Angel Toro Hernandez | Address on file | | | | | |
| 2382527 | Angel Torres Alago | Address on file | | | | | |
| 2389241 | Angel Torres Gonzalez | Address on file | | | | | |
| 2373378 | Angel Torres Hernandez | Address on file | | | | | |
| 2388439 | Angel Torres Martinez | Address on file | | | | | |
| 2390492 | Angel Torres Nazario | Address on file | | | | | |
| 2389529 | Angel Torres Rivera | Address on file | | | | | |
| 2394268 | Angel Torres Rivera | Address on file | | | | | |
| 2378975 | Angel Torres Rodriguez | Address on file | | | | | |
| 2391552 | Angel Torres Sanchez | Address on file | | | | | |
| 2388566 | Angel Torres Torres | Address on file | | | | | |
| 2391096 | Angel V De Jesus Rivera | Address on file | | | | | |
| 2383647 | Angel Valentin Mendez | Address on file | | | | | |
| 2376224 | Angel Valentin Sierra | Address on file | | | | | |
| 2383519 | Angel Vazquez Matos | Address on file | | | | | |
| 2383040 | Angel Vega Rodriguez | Address on file | | | | | |
| 2382986 | Angel Vega Vega | Address on file | | | | | |
| 2381057 | Angel Velez Orta | Address on file | | | | | |
| 2392544 | Angel Velez Rivera | Address on file | | | | | |
| 2379630 | Angel Velez Roman | Address on file | | | | | |
| 2381361 | Angel Velez Torres | Address on file | | | | | |
| 2396947 | Angel Vidal Ortiz | Address on file | | | | | |
| 2394852 | Angel Viera Rosario | Address on file | | | | | |
| 2381006 | Angel Villafane Seguinot | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391550 | Angel Villegas Villegas | Address on file | | | | | |
| 2396564 | Angel Visalden Silva | Address on file | | | | | |
| 2375645 | Angel Whatts Trujillo | Address on file | | | | | |
| 2378795 | Angel Zeda Reyes | Address on file | | | | | |
| 2384992 | Angela A Ramos Ruiz | Address on file | | | | | |
| 2399115 | Angela C Cruz Medina | Address on file | | | | | |
| 2376348 | Angela C Ortiz Olivencia | Address on file | | | | | |
| 2391511 | Angela Cartagena Ortiz | Address on file | | | | | |
| 2392638 | Angela Castro Centeno | Address on file | | | | | |
| 2372636 | Angela Comas Rodon | Address on file | | | | | |
| 2376646 | Angela De Jesus Collazo | Address on file | | | | | |
| 2374530 | Angela Estades Betancourt | Address on file | | | | | |
| 2395327 | Angela Garay Galarza | Address on file | | | | | |
| 2384383 | Angela Garriga Ortiz | Address on file | | | | | |
| 2382211 | Angela I Rivera Rivera | Address on file | | | | | |
| 2376522 | Angela L Rodriguez Colon | Address on file | | | | | |
| 2383529 | Angela L Vargas Rivera | Address on file | | | | | |
| 2387072 | Angela Martinez Jorge | Address on file | | | | | |
| 2372398 | Angela Monroig Jimenez | Address on file | | | | | |
| 2387143 | Angela Morales Cora | Address on file | | | | | |
| 2390570 | Angela N Colon Hernandez | Address on file | | | | | |
| 2372978 | Angela Pagan Hernandez | Address on file | | | | | |
| 2393326 | Angela R Pabon Vazquez | Address on file | | | | | |
| 2377719 | Angela Ramirez Velez | Address on file | | | | | |
| 2379256 | Angela Rivera Soto | Address on file | | | | | |
| 2382997 | Angela Ruiz Salas | Address on file | | | | | |
| 2388379 | Angela T Hernandez Michels | Address on file | | | | | |
| 2395950 | Angela Torres Saunders | Address on file | | | | | |
| 2397225 | Angela Vazquez Baez | Address on file | | | | | |
| 2398080 | Angela Vazquez Estremera | Address on file | | | | | |
| 2395046 | Angela Villanueva Morales | Address on file | | | | | |
| 2389894 | Angeles Ayala Medina | Address on file | | | | | |
| 2396622 | Angeles Diaz Davila | Address on file | | | | | |
| 2395812 | Angeles Erazo Figueroa | Address on file | | | | | |
| 2372274 | Angeles Garcia Rivera | Address on file | | | | | |
| 2378155 | Angeles Leon Romera | Address on file | | | | | |
| 2399059 | Angeles M Guerrero Rivera | Address on file | | | | | |
| 2396764 | Angelica A Gonzalez Agosto | Address on file | | | | | |
| 2397767 | Angelica A Pla Cortes | Address on file | | | | | |
| 2387045 | Angelica Carrero Figueroa | Address on file | | | | | |
| 2392487 | Angelica Febo Rodriguez | Address on file | | | | | |
| 2377718 | Angelica Felix Romero | Address on file | | | | | |

Exhibit CCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383547 | Angelica Font Ortiz | Address on file | | | | | |
| 2379419 | Angelica Montalvo Montes | Address on file | | | | | |
| 2566959 | Angelica Rodriguez Lugo | Address on file | | | | | |
| 2567009 | Angelina Ayuso Arroyo | Address on file | | | | | |
| 2385029 | Angelina Cruz Cruz | Address on file | | | | | |
| 2383062 | Angelina Cruz Negron | Address on file | | | | | |
| 2382659 | Angelina Cruz Sanchez | Address on file | | | | | |
| 2377787 | Angelina Guindin Guindin | Address on file | | | | | |
| 2388220 | Angelina Morales Falcon | Address on file | | | | | |
| 2376969 | Angelina Morales Morales | Address on file | | | | | |
| 2385824 | Angelina Quinones Gonzalez | Address on file | | | | | |
| 2378570 | Angelina Rivera Velez | Address on file | | | | | |
| 2378650 | Angelita Beaz Lugo | Address on file | | | | | |
| 2383871 | Angelita Benitez Matta | Address on file | | | | | |
| 2382715 | Angelita Bermudez Sanchez | Address on file | | | | | |
| 2384597 | Angelita Cruz Cruz | Address on file | | | | | |
| 2377750 | Angelita Garcia Sepulveda | Address on file | | | | | |
| 2394990 | Angelita Gonzalez Martinez | Address on file | | | | | |
| 2380965 | Angelita Martinez Negron | Address on file | | | | | |
| 2378466 | Angelita Maxan Maltes | Address on file | | | | | |
| 2386218 | Angelita Pizarro Cepeda | Address on file | | | | | |
| 2390314 | Angelo Felix Gandarillas | Address on file | | | | | |
| 2380121 | Angelo Ravelo Garcia | Address on file | | | | | |
| 2380821 | Angelou Rivera Rosado | Address on file | | | | | |
| 2383907 | Angie Duvivier Casiano | Address on file | | | | | |
| 2395618 | Anibal Adames Mercado | Address on file | | | | | |
| 2393442 | Anibal Alvarez Nieves | Address on file | | | | | |
| 2388642 | Anibal Baez Rivera | Address on file | | | | | |
| 2378349 | Anibal Blas Lopez | Address on file | | | | | |
| 2372488 | Anibal Camacho Delgado | Address on file | | | | | |
| 2385686 | Anibal Cardona Gonzalez | Address on file | | | | | |
| 2384400 | Anibal Collazo Cortes | Address on file | | | | | |
| 2383563 | Anibal Collazo Martinez | Address on file | | | | | |
| 2377489 | Anibal Conde Navarro | Address on file | | | | | |
| 2392156 | Anibal Cruz Cruz | Address on file | | | | | |
| 2378054 | Anibal Diaz Cruz | Address on file | | | | | |
| 2393466 | Anibal Diaz Morales | Address on file | | | | | |
| 2383030 | Anibal Diaz Ofray | Address on file | | | | | |
| 2388456 | Anibal Franceschi Arregui | Address on file | | | | | |
| 2393194 | Anibal Fred Reyes | Address on file | | | | | |
| 2391161 | Anibal Fuentes Rivera | Address on file | | | | | |
| 2396884 | Anibal Gonzalez Cortez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391841 | Anibal Gonzalez Nieves | Address on file | | | | | |
| 2381810 | Anibal Goveo Montanez | Address on file | | | | | |
| 2390421 | Anibal Hernandez Rodriguez | Address on file | | | | | |
| 2383163 | Anibal Irizarry Sanchez | Address on file | | | | | |
| 2396655 | Anibal Lopez Ferrer | Address on file | | | | | |
| 2396702 | Anibal Lorenzo Hernandez | Address on file | | | | | |
| 2385878 | Anibal Lugo Aponte | Address on file | | | | | |
| 2372390 | Anibal Maldonado Colon | Address on file | | | | | |
| 2397325 | Anibal Martinez Martinez | Address on file | | | | | |
| 2371392 | Anibal Melendez Rivera | Address on file | | | | | |
| 2393291 | Anibal Mendez Colon | Address on file | | | | | |
| 2390881 | Anibal Monte Vazquez | Address on file | | | | | |
| 2389765 | Anibal Montes Rivera | Address on file | | | | | |
| 2396417 | Anibal Munoz Medina | Address on file | | | | | |
| 2373045 | Anibal Ortiz Espinosa | Address on file | | | | | |
| 2373452 | Anibal Ortiz Rodriguez | Address on file | | | | | |
| 2374762 | Anibal Ortiz Torres | Address on file | | | | | |
| 2391989 | Anibal Perez Casiano | Address on file | | | | | |
| 2386096 | Anibal Perez Perez | Address on file | | | | | |
| 2383538 | Anibal Picart Arzuaga | Address on file | | | | | |
| 2394680 | Anibal R R Nieves Hernandez | Address on file | | | | | |
| 2393984 | Anibal R Saez Hernandez | Address on file | | | | | |
| 2383604 | Anibal Ramirez Garcia | Address on file | | | | | |
| 2390559 | Anibal Ramirez Robles | Address on file | | | | | |
| 2391004 | Anibal Rivas Luyando | Address on file | | | | | |
| 2373011 | Anibal Rivera Colon | Address on file | | | | | |
| 2373584 | Anibal Rivera Diaz | Address on file | | | | | |
| 2398493 | Anibal Rivera San | Address on file | | | | | |
| 2396410 | Anibal Rodriguez Mercado | Address on file | | | | | |
| 2389779 | Anibal Rodriguez Nieves | Address on file | | | | | |
| 2375562 | Anibal Rodriguez Tirado | Address on file | | | | | |
| 2376174 | Anibal Sanabia Leon | Address on file | | | | | |
| 2395185 | Anibal Santiago Maldona | Address on file | | | | | |
| 2389434 | Anibal Santos Velez | Address on file | | | | | |
| 2373935 | Anibal Sanz Gonzalez | Address on file | | | | | |
| 2376667 | Anibal Sierra Serrano | Address on file | | | | | |
| 2372693 | Anibal Solivan Solivan | Address on file | | | | | |
| 2380310 | Anibal Torres Mendez | Address on file | | | | | |
| 2389221 | Anibal Torres Rivera | Address on file | | | | | |
| 2384819 | Anibal Vazquez Otero | Address on file | | | | | |
| 2381345 | Anita Carrasquillo Rojas | Address on file | | | | | |
| 2384970 | Anita Garrido Mancini | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396886 | Anna E Flanegien Ortiz | Address on file | | | | | |
| 2384064 | Anna Esquilin Lloret | Address on file | | | | | |
| 2378048 | Anna L Crespo Feliciano | Address on file | | | | | |
| 2390458 | Anna Martinez Ayala | Address on file | | | | | |
| 2397481 | Annette Figueroa Moreira | Address on file | | | | | |
| 2388636 | Annette Martinez Ortega | Address on file | | | | | |
| 2397895 | Annette O'Conner Escobar | Address on file | | | | | |
| 2397439 | Annette Ponton Isern | Address on file | | | | | |
| 2375841 | Annette Rodriguez Garcia | Address on file | | | | | |
| 2376107 | Annie I Castro Goytia | Address on file | | | | | |
| 2397575 | Annie S Ortiz Figueroa | Address on file | | | | | |
| 2379304 | Annie Umpierre Brass | Address on file | | | | | |
| 2391322 | Anny Correa Colon | Address on file | | | | | |
| 2373226 | Annyvette Gonzalez Nevarez | Address on file | | | | | |
| 2372175 | Anselma Cabrera Marte | Address on file | | | | | |
| 2388796 | Anselmo De Portu Hamawi | Address on file | | | | | |
| 2395392 | Anselmo Nieves Crespo | Address on file | | | | | |
| 2377273 | Anselmo Santiago Maldonado | Address on file | | | | | |
| 2379994 | Anselmo Soler Cardona | Address on file | | | | | |
| 2395094 | Antera Ortiz Garcia | Address on file | | | | | |
| 2389823 | Antero Berrios Delgado | Address on file | | | | | |
| 2384887 | Antero Morales Gonzalez | Address on file | | | | | |
| 2393159 | Anthony Delgado Rivera | Address on file | | | | | |
| 2397500 | Anthony J Irizarry Perez | Address on file | | | | | |
| 2372781 | Anthony J J Saras Carrio | Address on file | | | | | |
| 2398416 | Anthony Martinez Fraticelli | Address on file | | | | | |
| 2376683 | Anthony Matias Rodriguez | Address on file | | | | | |
| 2375639 | Anthony Ortiz Santana | Address on file | | | | | |
| 2380287 | Antioquino Roman Perez | Address on file | | | | | |
| 2387176 | Antipaz Olivo Cruz | Address on file | | | | | |
| 2379021 | Antolin Padilla Torres | Address on file | | | | | |
| 2566904 | Antonia Acevedo Damiani | Address on file | | | | | |
| 2383669 | Antonia Agosto Cruz | Address on file | | | | | |
| 2376099 | Antonia Arroyo Percy | Address on file | | | | | |
| 2385069 | Antonia Ayala Soriano | Address on file | | | | | |
| 2383645 | Antonia Bloise Nuñez | Address on file | | | | | |
| 2395886 | Antonia Cordero Lorenzo | Address on file | | | | | |
| 2373831 | Antonia De Jesus Santos | Address on file | | | | | |
| 2389192 | Antonia Dones Gonzalez | Address on file | | | | | |
| 2380511 | Antonia Figueroa Caballero | Address on file | | | | | |
| 2371795 | Antonia Hernandez Rodriguez | Address on file | | | | | |
| 2374319 | Antonia I Garcia Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 55 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383741 | Antonia L Reyes Rosario | Address on file | | | | | |
| 2385744 | Antonia Lopez Caceres | Address on file | | | | | |
| 2376560 | Antonia Lugo Rodriguez | Address on file | | | | | |
| 2396804 | Antonia M M Ramos River | Address on file | | | | | |
| 2399139 | Antonia Maldonado Miranda | Address on file | | | | | |
| 2382048 | Antonia Martinez Class | Address on file | | | | | |
| 2394122 | Antonia Martinez Parrilla | Address on file | | | | | |
| 2379169 | Antonia Medina Paris | Address on file | | | | | |
| 2566994 | Antonia Medina Rodriguez | Address on file | | | | | |
| 2381534 | Antonia Medrano Pardo | Address on file | | | | | |
| 2384177 | Antonia Melendez Gonzalez | Address on file | | | | | |
| 2385895 | Antonia Mendez Soto | Address on file | | | | | |
| 2377963 | Antonia Morales Concepcion | Address on file | | | | | |
| 2376961 | Antonia Morales Pereira | Address on file | | | | | |
| 2379734 | Antonia Nogueras Santiago | Address on file | | | | | |
| 2376393 | Antonia Nunez Sanchez | Address on file | | | | | |
| 2382664 | Antonia Ortega Rodriguez | Address on file | | | | | |
| 2379266 | Antonia Pagan Diaz | Address on file | | | | | |
| 2396477 | Antonia Pagan Salome | Address on file | | | | | |
| 2386485 | Antonia Pons Figueroa | Address on file | | | | | |
| 2396647 | Antonia Rios Diaz | Address on file | | | | | |
| 2396989 | Antonia Rivera Franco | Address on file | | | | | |
| 2377340 | Antonia Rivera Mojica | Address on file | | | | | |
| 2387700 | Antonia Rivera Torres | Address on file | | | | | |
| 2387701 | Antonia Rivera Torres | Address on file | | | | | |
| 2392722 | Antonia Salas Torres | Address on file | | | | | |
| 2398538 | Antonia Santiago Ortiz | Address on file | | | | | |
| 2566969 | Antonia Santos Rosado | Address on file | | | | | |
| 2373726 | Antonia Torres Nieves | Address on file | | | | | |
| 2374379 | Antonia Vazquez Marin | Address on file | | | | | |
| 2389245 | Antonia Y Rodriguez Cruz | Address on file | | | | | |
| 2393258 | Antonio A A Santiago Mercado | Address on file | | | | | |
| 2395113 | Antonio A Juarbe Andujar | Address on file | | | | | |
| 2386626 | Antonio Acevedo Torres | Address on file | | | | | |
| 2391702 | Antonio Acosta Acosta | Address on file | | | | | |
| 2382116 | Antonio Acosta Perez | Address on file | | | | | |
| 2386764 | Antonio Alvelo Rosado | Address on file | | | | | |
| 2373966 | Antonio Aponte Torres | Address on file | | | | | |
| 2395957 | Antonio Arroyo Rodriguez | Address on file | | | | | |
| 2373627 | Antonio Avila Guzman | Address on file | | | | | |
| 2392789 | Antonio Aviles Guzman | Address on file | | | | | |
| 2391378 | Antonio Baez Irizarry | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394245 | Antonio Baez Rodriguez | Address on file | | | | | |
| 2396406 | Antonio Barbosa Rivera | Address on file | | | | | |
| 2389654 | Antonio Batista Goitia | Address on file | | | | | |
| 2372013 | Antonio Betancourt Rivera | Address on file | | | | | |
| 2378740 | Antonio Borrero Hernandez | Address on file | | | | | |
| 2382359 | Antonio Brañuelas Suarez | Address on file | | | | | |
| 2385252 | Antonio Cardona Rivera | Address on file | | | | | |
| 2378456 | Antonio Cardona Serrano | Address on file | | | | | |
| 2383662 | Antonio Carrasquillo Colon | Address on file | | | | | |
| 2387384 | Antonio Cases Rodriquez | Address on file | | | | | |
| 2387493 | Antonio Castellano Rivera | Address on file | | | | | |
| 2388670 | Antonio Castillo Gonzalez | Address on file | | | | | |
| 2377356 | Antonio Castro Lopez | Address on file | | | | | |
| 2386122 | Antonio Cecilio Alvarez | Address on file | | | | | |
| 2386894 | Antonio Collazo Cheverez | Address on file | | | | | |
| 2394942 | Antonio Colon Lugo | Address on file | | | | | |
| 2396205 | Antonio Colon Maldonado | Address on file | | | | | |
| 2397411 | Antonio Cordoves Infante | Address on file | | | | | |
| 2393728 | Antonio Crespo Perez | Address on file | | | | | |
| 2381927 | Antonio Crespo Vega | Address on file | | | | | |
| 2374115 | Antonio Crespo Velazquez | Address on file | | | | | |
| 2390227 | Antonio Cruz Diaz | Address on file | | | | | |
| 2381516 | Antonio Cruz Rodriguez | Address on file | | | | | |
| 2380440 | Antonio Cruz Roman | Address on file | | | | | |
| 2396115 | Antonio Cuba Gonzalez | Address on file | | | | | |
| 2389706 | Antonio Davila Calderon | Address on file | | | | | |
| 2399113 | Antonio Delgado Rivera | Address on file | | | | | |
| 2376399 | Antonio Diaz Burgos | Address on file | | | | | |
| 2377851 | Antonio Diaz Caraballo | Address on file | | | | | |
| 2393031 | Antonio Diaz Rodriguez | Address on file | | | | | |
| 2373398 | Antonio E Medina Delgado | Address on file | | | | | |
| 2398722 | Antonio E Rivera Martinez | Address on file | | | | | |
| 2388227 | Antonio Elias Arroyo | Address on file | | | | | |
| 2377088 | Antonio Encarnacion Figueroa | Address on file | | | | | |
| 2381533 | Antonio Encarnacion Rivera | Address on file | | | | | |
| 2379522 | Antonio Encarnacion Rodriguez | Address on file | | | | | |
| 2384349 | Antonio Esquilin Cruz | Address on file | | | | | |
| 2374353 | Antonio Exposito Carrasquillo | Address on file | | | | | |
| 2371692 | Antonio Fas Alzamora | Address on file | | | | | |
| 2392064 | Antonio Fernandez Rojas | Address on file | | | | | |
| 2393723 | Antonio Figueroa Alverio | Address on file | | | | | |
| 2393927 | Antonio Figueroa Gonzal | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378373 | Antonio Font Ramirez | Address on file | | | | | |
| 2390305 | Antonio Fontaine Falcon | Address on file | | | | | |
| 2375345 | Antonio Franco Molina | Address on file | | | | | |
| 2376487 | Antonio Franco Villafañe | Address on file | | | | | |
| 2396530 | Antonio Garcia Cuevas | Address on file | | | | | |
| 2376452 | Antonio Garcia Feliciano | Address on file | | | | | |
| 2390127 | Antonio Garcia Hernandez | Address on file | | | | | |
| 2388904 | Antonio Garcia Maldonado | Address on file | | | | | |
| 2396273 | Antonio Garcia Rodriguez | Address on file | | | | | |
| 2376804 | Antonio Garcia Velez | Address on file | | | | | |
| 2389131 | Antonio Gely Mauras | Address on file | | | | | |
| 2398365 | Antonio Gerena Rivera | Address on file | | | | | |
| 2396665 | Antonio Gonzalez Cruz | Address on file | | | | | |
| 2385560 | Antonio Gonzalez Diaz | Address on file | | | | | |
| 2396716 | Antonio Gonzalez Fontanez | Address on file | | | | | |
| 2371349 | Antonio Guardiola Sanchez | Address on file | | | | | |
| 2378850 | Antonio Hernandez Cintron | Address on file | | | | | |
| 2390512 | Antonio Hernandez Hernandez | Address on file | | | | | |
| 2387772 | Antonio Hernandez Morales | Address on file | | | | | |
| 2380433 | Antonio Hernandez Ortiz | Address on file | | | | | |
| 2389184 | Antonio Hernandez Ramos | Address on file | | | | | |
| 2372100 | Antonio Hernandez Sanchez | Address on file | | | | | |
| 2377523 | Antonio J Paravisini Santiago | Address on file | | | | | |
| 2379369 | Antonio Jesus Morales | Address on file | | | | | |
| 2376431 | Antonio L L Bisbal Amadeo | Address on file | | | | | |
| 2373494 | Antonio L Martinez Colon | Address on file | | | | | |
| 2397172 | Antonio L Rodriguez Reyes | Address on file | | | | | |
| 2379628 | Antonio Laboy Solis | Address on file | | | | | |
| 2373655 | Antonio Lafontaine Oquendo | Address on file | | | | | |
| 2389997 | Antonio Lasalle Marquez | Address on file | | | | | |
| 2389643 | Antonio Lebron Lopez | Address on file | | | | | |
| 2385567 | Antonio Lopez Medina | Address on file | | | | | |
| 2390656 | Antonio Lopez Rodriguez | Address on file | | | | | |
| 2392678 | Antonio Lopez-Cepero Feliciano | Address on file | | | | | |
| 2372387 | Antonio Lozada Dominguez | Address on file | | | | | |
| 2382915 | Antonio M Rodriguez Sierra | Address on file | | | | | |
| 2384953 | Antonio Marrero Ortiz | Address on file | | | | | |
| 2393799 | Antonio Martinez Rivera | Address on file | | | | | |
| 2398157 | Antonio Martinez Rivera | Address on file | | | | | |
| 2392701 | Antonio Massas Torres | Address on file | | | | | |
| 2376963 | Antonio Moczo Figueroa | Address on file | | | | | |
| 2378676 | Antonio Montijo Caraballo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389206 | Antonio Moreno Alicea | Address on file | | | | | |
| 2397273 | Antonio Muñoz Suarez | Address on file | | | | | |
| 2375750 | Antonio Nazario Miranda | Address on file | | | | | |
| 2371880 | Antonio Nazario Tossas | Address on file | | | | | |
| 2378725 | Antonio Nieves Franqui | Address on file | | | | | |
| 2380460 | Antonio Nieves Ruiz | Address on file | | | | | |
| 2387572 | Antonio Ocasio Cruz | Address on file | | | | | |
| 2372684 | Antonio Olmo Vazquez | Address on file | | | | | |
| 2377051 | Antonio O'Neill Cancel | Address on file | | | | | |
| 2387377 | Antonio Ortiz Rivera | Address on file | | | | | |
| 2374884 | Antonio Ortiz Rodriguez | Address on file | | | | | |
| 2390806 | Antonio Otero Santiago | Address on file | | | | | |
| 2377038 | Antonio Oyola Nuqez | Address on file | | | | | |
| 2390990 | Antonio P P Carrero Villaruv | Address on file | | | | | |
| 2394048 | Antonio Pagan Morales | Address on file | | | | | |
| 2390136 | Antonio Pena Goglats | Address on file | | | | | |
| 2378595 | Antonio Perea Acosta | Address on file | | | | | |
| 2385045 | Antonio Perez Aguilar | Address on file | | | | | |
| 2373155 | Antonio Perez Aponte | Address on file | | | | | |
| 2397939 | Antonio Perez Figueroa | Address on file | | | | | |
| 2390259 | Antonio Perez Mojica | Address on file | | | | | |
| 2372801 | Antonio Perez Rodriguez | Address on file | | | | | |
| 2386349 | Antonio Perez Torres | Address on file | | | | | |
| 2397249 | Antonio Piñeiro Gonzalez | Address on file | | | | | |
| 2386756 | Antonio Piñeiro Martinez | Address on file | | | | | |
| 2387537 | Antonio Qui?Ones Flores | Address on file | | | | | |
| 2394813 | Antonio Quintana Lorenzo | Address on file | | | | | |
| 2379536 | Antonio Quiros Rosado | Address on file | | | | | |
| 2375258 | Antonio Quiyones Oropeza | Address on file | | | | | |
| 2397267 | Antonio R Collazo Otero | Address on file | | | | | |
| 2375206 | Antonio R R Russe Rodrigu | Address on file | | | | | |
| 2372867 | Antonio R Santa Rivera | Address on file | | | | | |
| 2395060 | Antonio R Santiago Correa | Address on file | | | | | |
| 2381420 | Antonio Ramia Camejo | Address on file | | | | | |
| 2385902 | Antonio Ramos Arroyo | Address on file | | | | | |
| 2380390 | Antonio Ramos Gonzalez | Address on file | | | | | |
| 2381122 | Antonio Reyes Cruz | Address on file | | | | | |
| 2393474 | Antonio Reyes Luna | Address on file | | | | | |
| 2377317 | Antonio Rios Pi?Eiro | Address on file | | | | | |
| 2377237 | Antonio Rivas Contreras | Address on file | | | | | |
| 2389479 | Antonio Rivera Arriaga | Address on file | | | | | |
| 2397690 | Antonio Rivera Calderon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374538 | Antonio Rivera Estela | Address on file | | | | | |
| 2387349 | Antonio Rivera Fuentes | Address on file | | | | | |
| 2396931 | Antonio Rivera Rodriguez | Address on file | | | | | |
| 2377101 | Antonio Rivera Rosario | Address on file | | | | | |
| 2391412 | Antonio Rivera Viruet | Address on file | | | | | |
| 2376178 | Antonio Rodriguez Atanacio | Address on file | | | | | |
| 2381797 | Antonio Rodriguez Delgado | Address on file | | | | | |
| 2392826 | Antonio Rodriguez Marty | Address on file | | | | | |
| 2381105 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2388378 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2380702 | Antonio Rodriguez Rivera | Address on file | | | | | |
| 2386093 | Antonio Roman Cuevas | Address on file | | | | | |
| 2396364 | Antonio Roman Delgado | Address on file | | | | | |
| 2381716 | Antonio Roman Quiles | Address on file | | | | | |
| 2381710 | Antonio Roman Rosa | Address on file | | | | | |
| 2387035 | Antonio Roque Rivera | Address on file | | | | | |
| 2376061 | Antonio Rosa Agosto | Address on file | | | | | |
| 2396421 | Antonio Rosario Cotto | Address on file | | | | | |
| 2388026 | Antonio Ruiz Sanchez | Address on file | | | | | |
| 2391577 | Antonio Sanchez Guzman | Address on file | | | | | |
| 2389579 | Antonio Sanchez Izquierdo | Address on file | | | | | |
| 2392169 | Antonio Santiago Quinones | Address on file | | | | | |
| 2386998 | Antonio Santiago Rivera | Address on file | | | | | |
| 2391414 | Antonio Santiago Rosado | Address on file | | | | | |
| 2384599 | Antonio Santiago Torres | Address on file | | | | | |
| 2385116 | Antonio Santos Aponte | Address on file | | | | | |
| 2398795 | Antonio Santos Marin | Address on file | | | | | |
| 2377708 | Antonio Serbia Miranda | Address on file | | | | | |
| 2371747 | Antonio Silva Delgado | Address on file | | | | | |
| 2386547 | Antonio Soto Rosario | Address on file | | | | | |
| 2372264 | Antonio Suro Nieves | Address on file | | | | | |
| 2384908 | Antonio Tavarez Ramos | Address on file | | | | | |
| 2379829 | Antonio Torres Fernandez | Address on file | | | | | |
| 2388752 | Antonio Torres Ramirez | Address on file | | | | | |
| 2378389 | Antonio Valdivia Gonzalez | Address on file | | | | | |
| 2390142 | Antonio Vallejo Muñoz | Address on file | | | | | |
| 2377419 | Antonio Vargas Bernal | Address on file | | | | | |
| 2387482 | Antonio Vargas Rodriguez | Address on file | | | | | |
| 2389907 | Antonio Vargas Soto | Address on file | | | | | |
| 2398834 | Antonio Vega Rosa | Address on file | | | | | |
| 2384141 | Antonio Velazquez Medina | Address on file | | | | | |
| 2372753 | Antonio Velez Ramos | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371523 | Antonio Vidal Santiago | Address on file | | | | | |
| 2380553 | Antonio Villafane Padilla | Address on file | | | | | |
| 2378441 | Antonio Villahermosa Rodriguez | Address on file | | | | | |
| 2398059 | Antonio Zamot Arce | Address on file | | | | | |
| 2375679 | Antonio Zavala Calderon | Address on file | | | | | |
| 2384230 | Antonio Zayas Zayas | Address on file | | | | | |
| 2387739 | Antulio Rivera Jimenez | Address on file | | | | | |
| 2393763 | Aparicio Quiñonez Torres | Address on file | | | | | |
| 2383408 | Apolinar V Lopez Rosario | Address on file | | | | | |
| 2381285 | Aquilino Burgos Gonzalez | Address on file | | | | | |
| 2388744 | Aquilino Ortiz Cortes | Address on file | | | | | |
| 2371907 | Aracelia Garcia Jaime | Address on file | | | | | |
| 2389759 | Aracelio Cortes Soto | Address on file | | | | | |
| 2385580 | Aracelis Acevedo Gonzalez | Address on file | | | | | |
| 2391264 | Aracelis Bou Padilla | Address on file | | | | | |
| 2397395 | Aracelis Candelario Ramos | Address on file | | | | | |
| 2375083 | Aracelis Chinea Atanacio | Address on file | | | | | |
| 2395038 | Aracelis Concepcion Oquendo | Address on file | | | | | |
| 2379864 | Aracelis Cortes Aleman | Address on file | | | | | |
| 2393953 | Aracelis Diaz Adorno | Address on file | | | | | |
| 2384947 | Aracelis Font Lopez | Address on file | | | | | |
| 2373181 | Aracelis Gascot Cuadrado | Address on file | | | | | |
| 2389959 | Aracelis Goyco Romero | Address on file | | | | | |
| 2377659 | Aracelis Guevarez Adorno | Address on file | | | | | |
| 2389453 | Aracelis Martinez Martinez | Address on file | | | | | |
| 2385361 | Aracelis Martinez Perez | Address on file | | | | | |
| 2376289 | Aracelis Mass Maldonado | Address on file | | | | | |
| 2567004 | Aracelis Mendoza Mendoza | Address on file | | | | | |
| 2392786 | Aracelis Moyet Galarza | Address on file | | | | | |
| 2390694 | Aracelis Nieves Rosa | Address on file | | | | | |
| 2372106 | Aracelis Oquendo Rios | Address on file | | | | | |
| 2384035 | Aracelis Perez Sanchez | Address on file | | | | | |
| 2377952 | Aracelis Perez Vargas | Address on file | | | | | |
| 2398238 | Aracelis Ramos Sanchez | Address on file | | | | | |
| 2372842 | Aracelis Reyes Rolon | Address on file | | | | | |
| 2378785 | Aracelis Rivera Lopez | Address on file | | | | | |
| 2372022 | Aracelis Rodriguez Collazo | Address on file | | | | | |
| 2387553 | Aracelis Santiago Rodriguez | Address on file | | | | | |
| 2373400 | Aracelis Vargas Leyro | Address on file | | | | | |
| 2385597 | Aramis A Ballester Quiles | Address on file | | | | | |
| 2372730 | Aramis Martinez Matos | Address on file | | | | | |
| 2383439 | Aramis Rodriguez Merlo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384810 | Aramis Rodriguez Riutort | Address on file | | | | | |
| 2381666 | Arcadia Leon Falcon | Address on file | | | | | |
| 2378042 | Arcadio Alicea Lopez | Address on file | | | | | |
| 2389533 | Arcadio Lozada Guzman | Address on file | | | | | |
| 2381456 | Arcadio Martinez Montero | Address on file | | | | | |
| 2390097 | Arcadio Reyes Ortiz | Address on file | | | | | |
| 2394215 | Arcadio Santiago Lopez | Address on file | | | | | |
| 2390020 | Arcangel Bonilla Crespo | Address on file | | | | | |
| 2393591 | Arcangel Caceres Carlo | Address on file | | | | | |
| 2391646 | Arcangel Torres Casiano | Address on file | | | | | |
| 2392221 | Arcelio Gonzalez Velez | Address on file | | | | | |
| 2377579 | Arcely Rivera Rodriguez | Address on file | | | | | |
| 2372682 | Archibald Velez Martinez | Address on file | | | | | |
| 2394466 | Arciclo Colon Rodriguez | Address on file | | | | | |
| 2392231 | Arcita Negron Cosme | Address on file | | | | | |
| 2390749 | Arelys Escabi Padilla | Address on file | | | | | |
| 2373099 | Argelia Garcia Vidal | Address on file | | | | | |
| 2395549 | Ariadna Rodriguez Cedeno | Address on file | | | | | |
| 2379708 | Ariel A A Flores Espada | Address on file | | | | | |
| 2383406 | Ariel Acosta Jusino | Address on file | | | | | |
| 2395295 | Ariel Alers Rosado | Address on file | | | | | |
| 2390535 | Ariel Aulet Lebron | Address on file | | | | | |
| 2381111 | Ariel Colon Pratts | Address on file | | | | | |
| 2396283 | Ariel Diaz Berrios | Address on file | | | | | |
| 2373000 | Ariel E Gonzalez Torrents | Address on file | | | | | |
| 2381325 | Ariel Irizarry Texidor | Address on file | | | | | |
| 2386199 | Ariel Lopez Rodriguez | Address on file | | | | | |
| 2372962 | Ariel Maldonado Berrios | Address on file | | | | | |
| 2371593 | Ariel Mendez Mendez | Address on file | | | | | |
| 2373112 | Ariel Orengo Irizarry | Address on file | | | | | |
| 2379310 | Ariel Ortiz Blanco | Address on file | | | | | |
| 2382734 | Ariel Ortiz Rodriguez | Address on file | | | | | |
| 2383503 | Ariel Perez Gonzalez | Address on file | | | | | |
| 2372619 | Ariel Raices Ruiz | Address on file | | | | | |
| 2390988 | Ariel Rolon Ruiz | Address on file | | | | | |
| 2381097 | Ariel Roman Trinidad | Address on file | | | | | |
| 2381167 | Ariel Rosa Otero | Address on file | | | | | |
| 2371923 | Ariel S Ramirez Ramirez | Address on file | | | | | |
| 2375234 | Ariel Santiago Bermudez | Address on file | | | | | |
| 2378888 | Ariel Velazquez Batiz | Address on file | | | | | |
| 2381988 | Ariosto Sotomayor Negron | Address on file | | | | | |
| 2385525 | Arisbel Soto Pabon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396646 | Aristalco Seda Martinez | Address on file | | | | | |
| 2384036 | Aristides Aponte Ortega | Address on file | | | | | |
| 2371664 | Aristides Cales Fraticelli | Address on file | | | | | |
| 2374197 | Aristides Hernandez Martinez | Address on file | | | | | |
| 2378223 | Aristides Molina Soto | Address on file | | | | | |
| 2390400 | Aristides Ortiz Colon | Address on file | | | | | |
| 2386543 | Aristides Pizarro Pizarro | Address on file | | | | | |
| 2372111 | Ariz Velazquez Loperena | Address on file | | | | | |
| 2376398 | Arleen Dekele Toro | Address on file | | | | | |
| 2380569 | Arleen Vega Ayala | Address on file | | | | | |
| 2372230 | Arlene Alvarez Vargas | Address on file | | | | | |
| 2391778 | Arlene Carrion Santisteban | Address on file | | | | | |
| 2375236 | Arlene Damiani Garcia | Address on file | | | | | |
| 2397526 | Arlene L Alsina Santiago | Address on file | | | | | |
| 2376796 | Arlene Nieves Nieves | Address on file | | | | | |
| 2386212 | Arlene Reyes Lozada | Address on file | | | | | |
| 2374843 | Arlene Rivera Rivera | Address on file | | | | | |
| 2399118 | Arlene Sauri Gonzalez | Address on file | | | | | |
| 2397653 | Arlene V Miro Diaz | Address on file | | | | | |
| 2397753 | Arlette Valpais Andujar | Address on file | | | | | |
| 2378280 | Arlin Pagan Sierra | Address on file | | | | | |
| 2377995 | Arline Iglesias Cortes | Address on file | | | | | |
| 2371964 | Arline Rivera Gonzalez | Address on file | | | | | |
| 2398281 | Arline Rodriguez Morales | Address on file | | | | | |
| 2373314 | Arlyn Liceaga Landron | Address on file | | | | | |
| 2378736 | Armanda Vazquez Martinez | Address on file | | | | | |
| 2386120 | Armandita Pinedo Moran | Address on file | | | | | |
| 2374113 | Armando Acevedo Rivera | Address on file | | | | | |
| 2390308 | Armando Amaral Borrero | Address on file | | | | | |
| 2378550 | Armando Arenas Polanco | Address on file | | | | | |
| 2375449 | Armando Ayala Betancourt | Address on file | | | | | |
| 2376153 | Armando Bonilla Cintron | Address on file | | | | | |
| 2382205 | Armando Delgado Velez | Address on file | | | | | |
| 2391481 | Armando Feliciano Freytes | Address on file | | | | | |
| 2391340 | Armando Figueroa Molina | Address on file | | | | | |
| 2395114 | Armando Gonzalez Andujar | Address on file | | | | | |
| 2386559 | Armando Hernandez Morales | Address on file | | | | | |
| 2383478 | Armando Hiraldo Nunez | Address on file | | | | | |
| 2396189 | Armando Jesus Bosque | Address on file | | | | | |
| 2391813 | Armando Jorge Santos | Address on file | | | | | |
| 2393107 | Armando Juarbe Tavarez | Address on file | | | | | |
| 2395961 | Armando Jusino Figueroa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393293 | Armando L Berrios Febo | Address on file | | | | | |
| 2397563 | Armando Lopez Peña | Address on file | | | | | |
| 2375637 | Armando Monge Cortes | Address on file | | | | | |
| 2376060 | Armando Moreno Alonso | Address on file | | | | | |
| 2373626 | Armando Olmo Alvarez | Address on file | | | | | |
| 2374151 | Armando Perez Berios | Address on file | | | | | |
| 2397898 | Armando Perez Velazquez | Address on file | | | | | |
| 2372823 | Armando Portalatin Varona | Address on file | | | | | |
| 2393577 | Armando Rodriguez Hernande | Address on file | | | | | |
| 2375410 | Armando Sanchez Gonzalez | Address on file | | | | | |
| 2376523 | Armando Santana Torres | Address on file | | | | | |
| 2382363 | Armando Tapia Morales | Address on file | | | | | |
| 2397181 | Armando Torres Diaz | Address on file | | | | | |
| 2381268 | Armando Torres Rivera | Address on file | | | | | |
| 2392155 | Armando Torres Rodriguez | Address on file | | | | | |
| 2373681 | Armando Villegas Ortiz | Address on file | | | | | |
| 2388209 | Armengol Igartua Munoz | Address on file | | | | | |
| 2395530 | Arminda M Diaz De Maldonado | Address on file | | | | | |
| 2381465 | Arminda Maldonado Perez | Address on file | | | | | |
| 2394768 | Arminda Roman Pabon | Address on file | | | | | |
| 2396312 | Arnalde Lorenzo Mendez | Address on file | | | | | |
| 2395011 | Arnaldo Acevedo Camacho | Address on file | | | | | |
| 2378080 | Arnaldo Anguita Rosado | Address on file | | | | | |
| 2394069 | Arnaldo Castro Marrrero | Address on file | | | | | |
| 2384249 | Arnaldo Cortes Perez | Address on file | | | | | |
| 2375496 | Arnaldo E Guzman Alfaro | Address on file | | | | | |
| 2376997 | Arnaldo Gonzalez Roman | Address on file | | | | | |
| 2386524 | Arnaldo Guardiola Declet | Address on file | | | | | |
| 2374539 | Arnaldo Guzman Cintron | Address on file | | | | | |
| 2398835 | Arnaldo Hernandez Velez | Address on file | | | | | |
| 2391439 | Arnaldo L Gorritz Sanchez | Address on file | | | | | |
| 2399233 | Arnaldo L Negron Otero | Address on file | | | | | |
| 2378582 | Arnaldo Lopez Castro | Address on file | | | | | |
| 2386318 | Arnaldo Lugo Franceschi | Address on file | | | | | |
| 2373971 | Arnaldo Malave Fuentes | Address on file | | | | | |
| 2380388 | Arnaldo Martinez Cruz | Address on file | | | | | |
| 2384405 | Arnaldo Medina Maldonado | Address on file | | | | | |
| 2380649 | Arnaldo Meléndez Rosa | Address on file | | | | | |
| 2396259 | Arnaldo Monroig Jesus | Address on file | | | | | |
| 2371385 | Arnaldo Ortiz Ortiz | Address on file | | | | | |
| 2390808 | Arnaldo Perez Vera | Address on file | | | | | |
| 2372234 | Arnaldo Ramos Olivencia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389248 | Arnaldo Rivera Rodriguez | Address on file | | | | | |
| 2399163 | Arnaldo Ruiz Ruiz | Address on file | | | | | |
| 2373882 | Arnaldo Santiago Delgado | Address on file | | | | | |
| 2378591 | Arnaldo Serrano Caraballo | Address on file | | | | | |
| 2394068 | Arnaldo Torres Perez | Address on file | | | | | |
| 2396354 | Arnaldo Vega Sierra | Address on file | | | | | |
| 2379882 | Arnaldy Villalongo Figueroa | Address on file | | | | | |
| 2376864 | Arnold Crespo Badillo | Address on file | | | | | |
| 2396834 | Arnuar Santiago Rodriguez | Address on file | | | | | |
| 2384995 | Arquelio Feliciano Rivera | Address on file | | | | | |
| 2392304 | Arsenia Concepcion De Rivera | Address on file | | | | | |
| 2384595 | Arsenio Del Valle Sevilla | Address on file | | | | | |
| 2393691 | Arsenio E E Gomez Carrillo | Address on file | | | | | |
| 2380913 | Arsenio Gonzalez Diaz | Address on file | | | | | |
| 2396683 | Arsenio Gracia Colon | Address on file | | | | | |
| 2386880 | Arsenio Lynn Morales | Address on file | | | | | |
| 2381798 | Arsenio Marin Molina | Address on file | | | | | |
| 2375121 | Arsenio Padilla Irizarry | Address on file | | | | | |
| 2388206 | Arsenio Rodriguez Caban | Address on file | | | | | |
| 2396134 | Arsenio Sanchez Rolon | Address on file | | | | | |
| 2375727 | Artajerjes N Trillo Rivera | Address on file | | | | | |
| 2392106 | Artemio Agosto Ruiz | Address on file | | | | | |
| 2393375 | Artemio Cruz Guzman | Address on file | | | | | |
| 2373453 | Artemio Jorge Rodriguez | Address on file | | | | | |
| 2372089 | Artemio Loiz Flores | Address on file | | | | | |
| 2391786 | Artemio Martinez Santiago | Address on file | | | | | |
| 2376323 | Artemio R Pena Colon | Address on file | | | | | |
| 2381494 | Artemio Santiago Diaz | Address on file | | | | | |
| 2375095 | Arturo Aleman Viera | Address on file | | | | | |
| 2375461 | Arturo Caceres Febus | Address on file | | | | | |
| 2374609 | Arturo Colon Rivera | Address on file | | | | | |
| 2374915 | Arturo Del Valle | Address on file | | | | | |
| 2376652 | Arturo Diaz Santiago | Address on file | | | | | |
| 2384469 | Arturo Figueroa Natal | Address on file | | | | | |
| 2395024 | Arturo Garcia Santiago | Address on file | | | | | |
| 2375869 | Arturo Geigel Bunker | Address on file | | | | | |
| 2376761 | Arturo Hernandez Estrella | Address on file | | | | | |
| 2390534 | Arturo Hernandez Guzman | Address on file | | | | | |
| 2395637 | Arturo Hornedo Bracero | Address on file | | | | | |
| 2391721 | Arturo L L Vazquez Feliciano | Address on file | | | | | |
| 2394658 | Arturo Loperena Lugo | Address on file | | | | | |
| 2377033 | Arturo M M Lopez Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372951 | Arturo Medina Fontanez | Address on file | | | | | |
| 2394666 | Arturo Ramirez Arroyo | Address on file | | | | | |
| 2391419 | Arturo Rivera Gonzalez | Address on file | | | | | |
| 2393938 | Arturo Rivera Morales | Address on file | | | | | |
| 2383619 | Arturo Torres Cruzado | Address on file | | | | | |
| 2375674 | Asdrubal Aponte Malave | Address on file | | | | | |
| 2390621 | Asela Ferrer Lugo | Address on file | | | | | |
| 2383486 | Asseneth Qui?Ones Ramos | Address on file | | | | | |
| 2377467 | Astrid A Cappas Perez | Address on file | | | | | |
| 2383879 | Astrid Conde Ramirez | Address on file | | | | | |
| 2379616 | Astrid E E Rivera Ramos | Address on file | | | | | |
| 2374443 | Astrid Leon Moreno | Address on file | | | | | |
| 2396209 | Astrid M Leon Del | Address on file | | | | | |
| 2382663 | Astrid M Rodriguez Sanchez | Address on file | | | | | |
| 2375220 | Astrid Pagan Salles | Address on file | | | | | |
| 2377072 | Astrid Roman Del Rio | Address on file | | | | | |
| 2389983 | Astrid Santiago Ramos | Address on file | | | | | |
| 2380394 | Asuncion Alvarado Rivera | Address on file | | | | | |
| 2372493 | Asuncion Castro Lopez | Address on file | | | | | |
| 2390398 | Asuncion Lopez Diaz | Address on file | | | | | |
| 2396970 | Asuncion Pastor Rivera | Address on file | | | | | |
| 2378295 | Asuncion Quiñones Colon | Address on file | | | | | |
| 2391467 | Atanacio Berrios Casillas | Address on file | | | | | |
| 2378643 | Atilano Rivera Santiago | Address on file | | | | | |
| 2371289 | Auda Gonzalez Arocho | Address on file | | | | | |
| 2392040 | Audeli Rivera Quinones | Address on file | | | | | |
| 2380245 | Audeliz Jimenez Vera | Address on file | | | | | |
| 2396309 | Audeliz Velez Vives | Address on file | | | | | |
| 2388778 | Audilio Mercado Cruz | Address on file | | | | | |
| 2372972 | Audrette A Fournier Oyola | Address on file | | | | | |
| 2396895 | Audry B Perez Cruz | Address on file | | | | | |
| 2382963 | Augusto Andrades Correa | Address on file | | | | | |
| 2380204 | Augusto Garcia Lopez | Address on file | | | | | |
| 2392011 | Augusto Gonzalez Jesus | Address on file | | | | | |
| 2382253 | Augusto Perez Vega | Address on file | | | | | |
| 2390740 | Augusto Rivera Morales | Address on file | | | | | |
| 2394712 | Augusto S Ramirez Quinones | Address on file | | | | | |
| 2387670 | Augusto Torres Torres | Address on file | | | | | |
| 2383041 | Aura Denizard Perez | Address on file | | | | | |
| 2382943 | Aura L Alers Villarini | Address on file | | | | | |
| 2371797 | Aura L Gonzalez Rios | Address on file | | | | | |
| 2373495 | Aura Mora Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379348 | Aura Rodriguez Almestica | Address on file | | | | | |
| 2398537 | Aura San Martin Valladares | Address on file | | | | | |
| 2392280 | Aurea Acevedo Lozada | Address on file | | | | | |
| 2393614 | Aurea Caez Alicea | Address on file | | | | | |
| 2385978 | Aurea Clemente Tapia | Address on file | | | | | |
| 2379081 | Aurea Colon Maldonado | Address on file | | | | | |
| 2373905 | Aurea Conde Jimenez | Address on file | | | | | |
| 2394920 | Aurea E Cordero Maldonado | Address on file | | | | | |
| 2392325 | Aurea E E Mirondo Barranco | Address on file | | | | | |
| 2381701 | Aurea E E Ramirez Vazquez | Address on file | | | | | |
| 2390764 | Aurea E Estremera Mendez | Address on file | | | | | |
| 2371579 | Aurea E Lopez Martinez | Address on file | | | | | |
| 2379645 | Aurea E Molina Jimenez | Address on file | | | | | |
| 2386820 | Aurea E Vazquez De Jesus | Address on file | | | | | |
| 2375937 | Aurea Gonzalez Guivas | Address on file | | | | | |
| 2382873 | Aurea Hernandez Garcia | Address on file | | | | | |
| 2392450 | Aurea Hernandez Melendez | Address on file | | | | | |
| 2375092 | Aurea Jesus Gomez | Address on file | | | | | |
| 2380096 | Aurea L Colon Colon | Address on file | | | | | |
| 2381894 | Aurea L Medina Merced | Address on file | | | | | |
| 2379460 | Aurea M Cancel Gonzalez | Address on file | | | | | |
| 2395698 | Aurea M M Figueroa Medina | Address on file | | | | | |
| 2375991 | Aurea Maria Cruz Soto | Address on file | | | | | |
| 2390508 | Aurea Marquez Cruz | Address on file | | | | | |
| 2392825 | Aurea Mercado Cruz | Address on file | | | | | |
| 2393595 | Aurea Mercado Vizcarrondo | Address on file | | | | | |
| 2375118 | Aurea Pena Journett | Address on file | | | | | |
| 2397666 | Aurea R Alema?Y Alvarez | Address on file | | | | | |
| 2385695 | Aurea Rios Muniz | Address on file | | | | | |
| 2392299 | Aurea Rivera Mendez | Address on file | | | | | |
| 2382315 | Aurea Rivera Negron | Address on file | | | | | |
| 2387047 | Aurea S S Ramirez Jimenez | Address on file | | | | | |
| 2380705 | Aurea Toledo Velez | Address on file | | | | | |
| 2396921 | Aurea V Vazquez Gonzalez | Address on file | | | | | |
| 2377611 | Aurea Vargas Flores | Address on file | | | | | |
| 2383333 | Aurea Velazquez Mercado | Address on file | | | | | |
| 2383332 | Aurea Williams Cruz | Address on file | | | | | |
| 2378088 | Aureli Zayas Ortiz | Address on file | | | | | |
| 2386995 | Aurelia Escalera Matos | Address on file | | | | | |
| 2380159 | Aurelia Flores Lozada | Address on file | | | | | |
| 2376979 | Aurelia Lozada Diaz | Address on file | | | | | |
| 2371545 | Aurelia Perez Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385098 | Aurelia Rivera Vega | Address on file | | | | | |
| 2392630 | Aurelia Valentin Morales | Address on file | | | | | |
| 2398457 | Aureliano Jirau Velez | Address on file | | | | | |
| 2386792 | Aurelio Arroyo Rodriguez | Address on file | | | | | |
| 2371626 | Aurelio Ayala Correa | Address on file | | | | | |
| 2374754 | Aurelio Balaguer Santiago | Address on file | | | | | |
| 2396455 | Aurelio Cortijo Osorio | Address on file | | | | | |
| 2384040 | Aurelio Cruz Perez | Address on file | | | | | |
| 2396848 | Aurelio Cruz Torres | Address on file | | | | | |
| 2371654 | Aurelio Gonzalez Cubero | Address on file | | | | | |
| 2387066 | Aurelio Gonzalez Velazquez | Address on file | | | | | |
| 2372133 | Aurelio Gracia Morales | Address on file | | | | | |
| 2380491 | Aurelio López Hernández | Address on file | | | | | |
| 2388586 | Aurelio Rivera Morales | Address on file | | | | | |
| 2387081 | Aurelio Torres Velez | Address on file | | | | | |
| 2396759 | Aureo Matos Chaparro | Address on file | | | | | |
| 2388967 | Aureo Ortiz Torrens | Address on file | | | | | |
| 2386421 | Aureo Rosado Berrios | Address on file | | | | | |
| 2393524 | Aurinovia Nieves Torres | Address on file | | | | | |
| 2395930 | Aurora Caraballo Flores | Address on file | | | | | |
| 2388338 | Aurora Delgado Roman | Address on file | | | | | |
| 2375741 | Aurora Juarbe Vargas | Address on file | | | | | |
| 2384911 | Aurora Marin Rodriguez | Address on file | | | | | |
| 2386293 | Aurora Ocasio Morales | Address on file | | | | | |
| 2374634 | Aurora Perez Figueroa | Address on file | | | | | |
| 2387451 | Aurora Rodriguez Velez | Address on file | | | | | |
| 2394723 | Aurora Ruiz Collazo | Address on file | | | | | |
| 2386863 | Aurora Valle Rivera | Address on file | | | | | |
| 2389152 | Ausberto Quintero Marrero | Address on file | | | | | |
| 2388489 | Avelina Domingo Arribas | Address on file | | | | | |
| 2386702 | Avelino Garcia Escalera | Address on file | | | | | |
| 2378256 | Avida Monge Santiago | Address on file | | | | | |
| 2373697 | Avinadad Velez Rodriguez | Address on file | | | | | |
| 2394686 | Avinia Rubio Fernandez | Address on file | | | | | |
| 2391531 | Awilda Acevedo Castro | Address on file | | | | | |
| 2376596 | Awilda Acosta Collazo | Address on file | | | | | |
| 2390709 | Awilda Alamo Calderon | Address on file | | | | | |
| 2379640 | Awilda Alicea Aponte | Address on file | | | | | |
| 2386517 | Awilda Alonso Torres | Address on file | | | | | |
| 2384636 | Awilda Arroyo Vazquez | Address on file | | | | | |
| 2389511 | Awilda Arrufat Vera | Address on file | | | | | |
| 2372901 | Awilda Aruz Guadalupe | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378125 | Awilda Cruz Ortiz | Address on file | | | | | |
| 2382661 | Awilda Cruz Rivera | Address on file | | | | | |
| 2384892 | Awilda Cruz Santiago | Address on file | | | | | |
| 2391984 | Awilda Diaz Venegas | Address on file | | | | | |
| 2394017 | Awilda E Llauger Pacheco | Address on file | | | | | |
| 2393933 | Awilda Garcia Ortiz | Address on file | | | | | |
| 2390516 | Awilda Garcia Rivera | Address on file | | | | | |
| 2390996 | Awilda Gerena Aquino | Address on file | | | | | |
| 2397591 | Awilda Gonzalez Gonzalez | Address on file | | | | | |
| 2383266 | Awilda Heredia Mercado | Address on file | | | | | |
| 2388541 | Awilda I I Delgado Ortiz | Address on file | | | | | |
| 2376641 | Awilda Lacourt Matos | Address on file | | | | | |
| 2377576 | Awilda Lozada Ortiz | Address on file | | | | | |
| 2371406 | Awilda M M Santiago Santiago | Address on file | | | | | |
| 2387867 | Awilda M Mercado Torres | Address on file | | | | | |
| 2390551 | Awilda Marrero Gonzalez | Address on file | | | | | |
| 2374812 | Awilda Marrero Ortiz | Address on file | | | | | |
| 2384092 | Awilda Martinez Vazquez | Address on file | | | | | |
| 2371285 | Awilda Medina Lamboy | Address on file | | | | | |
| 2381502 | Awilda Medina Valle | Address on file | | | | | |
| 2371609 | Awilda Mejias Rios | Address on file | | | | | |
| 2385999 | Awilda Melendez Hernandez | Address on file | | | | | |
| 2399168 | Awilda Mercado Rodriguez | Address on file | | | | | |
| 2373477 | Awilda Morales Davila | Address on file | | | | | |
| 2383616 | Awilda Morales Osorio | Address on file | | | | | |
| 2376501 | Awilda Nieves Ayala | Address on file | | | | | |
| 2383804 | Awilda Nieves Reyes | Address on file | | | | | |
| 2373801 | Awilda Nieves Torres | Address on file | | | | | |
| 2382534 | Awilda Olivieri Rivera | Address on file | | | | | |
| 2383767 | Awilda Ortiz Diaz | Address on file | | | | | |
| 2374299 | Awilda Pagan Acevedo | Address on file | | | | | |
| 2385241 | Awilda Perez Rodriguez | Address on file | | | | | |
| 2395806 | Awilda Quiñones Rivera | Address on file | | | | | |
| 2380378 | Awilda Ramos Rivera | Address on file | | | | | |
| 2398723 | Awilda Rios Russi | Address on file | | | | | |
| 2388136 | Awilda Rivera Ortiz | Address on file | | | | | |
| 2387981 | Awilda Rodriguez Dominguez | Address on file | | | | | |
| 2396924 | Awilda Rodriguez Narvaez | Address on file | | | | | |
| 2379026 | Awilda Rodriguez Vazquez | Address on file | | | | | |
| 2376075 | Awilda Rubio Medina | Address on file | | | | | |
| 2394371 | Awilda Santana Aviles | Address on file | | | | | |
| 2378534 | Awilda Santos Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373024 | Awilda Soto Salgado | Address on file | | | | | |
| 2375568 | Awilda Torres Correa | Address on file | | | | | |
| 2377875 | Awilda Vargas Torres | Address on file | | | | | |
| 2376202 | Awilda Vazquez Quintana | Address on file | | | | | |
| 2384277 | Awilda Vega Padilla | Address on file | | | | | |
| 2382488 | Awilda Velez Gonzalez | Address on file | | | | | |
| 2395396 | Awildo Calderon Ortiz | Address on file | | | | | |
| 2397922 | Axel H Cosme Rivera | Address on file | | | | | |
| 2377441 | Aymard Negron Carrasquillo | Address on file | | | | | |
| 2392374 | Ayton Reyes Hernandez | Address on file | | | | | |
| 2379262 | Azalea Rodriguez Diaz | Address on file | | | | | |
| 2378038 | Azalia Ortega Escalera | Address on file | | | | | |
| 2373420 | Balbino A A Colon Vargas | Address on file | | | | | |
| 2386337 | Balbino Pennes Cruz | Address on file | | | | | |
| 2396578 | Baldomero Aponte Vazquez | Address on file | | | | | |
| 2389288 | Baldomero Torres Perez | Address on file | | | | | |
| 2398374 | Balduino Acevedo Santiago | Address on file | | | | | |
| 2379040 | Baltazar Luna Jimenez | Address on file | | | | | |
| 2395435 | Baltazar Nieves Rodriguez | Address on file | | | | | |
| 2384055 | Bartolo Rivera Valentin | Address on file | | | | | |
| 2383069 | Bartolo Touset Velazquez | Address on file | | | | | |
| 2371443 | Bartolome Frontera Serra | Address on file | | | | | |
| 2376088 | Basilia I Vazquez Morales | Address on file | | | | | |
| 2375165 | Basilio A Baerga Paravisini | Address on file | | | | | |
| 2376854 | Basilio Aponte Beltran | Address on file | | | | | |
| 2371720 | Basilio Figueroa De Jesus | Address on file | | | | | |
| 2386842 | Basilio Gonzalez Molina | Address on file | | | | | |
| 2392030 | Basilio Jesus Bon | Address on file | | | | | |
| 2377813 | Basilio Ortega Figueroa | Address on file | | | | | |
| 2388000 | Basilio Ortiz Colon | Address on file | | | | | |
| 2396470 | Basilio Rivera Basilio | Address on file | | | | | |
| 2380742 | Basilio Saldaña Rodriguez | Address on file | | | | | |
| 2379215 | Basilio Sanjurjo Lanzo | Address on file | | | | | |
| 2395155 | Basilio Soto Agosto | Address on file | | | | | |
| 2372272 | Basilio Torres Rivera | Address on file | | | | | |
| 2391447 | Basilio Torres Santiago | Address on file | | | | | |
| 2373467 | Basilio Villa Pastor | Address on file | | | | | |
| 2382233 | Basilisa Lopez Cora | Address on file | | | | | |
| 2393849 | Basilisa Pacheco Garcia | Address on file | | | | | |
| 2399076 | Beatriz Baez Rodriguez | Address on file | | | | | |
| 2372261 | Beatriz Bonano Sindo | Address on file | | | | | |
| 2375153 | Beatriz Charles Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 70 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372139 | Beatriz Colon Rivera | Address on file | | | | | |
| 2388148 | Beatriz Estrella Dominguez | Address on file | | | | | |
| 2397121 | Beatriz Hernandez Marin | Address on file | | | | | |
| 2392985 | Beatriz Lizardi Contreras | Address on file | | | | | |
| 2386424 | Beatriz Lopez Gonzalez | Address on file | | | | | |
| 2381150 | Beatriz Melendez Ramos | Address on file | | | | | |
| 2373299 | Beatriz Mercado Cortes | Address on file | | | | | |
| 2397511 | Beatriz Narvaez Monge | Address on file | | | | | |
| 2397831 | Beatriz Navarte Jimenez | Address on file | | | | | |
| 2389747 | Beatriz Rivera Matos | Address on file | | | | | |
| 2388501 | Beatriz Rivera Melendez | Address on file | | | | | |
| 2388030 | Beatriz Rodriguez Beatriz | Address on file | | | | | |
| 2386592 | Beatriz Rodriguez Morales | Address on file | | | | | |
| 2388851 | Beatriz Santiago Camacho | Address on file | | | | | |
| 2397371 | Beatriz Santiago Ibarra | Address on file | | | | | |
| 2397584 | Beatriz Santiago Lebron | Address on file | | | | | |
| 2379913 | Bedy Bermudez Soto | Address on file | | | | | |
| 2379090 | Bedynilba Padilla Rivera | Address on file | | | | | |
| 2380416 | Begona Chavarri Arzamendi | Address on file | | | | | |
| 2390720 | Beldredin Roman Velez | Address on file | | | | | |
| 2371804 | Belen Fernandez Dumont | Address on file | | | | | |
| 2375630 | Belen J Rubio Lopez | Address on file | | | | | |
| 2386466 | Belen M Casanova Rodriguez | Address on file | | | | | |
| 2377155 | Belen M Davila Martinez | Address on file | | | | | |
| 2379952 | Belen M Dougall Mercado | Address on file | | | | | |
| 2392652 | Belen Picorelli Osorio | Address on file | | | | | |
| 2372423 | Belen Rivera Saez | Address on file | | | | | |
| 2388871 | Belgica Rivera Aponte | Address on file | | | | | |
| 2373774 | Belinda Ramirez Rodriguez | Address on file | | | | | |
| 2396402 | Belisario Lopez Vega | Address on file | | | | | |
| 2388387 | Belkis I Germosen Mendez | Address on file | | | | | |
| 2374554 | Belkys Ayala Ayala | Address on file | | | | | |
| 2391619 | Benedicta Cruz Cruz | Address on file | | | | | |
| 2376763 | Benedicta Villegas Alejandrino | Address on file | | | | | |
| 2374450 | Benedicto Colon Otero | Address on file | | | | | |
| 2396244 | Benedicto Vazquez Ramos | Address on file | | | | | |
| 2397750 | Bengy O Gonzalez Rivera | Address on file | | | | | |
| 2375467 | Benicio Cogley Cirino | Address on file | | | | | |
| 2378699 | Benigno Abreu Garcia | Address on file | | | | | |
| 2374637 | Benigno Barbosa Montanez | Address on file | | | | | |
| 2387689 | Benigno Cartagena Calo | Address on file | | | | | |
| 2378645 | Benigno Colon Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384332 | Benigno Munoz Munoz | Address on file | | | | | |
| 2395769 | Benigno Nater Arroyo | Address on file | | | | | |
| 2396681 | Benigno Nieves Gonzalez | Address on file | | | | | |
| 2385135 | Benigno Nieves Luna | Address on file | | | | | |
| 2379733 | Benigno Nieves Roman | Address on file | | | | | |
| 2393682 | Benigno Reyes Rivera | Address on file | | | | | |
| 2374129 | Benigno Rivera Matos | Address on file | | | | | |
| 2380803 | Benigno Rodriguez Rivera | Address on file | | | | | |
| 2387501 | Benigno Sanchez Otero | Address on file | | | | | |
| 2372347 | Benigno Segarra Guadalupe | Address on file | | | | | |
| 2375990 | Benilda Quintana Gonzalez | Address on file | | | | | |
| 2394201 | Benita Aviles Rodriguez | Address on file | | | | | |
| 2384028 | Benita Rivera Jesus | Address on file | | | | | |
| 2388365 | Benita Sanchez Picon | Address on file | | | | | |
| 2396672 | Benito A A Figueroa Millan | Address on file | | | | | |
| 2372114 | Benito Aleman Acevedo | Address on file | | | | | |
| 2382234 | Benito Bruceles Lopez | Address on file | | | | | |
| 2381252 | Benito Caceres Llinas | Address on file | | | | | |
| 2396597 | Benito Candelario Vidro | Address on file | | | | | |
| 2374283 | Benito Cortijo Ayala | Address on file | | | | | |
| 2388953 | Benito Cruz Prado | Address on file | | | | | |
| 2383321 | Benito Delgado Navarro | Address on file | | | | | |
| 2379302 | Benito Galloza Gonzalez | Address on file | | | | | |
| 2378177 | Benito Gonzalez Santiago | Address on file | | | | | |
| 2384196 | Benito Nieves Colon | Address on file | | | | | |
| 2382169 | Benito Perales Dones | Address on file | | | | | |
| 2390477 | Benito Perez Torres | Address on file | | | | | |
| 2384180 | Benito Poueymirou Rivera | Address on file | | | | | |
| 2395147 | Benito Riefkohl Rivera | Address on file | | | | | |
| 2391171 | Benito Rivera Rodriguez | Address on file | | | | | |
| 2378685 | Benito Rodriguez Pagan | Address on file | | | | | |
| 2395310 | Benito Sanchez Sepulveda | Address on file | | | | | |
| 2396416 | Benito Silva Huertas | Address on file | | | | | |
| 2377739 | Benito Suarez Rivera | Address on file | | | | | |
| 2384322 | Benito Toledo Franquiz | Address on file | | | | | |
| 2392632 | Benivette Rentas Cruz | Address on file | | | | | |
| 2374516 | Benjamin A Garcia Medina | Address on file | | | | | |
| 2398622 | Benjamin Acosta Garcia | Address on file | | | | | |
| 2384920 | Benjamin Alvarez Brillon | Address on file | | | | | |
| 2372394 | Benjamin Alvarez Vargas | Address on file | | | | | |
| 2396521 | Benjamin Anzueta Gonzal | Address on file | | | | | |
| 2378719 | Benjamin Aponte Badillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 72 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375192 | Benjamin Barbosa Ramirez | Address on file | | | | | |
| 2394984 | Benjamin Batista Ofarrill | Address on file | | | | | |
| 2381376 | Benjamin Berrios Berrios | Address on file | | | | | |
| 2371600 | Benjamin Betancourt Mundo | Address on file | | | | | |
| 2383670 | Benjamin Betancourt Orta | Address on file | | | | | |
| 2376231 | Benjamin Blanco Bernard | Address on file | | | | | |
| 2396005 | Benjamin Burgos Fuentes | Address on file | | | | | |
| 2377168 | Benjamin Caban Velez | Address on file | | | | | |
| 2371921 | Benjamin Cabiya Robles | Address on file | | | | | |
| 2392483 | Benjamin Caraballo Valentin | Address on file | | | | | |
| 2378772 | Benjamin Carrero Ramos | Address on file | | | | | |
| 2393494 | Benjamin Colon Barreto | Address on file | | | | | |
| 2374254 | Benjamin Colon Lara | Address on file | | | | | |
| 2396203 | Benjamin Colon Rodriguez | Address on file | | | | | |
| 2396464 | Benjamin Davila Cotto | Address on file | | | | | |
| 2383080 | Benjamin Diaz Travieso | Address on file | | | | | |
| 2394671 | Benjamin F F Maldonado Ayala | Address on file | | | | | |
| 2386451 | Benjamin Figueroa Cruz | Address on file | | | | | |
| 2395412 | Benjamin Figueroa Torres | Address on file | | | | | |
| 2391992 | Benjamin Garcia Reyes | Address on file | | | | | |
| 2384604 | Benjamin Gascot Ayala | Address on file | | | | | |
| 2377471 | Benjamin Gonzalez Baez | Address on file | | | | | |
| 2391048 | Benjamin Gonzalez Rivera | Address on file | | | | | |
| 2393661 | Benjamin Gonzalez Velez | Address on file | | | | | |
| 2389841 | Benjamin Hernandez | Address on file | | | | | |
| 2397686 | Benjamin Hernandez Lopez | Address on file | | | | | |
| 2382700 | Benjamin Jesus Diaz | Address on file | | | | | |
| 2377554 | Benjamin Jimenez Ahorrio | Address on file | | | | | |
| 2392136 | Benjamin Jimenez Vera | Address on file | | | | | |
| 2389998 | Benjamin Lebron Lebron | Address on file | | | | | |
| 2392519 | Benjamin Lopez Diaz | Address on file | | | | | |
| 2383615 | Benjamin Lopez Morales | Address on file | | | | | |
| 2383747 | Benjamin Lozada Pabon | Address on file | | | | | |
| 2398127 | Benjamin Morales Montalvo | Address on file | | | | | |
| 2393057 | Benjamin Nogueras Santiago | Address on file | | | | | |
| 2397309 | Benjamin Ortiz Ramos | Address on file | | | | | |
| 2392493 | Benjamin Perez Cruz | Address on file | | | | | |
| 2385236 | Benjamin Perez Martinez | Address on file | | | | | |
| 2394863 | Benjamin Perez Sanchez | Address on file | | | | | |
| 2384949 | Benjamin Ramos Ortiz | Address on file | | | | | |
| 2383903 | Benjamin Ramos Roman | Address on file | | | | | |
| 2389641 | Benjamin Ramos Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392528 | Benjamin Rivera Casado | Address on file | | | | | |
| 2391497 | Benjamin Rivera Jimenez | Address on file | | | | | |
| 2390982 | Benjamin Rivera Ramos | Address on file | | | | | |
| 2377062 | Benjamin Rodriguez Mendez | Address on file | | | | | |
| 2395832 | Benjamin Rodriguez Pagan | Address on file | | | | | |
| 2373089 | Benjamin Rodriguez Torres | Address on file | | | | | |
| 2373667 | Benjamin Rodriguez Torres | Address on file | | | | | |
| 2381709 | Benjamin Sanchez Mateo | Address on file | | | | | |
| 2379257 | Benjamin Santiago Diaz | Address on file | | | | | |
| 2391775 | Benjamin Santiago Irizarry | Address on file | | | | | |
| 2382353 | Benjamin Santos Gonzalez | Address on file | | | | | |
| 2376627 | Benjamin Santos Ortiz | Address on file | | | | | |
| 2372808 | Benjamin Sierra Colon | Address on file | | | | | |
| 2392435 | Benjamin Solis Ortiz | Address on file | | | | | |
| 2394063 | Benjamin Soto Lopez | Address on file | | | | | |
| 2376636 | Benjamin Soto Maldonado | Address on file | | | | | |
| 2397630 | Benjamin Soto Peña | Address on file | | | | | |
| 2387414 | Benjamin Soto Soto | Address on file | | | | | |
| 2384785 | Benjamin Suarez Ofarril | Address on file | | | | | |
| 2386591 | Benjamin Suarez Santiago | Address on file | | | | | |
| 2384940 | Benjamin Toro Cordero | Address on file | | | | | |
| 2387136 | Benjamin Torres Melendez | Address on file | | | | | |
| 2386703 | Benjamin Torres Rodriguez | Address on file | | | | | |
| 2392100 | Benjamin Valentin Mendez | Address on file | | | | | |
| 2388499 | Benjamin Vazquez Velazquez | Address on file | | | | | |
| 2380317 | Benjamin Velazquez Lebron | Address on file | | | | | |
| 2377369 | Benjamin Zayas Collazo | Address on file | | | | | |
| 2375680 | Benjamin Zayas Soto | Address on file | | | | | |
| 2397228 | Benny L Gonzalez Baez | Address on file | | | | | |
| 2374100 | Benny Rivera Rivera | Address on file | | | | | |
| 2396641 | Benny Soto Quintana | Address on file | | | | | |
| 2566999 | Bernabe Andrades Rodriguez | Address on file | | | | | |
| 2375669 | Bernabe Martinez Gomez | Address on file | | | | | |
| 2383646 | Bernabe Osorio Pizarro | Address on file | | | | | |
| 2372377 | Bernabe Perez Rodriguez | Address on file | | | | | |
| 2381663 | Bernabela Garcia Colon | Address on file | | | | | |
| 2392629 | Bernarda Rodriguez Oliveras | Address on file | | | | | |
| 2384591 | Bernardino Aponte Nieves | Address on file | | | | | |
| 2372850 | Bernardino Feliciano Ruiz | Address on file | | | | | |
| 2394458 | Bernardino Vega Bonilla | Address on file | | | | | |
| 2397369 | Bernardita L Baez Rivera | Address on file | | | | | |
| 2373371 | Bernardo B B Muniz Arocho | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379319 | Bernardo Corraliza Torres | Address on file | | | | | |
| 2379540 | Bernardo Figueroa Baez | Address on file | | | | | |
| 2398381 | Bernardo Garcia Valcarcel | Address on file | | | | | |
| 2372212 | Bernardo Hernandez Berrios | Address on file | | | | | |
| 2373897 | Bernardo Martir Lopez | Address on file | | | | | |
| 2394899 | Bernardo Vega Lopez | Address on file | | | | | |
| 2376400 | Bernice Torres Flores | Address on file | | | | | |
| 2382139 | Bersaida Rosa Monta?Ez | Address on file | | | | | |
| 2385983 | Berta Aristud Perez | Address on file | | | | | |
| 2390153 | Bertha M Vicente Sostre | Address on file | | | | | |
| 2383420 | Bertis E Ruiz Sotomayor | Address on file | | | | | |
| 2393439 | Berto Mendez Morales | Address on file | | | | | |
| 2377879 | Beryl Cordova Landrau | Address on file | | | | | |
| 2372456 | Bethsaida Torres Padro | Address on file | | | | | |
| 2395734 | Bethzaida Aponte Gonzalez | Address on file | | | | | |
| 2399005 | Bethzaida Castillas Mojica | Address on file | | | | | |
| 2372846 | Bethzaida Hernandez Melendez | Address on file | | | | | |
| 2388646 | Bethzaida Morro Morell | Address on file | | | | | |
| 2374979 | Bethzaida Rivera Rodriguez | Address on file | | | | | |
| 2379696 | Bethzaida Serrano Lozada | Address on file | | | | | |
| 2391983 | Bethzaida Tirado Huertas | Address on file | | | | | |
| 2379597 | Betsaida Soto Torres | Address on file | | | | | |
| 2385514 | Betsaida Valentin Martinez | Address on file | | | | | |
| 2396832 | Betsy Arroyo Padilla | Address on file | | | | | |
| 2395980 | Betsy Retamar Santiago | Address on file | | | | | |
| 2398180 | Betsy Valentin Quiles | Address on file | | | | | |
| 2392264 | Betty A Mullins Matos | Address on file | | | | | |
| 2372343 | Betty Bigornia Samot | Address on file | | | | | |
| 2384988 | Betty Carrasquillo Santiago | Address on file | | | | | |
| 2374529 | Betty Cirino Mendez | Address on file | | | | | |
| 2376169 | Betty Cruz Ortiz | Address on file | | | | | |
| 2386739 | Betty Estrada Miranda | Address on file | | | | | |
| 2396982 | Betty Figueroa Rivera | Address on file | | | | | |
| 2398311 | Betty Miranda Medina | Address on file | | | | | |
| 2372373 | Betzabeth Guillani Silvestry | Address on file | | | | | |
| 2394778 | Betzaida Antonetti Rodriguez | Address on file | | | | | |
| 2383520 | Betzaida Cartagena Ramirez | Address on file | | | | | |
| 2386915 | Betzaida Centeno Torres | Address on file | | | | | |
| 2388664 | Betzaida Gerena Vargas | Address on file | | | | | |
| 2389940 | Betzaida Llanos Rios | Address on file | | | | | |
| 2384583 | Betzaida Montalvo Aponte | Address on file | | | | | |
| 2387115 | Betzaida Nieves Kuilan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392245 | Betzaida Oquendo Padua | Address on file | | | | | |
| 2396466 | Betzaida Perez Ocasio | Address on file | | | | | |
| 2393737 | Betzaida Rivera Martinez | Address on file | | | | | |
| 2389140 | Betzaida Rivera Soto | Address on file | | | | | |
| 2389882 | Betzaida Rivera Vazquez | Address on file | | | | | |
| 2388446 | Betzaida Rodriguez Garcia | Address on file | | | | | |
| 2397651 | Beverly Gonzalez Galloza | Address on file | | | | | |
| 2395597 | Beverly Mercado Vega | Address on file | | | | | |
| 2396457 | Bexaida Martinez Davila | Address on file | | | | | |
| 2394791 | Bexaida Rivera Arroyo | Address on file | | | | | |
| 2387645 | Bibiana Garcia Baez | Address on file | | | | | |
| 2388277 | Bienvenida Abril Baez | Address on file | | | | | |
| 2389097 | Bienvenida Gonzalez Santiago | Address on file | | | | | |
| 2395209 | Bienvenido Acosta Matos | Address on file | | | | | |
| 2372484 | Bienvenido Agosto Rodriguez | Address on file | | | | | |
| 2377057 | Bienvenido Alejandro Rodriguez | Address on file | | | | | |
| 2382928 | Bienvenido Banchs Borreli | Address on file | | | | | |
| 2395314 | Bienvenido Centeno Flor | Address on file | | | | | |
| 2385722 | Bienvenido Claudio Vazquez | Address on file | | | | | |
| 2394113 | Bienvenido Clemente Rivera | Address on file | | | | | |
| 2388590 | Bienvenido Cruz Torres | Address on file | | | | | |
| 2392069 | Bienvenido Diaz Bones | Address on file | | | | | |
| 2396107 | Bienvenido Font Cruz | Address on file | | | | | |
| 2394452 | Bienvenido Gonzalez Figueroa | Address on file | | | | | |
| 2389767 | Bienvenido Guerrero Rodrig | Address on file | | | | | |
| 2387475 | Bienvenido Jimenez Crespo | Address on file | | | | | |
| 2389341 | Bienvenido Lopez Lpez | Address on file | | | | | |
| 2388895 | Bienvenido Lugo Lugo | Address on file | | | | | |
| 2393050 | Bienvenido Nieves Matos | Address on file | | | | | |
| 2391151 | Bienvenido Ramos Ramos | Address on file | | | | | |
| 2384323 | Bienvenido Rodriguez Lopez | Address on file | | | | | |
| 2378180 | Bienvenido Rodriguez Sosa | Address on file | | | | | |
| 2384430 | Bienvenido Vargas Rodriguez | Address on file | | | | | |
| 2374264 | Bienvenido Velez Coello | Address on file | | | | | |
| 2393823 | Bievenido Fuentes Maymi | Address on file | | | | | |
| 2372320 | Bijan Ashrafi Mahabadi | Address on file | | | | | |
| 2387092 | Bill Ortiz Vega | Address on file | | | | | |
| 2374451 | Billy Moran Ocasio | Address on file | | | | | |
| 2377522 | Bismark Arzola Segarra | Address on file | | | | | |
| 2373717 | Blanca A Diaz Segarra | Address on file | | | | | |
| 2388099 | Blanca Alamo Bilbao | Address on file | | | | | |
| 2388224 | Blanca Alicea Carrillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371255 | Blanca Cardona Hernandez | Address on file | | | | | |
| 2392923 | Blanca Carrasquillo Perez | Address on file | | | | | |
| 2390450 | Blanca Cartagena Delgado | Address on file | | | | | |
| 2378278 | Blanca Colon Torres | Address on file | | | | | |
| 2385521 | Blanca Cruz Colon | Address on file | | | | | |
| 2385490 | Blanca E Aviles Rivera | Address on file | | | | | |
| 2398498 | Blanca E Colon Rivera | Address on file | | | | | |
| 2375193 | Blanca E E Sardina Cardona | Address on file | | | | | |
| 2397428 | Blanca E Gonzalez Reyes | Address on file | | | | | |
| 2390159 | Blanca E Marrero Ledesma | Address on file | | | | | |
| 2397027 | Blanca E Matos Montanez | Address on file | | | | | |
| 2372608 | Blanca E Rivera Pastoriza | Address on file | | | | | |
| 2378264 | Blanca E Salort Marquez | Address on file | | | | | |
| 2378452 | Blanca Figueroa Agosto | Address on file | | | | | |
| 2376273 | Blanca Girona Rivera | Address on file | | | | | |
| 2379793 | Blanca I Alicea Medina | Address on file | | | | | |
| 2382137 | Blanca I Colon Caldero | Address on file | | | | | |
| 2380359 | Blanca I Diaz Rivera | Address on file | | | | | |
| 2396132 | Blanca I Figueroa Garcia | Address on file | | | | | |
| 2380769 | Blanca I Gonzalez Navarro | Address on file | | | | | |
| 2394710 | Blanca I Gonzalez Ramos | Address on file | | | | | |
| 2375881 | Blanca I Guzman Perez | Address on file | | | | | |
| 2372847 | Blanca I I Gines Otero | Address on file | | | | | |
| 2372830 | Blanca I Lopez Arturet | Address on file | | | | | |
| 2392527 | Blanca I Lopez Dones | Address on file | | | | | |
| 2373765 | Blanca I Martinez Merced | Address on file | | | | | |
| 2385600 | Blanca I Mercado Aponte | Address on file | | | | | |
| 2397838 | Blanca I Olmo Aldea | Address on file | | | | | |
| 2386495 | Blanca I Perez Rodriguez | Address on file | | | | | |
| 2397776 | Blanca I Perez Torres | Address on file | | | | | |
| 2378962 | Blanca I Rivera Rivera | Address on file | | | | | |
| 2374619 | Blanca I Rodriguez Baez | Address on file | | | | | |
| 2375862 | Blanca I Sanchez Rodriguez | Address on file | | | | | |
| 2371454 | Blanca I Torres Perez | Address on file | | | | | |
| 2385192 | Blanca I Velez Caraballo | Address on file | | | | | |
| 2390111 | Blanca I. Velazquez Rodriguez | Address on file | | | | | |
| 2391571 | Blanca L Leon Arriaga | Address on file | | | | | |
| 2398752 | Blanca L Ruiz Lopez | Address on file | | | | | |
| 2398639 | Blanca L Vazquez Rodriguez | Address on file | | | | | |
| 2379528 | Blanca Lizardi Torres | Address on file | | | | | |
| 2377575 | Blanca Lorenzana Pintor | Address on file | | | | | |
| 2381483 | Blanca M Ballester Sosa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386866 | Blanca M Colon Martinez | Address on file | | | | | |
| 2397557 | Blanca M Font Casañas | Address on file | | | | | |
| 2390800 | Blanca M M Cruz Nieves | Address on file | | | | | |
| 2382401 | Blanca Marrero Rosario | Address on file | | | | | |
| 2392203 | Blanca Martinez Blanca | Address on file | | | | | |
| 2386963 | Blanca Martinez Ortiz | Address on file | | | | | |
| 2376813 | Blanca Medina Bermudez | Address on file | | | | | |
| 2371891 | Blanca Medina Diaz | Address on file | | | | | |
| 2371522 | Blanca Medina Padin | Address on file | | | | | |
| 2391094 | Blanca Montanez Gutierrez | Address on file | | | | | |
| 2382781 | Blanca Morales Arroyo | Address on file | | | | | |
| 2377913 | Blanca Moran Valentin | Address on file | | | | | |
| 2377867 | Blanca N Guzman Garcia | Address on file | | | | | |
| 2396142 | Blanca N N Diaz Arroyo | Address on file | | | | | |
| 2393639 | Blanca N Roman Angueira | Address on file | | | | | |
| 2373836 | Blanca O O Medina Uriguen | Address on file | | | | | |
| 2381023 | Blanca Ocasio Ortiz | Address on file | | | | | |
| 2394703 | Blanca Padro Matos | Address on file | | | | | |
| 2398315 | Blanca R Diaz Monta?Ez | Address on file | | | | | |
| 2372460 | Blanca R Novales Ramirez | Address on file | | | | | |
| 2372468 | Blanca R Ramirez Ibarra | Address on file | | | | | |
| 2384034 | Blanca Rosado Nieves | Address on file | | | | | |
| 2385951 | Blanca Sanchez Velez | Address on file | | | | | |
| 2373553 | Blanca Torres Ambert | Address on file | | | | | |
| 2387893 | Blanca Torres Conde | Address on file | | | | | |
| 2379997 | Blanca Torres Marrero | Address on file | | | | | |
| 2393082 | Blanca Trinidad Otero | Address on file | | | | | |
| 2376687 | Blanca V Rivera Acevedo | Address on file | | | | | |
| 2387536 | Blanca Vales Medina | Address on file | | | | | |
| 2379280 | Blanca Vera Oliver | Address on file | | | | | |
| 2390126 | Blanca Villanueva Laguer | Address on file | | | | | |
| 2376886 | Blas Garcia Santiago | Address on file | | | | | |
| 2396367 | Blas Natal Adorno | Address on file | | | | | |
| 2566893 | Blas Ortiz Soto | Address on file | | | | | |
| 2384656 | Blasdemiro Rivera Negron | Address on file | | | | | |
| 2385714 | Blasina Serrano Salas | Address on file | | | | | |
| 2393007 | Boabdil Pellot Rosa | Address on file | | | | | |
| 2375941 | Bolivar Guzman Montalvo | Address on file | | | | | |
| 2386671 | Bolivar Lafontaine Arocho | Address on file | | | | | |
| 2371757 | Bolivar Morales Roman | Address on file | | | | | |
| 2389374 | Bolivar Ortiz Ramos | Address on file | | | | | |
| 2382497 | Bolivar Rodriguez Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388821 | Bonifacio Berrios Cruz | Address on file | | | | | |
| 2378989 | Bonifacio Cedres Abarca | Address on file | | | | | |
| 2394679 | Bonifacio Del Valle Nieves | Address on file | | | | | |
| 2382140 | Bonificia Jesus Ortiz | Address on file | | | | | |
| 2386554 | Bradier Rohena Garcia | Address on file | | | | | |
| 2372625 | Branda Diaz Colon | Address on file | | | | | |
| 2379401 | Braulio Donato Morales | Address on file | | | | | |
| 2380880 | Braulio Gonzalez Rosado | Address on file | | | | | |
| 2375098 | Braulio L Gonzalez Perez | Address on file | | | | | |
| 2374431 | Braulio Nieves Roman | Address on file | | | | | |
| 2397399 | Brenda Colon Carrasquillo | Address on file | | | | | |
| 2390307 | Brenda Colon De Sousa | Address on file | | | | | |
| 2397934 | Brenda E Melendez Ramos | Address on file | | | | | |
| 2397528 | Brenda E Valcarcel Nogueras | Address on file | | | | | |
| 2395080 | Brenda Garcia Dominguez | Address on file | | | | | |
| 2394384 | Brenda Gonzalez Rodriguez | Address on file | | | | | |
| 2398823 | Brenda I Boria Perez | Address on file | | | | | |
| 2397634 | Brenda I Gomila Santiago | Address on file | | | | | |
| 2397665 | Brenda I Guzman Torres | Address on file | | | | | |
| 2398852 | Brenda I Pizarro De Jesus | Address on file | | | | | |
| 2374105 | Brenda I Rodriguez Guasp | Address on file | | | | | |
| 2399319 | Brenda J Sepulveda Lugo | Address on file | | | | | |
| 2398667 | Brenda L Montalvo Rivera | Address on file | | | | | |
| 2381831 | Brenda Quiñones Lopez | Address on file | | | | | |
| 2398063 | Brenda Robles O'Neill | Address on file | | | | | |
| 2383324 | Brenda Sepulveda Carrero | Address on file | | | | | |
| 2398520 | Brenda Z Astor Marin | Address on file | | | | | |
| 2398599 | Bridgette Jordan Valentin | Address on file | | | | | |
| 2392788 | Brigida Aviles Claudio | Address on file | | | | | |
| 2379631 | Brigida Sepulveda Santos | Address on file | | | | | |
| 2398344 | Brigido Lozano Sanjurjo | Address on file | | | | | |
| 2387234 | Brigido Lugo Ocasio | Address on file | | | | | |
| 2381050 | Brigido Natal Rivera | Address on file | | | | | |
| 2397629 | Briseida Merced Acevedo | Address on file | | | | | |
| 2371938 | Bruce E Mc Candless Adams | Address on file | | | | | |
| 2388522 | Brunilda Agosto Davila | Address on file | | | | | |
| 2395355 | Brunilda Alvarado Ortiz | Address on file | | | | | |
| 2387580 | Brunilda Andreu Williams | Address on file | | | | | |
| 2375737 | Brunilda Aponte Pabon | Address on file | | | | | |
| 2566911 | Brunilda Camacho Rodriguez | Address on file | | | | | |
| 2387940 | Brunilda Canales Reyes | Address on file | | | | | |
| 2386077 | Brunilda Caro Caro | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377247 | Brunilda Centeno Garcia | Address on file | | | | | |
| 2398566 | Brunilda Chico Moya | Address on file | | | | | |
| 2379016 | Brunilda Collazo Lopez | Address on file | | | | | |
| 2395143 | Brunilda Collazo Romero | Address on file | | | | | |
| 2394221 | Brunilda Cora | Address on file | | | | | |
| 2398839 | Brunilda Diaz Oliveras | Address on file | | | | | |
| 2372639 | Brunilda Diaz Rivera | Address on file | | | | | |
| 2375329 | Brunilda Dominguez Gonzalez | Address on file | | | | | |
| 2389094 | Brunilda Duran Feliciano | Address on file | | | | | |
| 2388279 | Brunilda Garcia Rivera | Address on file | | | | | |
| 2381491 | Brunilda Gonzalez Acosta | Address on file | | | | | |
| 2379160 | Brunilda Gonzalez Perez | Address on file | | | | | |
| 2399114 | Brunilda Isaac Llanos | Address on file | | | | | |
| 2372792 | Brunilda Lozada Arroyo | Address on file | | | | | |
| 2373372 | Brunilda Martinez Garayalde | Address on file | | | | | |
| 2390550 | Brunilda Mesa Gomez | Address on file | | | | | |
| 2378415 | Brunilda Miranda Andino | Address on file | | | | | |
| 2373100 | Brunilda Montalvo Rosario | Address on file | | | | | |
| 2386332 | Brunilda Morales Miranda | Address on file | | | | | |
| 2382808 | Brunilda Ortiz Figueroa | Address on file | | | | | |
| 2395339 | Brunilda Pagan Ramos | Address on file | | | | | |
| 2375178 | Brunilda Perez Orengo | Address on file | | | | | |
| 2373189 | Brunilda Quiles Mejias | Address on file | | | | | |
| 2394498 | Brunilda Rivera Estremera | Address on file | | | | | |
| 2393161 | Brunilda Rivera Mercado | Address on file | | | | | |
| 2382120 | Brunilda Rivera Narvaez | Address on file | | | | | |
| 2380763 | Brunilda Rivera Ortiz | Address on file | | | | | |
| 2384053 | Brunilda Rodriguez Cancel | Address on file | | | | | |
| 2394949 | Brunilda Rodriguez Colon | Address on file | | | | | |
| 2380645 | Brunilda Roman Cruz | Address on file | | | | | |
| 2372047 | Brunilda Rubio Soto | Address on file | | | | | |
| 2379629 | Brunilda Salas Quinones | Address on file | | | | | |
| 2384240 | Brunilda Salicrup Santaella | Address on file | | | | | |
| 2375397 | Brunilda Sanchez Centeno | Address on file | | | | | |
| 2380694 | Brunilda Santana Salgado | Address on file | | | | | |
| 2378909 | Brunilda Santiago De Moraza | Address on file | | | | | |
| 2374068 | Brunilda Santiago Jimenez | Address on file | | | | | |
| 2372631 | Brunilda Santiago Lopez | Address on file | | | | | |
| 2378872 | Brunilda Serrano Vega | Address on file | | | | | |
| 2374048 | Brunilda Soto Echevarria | Address on file | | | | | |
| 2374012 | Brunilda Suarez Colon | Address on file | | | | | |
| 2378734 | Brunilda Torres De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 80 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385428 | Brunilda Torres Lopez | Address on file | | | | | |
| 2372085 | Brunilda Velez Alicea | Address on file | | | | | |
| 2382744 | Brunilda Velez Segarra | Address on file | | | | | |
| 2396051 | Bruno Declet Otero | Address on file | | | | | |
| 2384773 | Bruno Dueño Soto | Address on file | | | | | |
| 2391438 | Bruno Pagan Martinez | Address on file | | | | | |
| 2383715 | Buenaventura Cambrelen Ortiz | Address on file | | | | | |
| 2388880 | Buenaventura Vargas Torres | Address on file | | | | | |
| 2381958 | Cain Santiago Figueroa | Address on file | | | | | |
| 2399060 | Caleb Santiago Vazquez | Address on file | | | | | |
| 2386414 | Calixta Antonetti Cubille | Address on file | | | | | |
| 2380647 | Calixta Rodriguez Vazquez | Address on file | | | | | |
| 2388110 | Calixto Alicea Santiago | Address on file | | | | | |
| 2389202 | Calixto E E Perez Prado | Address on file | | | | | |
| 2371275 | Calixto J Rivera Colon | Address on file | | | | | |
| 2376266 | Calixto Lebron Monclova | Address on file | | | | | |
| 2384752 | Calixto M Gonzalez Nadal | Address on file | | | | | |
| 2390393 | Calixto Sierra Ortiz | Address on file | | | | | |
| 2378871 | Camelia Nieves Nieves | Address on file | | | | | |
| 2395040 | Camelia Torres Rosado | Address on file | | | | | |
| 2378799 | Camila Gomez Lopez | Address on file | | | | | |
| 2377381 | Camilo Colon Burgos | Address on file | | | | | |
| 2386941 | Camilo Cotto Alicea | Address on file | | | | | |
| 2385403 | Camilo G G Farinas Santiago | Address on file | | | | | |
| 2392025 | Camilo Gutierrez Cruz | Address on file | | | | | |
| 2392225 | Camilo Ramos Jesus | Address on file | | | | | |
| 2383362 | Candelar Santiago Vazquez | Address on file | | | | | |
| 2383059 | Candelario Crespo Quinones | Address on file | | | | | |
| 2389477 | Candelas Capdevila Hernandez | Address on file | | | | | |
| 2380849 | Candida A Rodriguez Curbelo | Address on file | | | | | |
| 2388832 | Candida Alma Suarez | Address on file | | | | | |
| 2375218 | Candida Burgos Torres | Address on file | | | | | |
| 2390645 | Candida Cajigas Rodriguez | Address on file | | | | | |
| 2391580 | Candida Contreras Elias | Address on file | | | | | |
| 2377654 | Candida Gonzalez Ortiz | Address on file | | | | | |
| 2373215 | Candida Gonzalez Rivera | Address on file | | | | | |
| 2377139 | Candida Madera Davila | Address on file | | | | | |
| 2386380 | Candida Martinez Nieves | Address on file | | | | | |
| 2391851 | Candida Montes Cristobal | Address on file | | | | | |
| 2399308 | Candida O Gutierrez Pagan | Address on file | | | | | |
| 2382998 | Candida Ortega Torres | Address on file | | | | | |
| 2385625 | Candida Ortiz Matta | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375918 | Candida R Ortiz Zayas | Address on file | | | | | |
| 2391479 | Candida R Roman Rodriguez | Address on file | | | | | |
| 2377681 | Candida Sanabria Santiago | Address on file | | | | | |
| 2376866 | Candida Silva Rosa | Address on file | | | | | |
| 2398900 | Candido Calderon Capo | Address on file | | | | | |
| 2384955 | Candido Delgado Rosario | Address on file | | | | | |
| 2389103 | Candido Echevarria Rodrigu | Address on file | | | | | |
| 2391693 | Candido Gonzalez Anaya | Address on file | | | | | |
| 2377458 | Candido L Colon Diaz | Address on file | | | | | |
| 2375696 | Candido L Gonzalez Cotto | Address on file | | | | | |
| 2376462 | Candido Lebron Santiago | Address on file | | | | | |
| 2394667 | Candido Maldonado Figueroa | Address on file | | | | | |
| 2379686 | Candido Morales Ortiz | Address on file | | | | | |
| 2378776 | Candido Ortiz Soto | Address on file | | | | | |
| 2379815 | Candido R Castro Gomez | Address on file | | | | | |
| 2394455 | Candido Reyes Roman | Address on file | | | | | |
| 2392146 | Candido Rodriguez Rodriguez | Address on file | | | | | |
| 2374491 | Candido Rosario Rivera | Address on file | | | | | |
| 2391539 | Candido Torres Ramos | Address on file | | | | | |
| 2388172 | Candido Vazquez Sanchez | Address on file | | | | | |
| 2388928 | Candido Velazquez Mojica | Address on file | | | | | |
| 2395508 | Car Feliciano Encarnacion | Address on file | | | | | |
| 2375363 | Caridad Colon Torres | Address on file | | | | | |
| 2374376 | Caridad Garcia Licea | Address on file | | | | | |
| 2388492 | Carla De Leon Sustache | Address on file | | | | | |
| 2396049 | Carlita Nieves Santiago | Address on file | | | | | |
| 2373269 | Carlos A A Colon Berrios | Address on file | | | | | |
| 2376512 | Carlos A A Cotto Guzman | Address on file | | | | | |
| 2374328 | Carlos A A Morales Lugo | Address on file | | | | | |
| 2386812 | Carlos A A Ortiz Hernandez | Address on file | | | | | |
| 2379087 | Carlos A A Ortiz Rosario | Address on file | | | | | |
| 2381691 | Carlos A A Romero Barcelo | Address on file | | | | | |
| 2376587 | Carlos A Adorno Betancourt | Address on file | | | | | |
| 2383657 | Carlos A Alvarado Diaz | Address on file | | | | | |
| 2389531 | Carlos A Alvarado Santiago | Address on file | | | | | |
| 2398725 | Carlos A Andino Gonzalez | Address on file | | | | | |
| 2379652 | Carlos A Arocho Perez | Address on file | | | | | |
| 2398424 | Carlos A Barreto Alicea | Address on file | | | | | |
| 2388368 | Carlos A Caez Rodriguez | Address on file | | | | | |
| 2388123 | Carlos A Chaparro Roman | Address on file | | | | | |
| 2382266 | Carlos A Charriez Marrero | Address on file | | | | | |
| 2383403 | Carlos A Chevere Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398230 | Carlos A De Choudens Ortiz | Address on file | | | | | |
| 2398076 | Carlos A Delgado Rodriguez | Address on file | | | | | |
| 2373006 | Carlos A Diago Diago | Address on file | | | | | |
| 2387134 | Carlos A Diaz Guevara | Address on file | | | | | |
| 2383426 | Carlos A Faris Rodriguez | Address on file | | | | | |
| 2381608 | Carlos A Ferrer Rodriguez | Address on file | | | | | |
| 2393940 | Carlos A Figueroa Mercado | Address on file | | | | | |
| 2371696 | Carlos A Garcia Sotelo | Address on file | | | | | |
| 2378158 | Carlos A Garcia Torres | Address on file | | | | | |
| 2392754 | Carlos A Gerena Diaz | Address on file | | | | | |
| 2394241 | Carlos A Gonzalez Alers | Address on file | | | | | |
| 2382831 | Carlos A Larregui Perales | Address on file | | | | | |
| 2393657 | Carlos A Longo Carrasquillo | Address on file | | | | | |
| 2371308 | Carlos A Lopez Rivera | Address on file | | | | | |
| 2371967 | Carlos A Lopez Rivera | Address on file | | | | | |
| 2380015 | Carlos A Maisonet Galiano | Address on file | | | | | |
| 2387368 | Carlos A Marrero Ramos | Address on file | | | | | |
| 2379675 | Carlos A Martinez Morales | Address on file | | | | | |
| 2394397 | Carlos A Melendez Arroyo | Address on file | | | | | |
| 2374600 | Carlos A Mendez Arvelo | Address on file | | | | | |
| 2395272 | Carlos A Miro Vazquez | Address on file | | | | | |
| 2397095 | Carlos A Morales Ramos | Address on file | | | | | |
| 2378208 | Carlos A Morales Ruiz | Address on file | | | | | |
| 2383209 | Carlos A Mulero Perez | Address on file | | | | | |
| 2374682 | Carlos A Nieves Robles | Address on file | | | | | |
| 2381091 | Carlos A Ortiz Gutierrez | Address on file | | | | | |
| 2390375 | Carlos A Ortiz Rodriguez | Address on file | | | | | |
| 2382543 | Carlos A Ramos Cruz | Address on file | | | | | |
| 2381216 | Carlos A Rey Cotto | Address on file | | | | | |
| 2388816 | Carlos A Rivera Cortés | Address on file | | | | | |
| 2391682 | Carlos A Rivera De Jesus | Address on file | | | | | |
| 2381404 | Carlos A Rivera Otero | Address on file | | | | | |
| 2393239 | Carlos A Rodriguez Alvarado | Address on file | | | | | |
| 2376947 | Carlos A Sanchez Cruz | Address on file | | | | | |
| 2391683 | Carlos A Sanchez Rodriguez | Address on file | | | | | |
| 2386679 | Carlos A Santana Rivera | Address on file | | | | | |
| 2387918 | Carlos A Santos Melendez | Address on file | | | | | |
| 2398914 | Carlos A Sotomayor Matos | Address on file | | | | | |
| 2398912 | Carlos A Talaba Santana | Address on file | | | | | |
| 2378848 | Carlos A Tirado Tirado | Address on file | | | | | |
| 2376047 | Carlos A Toledo Muriel | Address on file | | | | | |
| 2397957 | Carlos A Valentin Ponce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 83 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397118 | Carlos A Vargas Qui?Ones | Address on file | | | | | |
| 2386126 | Carlos A Vazquez Martinez | Address on file | | | | | |
| 2390987 | Carlos A Viera Aleman | Address on file | | | | | |
| 2372911 | Carlos A Villanueva Rivera | Address on file | | | | | |
| 2385134 | Carlos Acevedo Rivera | Address on file | | | | | |
| 2387365 | Carlos Acosta Rodriguez | Address on file | | | | | |
| 2376513 | Carlos Alamo Hernandez | Address on file | | | | | |
| 2388631 | Carlos Albino Gonzalez | Address on file | | | | | |
| 2385349 | Carlos Alemar Ferrer | Address on file | | | | | |
| 2388406 | Carlos Alicea Leon | Address on file | | | | | |
| 2389607 | Carlos Almenas Hernandez | Address on file | | | | | |
| 2385224 | Carlos Alvarado Colon | Address on file | | | | | |
| 2390648 | Carlos Alvarado Vazquez | Address on file | | | | | |
| 2378153 | Carlos Alvarez Mercado | Address on file | | | | | |
| 2566992 | Carlos Alvarez Pearson | Address on file | | | | | |
| 2384666 | Carlos Amaro Resto | Address on file | | | | | |
| 2378678 | Carlos Andino Ortiz | Address on file | | | | | |
| 2382759 | Carlos Andujar Feliciano | Address on file | | | | | |
| 2380270 | Carlos Anselmi Ruemmele | Address on file | | | | | |
| 2378199 | Carlos Aponte Jesus | Address on file | | | | | |
| 2376442 | Carlos Aponte Rivera | Address on file | | | | | |
| 2384625 | Carlos Aponte Rojas | Address on file | | | | | |
| 2378991 | Carlos Aponte Silva | Address on file | | | | | |
| 2373232 | Carlos Aquino Ramirez | Address on file | | | | | |
| 2373753 | Carlos Arcelay Mendez | Address on file | | | | | |
| 2379982 | Carlos Balado Torres | Address on file | | | | | |
| 2394158 | Carlos Barbosa Matos | Address on file | | | | | |
| 2379292 | Carlos Basabe Arroyo | Address on file | | | | | |
| 2388265 | Carlos Batista Serrano | Address on file | | | | | |
| 2392499 | Carlos Berlingeri Rodriguez | Address on file | | | | | |
| 2375228 | Carlos Berrios Torres | Address on file | | | | | |
| 2382075 | Carlos Bey Sepulveda | Address on file | | | | | |
| 2372681 | Carlos Bonano Villarreal | Address on file | | | | | |
| 2394335 | Carlos Bonilla Santos | Address on file | | | | | |
| 2373498 | Carlos Boria Rodriguez | Address on file | | | | | |
| 2376848 | Carlos Bosque Lanzot | Address on file | | | | | |
| 2385885 | Carlos Bracete Ortiz | Address on file | | | | | |
| 2384983 | Carlos Brugman Rivera | Address on file | | | | | |
| 2389878 | Carlos Bruno Rodriguez | Address on file | | | | | |
| 2381910 | Carlos Burgos Cruz | Address on file | | | | | |
| 2398210 | Carlos C Abreu Del | Address on file | | | | | |
| 2398845 | Carlos Cabrera Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383236 | Carlos Camacho Gonzalez | Address on file | | | | | |
| 2388095 | Carlos Caraballo Perez | Address on file | | | | | |
| 2392875 | Carlos Cardona Marquez | Address on file | | | | | |
| 2376762 | Carlos Cardona Nuyez | Address on file | | | | | |
| 2391238 | Carlos Cardona Rivera | Address on file | | | | | |
| 2378460 | Carlos Carrion Rodriguez | Address on file | | | | | |
| 2379753 | Carlos Carrion Rodriguez | Address on file | | | | | |
| 2386945 | Carlos Carrion Russe | Address on file | | | | | |
| 2387957 | Carlos Casillas Berrios | Address on file | | | | | |
| 2381258 | Carlos Castano Monell | Address on file | | | | | |
| 2392058 | Carlos Castro Garcia | Address on file | | | | | |
| 2374635 | Carlos Castro Mundo | Address on file | | | | | |
| 2387196 | Carlos Catala Figueroa | Address on file | | | | | |
| 2371549 | Carlos Cedeno Ubinas | Address on file | | | | | |
| 2397231 | Carlos Cintron Delgado | Address on file | | | | | |
| 2393481 | Carlos Cintron Mendez | Address on file | | | | | |
| 2384425 | Carlos Collazo Laracuente | Address on file | | | | | |
| 2372931 | Carlos Colon Gonzalez | Address on file | | | | | |
| 2375281 | Carlos Colon Guzman | Address on file | | | | | |
| 2378360 | Carlos Colon Tellado | Address on file | | | | | |
| 2380122 | Carlos Concepcion Zayas | Address on file | | | | | |
| 2386024 | Carlos Cora Corcino | Address on file | | | | | |
| 2378958 | Carlos Cora Santiago | Address on file | | | | | |
| 2374947 | Carlos Cordova Lebron | Address on file | | | | | |
| 2372697 | Carlos Corraliza Torres | Address on file | | | | | |
| 2392693 | Carlos Costales Rojas | Address on file | | | | | |
| 2398448 | Carlos Cotto Miranda | Address on file | | | | | |
| 2388425 | Carlos Crespo Osorio | Address on file | | | | | |
| 2377363 | Carlos Cruz Caldero | Address on file | | | | | |
| 2371587 | Carlos Cruz Diaz | Address on file | | | | | |
| 2383882 | Carlos Cruz Flores | Address on file | | | | | |
| 2372765 | Carlos Cruz Guzman | Address on file | | | | | |
| 2371707 | Carlos Cruz Martinez | Address on file | | | | | |
| 2387079 | Carlos Cruz Ortiz | Address on file | | | | | |
| 2391022 | Carlos Cruz Velazquez | Address on file | | | | | |
| 2374523 | Carlos Cruz Vidal | Address on file | | | | | |
| 2375025 | Carlos D D Fuxench Ortiz | Address on file | | | | | |
| 2381529 | Carlos D Gonzalez Rivera | Address on file | | | | | |
| 2371993 | Carlos D Lopez Bonilla | Address on file | | | | | |
| 2372657 | Carlos D Morales Gonzalez | Address on file | | | | | |
| 2382955 | Carlos Davila Garcia | Address on file | | | | | |
| 2393509 | Carlos Del Toro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386997 | Carlos Del Valle | Address on file | | | | | |
| 2396082 | Carlos Diaz Figueroa | Address on file | | | | | |
| 2375490 | Carlos Diaz Flores | Address on file | | | | | |
| 2387132 | Carlos Diaz Rivera | Address on file | | | | | |
| 2391466 | Carlos E Araya Brenes | Address on file | | | | | |
| 2393158 | Carlos E Chevere Arroyo | Address on file | | | | | |
| 2380895 | Carlos E Cofino Bracero | Address on file | | | | | |
| 2386036 | Carlos E Colon Rosas | Address on file | | | | | |
| 2392515 | Carlos E Cruz Vargas | Address on file | | | | | |
| 2394013 | Carlos E E Domenech Alfonzo | Address on file | | | | | |
| 2377018 | Carlos E E Gonzalez Estrada | Address on file | | | | | |
| 2375793 | Carlos E E Hernandez Robles | Address on file | | | | | |
| 2373542 | Carlos E E Lasanta Melendez | Address on file | | | | | |
| 2389191 | Carlos E E Otero Vilardebo | Address on file | | | | | |
| 2387686 | Carlos E E Roman Rivera | Address on file | | | | | |
| 2378977 | Carlos E Ferrer Martinez | Address on file | | | | | |
| 2399104 | Carlos E Garcia Rivera | Address on file | | | | | |
| 2382199 | Carlos E Gierbolini Hoyos | Address on file | | | | | |
| 2389052 | Carlos E Hernandez Feliciano | Address on file | | | | | |
| 2395261 | Carlos E Hernandez Ruiz | Address on file | | | | | |
| 2399072 | Carlos E Irizarry Ruiz | Address on file | | | | | |
| 2396250 | Carlos E Lopez Santiago | Address on file | | | | | |
| 2390533 | Carlos E Mercado Leon | Address on file | | | | | |
| 2379607 | Carlos E Mercado Maldonado | Address on file | | | | | |
| 2397375 | Carlos E Mojica Muriel | Address on file | | | | | |
| 2387427 | Carlos E Monge Cruz | Address on file | | | | | |
| 2389189 | Carlos E Monge Jimenez | Address on file | | | | | |
| 2397034 | Carlos E Moyeno Gonzalez | Address on file | | | | | |
| 2375292 | Carlos E Ortiz Burgos | Address on file | | | | | |
| 2372279 | Carlos E Ortiz Figueroa | Address on file | | | | | |
| 2371508 | Carlos E Perez Marrero | Address on file | | | | | |
| 2398846 | Carlos E Reyes Davila | Address on file | | | | | |
| 2397256 | Carlos E Rivera Gonzalez | Address on file | | | | | |
| 2397018 | Carlos E Rivera Menendez | Address on file | | | | | |
| 2374309 | Carlos E Rivera Velez | Address on file | | | | | |
| 2381113 | Carlos E Rochet Rodriguez | Address on file | | | | | |
| 2398548 | Carlos E Rodriguez Aponte | Address on file | | | | | |
| 2398181 | Carlos E Rosario Manzano | Address on file | | | | | |
| 2387585 | Carlos E Tirado Siragusa | Address on file | | | | | |
| 2384354 | Carlos E Torres Delgado | Address on file | | | | | |
| 2398356 | Carlos E Villanueva Melendez | Address on file | | | | | |
| 2377227 | Carlos E Villaverde Vizcarrondo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383244 | Carlos Emmanuelli Marrero | Address on file | | | | | |
| 2392666 | Carlos Estrella Abreu | Address on file | | | | | |
| 2371251 | Carlos F Arocho Ocasio | Address on file | | | | | |
| 2394378 | Carlos F F Alvarado Collazo | Address on file | | | | | |
| 2394731 | Carlos F F Roig Bernier | Address on file | | | | | |
| 2382869 | Carlos F F Sanchez Diaz | Address on file | | | | | |
| 2371979 | Carlos F Leon Valiente | Address on file | | | | | |
| 2372980 | Carlos Febo Febo | Address on file | | | | | |
| 2397491 | Carlos Fermaint Rios | Address on file | | | | | |
| 2372304 | Carlos Fernandez Rodriguez | Address on file | | | | | |
| 2378062 | Carlos Figueroa Echevarria | Address on file | | | | | |
| 2376651 | Carlos Franco Santos | Address on file | | | | | |
| 2373126 | Carlos Fuentes Velez | Address on file | | | | | |
| 2385358 | Carlos G Acosta Zapata | Address on file | | | | | |
| 2386291 | Carlos G Ochoa Lizardi | Address on file | | | | | |
| 2395977 | Carlos G Santiago Rodriguez | Address on file | | | | | |
| 2395229 | Carlos Garay Santiago | Address on file | | | | | |
| 2395510 | Carlos Garcia Ramos | Address on file | | | | | |
| 2374778 | Carlos Garcia Troche | Address on file | | | | | |
| 2383015 | Carlos Gerena Landrau | Address on file | | | | | |
| 2377929 | Carlos Gomez Rodriguez | Address on file | | | | | |
| 2397122 | Carlos Gomez Santana | Address on file | | | | | |
| 2376677 | Carlos Gonzalez Arce | Address on file | | | | | |
| 2386494 | Carlos Gonzalez Arroyo | Address on file | | | | | |
| 2392878 | Carlos Gonzalez Chevere | Address on file | | | | | |
| 2397670 | Carlos Gonzalez Cotto | Address on file | | | | | |
| 2380285 | Carlos Gonzalez Del Valle | Address on file | | | | | |
| 2383093 | Carlos Gonzalez Diaz | Address on file | | | | | |
| 2373563 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2376792 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2382215 | Carlos Gonzalez Irizarry | Address on file | | | | | |
| 2389455 | Carlos Gonzalez Ortega | Address on file | | | | | |
| 2374347 | Carlos Gonzalez Perez | Address on file | | | | | |
| 2393236 | Carlos Gonzalez Perez | Address on file | | | | | |
| 2373149 | Carlos Gonzalez Rosario | Address on file | | | | | |
| 2382556 | Carlos Gonzalez Suarez | Address on file | | | | | |
| 2382112 | Carlos Graniela Rodriguez | Address on file | | | | | |
| 2397842 | Carlos Guadalupe Colon | Address on file | | | | | |
| 2381015 | Carlos Gutierrez Del | Address on file | | | | | |
| 2384065 | Carlos Guzman Ruiz | Address on file | | | | | |
| 2396431 | Carlos Guzman Velez | Address on file | | | | | |
| 2375438 | Carlos H Diaz Ferrer | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395488 | Carlos H H Figueroa Colon | Address on file | | | | | |
| 2396448 | Carlos H H Ortiz Ortiz | Address on file | | | | | |
| 2372918 | Carlos H Nieves Pastrana | Address on file | | | | | |
| 2372688 | Carlos Haddock Roman | Address on file | | | | | |
| 2372626 | Carlos Hernandez Fernandez | Address on file | | | | | |
| 2375621 | Carlos Hernandez Hernandez | Address on file | | | | | |
| 2391672 | Carlos Hernandez Jimenez | Address on file | | | | | |
| 2382348 | Carlos Hernandez Pagan | Address on file | | | | | |
| 2382035 | Carlos Hernandez Perez | Address on file | | | | | |
| 2392979 | Carlos Hernandez Rodriguez | Address on file | | | | | |
| 2398441 | Carlos I Colon Rosado | Address on file | | | | | |
| 2391246 | Carlos I I Nieves Martinez | Address on file | | | | | |
| 2398086 | Carlos I Lebron Rivera | Address on file | | | | | |
| 2374278 | Carlos I Martinez Monterrosa | Address on file | | | | | |
| 2381593 | Carlos I Medina Melendez | Address on file | | | | | |
| 2395233 | Carlos I Mujica Mujica | Address on file | | | | | |
| 2387432 | Carlos I Ocasio Ferrao | Address on file | | | | | |
| 2384058 | Carlos I Ortiz Sancho | Address on file | | | | | |
| 2374984 | Carlos Irizarry Cruz | Address on file | | | | | |
| 2396039 | Carlos Irizarry Medina | Address on file | | | | | |
| 2382417 | Carlos J Alvarado Lago | Address on file | | | | | |
| 2373641 | Carlos J Bourdony Baez | Address on file | | | | | |
| 2380643 | Carlos J Colon Alsina | Address on file | | | | | |
| 2371863 | Carlos J Cruz Carrasco | Address on file | | | | | |
| 2397695 | Carlos J Cruz Rivera | Address on file | | | | | |
| 2385359 | Carlos J Diaz Cancel | Address on file | | | | | |
| 2380404 | Carlos J Diaz Patron | Address on file | | | | | |
| 2391389 | Carlos J Diaz Sanchez | Address on file | | | | | |
| 2388202 | Carlos J J Berrios Melendez | Address on file | | | | | |
| 2381756 | Carlos J J Betancourt Ced | Address on file | | | | | |
| 2378401 | Carlos J J Cruz Betancourt | Address on file | | | | | |
| 2383198 | Carlos J J Luna Rolon | Address on file | | | | | |
| 2389218 | Carlos J J Maldonado Mercado | Address on file | | | | | |
| 2385180 | Carlos J J Mendez Cocco | Address on file | | | | | |
| 2395569 | Carlos J J Torres Gonzalez | Address on file | | | | | |
| 2375466 | Carlos J Marrero Arroyo | Address on file | | | | | |
| 2379527 | Carlos J Nogueras Fuentes | Address on file | | | | | |
| 2381854 | Carlos J Ortiz Rivera | Address on file | | | | | |
| 2397801 | Carlos J Padilla Maldonado | Address on file | | | | | |
| 2398812 | Carlos J Prieto Gonzalez | Address on file | | | | | |
| 2376912 | Carlos J Rivera Maldonado | Address on file | | | | | |
| 2385357 | Carlos J Rivera Molina | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387032 | Carlos J Ruiz Roldan | Address on file | | | | | |
| 2375710 | Carlos J Torres Rodriguez | Address on file | | | | | |
| 2395677 | Carlos Jesus Santos | Address on file | | | | | |
| 2398830 | Carlos L Aponte Rivera | Address on file | | | | | |
| 2392085 | Carlos L Cadiz Parrilla | Address on file | | | | | |
| 2379711 | Carlos L Colon Leon | Address on file | | | | | |
| 2380322 | Carlos L Gonzalez Torres | Address on file | | | | | |
| 2381882 | Carlos L Guilbe Lopez | Address on file | | | | | |
| 2375219 | Carlos L L Almodovar Almodov | Address on file | | | | | |
| 2376589 | Carlos L L Baez Muniz | Address on file | | | | | |
| 2387946 | Carlos L L Martinez Gomez | Address on file | | | | | |
| 2394402 | Carlos L L Rios Rivera | Address on file | | | | | |
| 2381594 | Carlos L L Velez Miranda | Address on file | | | | | |
| 2386163 | Carlos L Marchany Fajardo | Address on file | | | | | |
| 2381752 | Carlos L Perez De Jesus | Address on file | | | | | |
| 2389769 | Carlos L Rivera Flores | Address on file | | | | | |
| 2381837 | Carlos L Rosado Maldonado | Address on file | | | | | |
| 2383860 | Carlos L Santiago Rodriguez | Address on file | | | | | |
| 2377755 | Carlos L Terreforte Monter | Address on file | | | | | |
| 2374746 | Carlos L Torres Alvarado | Address on file | | | | | |
| 2390232 | Carlos L Torres Ortiz | Address on file | | | | | |
| 2382469 | Carlos Lamboy Rivera | Address on file | | | | | |
| 2373596 | Carlos Larracuente Gierbolini | Address on file | | | | | |
| 2376557 | Carlos Lebron Rivera | Address on file | | | | | |
| 2389786 | Carlos Leon Velez | Address on file | | | | | |
| 2386751 | Carlos Linares Quinones | Address on file | | | | | |
| 2390473 | Carlos Lopez Castro | Address on file | | | | | |
| 2372944 | Carlos Lopez Cruz | Address on file | | | | | |
| 2373531 | Carlos Lopez Hernandez | Address on file | | | | | |
| 2385492 | Carlos Lopez Ruiz | Address on file | | | | | |
| 2397368 | Carlos Lorenzo Nieves | Address on file | | | | | |
| 2375423 | Carlos Luna Leon | Address on file | | | | | |
| 2387953 | Carlos Luna Rosado | Address on file | | | | | |
| 2378140 | Carlos M Acevedo Cornier | Address on file | | | | | |
| 2397983 | Carlos M Acosta Rivera | Address on file | | | | | |
| 2380347 | Carlos M Aguilu Lopez | Address on file | | | | | |
| 2375724 | Carlos M Alomar Ortiz | Address on file | | | | | |
| 2371366 | Carlos M Alverio Colon | Address on file | | | | | |
| 2390922 | Carlos M Cabrera Rodriguez | Address on file | | | | | |
| 2377408 | Carlos M Caraballo Garcia | Address on file | | | | | |
| 2372450 | Carlos M Carrasquillo Alvarez | Address on file | | | | | |
| 2397973 | Carlos M Cartagena Pagan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397026 | Carlos M Cepeda Escobar | Address on file | | | | | |
| 2397700 | Carlos M Constantino Colon | Address on file | | | | | |
| 2380832 | Carlos M Core Ortiz | Address on file | | | | | |
| 2378238 | Carlos M Del Valle Bonilla | Address on file | | | | | |
| 2396223 | Carlos M Fernandez Chavez | Address on file | | | | | |
| 2388440 | Carlos M Figueroa Acosta | Address on file | | | | | |
| 2397482 | Carlos M Flores Sanchez | Address on file | | | | | |
| 2376445 | Carlos M Fuente Torres | Address on file | | | | | |
| 2385483 | Carlos M Galarza Nieves | Address on file | | | | | |
| 2397889 | Carlos M Garcia Matos | Address on file | | | | | |
| 2380090 | Carlos M Garcia Ortiz | Address on file | | | | | |
| 2375523 | Carlos M Gonzalez Davila | Address on file | | | | | |
| 2394886 | Carlos M Hernandez Rivera | Address on file | | | | | |
| 2386693 | Carlos M Hoyos Escanio | Address on file | | | | | |
| 2395438 | Carlos M Hyland Ramos | Address on file | | | | | |
| 2389473 | Carlos M Lamboy Rivera | Address on file | | | | | |
| 2371983 | Carlos M Lopez Rivera | Address on file | | | | | |
| 2389481 | Carlos M M Avila Justiniano | Address on file | | | | | |
| 2376532 | Carlos M M Burgos Valentin | Address on file | | | | | |
| 2377694 | Carlos M M Colon Molina | Address on file | | | | | |
| 2374321 | Carlos M M Morales Sostre | Address on file | | | | | |
| 2390177 | Carlos M M Rios Rivera | Address on file | | | | | |
| 2380034 | Carlos M M Rodriguez Carrero | Address on file | | | | | |
| 2396687 | Carlos M M Sierra Vega | Address on file | | | | | |
| 2396214 | Carlos M M Velazquez Flores | Address on file | | | | | |
| 2390716 | Carlos M Marrero Colon | Address on file | | | | | |
| 2379927 | Carlos M Marrero Lugo | Address on file | | | | | |
| 2391361 | Carlos M Martinez Peña | Address on file | | | | | |
| 2377453 | Carlos M Matos Hernandez | Address on file | | | | | |
| 2392016 | Carlos M Medina Vazquez | Address on file | | | | | |
| 2386902 | Carlos M Melendez Avila | Address on file | | | | | |
| 2383568 | Carlos M Melendez Vega | Address on file | | | | | |
| 2390035 | Carlos M Mendez Mendez | Address on file | | | | | |
| 2388759 | Carlos M Molina Rios | Address on file | | | | | |
| 2381507 | Carlos M Morales Torres | Address on file | | | | | |
| 2391352 | Carlos M Moran Rios | Address on file | | | | | |
| 2391255 | Carlos M Negron Cruz | Address on file | | | | | |
| 2398246 | Carlos M Negron Maldonado | Address on file | | | | | |
| 2388218 | Carlos M Ortiz Santiago | Address on file | | | | | |
| 2396943 | Carlos M Oyola Maldonado | Address on file | | | | | |
| 2387713 | Carlos M Pagan Colon | Address on file | | | | | |
| 2372255 | Carlos M Pena Maldonado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372283 | Carlos M Perez Martinez | Address on file | | | | | |
| 2390401 | Carlos M Ramos Sanchez | Address on file | | | | | |
| 2372898 | Carlos M Resto Ramos | Address on file | | | | | |
| 2374494 | Carlos M Rivera Berrios | Address on file | | | | | |
| 2397071 | Carlos M Rivera Rivera | Address on file | | | | | |
| 2398717 | Carlos M Rivera Rodriguez | Address on file | | | | | |
| 2395785 | Carlos M Rodriguez Torres | Address on file | | | | | |
| 2390470 | Carlos M Roman Jesus | Address on file | | | | | |
| 2373251 | Carlos M Saavedra Serrano | Address on file | | | | | |
| 2387574 | Carlos M Santana Correa | Address on file | | | | | |
| 2395536 | Carlos M Santiago Oyola | Address on file | | | | | |
| 2398263 | Carlos M Santiago Ramos | Address on file | | | | | |
| 2389084 | Carlos M Sepulveda Nieves | Address on file | | | | | |
| 2380502 | Carlos M Sierra Nieves | Address on file | | | | | |
| 2388073 | Carlos M Soberal Herrera | Address on file | | | | | |
| 2387626 | Carlos M Solis Merle | Address on file | | | | | |
| 2396937 | Carlos M Sosa Perez | Address on file | | | | | |
| 2379722 | Carlos M Soto Morales | Address on file | | | | | |
| 2380268 | Carlos M Soto Torres | Address on file | | | | | |
| 2378816 | Carlos M Torres Correa | Address on file | | | | | |
| 2380368 | Carlos M Torres Maldonado | Address on file | | | | | |
| 2387734 | Carlos M Valentin Rivera | Address on file | | | | | |
| 2398610 | Carlos M Varela Mendoza | Address on file | | | | | |
| 2387728 | Carlos M Velez Lozada | Address on file | | | | | |
| 2374078 | Carlos M Ventura Sanchez | Address on file | | | | | |
| 2383431 | Carlos Maldonado Maldonado | Address on file | | | | | |
| 2381046 | Carlos Maldonado Nieves | Address on file | | | | | |
| 2386047 | Carlos Maldonado Robles | Address on file | | | | | |
| 2394854 | Carlos Maldonado Vazquez | Address on file | | | | | |
| 2391498 | Carlos Marrero Rivera | Address on file | | | | | |
| 2381823 | Carlos Martinez Baez | Address on file | | | | | |
| 2383977 | Carlos Martinez Rodriguez | Address on file | | | | | |
| 2371894 | Carlos Martinez Tenorio | Address on file | | | | | |
| 2391350 | Carlos Martir Rivera | Address on file | | | | | |
| 2394128 | Carlos Mateo Alers | Address on file | | | | | |
| 2380073 | Carlos Mateo Burgos | Address on file | | | | | |
| 2395968 | Carlos Matos Rivera | Address on file | | | | | |
| 2393476 | Carlos Matos Santana | Address on file | | | | | |
| 2379051 | Carlos Matta Rivera | Address on file | | | | | |
| 2375509 | Carlos Medina Rivera | Address on file | | | | | |
| 2385800 | Carlos Medina Sanchez | Address on file | | | | | |
| 2371533 | Carlos Melendez Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392104 | Carlos Melendez Cosme | Address on file | | | | | |
| 2379788 | Carlos Melendez Melendez | Address on file | | | | | |
| 2371553 | Carlos Mendez Martinez | Address on file | | | | | |
| 2398194 | Carlos Mendez Santiago | Address on file | | | | | |
| 2379507 | Carlos Mercado Colon | Address on file | | | | | |
| 2376166 | Carlos Merced Torres | Address on file | | | | | |
| 2396079 | Carlos Milan Rodriguez | Address on file | | | | | |
| 2379366 | Carlos Miranda Cruz | Address on file | | | | | |
| 2376039 | Carlos Miranda Soto | Address on file | | | | | |
| 2380512 | Carlos Montero Lopez | Address on file | | | | | |
| 2392631 | Carlos Montes Monsegur | Address on file | | | | | |
| 2389842 | Carlos Morales Isaac | Address on file | | | | | |
| 2396741 | Carlos Morales Lebron | Address on file | | | | | |
| 2372263 | Carlos Morales Parson | Address on file | | | | | |
| 2394429 | Carlos Morales Rodriguez | Address on file | | | | | |
| 2393487 | Carlos Muniz Rodriguez | Address on file | | | | | |
| 2379685 | Carlos Munoz Colon | Address on file | | | | | |
| 2397708 | Carlos Negron Pagan | Address on file | | | | | |
| 2396004 | Carlos Negron Santiago | Address on file | | | | | |
| 2385834 | Carlos Nieves Caballero | Address on file | | | | | |
| 2390409 | Carlos Nieves Irizarry | Address on file | | | | | |
| 2385481 | Carlos Nieves Santiago | Address on file | | | | | |
| 2382129 | Carlos Nieves Sepulveda | Address on file | | | | | |
| 2393041 | Carlos O Jimenez Perez | Address on file | | | | | |
| 2388345 | Carlos O Morales Borges | Address on file | | | | | |
| 2399155 | Carlos O Trinidad Rivera | Address on file | | | | | |
| 2385049 | Carlos Ocasio Borrero | Address on file | | | | | |
| 2386763 | Carlos Ojeda Hernandez | Address on file | | | | | |
| 2387398 | Carlos Oquendo Maldonado | Address on file | | | | | |
| 2385470 | Carlos Ortiz Alicea | Address on file | | | | | |
| 2390267 | Carlos Ortiz Colon | Address on file | | | | | |
| 2391469 | Carlos Ortiz Delgado | Address on file | | | | | |
| 2375868 | Carlos Ortiz Lopez | Address on file | | | | | |
| 2384244 | Carlos Ortiz Melendez | Address on file | | | | | |
| 2373210 | Carlos Ortiz Padilla | Address on file | | | | | |
| 2395001 | Carlos Ortiz Pineiro | Address on file | | | | | |
| 2386553 | Carlos Ortiz Ruiz | Address on file | | | | | |
| 2389474 | Carlos Ortiz Villodas | Address on file | | | | | |
| 2384935 | Carlos P P Rodriguez Burgos | Address on file | | | | | |
| 2388350 | Carlos Padilla Rodriguez | Address on file | | | | | |
| 2390685 | Carlos Padilla Suarez | Address on file | | | | | |
| 2380143 | Carlos Pagan Jimenez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393221 | Carlos Pagan Lopez | Address on file | | | | | |
| 2395702 | Carlos Perez Cruz | Address on file | | | | | |
| 2378692 | Carlos Perez Garcia | Address on file | | | | | |
| 2375112 | Carlos Perez Hernandez | Address on file | | | | | |
| 2388444 | Carlos Perez Hernandez | Address on file | | | | | |
| 2391444 | Carlos Perez Morales | Address on file | | | | | |
| 2376950 | Carlos Perez Rivera | Address on file | | | | | |
| 2374903 | Carlos Perez Torres | Address on file | | | | | |
| 2376444 | Carlos Pinto Sanchez | Address on file | | | | | |
| 2386910 | Carlos Pizarro Cruz | Address on file | | | | | |
| 2376928 | Carlos Pujols Soto | Address on file | | | | | |
| 2389881 | Carlos Quiles Vega | Address on file | | | | | |
| 2386738 | Carlos Quinones Calderon | Address on file | | | | | |
| 2381628 | Carlos R Alejandro Cruz | Address on file | | | | | |
| 2380028 | Carlos R Bonilla Rivera | Address on file | | | | | |
| 2375052 | Carlos R Burgos Diaz | Address on file | | | | | |
| 2398955 | Carlos R Canales Cruz | Address on file | | | | | |
| 2393627 | Carlos R Colon De Jesus | Address on file | | | | | |
| 2398396 | Carlos R Colon Medina | Address on file | | | | | |
| 2379803 | Carlos R Colon Rivera | Address on file | | | | | |
| 2379698 | Carlos R Cruz Colon | Address on file | | | | | |
| 2397646 | Carlos R Diaz Gonzalez | Address on file | | | | | |
| 2397552 | Carlos R Ferreris Hernandez | Address on file | | | | | |
| 2398993 | Carlos R Fradera Olmo | Address on file | | | | | |
| 2371726 | Carlos R Garcia Jaunarena | Address on file | | | | | |
| 2381272 | Carlos R Gomez Santiago | Address on file | | | | | |
| 2388680 | Carlos R Gonzalez Cotto | Address on file | | | | | |
| 2391888 | Carlos R Gonzalez Santos | Address on file | | | | | |
| 2374122 | Carlos R Gonzalez Velez | Address on file | | | | | |
| 2398825 | Carlos R Hilerio Javier | Address on file | | | | | |
| 2383525 | Carlos R Hornedo Bracero | Address on file | | | | | |
| 2392833 | Carlos R Lopez Feliciano | Address on file | | | | | |
| 2398953 | Carlos R Lozada Colon | Address on file | | | | | |
| 2388711 | Carlos R Lugo Camacho | Address on file | | | | | |
| 2388061 | Carlos R Lugo Pacheco | Address on file | | | | | |
| 2387322 | Carlos R Mauras Diaz | Address on file | | | | | |
| 2398562 | Carlos R Moreno Navarro | Address on file | | | | | |
| 2381760 | Carlos R Ortiz Almodovar | Address on file | | | | | |
| 2382871 | Carlos R Ortiz Rosario | Address on file | | | | | |
| 2387961 | Carlos R Pacheco Rivera | Address on file | | | | | |
| 2397523 | Carlos R Padilla Muñoz | Address on file | | | | | |
| 2376486 | Carlos R Pagan Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 93 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384269 | Carlos R Pantoja Matta | Address on file | | | | | |
| 2396284 | Carlos R R Jesus Torres | Address on file | | | | | |
| 2387135 | Carlos R R Martinez Ayala | Address on file | | | | | |
| 2396352 | Carlos R R Ortiz Rivera | Address on file | | | | | |
| 2375599 | Carlos R R Pagan Rodrigue | Address on file | | | | | |
| 2373349 | Carlos R R Perez Zavala | Address on file | | | | | |
| 2374269 | Carlos R R Rios Hernandez | Address on file | | | | | |
| 2394317 | Carlos R Rivera Perez | Address on file | | | | | |
| 2379312 | Carlos R Rodriguez Figueroa | Address on file | | | | | |
| 2396953 | Carlos R Rodriguez Padilla | Address on file | | | | | |
| 2393447 | Carlos R Saez Valentin | Address on file | | | | | |
| 2387903 | Carlos R Santiago Davila | Address on file | | | | | |
| 2389298 | Carlos R Serrano Gonzalez | Address on file | | | | | |
| 2379206 | Carlos R Valle Marrero | Address on file | | | | | |
| 2373776 | Carlos R Vazquez Rivera | Address on file | | | | | |
| 2372019 | Carlos R Velez Arocho | Address on file | | | | | |
| 2384598 | Carlos R Wiscovich Teruel | Address on file | | | | | |
| 2394026 | Carlos Ramos Garcia | Address on file | | | | | |
| 2386119 | Carlos Ramos Hilerio | Address on file | | | | | |
| 2389215 | Carlos Ramos Morales | Address on file | | | | | |
| 2372716 | Carlos Ramos Ortiz | Address on file | | | | | |
| 2387511 | Carlos Ramos Ortiz | Address on file | | | | | |
| 2385296 | Carlos Ramos Ramos | Address on file | | | | | |
| 2383686 | Carlos Ramos Roman | Address on file | | | | | |
| 2374520 | Carlos Ramos Sanchez | Address on file | | | | | |
| 2374026 | Carlos Rentas Rodriguez | Address on file | | | | | |
| 2377640 | Carlos Reyes Castro | Address on file | | | | | |
| 2394865 | Carlos Reyes Morales | Address on file | | | | | |
| 2378808 | Carlos Rivas Gabino | Address on file | | | | | |
| 2398961 | Carlos Rivera Acevedo | Address on file | | | | | |
| 2383998 | Carlos Rivera Barbosa | Address on file | | | | | |
| 2393053 | Carlos Rivera Cruz | Address on file | | | | | |
| 2376198 | Carlos Rivera Diaz | Address on file | | | | | |
| 2380328 | Carlos Rivera Diaz | Address on file | | | | | |
| 2385308 | Carlos Rivera Encarnacion | Address on file | | | | | |
| 2567017 | Carlos Rivera Geigel | Address on file | | | | | |
| 2372841 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2390370 | Carlos Rivera Hernandez | Address on file | | | | | |
| 2391135 | Carlos Rivera Morales | Address on file | | | | | |
| 2376835 | Carlos Rivera Paniagua | Address on file | | | | | |
| 2566882 | Carlos Rivera Perez | Address on file | | | | | |
| 2386924 | Carlos Rivera Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 94 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387346 | Carlos Rivera Rivera | Address on file | | | | | |
| 2396338 | Carlos Rivera Rodriguez | Address on file | | | | | |
| 2389064 | Carlos Rivera Rosado | Address on file | | | | | |
| 2378811 | Carlos Rivera Saez | Address on file | | | | | |
| 2383772 | Carlos Rivera Vega | Address on file | | | | | |
| 2375411 | Carlos Robles Robles | Address on file | | | | | |
| 2384800 | Carlos Rodriguez Adorno | Address on file | | | | | |
| 2377332 | Carlos Rodriguez Caballero | Address on file | | | | | |
| 2374820 | Carlos Rodriguez Cintron | Address on file | | | | | |
| 2379950 | Carlos Rodriguez Lagares | Address on file | | | | | |
| 2371848 | Carlos Rodriguez Maldonado | Address on file | | | | | |
| 2379642 | Carlos Rodriguez Maldonado | Address on file | | | | | |
| 2376126 | Carlos Rodriguez Quinones | Address on file | | | | | |
| 2391900 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2397977 | Carlos Rodriguez Santos | Address on file | | | | | |
| 2384213 | Carlos Rodriguez Torres | Address on file | | | | | |
| 2374610 | Carlos Roman Ayala | Address on file | | | | | |
| 2389283 | Carlos Roman Canales | Address on file | | | | | |
| 2379681 | Carlos Rosa Feliciano | Address on file | | | | | |
| 2383436 | Carlos Rosado Candelario | Address on file | | | | | |
| 2387727 | Carlos Rosado Lopez | Address on file | | | | | |
| 2383630 | Carlos Ruiz Velazquez | Address on file | | | | | |
| 2374066 | Carlos S S Quiros Vazquez | Address on file | | | | | |
| 2391902 | Carlos S Vazquez Perez | Address on file | | | | | |
| 2390287 | Carlos Salas Catala | Address on file | | | | | |
| 2372967 | Carlos Salgado Calzada | Address on file | | | | | |
| 2377573 | Carlos Samalot Ocasio | Address on file | | | | | |
| 2388980 | Carlos Sanchez Garcia | Address on file | | | | | |
| 2379456 | Carlos Sanchez Ofarril | Address on file | | | | | |
| 2386431 | Carlos Sanchez Torres | Address on file | | | | | |
| 2393142 | Carlos Santana Sanchez | Address on file | | | | | |
| 2391408 | Carlos Santiago Arce | Address on file | | | | | |
| 2381461 | Carlos Santiago Borrero | Address on file | | | | | |
| 2379488 | Carlos Santiago Legrand | Address on file | | | | | |
| 2395247 | Carlos Santiago Nazario | Address on file | | | | | |
| 2374380 | Carlos Santiago Rivera | Address on file | | | | | |
| 2378716 | Carlos Santisteban Morales | Address on file | | | | | |
| 2376427 | Carlos Santos Colon | Address on file | | | | | |
| 2380249 | Carlos Santos Ortiz | Address on file | | | | | |
| 2372689 | Carlos Serra Velez | Address on file | | | | | |
| 2384612 | Carlos Silva Ayala | Address on file | | | | | |
| 2390848 | Carlos Sosa Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382244 | Carlos Strubbe Ongay | Address on file | | | | | |
| 2378165 | Carlos T Novoa Colon | Address on file | | | | | |
| 2382639 | Carlos Toro Gallardo | Address on file | | | | | |
| 2388395 | Carlos Torres Caban | Address on file | | | | | |
| 2378246 | Carlos Torres Colon | Address on file | | | | | |
| 2395240 | Carlos Torres Fontan | Address on file | | | | | |
| 2389423 | Carlos Torres Huertas | Address on file | | | | | |
| 2383910 | Carlos Torres Pratts | Address on file | | | | | |
| 2389178 | Carlos Torres Robles | Address on file | | | | | |
| 2392353 | Carlos Torres Santiago | Address on file | | | | | |
| 2392565 | Carlos Torres Torres | Address on file | | | | | |
| 2399136 | Carlos Traverso Rosa | Address on file | | | | | |
| 2390472 | Carlos U Aviles Santiago | Address on file | | | | | |
| 2379985 | Carlos V Salgado Opio | Address on file | | | | | |
| 2396439 | Carlos V V Ortiz Gonzalez | Address on file | | | | | |
| 2396969 | Carlos V Vega Reyes | Address on file | | | | | |
| 2387094 | Carlos Valentin Alsina | Address on file | | | | | |
| 2376624 | Carlos Valle Roldan | Address on file | | | | | |
| 2375570 | Carlos Vazquez Aldea | Address on file | | | | | |
| 2395183 | Carlos Vazquez Alvarado | Address on file | | | | | |
| 2390147 | Carlos Vazquez Fuster | Address on file | | | | | |
| 2397058 | Carlos Vazquez Lebron | Address on file | | | | | |
| 2384192 | Carlos Vazquez Muniz | Address on file | | | | | |
| 2385857 | Carlos Vazquez Rivera | Address on file | | | | | |
| 2376635 | Carlos Vega Almodovar | Address on file | | | | | |
| 2394707 | Carlos Vega Diaz | Address on file | | | | | |
| 2373824 | Carlos Vega Morales | Address on file | | | | | |
| 2385807 | Carlos Velazquez Fuentes | Address on file | | | | | |
| 2392966 | Carlos Velazquez Ortiz | Address on file | | | | | |
| 2376465 | Carlos Velazquez Rodriguez | Address on file | | | | | |
| 2396957 | Carlos Velez Cruz | Address on file | | | | | |
| 2373586 | Carlos Vicens Salgado | Address on file | | | | | |
| 2381365 | Carlos Villanueva Oliveras | Address on file | | | | | |
| 2389941 | Carlos Villegas Caraballo | Address on file | | | | | |
| 2392407 | Carlos Vives Martinez | Address on file | | | | | |
| 2371501 | Carlos Vizcarrondo Acosta | Address on file | | | | | |
| 2391536 | Carlos W Caraballo Moris | Address on file | | | | | |
| 2386316 | Carlos Zamora Guzman | Address on file | | | | | |
| 2378813 | Carlosq Fajardo Santiago | Address on file | | | | | |
| 2387962 | Carlota Ortiz Madera | Address on file | | | | | |
| 2382730 | Carlota Sanchez Vazquez | Address on file | | | | | |
| 2380108 | Carlota Vega Negron | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395700 | Carmelina Vazquez Rodriguez | Address on file | | | | | |
| 2380664 | Carmelo Alvarado Santos | Address on file | | | | | |
| 2394904 | Carmelo Arzola Rivera | Address on file | | | | | |
| 2386141 | Carmelo Ayala Vazquez | Address on file | | | | | |
| 2386987 | Carmelo Baez Vazquez | Address on file | | | | | |
| 2395332 | Carmelo Balaguer Sanchez | Address on file | | | | | |
| 2387073 | Carmelo Benitez Rodriguez | Address on file | | | | | |
| 2381475 | Carmelo Berrios Rodriguez | Address on file | | | | | |
| 2384613 | Carmelo Calderas Rios | Address on file | | | | | |
| 2377768 | Carmelo Cepeda Ramos | Address on file | | | | | |
| 2386869 | Carmelo Colon Batista | Address on file | | | | | |
| 2384076 | Carmelo Colon Hernandez | Address on file | | | | | |
| 2388714 | Carmelo Colon Rodriguez | Address on file | | | | | |
| 2373786 | Carmelo Correa Ruiz | Address on file | | | | | |
| 2389470 | Carmelo Cotto Fernandez | Address on file | | | | | |
| 2385806 | Carmelo Crespo Martinez | Address on file | | | | | |
| 2390036 | Carmelo Cruz Falero | Address on file | | | | | |
| 2391726 | Carmelo Cruz Rodriguez | Address on file | | | | | |
| 2381476 | Carmelo Delgado Maldonado | Address on file | | | | | |
| 2394216 | Carmelo Diaz Lebron | Address on file | | | | | |
| 2396363 | Carmelo Dieppa Mendoza | Address on file | | | | | |
| 2380020 | Carmelo E Roman Quinones | Address on file | | | | | |
| 2376251 | Carmelo Echevarria Zayas | Address on file | | | | | |
| 2391258 | Carmelo Escalera Morcilio | Address on file | | | | | |
| 2374849 | Carmelo Febles Valentin | Address on file | | | | | |
| 2389709 | Carmelo Fernandez Solano | Address on file | | | | | |
| 2373110 | Carmelo Figueroa Irizarry | Address on file | | | | | |
| 2385906 | Carmelo Figueroa Maldonado | Address on file | | | | | |
| 2387233 | Carmelo Gomez Serrano | Address on file | | | | | |
| 2380510 | Carmelo Gonzalez Baez | Address on file | | | | | |
| 2376500 | Carmelo Gonzalez Corretjer | Address on file | | | | | |
| 2374528 | Carmelo Gonzalez Medina | Address on file | | | | | |
| 2377950 | Carmelo Gonzalez Nadal | Address on file | | | | | |
| 2378742 | Carmelo Gonzalez Reyes | Address on file | | | | | |
| 2374210 | Carmelo Hernandez Alicea | Address on file | | | | | |
| 2372677 | Carmelo Hernandez Morales | Address on file | | | | | |
| 2384417 | Carmelo Irizarry Sanabria | Address on file | | | | | |
| 2392514 | Carmelo Irizarry Torres | Address on file | | | | | |
| 2384122 | Carmelo Jimenez Vazquez | Address on file | | | | | |
| 2380656 | Carmelo Lopez Santiago | Address on file | | | | | |
| 2384146 | Carmelo Martinez Santiago | Address on file | | | | | |
| 2371436 | Carmelo Melendez Bermudez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396158 | Carmelo Melendez Garcia | Address on file | | | | | |
| 2374014 | Carmelo Melendez Morales | Address on file | | | | | |
| 2395068 | Carmelo Mena Medina | Address on file | | | | | |
| 2396294 | Carmelo Montes Rivera | Address on file | | | | | |
| 2387792 | Carmelo Morales Lopez | Address on file | | | | | |
| 2376645 | Carmelo Navarro Diaz | Address on file | | | | | |
| 2392618 | Carmelo Nazario Lopez | Address on file | | | | | |
| 2395722 | Carmelo Nazario Otero | Address on file | | | | | |
| 2378940 | Carmelo Negron Galarza | Address on file | | | | | |
| 2398077 | Carmelo Nieves Jusino | Address on file | | | | | |
| 2377782 | Carmelo Nieves Perez | Address on file | | | | | |
| 2373119 | Carmelo Nieves Torres | Address on file | | | | | |
| 2393109 | Carmelo Ocasio Laureano | Address on file | | | | | |
| 2398486 | Carmelo Ortega Andaluz | Address on file | | | | | |
| 2396381 | Carmelo Ortiz Andujar | Address on file | | | | | |
| 2373484 | Carmelo Ortiz Clemente | Address on file | | | | | |
| 2396114 | Carmelo Ortiz Colon | Address on file | | | | | |
| 2394411 | Carmelo Ortiz Santana | Address on file | | | | | |
| 2396125 | Carmelo Padin Valentin | Address on file | | | | | |
| 2379219 | Carmelo Pagan Cubano | Address on file | | | | | |
| 2378598 | Carmelo Ramos Gonzalez | Address on file | | | | | |
| 2391965 | Carmelo Reyes Repollet | Address on file | | | | | |
| 2380552 | Carmelo Rivera Calderon | Address on file | | | | | |
| 2394388 | Carmelo Rivera Crespo | Address on file | | | | | |
| 2383199 | Carmelo Rivera Diaz | Address on file | | | | | |
| 2389239 | Carmelo Rivera Morales | Address on file | | | | | |
| 2396022 | Carmelo Rivera Santiago | Address on file | | | | | |
| 2396315 | Carmelo Rivera Zayas | Address on file | | | | | |
| 2389809 | Carmelo Robles Chamorro | Address on file | | | | | |
| 2396139 | Carmelo Rodriguez Melendez | Address on file | | | | | |
| 2375984 | Carmelo Rodriguez Ocasio | Address on file | | | | | |
| 2377757 | Carmelo Rodriguez Rivera | Address on file | | | | | |
| 2385556 | Carmelo Rodriguez Roldan | Address on file | | | | | |
| 2387610 | Carmelo Rodriguez Torres | Address on file | | | | | |
| 2392119 | Carmelo Rojas Gonzalez | Address on file | | | | | |
| 2378239 | Carmelo Sanchez Torres | Address on file | | | | | |
| 2384111 | Carmelo Santana Segarra | Address on file | | | | | |
| 2398751 | Carmelo Silva Collazo | Address on file | | | | | |
| 2378164 | Carmelo Suarez Rosa | Address on file | | | | | |
| 2374868 | Carmelo Toledo Pastrana | Address on file | | | | | |
| 2376876 | Carmelo Torres Rivera | Address on file | | | | | |
| 2394610 | Carmelo Vargas Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373305 | Carmelo Vargas Montalvo | Address on file | | | | | |
| 2374694 | Carmelo Velazquez Carrasquillo | Address on file | | | | | |
| 2381037 | Carmelo Vera Pena | Address on file | | | | | |
| 2390226 | Carmelo Viera Calderon | Address on file | | | | | |
| 2387400 | Carmen  Del S Hernandez Ramirez | Address on file | | | | | |
| 2373153 | Carmen A A Alcaide Alcaide | Address on file | | | | | |
| 2373937 | Carmen A A Aponte Fonseca | Address on file | | | | | |
| 2394704 | Carmen A A Arroyo Castro | Address on file | | | | | |
| 2391701 | Carmen A A Davila Rios | Address on file | | | | | |
| 2383322 | Carmen A A Esparra Collazo | Address on file | | | | | |
| 2388472 | Carmen A A Figueroa Huertas | Address on file | | | | | |
| 2377001 | Carmen A A Medina Soto | Address on file | | | | | |
| 2393923 | Carmen A A Rabell Rodriguez | Address on file | | | | | |
| 2392217 | Carmen A A Rosa Rivera | Address on file | | | | | |
| 2387230 | Carmen A A Sanchez Ortiz | Address on file | | | | | |
| 2373651 | Carmen A Alicea De Leon | Address on file | | | | | |
| 2374956 | Carmen A Ayala Rivera | Address on file | | | | | |
| 2385817 | Carmen A Camacho Arena | Address on file | | | | | |
| 2395917 | Carmen A Cortes Rivera | Address on file | | | | | |
| 2384434 | Carmen A De Jesus Ruiz | Address on file | | | | | |
| 2566912 | Carmen A De Thomas Ruiz | Address on file | | | | | |
| 2371531 | Carmen A Febo Alvelo | Address on file | | | | | |
| 2372132 | Carmen A Garcia Jimenez | Address on file | | | | | |
| 2388844 | Carmen A Jimenez Lopez | Address on file | | | | | |
| 2395166 | Carmen A Menendez Rivera | Address on file | | | | | |
| 2372545 | Carmen A Molina Berrios | Address on file | | | | | |
| 2399197 | Carmen A Morales Mateo | Address on file | | | | | |
| 2380337 | Carmen A Morales Morales | Address on file | | | | | |
| 2372525 | Carmen A Moreno Carbana | Address on file | | | | | |
| 2377722 | Carmen A Olivera Olivera | Address on file | | | | | |
| 2397142 | Carmen A Pizarro Hance | Address on file | | | | | |
| 2391471 | Carmen A Ramirez Marquez | Address on file | | | | | |
| 2379050 | Carmen A Rodriguez Roman | Address on file | | | | | |
| 2372726 | Carmen A Roldan Serrano | Address on file | | | | | |
| 2375718 | Carmen A Roman Soto | Address on file | | | | | |
| 2384184 | Carmen A Rosado Soto | Address on file | | | | | |
| 2389020 | Carmen A Sanchez Cabezudo | Address on file | | | | | |
| 2389865 | Carmen A Sanchez Cedrez | Address on file | | | | | |
| 2395927 | Carmen A Seda Troche | Address on file | | | | | |
| 2391288 | Carmen A Toro Wright | Address on file | | | | | |
| 2391006 | Carmen A Torres Escobar | Address on file | | | | | |
| 2374410 | Carmen A Torres Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374297 | Carmen A Uriondo Colon | Address on file | | | | | |
| 2373682 | Carmen A Velazquez Rivera | Address on file | | | | | |
| 2387139 | Carmen A Viera Cruz | Address on file | | | | | |
| 2376956 | Carmen A Villegas Melendez | Address on file | | | | | |
| 2373956 | Carmen Abrahamson Rodriguez | Address on file | | | | | |
| 2374235 | Carmen Acevedo Barreto | Address on file | | | | | |
| 2394457 | Carmen Acevedo Caban | Address on file | | | | | |
| 2390264 | Carmen Acevedo Hernandez | Address on file | | | | | |
| 2373982 | Carmen Agosto Negron | Address on file | | | | | |
| 2387056 | Carmen Aguiar Mulero | Address on file | | | | | |
| 2375652 | Carmen Albertorio Ruiz | Address on file | | | | | |
| 2388742 | Carmen Alicea Alicea | Address on file | | | | | |
| 2389573 | Carmen Almodovar Rodriguez | Address on file | | | | | |
| 2395929 | Carmen Alsina Cartagena | Address on file | | | | | |
| 2382464 | Carmen Alvarado Arroyo | Address on file | | | | | |
| 2371529 | Carmen Alvarado Cruz | Address on file | | | | | |
| 2394400 | Carmen Andino Nieves | Address on file | | | | | |
| 2396870 | Carmen Aponte Torres | Address on file | | | | | |
| 2376632 | Carmen Arce Ortiz | Address on file | | | | | |
| 2388517 | Carmen Arroyo Camacho | Address on file | | | | | |
| 2372961 | Carmen Arroyo Chinea | Address on file | | | | | |
| 2374616 | Carmen Arroyo Maldonado | Address on file | | | | | |
| 2378711 | Carmen Aulet Martinez | Address on file | | | | | |
| 2378020 | Carmen Avila Rodriguez | Address on file | | | | | |
| 2388843 | Carmen Ayuso Benitez | Address on file | | | | | |
| 2391401 | Carmen Ayuso Bultron | Address on file | | | | | |
| 2395421 | Carmen B Almenas Matos | Address on file | | | | | |
| 2398784 | Carmen B Aviño Miranda | Address on file | | | | | |
| 2376033 | Carmen B B Lopez Verdejo | Address on file | | | | | |
| 2383655 | Carmen B B Negron Cruz | Address on file | | | | | |
| 2373541 | Carmen B Lopez Lopez | Address on file | | | | | |
| 2371460 | Carmen B Morales Cotto | Address on file | | | | | |
| 2379472 | Carmen B Rivera Mangual | Address on file | | | | | |
| 2379291 | Carmen B Rivera Zabala | Address on file | | | | | |
| 2397951 | Carmen B Ruiz Ortiz | Address on file | | | | | |
| 2394744 | Carmen B Santiago Forty | Address on file | | | | | |
| 2379212 | Carmen B Torres Santiago | Address on file | | | | | |
| 2388389 | Carmen B Vazquez Pabon | Address on file | | | | | |
| 2379327 | Carmen Baez Casillas | Address on file | | | | | |
| 2383870 | Carmen Baez Quiñones | Address on file | | | | | |
| 2380995 | Carmen Baez Rivera | Address on file | | | | | |
| 2371382 | Carmen Baez Silva | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390735 | Carmen Barea Giraud | Address on file | | | | | |
| 2392408 | Carmen Barreto Orlando | Address on file | | | | | |
| 2392309 | Carmen Batista Correa | Address on file | | | | | |
| 2388717 | Carmen Batista Garcia | Address on file | | | | | |
| 2374664 | Carmen Beltran Rodriguez | Address on file | | | | | |
| 2386711 | Carmen Bengoa Mascaro | Address on file | | | | | |
| 2398789 | Carmen Benitez Garay | Address on file | | | | | |
| 2384413 | Carmen Benitez Rodriguez | Address on file | | | | | |
| 2382333 | Carmen Benitez Sanchez | Address on file | | | | | |
| 2387579 | Carmen Berrios Cruz | Address on file | | | | | |
| 2391658 | Carmen Berrios Ortiz | Address on file | | | | | |
| 2374755 | Carmen Berrios Perez | Address on file | | | | | |
| 2378200 | Carmen Berrios Torres | Address on file | | | | | |
| 2376846 | Carmen Bigas Rodriguez | Address on file | | | | | |
| 2397978 | Carmen Bonilla Carmona | Address on file | | | | | |
| 2388170 | Carmen Bravo Rodriguez | Address on file | | | | | |
| 2399082 | Carmen C Aquino Murga | Address on file | | | | | |
| 2381632 | Carmen C C Aviles Mendez | Address on file | | | | | |
| 2379461 | Carmen C C Diaz Ramos | Address on file | | | | | |
| 2382413 | Carmen C C Zayas Carmen | Address on file | | | | | |
| 2372851 | Carmen C Candelaria Peña | Address on file | | | | | |
| 2384411 | Carmen C Chapman Cabrera | Address on file | | | | | |
| 2389620 | Carmen C Diaz Colon | Address on file | | | | | |
| 2387337 | Carmen C Qui?Ones Figueroa | Address on file | | | | | |
| 2372786 | Carmen C Rivera Alfonzo | Address on file | | | | | |
| 2376735 | Carmen C Romero Lazu | Address on file | | | | | |
| 2398889 | Carmen C Santiago Vega | Address on file | | | | | |
| 2392768 | Carmen Cabiya Menendez | Address on file | | | | | |
| 2395349 | Carmen Calderon Carrasquillo | Address on file | | | | | |
| 2374220 | Carmen Calderon Cruz | Address on file | | | | | |
| 2384138 | Carmen Calderon Ilarraza | Address on file | | | | | |
| 2376367 | Carmen Cancel Garcia | Address on file | | | | | |
| 2371431 | Carmen Carlos Cabrera | Address on file | | | | | |
| 2395506 | Carmen Carrasquillo Carmen | Address on file | | | | | |
| 2371323 | Carmen Carrasquillo Melendez | Address on file | | | | | |
| 2382170 | Carmen Carrasquillo Morales | Address on file | | | | | |
| 2375708 | Carmen Carreras Perez | Address on file | | | | | |
| 2377142 | Carmen Carrero Torres | Address on file | | | | | |
| 2395074 | Carmen Castro Cruz | Address on file | | | | | |
| 2381895 | Carmen Castro Olivero | Address on file | | | | | |
| 2376732 | Carmen Centeno Hernandez | Address on file | | | | | |
| 2387997 | Carmen Centeno Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397807 | Carmen Cervoni Lopez | Address on file | | | | | |
| 2385019 | Carmen Chardon Rodriguez | Address on file | | | | | |
| 2388410 | Carmen Cintron Colon | Address on file | | | | | |
| 2387730 | Carmen Claudio Perez | Address on file | | | | | |
| 2394182 | Carmen Clemente Altieri | Address on file | | | | | |
| 2390955 | Carmen Clemente Calderon | Address on file | | | | | |
| 2376922 | Carmen Coll Haddock | Address on file | | | | | |
| 2386606 | Carmen Colon Acevedo | Address on file | | | | | |
| 2392545 | Carmen Colon Delgado | Address on file | | | | | |
| 2393263 | Carmen Colon Felix | Address on file | | | | | |
| 2376798 | Carmen Colon Flores | Address on file | | | | | |
| 2380367 | Carmen Colon Pedrosa | Address on file | | | | | |
| 2381307 | Carmen Colon Rivera | Address on file | | | | | |
| 2384756 | Carmen Colon Rodriguez | Address on file | | | | | |
| 2392315 | Carmen Colon Santiago | Address on file | | | | | |
| 2372189 | Carmen Colon Vilarino | Address on file | | | | | |
| 2389567 | Carmen Concepcion Laguer | Address on file | | | | | |
| 2398286 | Carmen Concepcion Rivera | Address on file | | | | | |
| 2389649 | Carmen Contreras Caez | Address on file | | | | | |
| 2394228 | Carmen Cordero Feliciano | Address on file | | | | | |
| 2388453 | Carmen Cordero Garcia | Address on file | | | | | |
| 2386019 | Carmen Cordero Vazquez | Address on file | | | | | |
| 2374131 | Carmen Correa Castro | Address on file | | | | | |
| 2384750 | Carmen Correa Jesus | Address on file | | | | | |
| 2379525 | Carmen Correa Ortiz | Address on file | | | | | |
| 2380997 | Carmen Cortes Davila | Address on file | | | | | |
| 2396124 | Carmen Cotto Ortiz | Address on file | | | | | |
| 2377751 | Carmen Cotto Serrano | Address on file | | | | | |
| 2393695 | Carmen Cruz Carmona | Address on file | | | | | |
| 2384511 | Carmen Cruz Castro | Address on file | | | | | |
| 2389078 | Carmen Cruz Cortes | Address on file | | | | | |
| 2375296 | Carmen Cruz Cruz | Address on file | | | | | |
| 2372027 | Carmen Cruz Felix | Address on file | | | | | |
| 2373585 | Carmen Cruz Fuentes | Address on file | | | | | |
| 2387754 | Carmen Cruz Latimer | Address on file | | | | | |
| 2382670 | Carmen Cruz Matos | Address on file | | | | | |
| 2379957 | Carmen Cruz Rivera | Address on file | | | | | |
| 2392354 | Carmen Cruz Rodriguez | Address on file | | | | | |
| 2394956 | Carmen Cruz Rosado | Address on file | | | | | |
| 2391503 | Carmen Cuadrado Matos | Address on file | | | | | |
| 2387798 | Carmen D Agosto Mercado | Address on file | | | | | |
| 2375416 | Carmen D Alonso Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 102 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394273 | Carmen D Brunet Machado | Address on file | | | | | |
| 2385156 | Carmen D Cabrera Medina | Address on file | | | | | |
| 2374618 | Carmen D Cameron Santiago | Address on file | | | | | |
| 2399174 | Carmen D Carattini Diana | Address on file | | | | | |
| 2379432 | Carmen D Cordero Maldonado | Address on file | | | | | |
| 2387836 | Carmen D D Bonilla Mercado | Address on file | | | | | |
| 2377864 | Carmen D D Gomez Toledo | Address on file | | | | | |
| 2392443 | Carmen D D Guadalupe Robles | Address on file | | | | | |
| 2395031 | Carmen D D Jimenez Martinez | Address on file | | | | | |
| 2388716 | Carmen D D Lago Reyes | Address on file | | | | | |
| 2396496 | Carmen D D Ortiz Colon | Address on file | | | | | |
| 2378111 | Carmen D D Perez Cruz | Address on file | | | | | |
| 2396583 | Carmen D D Perez Perez | Address on file | | | | | |
| 2382771 | Carmen D D Ramos Aviles | Address on file | | | | | |
| 2393216 | Carmen D Fuentes Rolon | Address on file | | | | | |
| 2396623 | Carmen D Gonzalez Alvarado | Address on file | | | | | |
| 2390150 | Carmen D Gonzalez Gallardo | Address on file | | | | | |
| 2383169 | Carmen D Gonzalez Rodriguez | Address on file | | | | | |
| 2376093 | Carmen D Gonzalez Sampayo | Address on file | | | | | |
| 2375135 | Carmen D Irizarry Resto | Address on file | | | | | |
| 2390730 | Carmen D Laguna Oliveras | Address on file | | | | | |
| 2398582 | Carmen D Lora Betermin | Address on file | | | | | |
| 2394572 | Carmen D Lugo Pineiro | Address on file | | | | | |
| 2395230 | Carmen D Machado Maldonado | Address on file | | | | | |
| 2389394 | Carmen D Mendez De Jesus | Address on file | | | | | |
| 2371703 | Carmen D Miranda Fernandez | Address on file | | | | | |
| 2387455 | Carmen D Negron Rosario | Address on file | | | | | |
| 2372805 | Carmen D Pastrana Torres | Address on file | | | | | |
| 2393086 | Carmen D Rios Alicea | Address on file | | | | | |
| 2375339 | Carmen D Rivera Colon | Address on file | | | | | |
| 2396890 | Carmen D Rodriguez Cruz | Address on file | | | | | |
| 2392934 | Carmen D Rodriguez De Jesus | Address on file | | | | | |
| 2391617 | Carmen D Rodriguez Pagan | Address on file | | | | | |
| 2386412 | Carmen D Rodriguez Rivera | Address on file | | | | | |
| 2374960 | Carmen D Rodriguez Rodriguez | Address on file | | | | | |
| 2374533 | Carmen D Rodriguez, Carmen | Address on file | | | | | |
| 2373196 | Carmen D Rosado Hernandez | Address on file | | | | | |
| 2376010 | Carmen D Rosado Ortiz | Address on file | | | | | |
| 2395148 | Carmen D Rosario Morales | Address on file | | | | | |
| 2377306 | Carmen D Santana Salgado | Address on file | | | | | |
| 2375671 | Carmen D Santos Leon | Address on file | | | | | |
| 2378097 | Carmen D Santos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 103 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381564 | Carmen D Tirado Rivera | Address on file | | | | | |
| 2373577 | Carmen D Toro Lopez | Address on file | | | | | |
| 2374580 | Carmen D Torres Flores | Address on file | | | | | |
| 2387249 | Carmen D. Rodriguez Figueroa | Address on file | | | | | |
| 2371725 | Carmen Davila Orta | Address on file | | | | | |
| 2390805 | Carmen De Jesus Ocasio | Address on file | | | | | |
| 2391098 | Carmen De Jesus Osorio | Address on file | | | | | |
| 2391735 | Carmen De Jesus Osorio | Address on file | | | | | |
| 2374946 | Carmen De L Ortiz Soto | Address on file | | | | | |
| 2376268 | Carmen De La Cruz Velez | Address on file | | | | | |
| 2382766 | Carmen Del P Martinez Melendez | Address on file | | | | | |
| 2380181 | Carmen Del R R Garcia Lopez | Address on file | | | | | |
| 2386644 | Carmen Delgado Perez | Address on file | | | | | |
| 2382699 | Carmen Deynes Mejia | Address on file | | | | | |
| 2394585 | Carmen Diaz Alejandro | Address on file | | | | | |
| 2373399 | Carmen Diaz Burgos | Address on file | | | | | |
| 2392080 | Carmen Diaz Estrada | Address on file | | | | | |
| 2375740 | Carmen Diaz Figueroa | Address on file | | | | | |
| 2385998 | Carmen Diaz Figueroa | Address on file | | | | | |
| 2390932 | Carmen Diaz Grafalt | Address on file | | | | | |
| 2397851 | Carmen Diaz Marrero | Address on file | | | | | |
| 2379136 | Carmen Diaz Padilla | Address on file | | | | | |
| 2377209 | Carmen Diaz Padro | Address on file | | | | | |
| 2391395 | Carmen Diaz Perez | Address on file | | | | | |
| 2375556 | Carmen Diaz Rivera | Address on file | | | | | |
| 2375063 | Carmen Diaz Rosa | Address on file | | | | | |
| 2388349 | Carmen Diaz Rosado | Address on file | | | | | |
| 2374425 | Carmen Diaz Soto | Address on file | | | | | |
| 2371951 | Carmen Diaz Torres | Address on file | | | | | |
| 2389796 | Carmen E Bermudez Jesus | Address on file | | | | | |
| 2381681 | Carmen E Cartagena Berrios | Address on file | | | | | |
| 2380506 | Carmen E Colon Aponte | Address on file | | | | | |
| 2386539 | Carmen E Couvertier Cerezo | Address on file | | | | | |
| 2380968 | Carmen E Cruz Cancel | Address on file | | | | | |
| 2379941 | Carmen E E Cruz Molina | Address on file | | | | | |
| 2391812 | Carmen E E Jimenez Gonzalez | Address on file | | | | | |
| 2385391 | Carmen E E Rodriguez Mendez | Address on file | | | | | |
| 2388918 | Carmen E Fontan Nieves | Address on file | | | | | |
| 2381951 | Carmen E Gaud Velez | Address on file | | | | | |
| 2375084 | Carmen E Gonzalez Quinones | Address on file | | | | | |
| 2372958 | Carmen E Irizarry Vazquez | Address on file | | | | | |
| 2374157 | Carmen E Machicote Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384676 | Carmen E Montanez Rodriguez | Address on file | | | | | |
| 2372573 | Carmen E Ortiz Mojica | Address on file | | | | | |
| 2372277 | Carmen E Rios Flores | Address on file | | | | | |
| 2382531 | Carmen E Rivera Agosto | Address on file | | | | | |
| 2374130 | Carmen E Rodriguez Pardo | Address on file | | | | | |
| 2384697 | Carmen E Santamaria Rodz | Address on file | | | | | |
| 2374196 | Carmen E Santos Rivera | Address on file | | | | | |
| 2394441 | Carmen Echevarria Flores | Address on file | | | | | |
| 2376446 | Carmen Espinet Ortiz | Address on file | | | | | |
| 2390277 | Carmen Estrada Guzman | Address on file | | | | | |
| 2380853 | Carmen Estrada Martinez | Address on file | | | | | |
| 2394005 | Carmen Estrada Rios | Address on file | | | | | |
| 2384091 | Carmen F Marrero Vega | Address on file | | | | | |
| 2388790 | Carmen F Rodriguez Rubert | Address on file | | | | | |
| 2384845 | Carmen F Valdes Plaza | Address on file | | | | | |
| 2393406 | Carmen Falu Del | Address on file | | | | | |
| 2394258 | Carmen Febres Rodriguez | Address on file | | | | | |
| 2395577 | Carmen Febus Rodriguez | Address on file | | | | | |
| 2372584 | Carmen Fernandez Padilla | Address on file | | | | | |
| 2378925 | Carmen Ferrer Alma | Address on file | | | | | |
| 2383862 | Carmen Figueroa Figueroa | Address on file | | | | | |
| 2386195 | Carmen Figueroa Jesus | Address on file | | | | | |
| 2384600 | Carmen Figueroa Medina | Address on file | | | | | |
| 2391711 | Carmen Figueroa Ortiz | Address on file | | | | | |
| 2566918 | Carmen Figueroa Rodriguez | Address on file | | | | | |
| 2376601 | Carmen Fonseca Rivera | Address on file | | | | | |
| 2388308 | Carmen Fontanez Calderon | Address on file | | | | | |
| 2379390 | Carmen Fragoso Bawls | Address on file | | | | | |
| 2385066 | Carmen Franco Molina | Address on file | | | | | |
| 2381987 | Carmen Franqui Roman | Address on file | | | | | |
| 2377983 | Carmen G Algarin Marquez | Address on file | | | | | |
| 2391300 | Carmen G Cardona Camareno | Address on file | | | | | |
| 2383180 | Carmen G Castro Calo | Address on file | | | | | |
| 2380246 | Carmen G Cruz Pellot | Address on file | | | | | |
| 2384173 | Carmen G De Jesus Rosa | Address on file | | | | | |
| 2379263 | Carmen G G Arroyo Canales | Address on file | | | | | |
| 2381366 | Carmen G G Carlo Ruiz | Address on file | | | | | |
| 2382340 | Carmen G G Carrasquillo Gonzalez | Address on file | | | | | |
| 2371985 | Carmen G G Del Toro | Address on file | | | | | |
| 2384134 | Carmen G G Luyando Santiago | Address on file | | | | | |
| 2396680 | Carmen G G Serrano Hernandez | Address on file | | | | | |
| 2374824 | Carmen G Garcia Saavedra | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396923 | Carmen G Gomez Nuñez | Address on file | | | | | |
| 2384503 | Carmen G Guardiola Sanchez | Address on file | | | | | |
| 2397943 | Carmen G Lopez Fernandez | Address on file | | | | | |
| 2382479 | Carmen G Martinez Maldonado | Address on file | | | | | |
| 2385890 | Carmen G Montezuma Huertas | Address on file | | | | | |
| 2388732 | Carmen G Pizarro Cruz | Address on file | | | | | |
| 2378976 | Carmen G Santiago Rivera | Address on file | | | | | |
| 2393850 | Carmen G Soto Rodriguez | Address on file | | | | | |
| 2372526 | Carmen G Vicente Pedroza | Address on file | | | | | |
| 2383164 | Carmen Galarza Ortiz | Address on file | | | | | |
| 2391188 | Carmen Garcia Caban | Address on file | | | | | |
| 2389332 | Carmen Garcia Collazo | Address on file | | | | | |
| 2379324 | Carmen Garcia Rivera | Address on file | | | | | |
| 2387865 | Carmen Garcia Ruiz | Address on file | | | | | |
| 2381861 | Carmen Gaud Rivera | Address on file | | | | | |
| 2378620 | Carmen Gomez Garcia | Address on file | | | | | |
| 2372437 | Carmen Gonzalez Albertorio | Address on file | | | | | |
| 2376276 | Carmen Gonzalez Diaz | Address on file | | | | | |
| 2386747 | Carmen Gonzalez Fernandez | Address on file | | | | | |
| 2372457 | Carmen Gonzalez Galoffin | Address on file | | | | | |
| 2392719 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2397279 | Carmen Gonzalez Hernandez | Address on file | | | | | |
| 2385705 | Carmen Gonzalez Melendez | Address on file | | | | | |
| 2376336 | Carmen Gonzalez Mendoza | Address on file | | | | | |
| 2380737 | Carmen Gonzalez Nieves | Address on file | | | | | |
| 2390977 | Carmen Gonzalez Ramos | Address on file | | | | | |
| 2375534 | Carmen Gonzalez Rivera | Address on file | | | | | |
| 2371484 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2566987 | Carmen Gonzalez Ruiz | Address on file | | | | | |
| 2379492 | Carmen Gonzalez Saez | Address on file | | | | | |
| 2373592 | Carmen Gonzalez San Martin | Address on file | | | | | |
| 2371307 | Carmen Graulau Hernandez | Address on file | | | | | |
| 2390686 | Carmen Guadalupe Cardes | Address on file | | | | | |
| 2373844 | Carmen Guerrero Aponte | Address on file | | | | | |
| 2384159 | Carmen Guilloty Miranda | Address on file | | | | | |
| 2383585 | Carmen Guzman De Leon | Address on file | | | | | |
| 2375851 | Carmen Guzman Torres | Address on file | | | | | |
| 2380321 | Carmen H Cuadro Torres | Address on file | | | | | |
| 2374441 | Carmen H H Negron Gonzalez | Address on file | | | | | |
| 2387549 | Carmen H Heredia Bonilla | Address on file | | | | | |
| 2389471 | Carmen H Luciano Colon | Address on file | | | | | |
| 2398496 | Carmen H Martinez Humphreys | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371287 | Carmen H Nuñez Rodriguez | Address on file | | | | | |
| 2383912 | Carmen H Ortiz Rosa | Address on file | | | | | |
| 2386879 | Carmen H Rodriguez Vazquez | Address on file | | | | | |
| 2396984 | Carmen H Zayas Hernandez | Address on file | | | | | |
| 2386627 | Carmen Heredia Torres | Address on file | | | | | |
| 2391943 | Carmen Hernandez Acosta | Address on file | | | | | |
| 2390462 | Carmen Hernandez Castro | Address on file | | | | | |
| 2392259 | Carmen Hernandez Febus | Address on file | | | | | |
| 2376800 | Carmen Hernandez Gutierrez | Address on file | | | | | |
| 2393733 | Carmen Hernandez Martinez | Address on file | | | | | |
| 2384139 | Carmen Hernandez Oliver | Address on file | | | | | |
| 2394367 | Carmen Hernandez Ramos | Address on file | | | | | |
| 2393479 | Carmen Hernandez Rivera | Address on file | | | | | |
| 2373462 | Carmen Hernandez Rosado | Address on file | | | | | |
| 2385172 | Carmen Hernandez Santos | Address on file | | | | | |
| 2376897 | Carmen Hernandez Serrano | Address on file | | | | | |
| 2384499 | Carmen Hernandez Torres | Address on file | | | | | |
| 2387514 | Carmen Hernandez Vargas | Address on file | | | | | |
| 2382894 | Carmen Hoyos Escanio | Address on file | | | | | |
| 2380887 | Carmen I Ayala Melendez | Address on file | | | | | |
| 2387684 | Carmen I Colon Falcon | Address on file | | | | | |
| 2384730 | Carmen I Conde Davila | Address on file | | | | | |
| 2371794 | Carmen I Cotto Fernandez | Address on file | | | | | |
| 2387502 | Carmen I Crespo Berrios | Address on file | | | | | |
| 2373129 | Carmen I Dalmau Ferrer | Address on file | | | | | |
| 2377274 | Carmen I Diaz Ayala | Address on file | | | | | |
| 2374642 | Carmen I Forty Morell | Address on file | | | | | |
| 2373899 | Carmen I Garcia Perez | Address on file | | | | | |
| 2392712 | Carmen I Garcia Romero | Address on file | | | | | |
| 2395241 | Carmen I Gomez Miranda | Address on file | | | | | |
| 2372131 | Carmen I Gonzalez Morales | Address on file | | | | | |
| 2389408 | Carmen I Hernandez Candelaria | Address on file | | | | | |
| 2377734 | Carmen I I Avillan Gonzalez | Address on file | | | | | |
| 2386341 | Carmen I I Baez Rivera | Address on file | | | | | |
| 2390387 | Carmen I I Castro Irizarry | Address on file | | | | | |
| 2373392 | Carmen I I Cela Ferreira | Address on file | | | | | |
| 2386371 | Carmen I I Marquez Vda | Address on file | | | | | |
| 2384611 | Carmen I I Matos Figueroa | Address on file | | | | | |
| 2396078 | Carmen I I Sanchez Qui?Onez | Address on file | | | | | |
| 2375616 | Carmen I I Soto Escalera | Address on file | | | | | |
| 2396869 | Carmen I I Torres Vda | Address on file | | | | | |
| 2390054 | Carmen I Lebron Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388468 | Carmen I Lopez Acevedo | Address on file | | | | | |
| 2398903 | Carmen I Maldonado Rodriguez | Address on file | | | | | |
| 2375226 | Carmen I Marrero De Colon | Address on file | | | | | |
| 2377286 | Carmen I Martinez Alvarado | Address on file | | | | | |
| 2392469 | Carmen I Martinez Claudio | Address on file | | | | | |
| 2383682 | Carmen I Martinez Osorio | Address on file | | | | | |
| 2386458 | Carmen I Morales Morales | Address on file | | | | | |
| 2374866 | Carmen I Mussenden Arce | Address on file | | | | | |
| 2394800 | Carmen I Nazario Lebron | Address on file | | | | | |
| 2392723 | Carmen I Nieves | Address on file | | | | | |
| 2374416 | Carmen I Ortiz Cintron | Address on file | | | | | |
| 2397102 | Carmen I Ortiz Luna | Address on file | | | | | |
| 2385450 | Carmen I Ortiz Torres | Address on file | | | | | |
| 2394691 | Carmen I Osorio Concepcion | Address on file | | | | | |
| 2389937 | Carmen I Perez De Jimenez | Address on file | | | | | |
| 2373693 | Carmen I Perez Valentin | Address on file | | | | | |
| 2373180 | Carmen I Perez Velazquez | Address on file | | | | | |
| 2398359 | Carmen I Rey Ocasio | Address on file | | | | | |
| 2385572 | Carmen I Rivera Nieves | Address on file | | | | | |
| 2390732 | Carmen I Robles Roses | Address on file | | | | | |
| 2389409 | Carmen I Rodriguez Carmen | Address on file | | | | | |
| 2392965 | Carmen I Rodriguez Medina | Address on file | | | | | |
| 2398421 | Carmen I Rodriguez Otero | Address on file | | | | | |
| 2391708 | Carmen I Rodriguez Perez | Address on file | | | | | |
| 2387801 | Carmen I Rodriguez Ramos | Address on file | | | | | |
| 2380622 | Carmen I Rodriguez Santos | Address on file | | | | | |
| 2385792 | Carmen I Rosado Vega | Address on file | | | | | |
| 2380209 | Carmen I Sanchez Maldonado | Address on file | | | | | |
| 2374993 | Carmen I Santana Rosario | Address on file | | | | | |
| 2385348 | Carmen I Santiago Otero | Address on file | | | | | |
| 2389003 | Carmen I Suarez Ruiz | Address on file | | | | | |
| 2380774 | Carmen I Torres Saez | Address on file | | | | | |
| 2391937 | Carmen I Velez Torres | Address on file | | | | | |
| 2376030 | Carmen I Viera Andino | Address on file | | | | | |
| 2382782 | Carmen I Wilson Laureano | Address on file | | | | | |
| 2384580 | Carmen Ines I Engell Carmen | Address on file | | | | | |
| 2389285 | Carmen Ingles Lucret | Address on file | | | | | |
| 2378959 | Carmen Irizarry Matos | Address on file | | | | | |
| 2399046 | Carmen J Carmona Encarnacion | Address on file | | | | | |
| 2395921 | Carmen J Coreano Moreno | Address on file | | | | | |
| 2383287 | Carmen J Delgado Núñez | Address on file | | | | | |
| 2385187 | Carmen J Fagundo Fas | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378596 | Carmen J Flores Marcial | Address on file | | | | | |
| 2397075 | Carmen J Gonzalez Pagan | Address on file | | | | | |
| 2391218 | Carmen J J Cora Santory | Address on file | | | | | |
| 2377032 | Carmen J J Febres Claudio | Address on file | | | | | |
| 2393552 | Carmen J J Miranda Revero | Address on file | | | | | |
| 2391737 | Carmen J J Munoz Diaz | Address on file | | | | | |
| 2389984 | Carmen J J Ricard Villanueva | Address on file | | | | | |
| 2389634 | Carmen J J Rios Cruz | Address on file | | | | | |
| 2390539 | Carmen J J Romero Cuadrado | Address on file | | | | | |
| 2391076 | Carmen J J Santiago Acevedo | Address on file | | | | | |
| 2398807 | Carmen J Lopez Soto | Address on file | | | | | |
| 2379149 | Carmen J Melendez Merced | Address on file | | | | | |
| 2391920 | Carmen J Mercado Molina | Address on file | | | | | |
| 2388791 | Carmen J Navia Rivera | Address on file | | | | | |
| 2395620 | Carmen J Oyola Cruz | Address on file | | | | | |
| 2394639 | Carmen J Pacheco Concepcion | Address on file | | | | | |
| 2383113 | Carmen J Quiñones Jaime | Address on file | | | | | |
| 2385961 | Carmen J Ramos Borrero | Address on file | | | | | |
| 2374377 | Carmen J Ruiz Gonzalez | Address on file | | | | | |
| 2396786 | Carmen J Ruiz Rosado | Address on file | | | | | |
| 2396833 | Carmen J Ruiz Rosado | Address on file | | | | | |
| 2396881 | Carmen J Santaella Benitez | Address on file | | | | | |
| 2391222 | Carmen J Santiago Burgos | Address on file | | | | | |
| 2374171 | Carmen J Santiago Fortis | Address on file | | | | | |
| 2379512 | Carmen J Santos Rosado | Address on file | | | | | |
| 2373782 | Carmen J Torres Bravo | Address on file | | | | | |
| 2380814 | Carmen J Torres Torres | Address on file | | | | | |
| 2399310 | Carmen J Zayas Ortiz | Address on file | | | | | |
| 2376259 | Carmen James Rosario | Address on file | | | | | |
| 2374923 | Carmen Jesus Flores | Address on file | | | | | |
| 2394145 | Carmen Jimenez Muniz | Address on file | | | | | |
| 2375181 | Carmen Jimenez Perez | Address on file | | | | | |
| 2390727 | Carmen Jorge De Salaman | Address on file | | | | | |
| 2375946 | Carmen Jusino Vargas | Address on file | | | | | |
| 2386684 | Carmen Karma Valentin | Address on file | | | | | |
| 2387198 | Carmen L Arroyo Velez | Address on file | | | | | |
| 2379409 | Carmen L Barbosa Ayala | Address on file | | | | | |
| 2390415 | Carmen L Benitez De Jesus | Address on file | | | | | |
| 2391668 | Carmen L Caraballo Roman | Address on file | | | | | |
| 2387858 | Carmen L Ceballo Martinez | Address on file | | | | | |
| 2391234 | Carmen L Colon Nuñez | Address on file | | | | | |
| 2398018 | Carmen L Costas Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 109 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391722 | Carmen L Cruz Gonzalez | Address on file | | | | | |
| 2372615 | Carmen L Cruz Matos | Address on file | | | | | |
| 2382980 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2373886 | Carmen L Davila Llanos | Address on file | | | | | |
| 2381531 | Carmen L Del Valle Montanez | Address on file | | | | | |
| 2392729 | Carmen L Escobar Barreto | Address on file | | | | | |
| 2379345 | Carmen L Ferrer Mena | Address on file | | | | | |
| 2398624 | Carmen L Figueroa Quinones | Address on file | | | | | |
| 2386420 | Carmen L Fuentes Ruiz | Address on file | | | | | |
| 2396631 | Carmen L Garcia Espino | Address on file | | | | | |
| 2371481 | Carmen L Garcia Gonzalez | Address on file | | | | | |
| 2399182 | Carmen L Garcia Reyes | Address on file | | | | | |
| 2384496 | Carmen L Hortas Torres | Address on file | | | | | |
| 2375956 | Carmen L Jimenez Hernandez | Address on file | | | | | |
| 2383699 | Carmen L L Alvarez Rivera | Address on file | | | | | |
| 2386004 | Carmen L L Figueroa Ramos | Address on file | | | | | |
| 2396117 | Carmen L L Garcia Carmen | Address on file | | | | | |
| 2385171 | Carmen L L Gonzalez Gonzalez | Address on file | | | | | |
| 2378266 | Carmen L L Marrero Qui?Ones | Address on file | | | | | |
| 2387928 | Carmen L L Martinez Beltran | Address on file | | | | | |
| 2390690 | Carmen L L Morales Arzuag | Address on file | | | | | |
| 2391242 | Carmen L L Otero Munoz | Address on file | | | | | |
| 2377104 | Carmen L L Padilla Negron | Address on file | | | | | |
| 2390835 | Carmen L L Perez Dalmau | Address on file | | | | | |
| 2377746 | Carmen L L Ramirez Vega | Address on file | | | | | |
| 2393573 | Carmen L L Reveron Soto | Address on file | | | | | |
| 2388145 | Carmen L L Reyes Martinez | Address on file | | | | | |
| 2382182 | Carmen L L Rodriguez Orengo | Address on file | | | | | |
| 2393541 | Carmen L L Rodriguez Torres | Address on file | | | | | |
| 2385333 | Carmen L L Rodriguez Vazquez | Address on file | | | | | |
| 2392399 | Carmen L L Ruiz Rivera | Address on file | | | | | |
| 2388126 | Carmen L L Santiago Nu?Ez | Address on file | | | | | |
| 2394812 | Carmen L L Soto Jesus | Address on file | | | | | |
| 2395894 | Carmen L L Vargas Pagan | Address on file | | | | | |
| 2396347 | Carmen L L Veguilla Santiago | Address on file | | | | | |
| 2395215 | Carmen L L Zapater Rodriguez | Address on file | | | | | |
| 2376648 | Carmen L Lopez Cruz | Address on file | | | | | |
| 2395611 | Carmen L Lopez Morales | Address on file | | | | | |
| 2373581 | Carmen L Lugo Carreras | Address on file | | | | | |
| 2382737 | Carmen L Lugo Escanio | Address on file | | | | | |
| 2391630 | Carmen L Lugo Trinidad | Address on file | | | | | |
| 2398776 | Carmen L Luquis Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384836 | Carmen L Marrero Medina | Address on file | | | | | |
| 2393217 | Carmen L Martinez Torrens | Address on file | | | | | |
| 2385368 | Carmen L Mejias Cruz | Address on file | | | | | |
| 2378342 | Carmen L Melendez Padilla | Address on file | | | | | |
| 2374271 | Carmen L Molina Cruz | Address on file | | | | | |
| 2380429 | Carmen L Morales Quiles | Address on file | | | | | |
| 2372297 | Carmen L Ocasio Esteban | Address on file | | | | | |
| 2374541 | Carmen L Oferral Torres | Address on file | | | | | |
| 2392771 | Carmen L Orozco Mojica | Address on file | | | | | |
| 2381369 | Carmen L Ortiz Ayala | Address on file | | | | | |
| 2377876 | Carmen L Ortiz Fuentes | Address on file | | | | | |
| 2375067 | Carmen L Ortiz Garcia | Address on file | | | | | |
| 2388305 | Carmen L Ortiz Laviena | Address on file | | | | | |
| 2380635 | Carmen L Ortiz Morales | Address on file | | | | | |
| 2372291 | Carmen L Osorio Fernandez | Address on file | | | | | |
| 2381805 | Carmen L Padilla Salgado | Address on file | | | | | |
| 2373257 | Carmen L Peña Rivera | Address on file | | | | | |
| 2376673 | Carmen L Perez Gonzalez | Address on file | | | | | |
| 2398865 | Carmen L Perez Nieves | Address on file | | | | | |
| 2389039 | Carmen L Perez Rodriguez | Address on file | | | | | |
| 2379563 | Carmen L Pineda Rivera | Address on file | | | | | |
| 2391366 | Carmen L Pizarro Romero | Address on file | | | | | |
| 2389183 | Carmen L Ponce De Leon | Address on file | | | | | |
| 2388034 | Carmen L Ramirez Santiago | Address on file | | | | | |
| 2372259 | Carmen L Renovales Ampudia | Address on file | | | | | |
| 2375846 | Carmen L Reyes Castro | Address on file | | | | | |
| 2386432 | Carmen L Richarson Ramos | Address on file | | | | | |
| 2391750 | Carmen L Roman Aguila | Address on file | | | | | |
| 2374551 | Carmen L Rosa Rivera | Address on file | | | | | |
| 2375134 | Carmen L Santiago Cartagena | Address on file | | | | | |
| 2388826 | Carmen L Santos Feliciano | Address on file | | | | | |
| 2383331 | Carmen L Sanz Sotomayor | Address on file | | | | | |
| 2389762 | Carmen L Soto Morales | Address on file | | | | | |
| 2398497 | Carmen L Torres Arroyo | Address on file | | | | | |
| 2377624 | Carmen L Torres Baez | Address on file | | | | | |
| 2376361 | Carmen L Torres Cotto | Address on file | | | | | |
| 2380145 | Carmen L Torres Melendez | Address on file | | | | | |
| 2397039 | Carmen L Vega Trujillo | Address on file | | | | | |
| 2398211 | Carmen L Velez Colondres | Address on file | | | | | |
| 2374676 | Carmen L Velez Reyes | Address on file | | | | | |
| 2383222 | Carmen L. L Medero Guzman | Address on file | | | | | |
| 2377961 | Carmen Larragoity Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380250 | Carmen Larroy Montalvo | Address on file | | | | | |
| 2378899 | Carmen Lasanta Melendez | Address on file | | | | | |
| 2387518 | Carmen Lausel Hernandez | Address on file | | | | | |
| 2375168 | Carmen Leandry Velazquez | Address on file | | | | | |
| 2385846 | Carmen Lebron Santiago | Address on file | | | | | |
| 2375585 | Carmen Leon Nieves | Address on file | | | | | |
| 2392591 | Carmen Linares Santiago | Address on file | | | | | |
| 2394708 | Carmen Llanos Sanchez | Address on file | | | | | |
| 2371924 | Carmen Llorens Pizarro | Address on file | | | | | |
| 2381658 | Carmen Lopez Figueroa | Address on file | | | | | |
| 2384828 | Carmen Lopez Lopez | Address on file | | | | | |
| 2379153 | Carmen Lopez Rosario | Address on file | | | | | |
| 2382031 | Carmen Lopez Serrano | Address on file | | | | | |
| 2390228 | Carmen Lopez Velez | Address on file | | | | | |
| 2378729 | Carmen Lozada Guadalupe | Address on file | | | | | |
| 2372001 | Carmen Lugo Fournier | Address on file | | | | | |
| 2374388 | Carmen Lugo Mora | Address on file | | | | | |
| 2372147 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2395221 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2389730 | Carmen Lugo Viruet | Address on file | | | | | |
| 2375651 | Carmen Lydia L Morales Carmen | Address on file | | | | | |
| 2397569 | Carmen M Alberti Torres | Address on file | | | | | |
| 2378501 | Carmen M Aledo Diaz | Address on file | | | | | |
| 2394874 | Carmen M Alvarado Mateo | Address on file | | | | | |
| 2399079 | Carmen M Alvarez Ramos | Address on file | | | | | |
| 2394683 | Carmen M Aponte Rodriguez | Address on file | | | | | |
| 2394413 | Carmen M Argueta Berrios | Address on file | | | | | |
| 2377735 | Carmen M Ayuso Batista | Address on file | | | | | |
| 2377752 | Carmen M Ayuso Cruz | Address on file | | | | | |
| 2383255 | Carmen M Barcelo Lopez | Address on file | | | | | |
| 2388940 | Carmen M Barrios Collazo | Address on file | | | | | |
| 2371361 | Carmen M Borrali Tirado | Address on file | | | | | |
| 2388465 | Carmen M Burgos Carmen | Address on file | | | | | |
| 2398674 | Carmen M Burgos Gonzalez | Address on file | | | | | |
| 2372453 | Carmen M Caballero Del Valle | Address on file | | | | | |
| 2380021 | Carmen M Cabezudo Nuñez | Address on file | | | | | |
| 2383339 | Carmen M Canales Otero | Address on file | | | | | |
| 2375117 | Carmen M Castro Sosa | Address on file | | | | | |
| 2566920 | Carmen M Colon Cruz | Address on file | | | | | |
| 2387250 | Carmen M Colon Irizarry | Address on file | | | | | |
| 2388828 | Carmen M Cotto Figueroa | Address on file | | | | | |
| 2371813 | Carmen M Cruz Alicea | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386214 | Carmen M Cuevas Rodriguez | Address on file | | | | | |
| 2384222 | Carmen M Diaz Diaz | Address on file | | | | | |
| 2391887 | Carmen M Diaz Melendez | Address on file | | | | | |
| 2374200 | Carmen M Diaz Trinidad | Address on file | | | | | |
| 2377415 | Carmen M Diaz Vazquez | Address on file | | | | | |
| 2395226 | Carmen M Echevarria Velez | Address on file | | | | | |
| 2399063 | Carmen M Falcon Oliveras | Address on file | | | | | |
| 2395937 | Carmen M Feliciano Ortiz | Address on file | | | | | |
| 2390272 | Carmen M Fernandez Medina | Address on file | | | | | |
| 2399268 | Carmen M Fontan Gonzalez | Address on file | | | | | |
| 2376186 | Carmen M Franqui Perez | Address on file | | | | | |
| 2392905 | Carmen M Fuentes Astacio | Address on file | | | | | |
| 2391314 | Carmen M Fuentes Robinson | Address on file | | | | | |
| 2384635 | Carmen M Gabriel Cruz | Address on file | | | | | |
| 2374259 | Carmen M Garcia Rodriguez | Address on file | | | | | |
| 2396509 | Carmen M Gonzalez Mercado | Address on file | | | | | |
| 2380093 | Carmen M Hernandez Colon | Address on file | | | | | |
| 2388719 | Carmen M Irizarry Roman | Address on file | | | | | |
| 2395595 | Carmen M Laguer Franco | Address on file | | | | | |
| 2386896 | Carmen M Lebron Rodriguez | Address on file | | | | | |
| 2380099 | Carmen M Lopez Aponte | Address on file | | | | | |
| 2372875 | Carmen M Lopez Sabater | Address on file | | | | | |
| 2383051 | Carmen M Lopez Torres | Address on file | | | | | |
| 2381095 | Carmen M Loyola Cortes | Address on file | | | | | |
| 2380979 | Carmen M Lugo De Narvaez | Address on file | | | | | |
| 2379354 | Carmen M M Candelaria Carmen | Address on file | | | | | |
| 2377330 | Carmen M M Clas Rodriguez | Address on file | | | | | |
| 2391717 | Carmen M M Davila Pena | Address on file | | | | | |
| 2385751 | Carmen M M Eliza Rodriguez | Address on file | | | | | |
| 2391155 | Carmen M M Emmanuelli Gonzal | Address on file | | | | | |
| 2374964 | Carmen M M Garcia Monroig | Address on file | | | | | |
| 2380423 | Carmen M M Gonzalez Estavill | Address on file | | | | | |
| 2386753 | Carmen M M Gonzalez Sola | Address on file | | | | | |
| 2396287 | Carmen M M Guzman Melendez | Address on file | | | | | |
| 2382395 | Carmen M M Lopez Delgado | Address on file | | | | | |
| 2392174 | Carmen M M Martinez Rosado | Address on file | | | | | |
| 2378879 | Carmen M M Nevares Catala | Address on file | | | | | |
| 2392251 | Carmen M M Novoa Matos | Address on file | | | | | |
| 2385661 | Carmen M M Nunez Marquez | Address on file | | | | | |
| 2392076 | Carmen M M Oyola Rivera | Address on file | | | | | |
| 2393958 | Carmen M M Ramos Sabater | Address on file | | | | | |
| 2383215 | Carmen M M Rivera Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372221 | Carmen M M Rivera Vazquez | Address on file | | | | | |
| 2392752 | Carmen M M Rodriguez Morales | Address on file | | | | | |
| 2393814 | Carmen M M Rosa Perez | Address on file | | | | | |
| 2379268 | Carmen M M Serrano Diaz | Address on file | | | | | |
| 2386707 | Carmen M M Vazquez Jesus | Address on file | | | | | |
| 2398038 | Carmen M Maldonado Cortes | Address on file | | | | | |
| 2387631 | Carmen M Martinez Adorno | Address on file | | | | | |
| 2399225 | Carmen M Martinez Figueroa | Address on file | | | | | |
| 2375158 | Carmen M Matos Berrios | Address on file | | | | | |
| 2380162 | Carmen M Medero Aleman | Address on file | | | | | |
| 2394223 | Carmen M Mojica Huertas | Address on file | | | | | |
| 2389259 | Carmen M Monroig Muniz | Address on file | | | | | |
| 2389153 | Carmen M Navarro Monserrate | Address on file | | | | | |
| 2383790 | Carmen M Negron De Torres | Address on file | | | | | |
| 2379396 | Carmen M Nieves Marquez | Address on file | | | | | |
| 2395352 | Carmen M Ocasio Hernández | Address on file | | | | | |
| 2395450 | Carmen M Olivera Santiago | Address on file | | | | | |
| 2386514 | Carmen M Olivieri Camacho | Address on file | | | | | |
| 2373388 | Carmen M Ortiz Cordova | Address on file | | | | | |
| 2387759 | Carmen M Ortiz Melendez | Address on file | | | | | |
| 2395410 | Carmen M Ortiz Rivera | Address on file | | | | | |
| 2381242 | Carmen M Otero Otero | Address on file | | | | | |
| 2377007 | Carmen M Perez Texidor | Address on file | | | | | |
| 2378869 | Carmen M Pizarro Bermudez | Address on file | | | | | |
| 2389035 | Carmen M Quinones Silva | Address on file | | | | | |
| 2381375 | Carmen M Ramos Garcia | Address on file | | | | | |
| 2395428 | Carmen M Reinat Medina | Address on file | | | | | |
| 2396020 | Carmen M Reveron Padin | Address on file | | | | | |
| 2391275 | Carmen M Reyes Rodriguez | Address on file | | | | | |
| 2375690 | Carmen M Rivera Canuelas | Address on file | | | | | |
| 2375421 | Carmen M Rivera Cintron | Address on file | | | | | |
| 2384335 | Carmen M Rivera Fuentes | Address on file | | | | | |
| 2376579 | Carmen M Rivera Hernandez | Address on file | | | | | |
| 2372227 | Carmen M Rivera Martinez | Address on file | | | | | |
| 2380921 | Carmen M Rivera Martinez | Address on file | | | | | |
| 2395911 | Carmen M Rivera Medina | Address on file | | | | | |
| 2384423 | Carmen M Rivera Quinonez | Address on file | | | | | |
| 2378803 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2374286 | Carmen M Rivera Rosado | Address on file | | | | | |
| 2376160 | Carmen M Rivera Rosado | Address on file | | | | | |
| 2371652 | Carmen M Rivera Rosario | Address on file | | | | | |
| 2383125 | Carmen M Robles Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374644 | Carmen M Rodriguez Alejandro | Address on file | | | | | |
| 2378898 | Carmen M Rodriguez Ayala | Address on file | | | | | |
| 2381902 | Carmen M Rodriguez De Jesus | Address on file | | | | | |
| 2381543 | Carmen M Rodriguez Diaz | Address on file | | | | | |
| 2385244 | Carmen M Rodriguez Diaz | Address on file | | | | | |
| 2378687 | Carmen M Rodriguez Estrada | Address on file | | | | | |
| 2398287 | Carmen M Rodriguez Ramos | Address on file | | | | | |
| 2377439 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2391922 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2375404 | Carmen M Rodriguez Santa | Address on file | | | | | |
| 2382431 | Carmen M Roman De Ruiz | Address on file | | | | | |
| 2380964 | Carmen M Roman Garcia | Address on file | | | | | |
| 2388455 | Carmen M Rosa Lebron | Address on file | | | | | |
| 2393275 | Carmen M Rosado Quiles | Address on file | | | | | |
| 2375972 | Carmen M Rosado Rosado | Address on file | | | | | |
| 2371360 | Carmen M Rosado Vazquez | Address on file | | | | | |
| 2393908 | Carmen M Rosario Gonzalez | Address on file | | | | | |
| 2387289 | Carmen M Rosario Martinez | Address on file | | | | | |
| 2387676 | Carmen M Rosario Trinidad | Address on file | | | | | |
| 2390923 | Carmen M Ruiz Diaz | Address on file | | | | | |
| 2372839 | Carmen M Ruiz Perez | Address on file | | | | | |
| 2375217 | Carmen M Santiago Espada | Address on file | | | | | |
| 2398331 | Carmen M Santiago Rosario | Address on file | | | | | |
| 2393961 | Carmen M Santiago Santiago | Address on file | | | | | |
| 2374683 | Carmen M Santos Rodriguez | Address on file | | | | | |
| 2378376 | Carmen M Soto Mariani | Address on file | | | | | |
| 2399090 | Carmen M Torres Lopez | Address on file | | | | | |
| 2372028 | Carmen M Torres Melendez | Address on file | | | | | |
| 2382198 | Carmen M Torres Morales | Address on file | | | | | |
| 2380679 | Carmen M Torres Rivera | Address on file | | | | | |
| 2383089 | Carmen M Vallejo Lopez | Address on file | | | | | |
| 2384142 | Carmen M Vallejo Lopez | Address on file | | | | | |
| 2390593 | Carmen M Vazquez Feliciano | Address on file | | | | | |
| 2372005 | Carmen M Velasco Rullan | Address on file | | | | | |
| 2373244 | Carmen M Velazquez Valle | Address on file | | | | | |
| 2375111 | Carmen M Velez Moreno | Address on file | | | | | |
| 2385829 | Carmen Maceira Ortiz | Address on file | | | | | |
| 2377054 | Carmen Machado Roel | Address on file | | | | | |
| 2371537 | Carmen Maldonado Cintron | Address on file | | | | | |
| 2388039 | Carmen Maldonado Hernandez | Address on file | | | | | |
| 2386900 | Carmen Maldonado Pagan | Address on file | | | | | |
| 2385458 | Carmen Maldonado Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390087 | Carmen Marcano Marcano | Address on file | | | | | |
| 2377015 | Carmen Marin Molina | Address on file | | | | | |
| 2371414 | Carmen Marquez Melendez | Address on file | | | | | |
| 2372746 | Carmen Marquez Parrilla | Address on file | | | | | |
| 2384994 | Carmen Marquez Rodriguez | Address on file | | | | | |
| 2373028 | Carmen Marrero Rosado | Address on file | | | | | |
| 2376534 | Carmen Martinez Castro | Address on file | | | | | |
| 2384806 | Carmen Martinez Cheverez | Address on file | | | | | |
| 2381556 | Carmen Martinez Del | Address on file | | | | | |
| 2386988 | Carmen Martinez Fernandez | Address on file | | | | | |
| 2387029 | Carmen Martinez Hernandez | Address on file | | | | | |
| 2392362 | Carmen Martinez Mendez | Address on file | | | | | |
| 2395472 | Carmen Martinez Mendez | Address on file | | | | | |
| 2385197 | Carmen Martinez Osorio | Address on file | | | | | |
| 2373393 | Carmen Martinez Perez | Address on file | | | | | |
| 2382223 | Carmen Martinez Rosa | Address on file | | | | | |
| 2382667 | Carmen Martis Pagan | Address on file | | | | | |
| 2393180 | Carmen Mateo Ortiz | Address on file | | | | | |
| 2377820 | Carmen Matias Ruiz | Address on file | | | | | |
| 2373272 | Carmen Matos Diaz | Address on file | | | | | |
| 2386134 | Carmen Matos Martinez | Address on file | | | | | |
| 2376499 | Carmen Medina Martir | Address on file | | | | | |
| 2387248 | Carmen Medina Negron | Address on file | | | | | |
| 2395204 | Carmen Medina Villafane | Address on file | | | | | |
| 2377459 | Carmen Mejias Rodriguez | Address on file | | | | | |
| 2391053 | Carmen Melendez Davila | Address on file | | | | | |
| 2392204 | Carmen Melendez Liceaga | Address on file | | | | | |
| 2386615 | Carmen Melendez Montes | Address on file | | | | | |
| 2382344 | Carmen Melendez Rivera | Address on file | | | | | |
| 2393415 | Carmen Melendez Vega | Address on file | | | | | |
| 2381727 | Carmen Mendez Orsini | Address on file | | | | | |
| 2374165 | Carmen Mendez Ortiz | Address on file | | | | | |
| 2383191 | Carmen Mendoza Roman | Address on file | | | | | |
| 2384552 | Carmen Menendez Melendez | Address on file | | | | | |
| 2377962 | Carmen Menendez Sepulveda | Address on file | | | | | |
| 2386323 | Carmen Mercado Molina | Address on file | | | | | |
| 2398445 | Carmen Mercado Muniz | Address on file | | | | | |
| 2372092 | Carmen Merced Torres | Address on file | | | | | |
| 2373511 | Carmen Mestre Lopez | Address on file | | | | | |
| 2386253 | Carmen Millan Pagan | Address on file | | | | | |
| 2392831 | Carmen Miranda Cardenas | Address on file | | | | | |
| 2385070 | Carmen Montalvo Paredes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391880 | Carmen Mora Pitre | Address on file | | | | | |
| 2376664 | Carmen Morales Ferrer | Address on file | | | | | |
| 2378283 | Carmen Morales Galarza | Address on file | | | | | |
| 2377220 | Carmen Morales Gonzalez | Address on file | | | | | |
| 2388697 | Carmen Morales Guzman | Address on file | | | | | |
| 2385096 | Carmen Morales Lugo | Address on file | | | | | |
| 2389449 | Carmen Morales Maldonado | Address on file | | | | | |
| 2396057 | Carmen Muriel Villegas | Address on file | | | | | |
| 2395958 | Carmen N Aponte Dones | Address on file | | | | | |
| 2379347 | Carmen N Berrios Torres | Address on file | | | | | |
| 2379792 | Carmen N Cadiz Figueroa | Address on file | | | | | |
| 2380677 | Carmen N Caro Rios | Address on file | | | | | |
| 2383508 | Carmen N Castro Rivera | Address on file | | | | | |
| 2386334 | Carmen N Cepeda Quiñonez | Address on file | | | | | |
| 2390817 | Carmen N Colon Nieves | Address on file | | | | | |
| 2389464 | Carmen N Dieppa Otero | Address on file | | | | | |
| 2390875 | Carmen N Garcia Garcia | Address on file | | | | | |
| 2381156 | Carmen N Garcia Ramos | Address on file | | | | | |
| 2391728 | Carmen N Gomez Reyes | Address on file | | | | | |
| 2383410 | Carmen N Gonzalez Martinez | Address on file | | | | | |
| 2384298 | Carmen N Gonzalez Ugarte | Address on file | | | | | |
| 2378448 | Carmen N Lynn Torres | Address on file | | | | | |
| 2373318 | Carmen N Marquez Silva | Address on file | | | | | |
| 2391507 | Carmen N Munoz Colon | Address on file | | | | | |
| 2392711 | Carmen N Munoz De Leon | Address on file | | | | | |
| 2389830 | Carmen N N Figueroa Carmen | Address on file | | | | | |
| 2382910 | Carmen N N Hernandez Carrion | Address on file | | | | | |
| 2375388 | Carmen N N Lugo Cruz | Address on file | | | | | |
| 2380717 | Carmen N Ramos Rosado | Address on file | | | | | |
| 2388152 | Carmen N Sanabria Merced | Address on file | | | | | |
| 2386389 | Carmen N Sierra Pagan | Address on file | | | | | |
| 2394569 | Carmen N Torres Fontanez | Address on file | | | | | |
| 2398987 | Carmen Narvaez Rivera | Address on file | | | | | |
| 2395151 | Carmen Narvaez Santiago | Address on file | | | | | |
| 2376612 | Carmen Nazario Perez | Address on file | | | | | |
| 2374652 | Carmen Negroni Diaz | Address on file | | | | | |
| 2394272 | Carmen Neris Claudio | Address on file | | | | | |
| 2375561 | Carmen Nieves Figueroa | Address on file | | | | | |
| 2398033 | Carmen Noriega Rivera | Address on file | | | | | |
| 2394665 | Carmen Nuez Figueroa | Address on file | | | | | |
| 2392254 | Carmen O Garay De Leon | Address on file | | | | | |
| 2385286 | Carmen O Garcia Cortes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398412 | Carmen O Lopez Fonseca | Address on file | | | | | |
| 2380991 | Carmen O Montes Neill | Address on file | | | | | |
| 2383372 | Carmen O Ortiz Alicea | Address on file | | | | | |
| 2396893 | Carmen O Perez Febus | Address on file | | | | | |
| 2391282 | Carmen O Rivera Torres | Address on file | | | | | |
| 2376014 | Carmen Ocasio Rosario | Address on file | | | | | |
| 2382821 | Carmen Ocasio Santiago | Address on file | | | | | |
| 2566896 | Carmen Olivencia Hernandez | Address on file | | | | | |
| 2399277 | Carmen Oliver Canabal | Address on file | | | | | |
| 2393251 | Carmen Olivero Villanueva | Address on file | | | | | |
| 2379138 | Carmen O'Neill Aponte | Address on file | | | | | |
| 2380957 | Carmen Oquendo Martinez | Address on file | | | | | |
| 2376073 | Carmen Orozco Nieves | Address on file | | | | | |
| 2388288 | Carmen Ortega Nunez | Address on file | | | | | |
| 2382452 | Carmen Ortiz Acevedo | Address on file | | | | | |
| 2395269 | Carmen Ortiz Alvarez | Address on file | | | | | |
| 2375069 | Carmen Ortiz Cintron | Address on file | | | | | |
| 2385608 | Carmen Ortiz Escobar | Address on file | | | | | |
| 2373662 | Carmen Ortiz Jimenez | Address on file | | | | | |
| 2398503 | Carmen Ortiz Lebron | Address on file | | | | | |
| 2389917 | Carmen Ortiz Maldonado | Address on file | | | | | |
| 2376593 | Carmen Ortiz Rivera | Address on file | | | | | |
| 2375880 | Carmen Ortiz Robles | Address on file | | | | | |
| 2388460 | Carmen Ortiz Vargas | Address on file | | | | | |
| 2388532 | Carmen Ortiz Villafane | Address on file | | | | | |
| 2566933 | Carmen Ostolaza Gonzalez | Address on file | | | | | |
| 2376699 | Carmen Otero Collazo | Address on file | | | | | |
| 2393899 | Carmen Otero Colon | Address on file | | | | | |
| 2381604 | Carmen Otero Santiago | Address on file | | | | | |
| 2377948 | Carmen P Gil Cadilla | Address on file | | | | | |
| 2388860 | Carmen P P Almodovar Tirado | Address on file | | | | | |
| 2387720 | Carmen P P Jimenez Fronte | Address on file | | | | | |
| 2380293 | Carmen P Santos Izaga | Address on file | | | | | |
| 2373620 | Carmen Pacheco Tapia | Address on file | | | | | |
| 2380156 | Carmen Pacheco Velez | Address on file | | | | | |
| 2386498 | Carmen Padin Guzman | Address on file | | | | | |
| 2387019 | Carmen Perez Acosta | Address on file | | | | | |
| 2391253 | Carmen Perez Aviles | Address on file | | | | | |
| 2390689 | Carmen Perez Cortes | Address on file | | | | | |
| 2379185 | Carmen Perez Eliza | Address on file | | | | | |
| 2392218 | Carmen Perez Marrero | Address on file | | | | | |
| 2385777 | Carmen Perez Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375259 | Carmen Perez Perez | Address on file | | | | | |
| 2387189 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2386608 | Carmen Perez Rosado | Address on file | | | | | |
| 2395882 | Carmen Perez Santiago | Address on file | | | | | |
| 2395301 | Carmen Perez Velazquez | Address on file | | | | | |
| 2372228 | Carmen Pilar Leon Rivera | Address on file | | | | | |
| 2375636 | Carmen Pizarro Calderon | Address on file | | | | | |
| 2377693 | Carmen Pizarro Millan | Address on file | | | | | |
| 2376817 | Carmen Ponce Laureano | Address on file | | | | | |
| 2387554 | Carmen Poventud Rodriguez | Address on file | | | | | |
| 2378308 | Carmen Prieto Irizarry | Address on file | | | | | |
| 2371949 | Carmen Quiles Arroyo | Address on file | | | | | |
| 2395851 | Carmen Quinones Cruz | Address on file | | | | | |
| 2382449 | Carmen Quinones Falu | Address on file | | | | | |
| 2375447 | Carmen Quinones Ortiz | Address on file | | | | | |
| 2391833 | Carmen R Boria Gaston | Address on file | | | | | |
| 2381640 | Carmen R Canales Velez | Address on file | | | | | |
| 2386196 | Carmen R Felix Rivera | Address on file | | | | | |
| 2387958 | Carmen R Maldonado Torres | Address on file | | | | | |
| 2373407 | Carmen R Mathew Quiles | Address on file | | | | | |
| 2391805 | Carmen R Melendez Negron | Address on file | | | | | |
| 2374385 | Carmen R Mercado Lopez | Address on file | | | | | |
| 2386136 | Carmen R R Ramos Santiago | Address on file | | | | | |
| 2385219 | Carmen R R Torres Centeno | Address on file | | | | | |
| 2390324 | Carmen R R Verestin Estrada | Address on file | | | | | |
| 2375785 | Carmen R Ramos Franco | Address on file | | | | | |
| 2393585 | Carmen R Rodriguez Rodriguez | Address on file | | | | | |
| 2393232 | Carmen R Rosa Navarro | Address on file | | | | | |
| 2385953 | Carmen R Santiago Torres | Address on file | | | | | |
| 2386167 | Carmen R Sevilla Rivera | Address on file | | | | | |
| 2395208 | Carmen Ramos Albino | Address on file | | | | | |
| 2378518 | Carmen Ramos Alfonso | Address on file | | | | | |
| 2392790 | Carmen Ramos Camacho | Address on file | | | | | |
| 2392523 | Carmen Ramos Cartagena | Address on file | | | | | |
| 2379249 | Carmen Ramos Florez | Address on file | | | | | |
| 2382153 | Carmen Ramos Lopez | Address on file | | | | | |
| 2378381 | Carmen Ramos Martinez | Address on file | | | | | |
| 2383553 | Carmen Ramos Rios | Address on file | | | | | |
| 2392961 | Carmen Ramos Rodriguez | Address on file | | | | | |
| 2389253 | Carmen Ramos Torres | Address on file | | | | | |
| 2380797 | Carmen Ramos Viera | Address on file | | | | | |
| 2389886 | Carmen Rivas Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376293 | Carmen Rivas Sosa | Address on file | | | | | |
| 2389761 | Carmen Rivera Colon | Address on file | | | | | |
| 2385394 | Carmen Rivera Cotto | Address on file | | | | | |
| 2390027 | Carmen Rivera Guzman | Address on file | | | | | |
| 2394983 | Carmen Rivera Hernandez | Address on file | | | | | |
| 2382067 | Carmen Rivera Martinez | Address on file | | | | | |
| 2389831 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2376046 | Carmen Rivera Otero | Address on file | | | | | |
| 2391066 | Carmen Rivera Pagan | Address on file | | | | | |
| 2374485 | Carmen Rivera Prestamo | Address on file | | | | | |
| 2375743 | Carmen Rivera Ramirez | Address on file | | | | | |
| 2381838 | Carmen Rivera Rivera | Address on file | | | | | |
| 2391939 | Carmen Rivera Robles | Address on file | | | | | |
| 2395513 | Carmen Rivera Roldan | Address on file | | | | | |
| 2389993 | Carmen Rivera Rosa | Address on file | | | | | |
| 2375813 | Carmen Rivera Rosario | Address on file | | | | | |
| 2385662 | Carmen Rivera Santiago | Address on file | | | | | |
| 2380107 | Carmen Rivera Serrano | Address on file | | | | | |
| 2383592 | Carmen Rivera Serrano | Address on file | | | | | |
| 2384973 | Carmen Robles Torres | Address on file | | | | | |
| 2373664 | Carmen Rocafort Gonzalez | Address on file | | | | | |
| 2394570 | Carmen Rodriguez Agosto | Address on file | | | | | |
| 2384218 | Carmen Rodriguez Aleman | Address on file | | | | | |
| 2395625 | Carmen Rodriguez Arvelo | Address on file | | | | | |
| 2383275 | Carmen Rodriguez Berrios | Address on file | | | | | |
| 2382294 | Carmen Rodriguez Colon | Address on file | | | | | |
| 2395960 | Carmen Rodriguez Davila | Address on file | | | | | |
| 2390940 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2375906 | Carmen Rodriguez Garcia | Address on file | | | | | |
| 2397607 | Carmen Rodriguez Irizarry | Address on file | | | | | |
| 2373578 | Carmen Rodriguez Mendez | Address on file | | | | | |
| 2379237 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2385629 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2388886 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2395497 | Carmen Rodriguez Ramirez | Address on file | | | | | |
| 2382092 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2394756 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2397798 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2371676 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2382054 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2382946 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2390143 | Carmen Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 120 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374990 | Carmen Rodriguez Solis | Address on file | | | | | |
| 2376660 | Carmen Rodriguez Vazquez | Address on file | | | | | |
| 2382583 | Carmen Roman Rivera | Address on file | | | | | |
| 2383996 | Carmen Roman Surita | Address on file | | | | | |
| 2393098 | Carmen Romero Ramos | Address on file | | | | | |
| 2394289 | Carmen Romero Sevilla | Address on file | | | | | |
| 2385452 | Carmen Rondon Verdejo | Address on file | | | | | |
| 2383423 | Carmen Rosa Montanez | Address on file | | | | | |
| 2386092 | Carmen Rosa Olmp | Address on file | | | | | |
| 2390197 | Carmen Rosario Diaz | Address on file | | | | | |
| 2395643 | Carmen Rosario Francia | Address on file | | | | | |
| 2389095 | Carmen Rosario Gomez | Address on file | | | | | |
| 2379407 | Carmen Rosario Lequerica | Address on file | | | | | |
| 2392478 | Carmen Rosario Rivera | Address on file | | | | | |
| 2390767 | Carmen Rosario Velez | Address on file | | | | | |
| 2393530 | Carmen Roses Lopez | Address on file | | | | | |
| 2388772 | Carmen Ruiz Aviles | Address on file | | | | | |
| 2379180 | Carmen Ruiz Matos | Address on file | | | | | |
| 2381368 | Carmen Ruiz Torres | Address on file | | | | | |
| 2395397 | Carmen Ruiz Vega | Address on file | | | | | |
| 2397467 | Carmen S Alifonso Aponte | Address on file | | | | | |
| 2397168 | Carmen S Alvarado Morales | Address on file | | | | | |
| 2393962 | Carmen S Ayala Muriel | Address on file | | | | | |
| 2397299 | Carmen S Bonilla Medina | Address on file | | | | | |
| 2376907 | Carmen S Cantres Aponte | Address on file | | | | | |
| 2373351 | Carmen S Caraballo Ortiz | Address on file | | | | | |
| 2382003 | Carmen S Cardona Colon | Address on file | | | | | |
| 2371485 | Carmen S Castro Moyet | Address on file | | | | | |
| 2387422 | Carmen S Cintron Anglero | Address on file | | | | | |
| 2376430 | Carmen S Figueroa Del Valle | Address on file | | | | | |
| 2396749 | Carmen S Freijo Diaz | Address on file | | | | | |
| 2395996 | Carmen S Lorenzo Nieves | Address on file | | | | | |
| 2390594 | Carmen S Maldonado Rosario | Address on file | | | | | |
| 2398149 | Carmen S Miro Rosado | Address on file | | | | | |
| 2374006 | Carmen S Ortiz Rosa | Address on file | | | | | |
| 2379189 | Carmen S Ramos Ocasio | Address on file | | | | | |
| 2373898 | Carmen S Rivera Cortes | Address on file | | | | | |
| 2393784 | Carmen S Rivera Lopez | Address on file | | | | | |
| 2378312 | Carmen S Rodriguez Marrero | Address on file | | | | | |
| 2397417 | Carmen S Rosario Baez | Address on file | | | | | |
| 2374276 | Carmen S S Ayoroa Santaliz | Address on file | | | | | |
| 2384394 | Carmen S S Gonzalez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390584 | Carmen S S Maldonado Baez | Address on file | | | | | |
| 2393453 | Carmen S S Pescador Velez | Address on file | | | | | |
| 2382506 | Carmen S S Vega Santana | Address on file | | | | | |
| 2394711 | Carmen S Vazquez Cruz | Address on file | | | | | |
| 2396799 | Carmen S Vega Hernandez | Address on file | | | | | |
| 2382736 | Carmen Saez Guzman | Address on file | | | | | |
| 2395181 | Carmen Salcedo Canales | Address on file | | | | | |
| 2390304 | Carmen Salgado Ferrer | Address on file | | | | | |
| 2377246 | Carmen Salgado Rivera | Address on file | | | | | |
| 2392578 | Carmen San Miguel | Address on file | | | | | |
| 2393300 | Carmen Sanabria Flores | Address on file | | | | | |
| 2391137 | Carmen Sanchez Cruz | Address on file | | | | | |
| 2386366 | Carmen Sanchez Oyola | Address on file | | | | | |
| 2390959 | Carmen Sanchez Pomales | Address on file | | | | | |
| 2378156 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2373460 | Carmen Santaellla Font | Address on file | | | | | |
| 2389839 | Carmen Santana Colon | Address on file | | | | | |
| 2396427 | Carmen Santana Diaz | Address on file | | | | | |
| 2381638 | Carmen Santana Martinez | Address on file | | | | | |
| 2373879 | Carmen Santiago Candelario | Address on file | | | | | |
| 2386292 | Carmen Santiago Colon | Address on file | | | | | |
| 2391523 | Carmen Santiago Gonzalez | Address on file | | | | | |
| 2386067 | Carmen Santiago Montañez | Address on file | | | | | |
| 2376505 | Carmen Santiago Perez | Address on file | | | | | |
| 2393254 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2383577 | Carmen Santos Aponte | Address on file | | | | | |
| 2386658 | Carmen Santos Moran | Address on file | | | | | |
| 2379945 | Carmen Santos Rodriguez | Address on file | | | | | |
| 2392220 | Carmen Santos Rodriguez | Address on file | | | | | |
| 2383792 | Carmen Santos Sanchez | Address on file | | | | | |
| 2376180 | Carmen Serrano Velazquez | Address on file | | | | | |
| 2376189 | Carmen Sevilla Flores | Address on file | | | | | |
| 2381804 | Carmen Sierra Cruz | Address on file | | | | | |
| 2375075 | Carmen Sierra Gorritz | Address on file | | | | | |
| 2378717 | Carmen Silva Sanchez | Address on file | | | | | |
| 2391509 | Carmen Soler Cardona | Address on file | | | | | |
| 2375167 | Carmen Soler Vega | Address on file | | | | | |
| 2387074 | Carmen Sosa Tellado | Address on file | | | | | |
| 2383922 | Carmen Soto Martinez | Address on file | | | | | |
| 2393715 | Carmen Soto Melendez | Address on file | | | | | |
| 2396734 | Carmen Suarez Rodriguez | Address on file | | | | | |
| 2377129 | Carmen T Del Valle Angulo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374325 | Carmen T Otero Montalvan | Address on file | | | | | |
| 2383039 | Carmen T Romero Aquino | Address on file | | | | | |
| 2382799 | Carmen T Sepúlveda Laboy | Address on file | | | | | |
| 2376087 | Carmen T T Andrades Garay | Address on file | | | | | |
| 2393833 | Carmen T T Cruz Martinez | Address on file | | | | | |
| 2389383 | Carmen T T Laracuente Gon | Address on file | | | | | |
| 2377968 | Carmen T T Melendez Bermudez | Address on file | | | | | |
| 2392857 | Carmen T T Ramirez Fernandez | Address on file | | | | | |
| 2389472 | Carmen T T Torre Couret | Address on file | | | | | |
| 2374361 | Carmen T Torres Berrios | Address on file | | | | | |
| 2380841 | Carmen T Vazquez Vazquez | Address on file | | | | | |
| 2372366 | Carmen Tacoronte Pluguez | Address on file | | | | | |
| 2391675 | Carmen Tellado De Torres | Address on file | | | | | |
| 2382175 | Carmen Texidor Ocasio | Address on file | | | | | |
| 2372060 | Carmen Tirado Benitez | Address on file | | | | | |
| 2381758 | Carmen Toro Velez | Address on file | | | | | |
| 2395941 | Carmen Torres Feliciano | Address on file | | | | | |
| 2378721 | Carmen Torres Herrera | Address on file | | | | | |
| 2394648 | Carmen Torres Ilarraza | Address on file | | | | | |
| 2398847 | Carmen Torres Melendez | Address on file | | | | | |
| 2385864 | Carmen Torres Negron | Address on file | | | | | |
| 2395900 | Carmen Torres Pardo | Address on file | | | | | |
| 2371723 | Carmen Torres Quintero | Address on file | | | | | |
| 2385596 | Carmen Torres Quiros | Address on file | | | | | |
| 2385545 | Carmen Torres Rodriguez | Address on file | | | | | |
| 2388633 | Carmen Torres Rosario | Address on file | | | | | |
| 2378336 | Carmen Torres Sandoval | Address on file | | | | | |
| 2377772 | Carmen Torres Torres | Address on file | | | | | |
| 2390083 | Carmen Torres Torres | Address on file | | | | | |
| 2373806 | Carmen Troche Rodriguez | Address on file | | | | | |
| 2389426 | Carmen Urbina Rosado | Address on file | | | | | |
| 2388625 | Carmen Urdaneta Latorre | Address on file | | | | | |
| 2392323 | Carmen V Andino Vazquez | Address on file | | | | | |
| 2566884 | Carmen V Cruz Morales | Address on file | | | | | |
| 2396887 | Carmen V Nazario Rodriguez | Address on file | | | | | |
| 2392884 | Carmen V Ramos Fontanez | Address on file | | | | | |
| 2371713 | Carmen V Rivera Acosta | Address on file | | | | | |
| 2384623 | Carmen V Rodriguez Otero | Address on file | | | | | |
| 2391319 | Carmen V Rosado Perez | Address on file | | | | | |
| 2392133 | Carmen V V Morales Andiarena | Address on file | | | | | |
| 2375001 | Carmen Valcarcel Marquez | Address on file | | | | | |
| 2394405 | Carmen Valdez Carrasco | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385947 | Carmen Valle Sanchez | Address on file | | | | | |
| 2392181 | Carmen Vazquez Bones | Address on file | | | | | |
| 2374959 | Carmen Vazquez Cortes | Address on file | | | | | |
| 2372803 | Carmen Vazquez Cruz | Address on file | | | | | |
| 2380241 | Carmen Vazquez Custodio | Address on file | | | | | |
| 2381742 | Carmen Vazquez Reyes | Address on file | | | | | |
| 2393668 | Carmen Vazquez Rodriguez | Address on file | | | | | |
| 2395178 | Carmen Vega Alicea | Address on file | | | | | |
| 2377758 | Carmen Vega Morales | Address on file | | | | | |
| 2395539 | Carmen Vega Rodriguez | Address on file | | | | | |
| 2379632 | Carmen Velazquez Berrios | Address on file | | | | | |
| 2394512 | Carmen Velez Melendez | Address on file | | | | | |
| 2387785 | Carmen Vera Hernandez | Address on file | | | | | |
| 2395600 | Carmen Vigo Rodriguez | Address on file | | | | | |
| 2371303 | Carmen Vila Figueroa | Address on file | | | | | |
| 2383532 | Carmen Villanueva Morel | Address on file | | | | | |
| 2380006 | Carmen Villaronga Lopez | Address on file | | | | | |
| 2394137 | Carmen Y Cortes Garcia | Address on file | | | | | |
| 2375268 | Carmen Y Marrero Romero | Address on file | | | | | |
| 2394555 | Carmen Y Rodriguez Maldonado | Address on file | | | | | |
| 2374801 | Carmen Y Ruiz Gonzalez | Address on file | | | | | |
| 2394833 | Carmen Y Tejada Garcia | Address on file | | | | | |
| 2392033 | Carmen Y Velazquez Velazquez | Address on file | | | | | |
| 2390306 | Carmen Y Y Ortiz Pou | Address on file | | | | | |
| 2382197 | Carmen Z Galarza Rivera | Address on file | | | | | |
| 2390378 | Carmen Z Z Sosa Fernandez | Address on file | | | | | |
| 2376552 | Carmen Zayas Rodriguez | Address on file | | | | | |
| 2388184 | Carol Carter Edmonds | Address on file | | | | | |
| 2395724 | Caroline Hernandez Rodriguez | Address on file | | | | | |
| 2374167 | Caroline Ortiz Jimenez | Address on file | | | | | |
| 2399031 | Carolyn Ramos Rivera | Address on file | | | | | |
| 2372424 | Carpus Rodriguez Perez | Address on file | | | | | |
| 2397689 | Caselin Ramos Rodriguez | Address on file | | | | | |
| 2378194 | Casiano Nieves Figueroa | Address on file | | | | | |
| 2394777 | Casilda Chamorro Michelli | Address on file | | | | | |
| 2390809 | Casilda Rodriguez Lopez | Address on file | | | | | |
| 2395644 | Casilda Santos Santos | Address on file | | | | | |
| 2384124 | Casildo Serrano Cruz | Address on file | | | | | |
| 2396254 | Casto R R Rivera Suarez | Address on file | | | | | |
| 2371946 | Catalina Diaz Lopez | Address on file | | | | | |
| 2375948 | Catalina Flores Rodriguez | Address on file | | | | | |
| 2384470 | Catalina Gonzalez Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389465 | Catalina Guerrido Garcia | Address on file | | | | | |
| 2373501 | Catalina Silva Rivera | Address on file | | | | | |
| 2377759 | Catalina U U Pico Piza | Address on file | | | | | |
| 2374421 | Catalino Delgado Lozada | Address on file | | | | | |
| 2380331 | Catalino Marrero Martinez | Address on file | | | | | |
| 2390080 | Catalino Rivera Rivera | Address on file | | | | | |
| 2372168 | Catherine D Maccormick Calimano | Address on file | | | | | |
| 2385128 | Catherine Salicrup Santaella | Address on file | | | | | |
| 2375050 | Cayetano Cotto Morales | Address on file | | | | | |
| 2385329 | Cayetano Cruz Mulero | Address on file | | | | | |
| 2374133 | Cayetano Drouyn Marrero | Address on file | | | | | |
| 2386824 | Cayetano Rivera Caraballo | Address on file | | | | | |
| 2384866 | Cecile I. Correa Matos | Address on file | | | | | |
| 2393225 | Cecilia Chiclana Correa | Address on file | | | | | |
| 2388180 | Cecilia Collazo Rivera | Address on file | | | | | |
| 2378341 | Cecilia Escribano Sanchez | Address on file | | | | | |
| 2398447 | Cecilia Hernandez Diaz | Address on file | | | | | |
| 2394262 | Cecilia M Diaz Nunez | Address on file | | | | | |
| 2387211 | Cecilia Montalvo Rodriguez | Address on file | | | | | |
| 2377149 | Cecilia Ortega Santos | Address on file | | | | | |
| 2375446 | Cecilia Rivera De Leon | Address on file | | | | | |
| 2392202 | Cecilia Rivera Vazquez | Address on file | | | | | |
| 2371479 | Cecilia Rosario Pabon | Address on file | | | | | |
| 2391556 | Cecilia Santana Gonzalez | Address on file | | | | | |
| 2566938 | Cecilia Santiago Rodriguez | Address on file | | | | | |
| 2390332 | Cecilia Torres Alomar | Address on file | | | | | |
| 2391608 | Cecilia Torres Nieves | Address on file | | | | | |
| 2375216 | Cecilia Velazquez Serrano | Address on file | | | | | |
| 2391779 | Cecilio Baez Carmona | Address on file | | | | | |
| 2387264 | Cecilio Canales Carrasquillo | Address on file | | | | | |
| 2378995 | Cecilio E Casanova Peraza | Address on file | | | | | |
| 2390093 | Cecilio Fantauzzi Gonzalez | Address on file | | | | | |
| 2382968 | Cecilio Flores Ponce | Address on file | | | | | |
| 2387123 | Cecilio Martinez Alicea | Address on file | | | | | |
| 2395805 | Cecilio Martinez Cruz | Address on file | | | | | |
| 2394279 | Cecilio Medina Morales | Address on file | | | | | |
| 2392258 | Cecilio Rivera Rodriguez | Address on file | | | | | |
| 2381416 | Cecilio W Hernandez Lopez | Address on file | | | | | |
| 2389918 | Ceferina Figueroa Gonzalez | Address on file | | | | | |
| 2387682 | Ceferina Molina Osorio | Address on file | | | | | |
| 2382994 | Ceferina Ortiz Ortiz | Address on file | | | | | |
| 2378066 | Ceferino Caro Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375955 | Ceferino Flores Hernandez | Address on file | | | | | |
| 2372360 | Ceferino Pacheco Giudicelli | Address on file | | | | | |
| 2380210 | Ceferino Plaza Davila | Address on file | | | | | |
| 2396638 | Ceferino Sanchez Rodriguez | Address on file | | | | | |
| 2385379 | Ceferino Sola Sanchez | Address on file | | | | | |
| 2388372 | Celedonio Arroyo Morales | Address on file | | | | | |
| 2377337 | Celedonio Delgado Torres | Address on file | | | | | |
| 2390060 | Celesia Garcia Maisonet | Address on file | | | | | |
| 2372216 | Celeste Benitez Rivera | Address on file | | | | | |
| 2397374 | Celeste Quesada Rodriguez | Address on file | | | | | |
| 2566982 | Celestina Pagan Rivera | Address on file | | | | | |
| 2393916 | Celestino Rodriguez Celestino | Address on file | | | | | |
| 2381764 | Celestino Vazquez Vazquez | Address on file | | | | | |
| 2378999 | Celia Bottia Sotelo | Address on file | | | | | |
| 2397031 | Celia I Crespo Concepcion | Address on file | | | | | |
| 2391029 | Celia Leon Martinez | Address on file | | | | | |
| 2374877 | Celia Llanos Calderon | Address on file | | | | | |
| 2397192 | Celia Lopez Torres | Address on file | | | | | |
| 2372798 | Celia M Acevedo Collazo | Address on file | | | | | |
| 2387180 | Celia M M Seijo Marks | Address on file | | | | | |
| 2378838 | Celia M Rivera Torres | Address on file | | | | | |
| 2397693 | Celia Marin De Roman | Address on file | | | | | |
| 2395671 | Celia Martinez Mendez | Address on file | | | | | |
| 2392196 | Celia Morales Garcia | Address on file | | | | | |
| 2392394 | Celia Olivo Pizarro | Address on file | | | | | |
| 2383298 | Celia Rivera Lugo | Address on file | | | | | |
| 2389174 | Celia Rodriguez Silva | Address on file | | | | | |
| 2394629 | Celia Villanueva Calderon | Address on file | | | | | |
| 2377540 | Celide Collazo Mila | Address on file | | | | | |
| 2390914 | Celin Irizarry Rivera | Address on file | | | | | |
| 2379888 | Celina Camacho Marrero | Address on file | | | | | |
| 2384713 | Celso Rivera Rodriguez | Address on file | | | | | |
| 2374453 | Celso Rossy Torres | Address on file | | | | | |
| 2385482 | Cereida Pizarro Rivera | Address on file | | | | | |
| 2391480 | Cervando Ortiz Perez | Address on file | | | | | |
| 2380395 | Cesar A A Gonzalez Derieux | Address on file | | | | | |
| 2374370 | Cesar A A Quintana Medina | Address on file | | | | | |
| 2384388 | Cesar A Batista Walker | Address on file | | | | | |
| 2373924 | Cesar A Cepero Ayende | Address on file | | | | | |
| 2396750 | Cesar A Cuadrado Alverio | Address on file | | | | | |
| 2372403 | Cesar A Lassalle Hernandez | Address on file | | | | | |
| 2381623 | Cesar A Mercado Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397501 | Cesar A Soto Rodriguez | Address on file | | | | | |
| 2373887 | Cesar A. Betancourt Suarez | Address on file | | | | | |
| 2388488 | Cesar Barreto Soto | Address on file | | | | | |
| 2394173 | Cesar Batine Osorio | Address on file | | | | | |
| 2386376 | Cesar Berberena Rosado | Address on file | | | | | |
| 2376150 | Cesar Caban Caban | Address on file | | | | | |
| 2382213 | Cesar Candelaria Rivera | Address on file | | | | | |
| 2381721 | Cesar Cardona Perez | Address on file | | | | | |
| 2387470 | Cesar Cruz Velazquez | Address on file | | | | | |
| 2394578 | Cesar Dalmau Garcia | Address on file | | | | | |
| 2386889 | Cesar Delgado Delgado | Address on file | | | | | |
| 2396846 | Cesar E E Amaez Miranda | Address on file | | | | | |
| 2378571 | Cesar E E Cabrera Cotto | Address on file | | | | | |
| 2381319 | Cesar E Rivera Fontanez | Address on file | | | | | |
| 2383511 | Cesar E Rosado Gonzalez | Address on file | | | | | |
| 2391216 | Cesar Fernandez Pedro | Address on file | | | | | |
| 2397560 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2373067 | Cesar Gracia Ortiz | Address on file | | | | | |
| 2375925 | Cesar I Colon Rivera | Address on file | | | | | |
| 2373677 | Cesar J Santoni Sanchez | Address on file | | | | | |
| 2372275 | Cesar Jesus Rodriguez | Address on file | | | | | |
| 2395893 | Cesar Jusino Rivera | Address on file | | | | | |
| 2395881 | Cesar L L Ruiz Mir | Address on file | | | | | |
| 2382753 | Cesar Lebron Monclova | Address on file | | | | | |
| 2397702 | Cesar Maldonado Echevarria | Address on file | | | | | |
| 2387017 | Cesar Maldonado Roldan | Address on file | | | | | |
| 2396034 | Cesar Maldonado Vazquez | Address on file | | | | | |
| 2388675 | Cesar Medina Rodriguez | Address on file | | | | | |
| 2398540 | Cesar Mercado Cuevas | Address on file | | | | | |
| 2378117 | Cesar Mercado Santaella | Address on file | | | | | |
| 2372874 | Cesar Miranda Rodriguez | Address on file | | | | | |
| 2373367 | Cesar P Perez Gautier | Address on file | | | | | |
| 2397290 | Cesar Perez Cancel | Address on file | | | | | |
| 2374626 | Cesar Perez Hernandez | Address on file | | | | | |
| 2373678 | Cesar Pineiro Medina | Address on file | | | | | |
| 2387320 | Cesar Quinones Rodriguez | Address on file | | | | | |
| 2385960 | Cesar R Acevedo Molina | Address on file | | | | | |
| 2381193 | Cesar R Collazo Fernandez | Address on file | | | | | |
| 2383274 | Cesar R Nieves Perez | Address on file | | | | | |
| 2379775 | Cesar R Rivera Oquendo | Address on file | | | | | |
| 2377397 | Cesar Ramos Reyes | Address on file | | | | | |
| 2385028 | Cesar Rios Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382926 | Cesar Rivera Flores | Address on file | | | | | |
| 2380264 | Cesar Rodriguez Torres | Address on file | | | | | |
| 2371814 | Cesar Ruiz Velazquez | Address on file | | | | | |
| 2386513 | Cesar S Guzman Torres | Address on file | | | | | |
| 2396604 | Cesar Santos Ortiz | Address on file | | | | | |
| 2377443 | Cesar Sostre Lebron | Address on file | | | | | |
| 2384517 | Cesar Soto Rodriguez | Address on file | | | | | |
| 2383951 | Cesar Soto Soto | Address on file | | | | | |
| 2383234 | Cesar Velazquez Burgos | Address on file | | | | | |
| 2398760 | Cesar Velez Roldan | Address on file | | | | | |
| 2389495 | Cesar Vializ Valentin | Address on file | | | | | |
| 2397205 | Cesar Vizcarrondo Ramos | Address on file | | | | | |
| 2397792 | Chalt Ortega Javier | Address on file | | | | | |
| 2382312 | Charles Alvarado Davila | Address on file | | | | | |
| 2388418 | Charles Castro Ocasio | Address on file | | | | | |
| 2376740 | Charles Gover Belendez | Address on file | | | | | |
| 2378100 | Charles H Hillebrand Vazquez | Address on file | | | | | |
| 2380744 | Charles Hernandez Acosta | Address on file | | | | | |
| 2374707 | Charles J Pereira Lopez | Address on file | | | | | |
| 2373027 | Charles Jimenez Velazquez | Address on file | | | | | |
| 2385001 | Charles Oneill Cancel | Address on file | | | | | |
| 2384248 | Charles Rodríguez Irizarry | Address on file | | | | | |
| 2371633 | Charles Zimmermann Charles | Address on file | | | | | |
| 2378465 | Charley Jesus Garcia | Address on file | | | | | |
| 2392351 | Charlie Escalera Rivera | Address on file | | | | | |
| 2380345 | Charlie Rodriguez Rodrigue | Address on file | | | | | |
| 2384590 | Charlie Vazquez Sierra | Address on file | | | | | |
| 2383659 | Cheryl Rios Garcia | Address on file | | | | | |
| 2398035 | Christopher Colón Pagan | Address on file | | | | | |
| 2388738 | Christopher Martinez Rosario | Address on file | | | | | |
| 2390891 | Cielo Aviles Kortright | Address on file | | | | | |
| 2396689 | Cindy Alvarez Jesus | Address on file | | | | | |
| 2397773 | Cindy Burgos Garcia | Address on file | | | | | |
| 2389656 | Cindy Gonzalez Diaz | Address on file | | | | | |
| 2383134 | Cindy Vaello Brunet | Address on file | | | | | |
| 2371595 | Ciorah Montes Gilormini | Address on file | | | | | |
| 2394072 | Ciprian Arnau Valentin | Address on file | | | | | |
| 2398683 | Cipriano Muniz Torres | Address on file | | | | | |
| 2381060 | Cirilo A Reynoso Rodriguez | Address on file | | | | | |
| 2381964 | Cirilo Marquez Morales | Address on file | | | | | |
| 2372281 | Cirilo Melendez Melendez | Address on file | | | | | |
| 2383921 | Cirilo Pellicier Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 128 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375164 | Cirilo Tirado Delgado | Address on file | | | | | |
| 2373813 | Ciscar Fernando Rodriguez | Address on file | | | | | |
| 2395811 | Cisco Perez Rodriguez | Address on file | | | | | |
| 2392776 | Clara Ayala Perez | Address on file | | | | | |
| 2395779 | Clara B Fargas Rivera | Address on file | | | | | |
| 2388239 | Clara Bartolomey Marrero | Address on file | | | | | |
| 2371751 | Clara Brugal Mena | Address on file | | | | | |
| 2376065 | Clara C Stefani Cruz | Address on file | | | | | |
| 2379273 | Clara Cantres Vazquez | Address on file | | | | | |
| 2382536 | Clara E Mercado Santiago | Address on file | | | | | |
| 2378769 | Clara Guzman Calderon | Address on file | | | | | |
| 2391428 | Clara H H Roman Jesus | Address on file | | | | | |
| 2394422 | Clara Huertas Nieves | Address on file | | | | | |
| 2398941 | Clara I Casiano Del Valle | Address on file | | | | | |
| 2385222 | Clara J Feliciano Grajales | Address on file | | | | | |
| 2372152 | Clara L Hiraldo Hance | Address on file | | | | | |
| 2393872 | Clara L L Cruz Andino | Address on file | | | | | |
| 2391296 | Clara L Nieves Rivera | Address on file | | | | | |
| 2388035 | Clara Lergier Saliva | Address on file | | | | | |
| 2375858 | Clara M O'Neill Quinones | Address on file | | | | | |
| 2379017 | Clara M Quinonez Diaz | Address on file | | | | | |
| 2382081 | Clara M Torres Rivera | Address on file | | | | | |
| 2394606 | Clara Morales Velez | Address on file | | | | | |
| 2384401 | Clara Padilla Suarez | Address on file | | | | | |
| 2387779 | Clara Rivera Machado | Address on file | | | | | |
| 2385527 | Clara Santiago Lloret | Address on file | | | | | |
| 2376620 | Clarens Pressoir Desroches | Address on file | | | | | |
| 2390413 | Claribel Chico Acevedo | Address on file | | | | | |
| 2381497 | Claribel Cruz Colon | Address on file | | | | | |
| 2385910 | Claribel Cruz Martinez | Address on file | | | | | |
| 2378765 | Claribel Diaz Cortes | Address on file | | | | | |
| 2389601 | Claribel Estrella Quinones | Address on file | | | | | |
| 2385541 | Claribel Nieves Davila | Address on file | | | | | |
| 2378559 | Claribel Ortiz Rivera | Address on file | | | | | |
| 2393736 | Claribel Quiles Roman | Address on file | | | | | |
| 2382878 | Claribel Ramirez Vazquez | Address on file | | | | | |
| 2392794 | Claribel Rivera Jimenez | Address on file | | | | | |
| 2397761 | Claribel Rodriguez Vera | Address on file | | | | | |
| 2393341 | Claribel Santiago Guzman | Address on file | | | | | |
| 2399290 | Clarisa Muniz Muniz | Address on file | | | | | |
| 2398122 | Clarissa L Miranda Cortes | Address on file | | | | | |
| 2371820 | Clarissa Rivera Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 129 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398745 | Clarissa Seda Colon | Address on file | | | | | |
| 2374462 | Clarita Feliciano Aviles | Address on file | | | | | |
| 2377606 | Claro Hernandez Ruiz | Address on file | | | | | |
| 2389243 | Claryta Figueroa Gonzalez | Address on file | | | | | |
| 2389691 | Claudia M Molini Diaz | Address on file | | | | | |
| 2380624 | Claudio A Irizarry Quiles | Address on file | | | | | |
| 2375468 | Claudio J J Alberty Galar | Address on file | | | | | |
| 2394866 | Claudio L L Pagan Lamourt | Address on file | | | | | |
| 2374505 | Claudio Lopez Ruiz | Address on file | | | | | |
| 2388445 | Claudio Martinez Marquez | Address on file | | | | | |
| 2382683 | Clayre I Hernandez Cruz | Address on file | | | | | |
| 2388774 | Clemencia Pagan Navarro | Address on file | | | | | |
| 2383891 | Clemente Aristud Osorio | Address on file | | | | | |
| 2376053 | Clemente Marrero Reyes | Address on file | | | | | |
| 2393656 | Clemente Mojica Delgado | Address on file | | | | | |
| 2394783 | Clemente Rodriguez Mora | Address on file | | | | | |
| 2382754 | Clemente Velez Padilla | Address on file | | | | | |
| 2387138 | Clementina Ayala Canales | Address on file | | | | | |
| 2387643 | Cleofe Montes Figueroa | Address on file | | | | | |
| 2391316 | Cleofido Roman Nuñez | Address on file | | | | | |
| 2379082 | Concepcion Barreto Cuevas | Address on file | | | | | |
| 2391770 | Concepcion Colon Larrauri | Address on file | | | | | |
| 2389373 | Concepcion Coriano Gascot | Address on file | | | | | |
| 2392090 | Concepcion Gonzalez Rivera | Address on file | | | | | |
| 2375734 | Concepcion Jesus Garcia | Address on file | | | | | |
| 2392400 | Concepcion Laureano Concepcion | Address on file | | | | | |
| 2395293 | Concepcion Martinez Madrazo | Address on file | | | | | |
| 2371476 | Concepcion Quiñones De Longo | Address on file | | | | | |
| 2380746 | Concepcion Santiago Santiago | Address on file | | | | | |
| 2395775 | Conchita Bouza Cancio | Address on file | | | | | |
| 2371562 | Conchita Figaredo Melendez | Address on file | | | | | |
| 2372357 | Conchita Ongay Santiago | Address on file | | | | | |
| 2392182 | Conchita Rios Butler | Address on file | | | | | |
| 2395868 | Confesor Alejandro Castro | Address on file | | | | | |
| 2393446 | Confesor Echevarria Morales | Address on file | | | | | |
| 2378000 | Confesor Morales Rodriguez | Address on file | | | | | |
| 2393981 | Confesor Quinones Osorio | Address on file | | | | | |
| 2383534 | Confesor Santana Ortiz | Address on file | | | | | |
| 2393760 | Connie Carrasquillo Lopez | Address on file | | | | | |
| 2395608 | Conrada Hiraldo Febres | Address on file | | | | | |
| 2381160 | Conrado Acevedo Vega | Address on file | | | | | |
| 2379949 | Conrado C Rivera Nieves | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382072 | Conrado Ramos Garcia | Address on file | | | | | |
| 2391233 | Constancia Ramos Roman | Address on file | | | | | |
| 2373474 | Consuelo Aponte Diaz | Address on file | | | | | |
| 2397451 | Consuelo L Gotay Torres | Address on file | | | | | |
| 2389509 | Consuelo Meletiche Flores | Address on file | | | | | |
| 2385414 | Consuelo Ortiz Santos | Address on file | | | | | |
| 2379039 | Consuelo Quezada Viloria | Address on file | | | | | |
| 2399048 | Consuelo Rodriguez Marrero | Address on file | | | | | |
| 2386153 | Consuelo Roman Roman | Address on file | | | | | |
| 2394724 | Consuelo Torres Sanchez | Address on file | | | | | |
| 2391463 | Consuelo Zabala Ortiz | Address on file | | | | | |
| 2399255 | Coralie Cordova Rivera | Address on file | | | | | |
| 2395651 | Coronada Moyet Ortiz | Address on file | | | | | |
| 2395739 | Corpus Gonzalez Cortes | Address on file | | | | | |
| 2380053 | Cosme Guzman Torres | Address on file | | | | | |
| 2374561 | Cosme Hernandez Silva | Address on file | | | | | |
| 2377892 | Cosme Velazquez Irizarry | Address on file | | | | | |
| 2389231 | Craig Lilyestrom Sjoberg | Address on file | | | | | |
| 2371582 | Crescencia Colon Lopez | Address on file | | | | | |
| 2388630 | Crescencio Alejandro Ramirez | Address on file | | | | | |
| 2391771 | Crescencio Diaz Rios | Address on file | | | | | |
| 2394891 | Crimilda Bonaparte Morales | Address on file | | | | | |
| 2395168 | Crimilda Montalvo Santiago | Address on file | | | | | |
| 2387471 | Crimilda Nogueras Salinas | Address on file | | | | | |
| 2380659 | Crispin Marrero Hernandez | Address on file | | | | | |
| 2380775 | Crispin Reyes Reyes | Address on file | | | | | |
| 2389170 | Crispulo Diaz Venegas | Address on file | | | | | |
| 2392869 | Cristina Acevedo Martinez | Address on file | | | | | |
| 2374038 | Cristina Calderon Hernandez | Address on file | | | | | |
| 2390057 | Cristina Candelario Lopez | Address on file | | | | | |
| 2385984 | Cristina Gonzalez Benitez | Address on file | | | | | |
| 2398522 | Cristina I Carbonell Galarza | Address on file | | | | | |
| 2379745 | Cristina Rivera Rodriguez | Address on file | | | | | |
| 2377119 | Cristina Velazquez Santiago | Address on file | | | | | |
| 2387366 | Cristino Bernazard Mendez | Address on file | | | | | |
| 2395348 | Cristino Cruz Cotto | Address on file | | | | | |
| 2377583 | Cristino Gonzalez Ortiz | Address on file | | | | | |
| 2393590 | Cristino Hernandez Respeto | Address on file | | | | | |
| 2374169 | Cristino L L Munoz Salichs | Address on file | | | | | |
| 2372000 | Cristino Santana Lopez | Address on file | | | | | |
| 2388197 | Cristobal Alicea Rivera | Address on file | | | | | |
| 2399200 | Cristobal De La Rosa Beniquez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379688 | Cristobal Deida Rosario | Address on file | | | | | |
| 2394596 | Cristobal Delgado Alverio | Address on file | | | | | |
| 2371711 | Cristobal Fernandez Rivera | Address on file | | | | | |
| 2397148 | Cristobal Hernandez Morales | Address on file | | | | | |
| 2379028 | Cristobal Irizarry Aviles | Address on file | | | | | |
| 2381004 | Cristobal Pillot Correa | Address on file | | | | | |
| 2387825 | Cristobal Reyes Asencio | Address on file | | | | | |
| 2380094 | Cristobal Reyes Ortiz | Address on file | | | | | |
| 2373852 | Cristobal Roig Bonilla | Address on file | | | | | |
| 2384210 | Cristobal Soto Barreto | Address on file | | | | | |
| 2396613 | Cristobal Torres Cristobal | Address on file | | | | | |
| 2375944 | Cristobal Torres Ortiz | Address on file | | | | | |
| 2375600 | Cristobal Torres Sanchez | Address on file | | | | | |
| 2394235 | Crucita Garcia Lugo | Address on file | | | | | |
| 2382080 | Crucita Pagan Parrilla | Address on file | | | | | |
| 2392454 | Cruz A A Ortiz Rosario | Address on file | | | | | |
| 2394861 | Cruz A A Santos Santos | Address on file | | | | | |
| 2396188 | Cruz A A Serrano Martinez | Address on file | | | | | |
| 2387326 | Cruz Alicea Colon | Address on file | | | | | |
| 2397327 | Cruz B Cartagena Cintron | Address on file | | | | | |
| 2379469 | Cruz Bonilla Colon | Address on file | | | | | |
| 2394204 | Cruz C C Toro Zapata | Address on file | | | | | |
| 2386633 | Cruz Corchado Perez | Address on file | | | | | |
| 2375280 | Cruz Corraliza Torres | Address on file | | | | | |
| 2394688 | Cruz Cortes Flores | Address on file | | | | | |
| 2389987 | Cruz D D Benitez Ubarri | Address on file | | | | | |
| 2379395 | Cruz Encarnacion Rosario | Address on file | | | | | |
| 2371701 | Cruz Esteves Taveras | Address on file | | | | | |
| 2397024 | Cruz Flores Cruz | Address on file | | | | | |
| 2378509 | Cruz Gonzalez Escalera | Address on file | | | | | |
| 2382698 | Cruz Gonzalez Escalera | Address on file | | | | | |
| 2385278 | Cruz Gonzalez Flores | Address on file | | | | | |
| 2379171 | Cruz Hernandez Oliveras | Address on file | | | | | |
| 2383947 | Cruz J Orozco Rivera | Address on file | | | | | |
| 2386097 | Cruz Juarbe Caban | Address on file | | | | | |
| 2391535 | Cruz Lopez Rivera | Address on file | | | | | |
| 2384168 | Cruz M Bonilla, Cruz | Address on file | | | | | |
| 2373386 | Cruz M Castro Alvarez | Address on file | | | | | |
| 2391659 | Cruz M M Lebron Silva | Address on file | | | | | |
| 2393619 | Cruz M Marrero Cortes | Address on file | | | | | |
| 2385685 | Cruz M Martinez Aviles | Address on file | | | | | |
| 2389112 | Cruz M Ortiz Caban | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374851 | Cruz Marcano Robles | Address on file | | | | | |
| 2385386 | Cruz Merced Vazquez | Address on file | | | | | |
| 2385588 | Cruz Millan Ceballos | Address on file | | | | | |
| 2381498 | Cruz Oquendo Cruz | Address on file | | | | | |
| 2373920 | Cruz Padilla Maldonado | Address on file | | | | | |
| 2396772 | Cruz Pratts Miranda | Address on file | | | | | |
| 2396731 | Cruz Quintana Ramos | Address on file | | | | | |
| 2379706 | Cruz Rivera Acevedo | Address on file | | | | | |
| 2380243 | Cruz Rivera Alvarez | Address on file | | | | | |
| 2391718 | Cruz Rivera Lopez | Address on file | | | | | |
| 2394225 | Cruz Rosado Romero | Address on file | | | | | |
| 2392669 | Cruz Ruiz Acevedo | Address on file | | | | | |
| 2384252 | Cruz S Dominguez Estrada | Address on file | | | | | |
| 2389132 | Cruz Sanchez Rodriguez | Address on file | | | | | |
| 2375538 | Cruz Y Mendoza Cintron | Address on file | | | | | |
| 2381839 | Cutberto Sanchez Figueroa | Address on file | | | | | |
| 2386654 | Cynthia A Colon | Address on file | | | | | |
| 2375303 | Cynthia Cintron Martinez | Address on file | | | | | |
| 2372260 | Cynthia Colon Martinez | Address on file | | | | | |
| 2398446 | Cynthia Feliz Reyes | Address on file | | | | | |
| 2383395 | Cynthia I Perez Perez | Address on file | | | | | |
| 2385658 | Cynthia I Perez Perez | Address on file | | | | | |
| 2388252 | Cynthia Melendez Vazquez | Address on file | | | | | |
| 2393482 | Cynthia Perez Ruiz | Address on file | | | | | |
| 2394098 | Cynthia Vargas Rivera | Address on file | | | | | |
| 2374802 | Cynthia Vigo Castillo | Address on file | | | | | |
| 2380003 | Dafne S S Tirado Ubides | Address on file | | | | | |
| 2392558 | Dagoberto Rodriguez Marrero | Address on file | | | | | |
| 2371917 | Dahir Irizarry Irizarry | Address on file | | | | | |
| 2371956 | Dahlia A Selles Iglesias | Address on file | | | | | |
| 2389294 | Daila Henriquez Rivera | Address on file | | | | | |
| 2384821 | Daisy A Ayala Marrero | Address on file | | | | | |
| 2385535 | Daisy Aponte Berdecia | Address on file | | | | | |
| 2392252 | Daisy Baez Oyola | Address on file | | | | | |
| 2373183 | Daisy Bosch Cruz | Address on file | | | | | |
| 2387567 | Daisy Camacho Galindez | Address on file | | | | | |
| 2381445 | Daisy Cordero Martinez | Address on file | | | | | |
| 2399320 | Daisy Coreano Ayala | Address on file | | | | | |
| 2371868 | Daisy Cruz Rodriguez | Address on file | | | | | |
| 2376306 | Daisy E E Ariza Demieses | Address on file | | | | | |
| 2381587 | Daisy Fernandez Velazquez | Address on file | | | | | |
| 2399057 | Daisy Ferrer Colon | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382157 | Daisy Garcia Morales | Address on file | | | | | |
| 2382307 | Daisy Ginel Velazquez | Address on file | | | | | |
| 2383398 | Daisy I Agosto Acosta | Address on file | | | | | |
| 2397660 | Daisy I Juarbe Toledo | Address on file | | | | | |
| 2398640 | Daisy I Medina Torres | Address on file | | | | | |
| 2385408 | Daisy I Santiago Garcia | Address on file | | | | | |
| 2378870 | Daisy L Anglero Audinot | Address on file | | | | | |
| 2393321 | Daisy L Rivera Lopez | Address on file | | | | | |
| 2395104 | Daisy Larregui De Vos | Address on file | | | | | |
| 2396345 | Daisy Lopez Soto | Address on file | | | | | |
| 2389932 | Daisy Lugo Rodriguez | Address on file | | | | | |
| 2393473 | Daisy M Pagan Serrano | Address on file | | | | | |
| 2397675 | Daisy M Rivera Rodriguez | Address on file | | | | | |
| 2375653 | Daisy Martinez Colon | Address on file | | | | | |
| 2393081 | Daisy Morales Torres | Address on file | | | | | |
| 2376889 | Daisy Negron Negron | Address on file | | | | | |
| 2397927 | Daisy Otero Correa | Address on file | | | | | |
| 2386235 | Daisy Padilla Fuentes | Address on file | | | | | |
| 2375175 | Daisy Rivera Figueroa | Address on file | | | | | |
| 2383233 | Daisy Rivera Rentas | Address on file | | | | | |
| 2384909 | Daisy Rodriguez Sanchez | Address on file | | | | | |
| 2390419 | Daisy Torres Cruzado | Address on file | | | | | |
| 2378281 | Daisy Torres De Castro | Address on file | | | | | |
| 2381552 | Dalia Alsina Vazquez | Address on file | | | | | |
| 2394224 | Dalia E Ortiz Colon | Address on file | | | | | |
| 2390167 | Dalia Gonzalez Valdivia | Address on file | | | | | |
| 2398114 | Dalia I Aponte Cordova | Address on file | | | | | |
| 2386300 | Dalia M M Landron Seijo | Address on file | | | | | |
| 2379283 | Dalia M M Velez Irizarry | Address on file | | | | | |
| 2371478 | Dalia Marti Martoral | Address on file | | | | | |
| 2387489 | Dalia Nazario Castro | Address on file | | | | | |
| 2393693 | Dalia Olmedo Ruiz | Address on file | | | | | |
| 2398918 | Dalia Torres Berrios | Address on file | | | | | |
| 2395522 | Dalila Gerena Arroyo | Address on file | | | | | |
| 2394346 | Dalila Gonzalez Rodriguez | Address on file | | | | | |
| 2388159 | Dalila Parra Romero | Address on file | | | | | |
| 2395721 | Dalmariz Gonzalez Garcia | Address on file | | | | | |
| 2398803 | Dam Ortiz Pagan | Address on file | | | | | |
| 2373084 | Damari Gonzalez Ramirez | Address on file | | | | | |
| 2390112 | Damaris Alicea Torres | Address on file | | | | | |
| 2376441 | Damaris Aponte Torres | Address on file | | | | | |
| 2373042 | Damaris Barnecett Alvarado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384848 | Damaris Bermudez Gomez | Address on file | | | | | |
| 2397155 | Damaris Colon Pagan | Address on file | | | | | |
| 2384857 | Damaris Cordero Rios | Address on file | | | | | |
| 2380174 | Damaris Cruz Calderon | Address on file | | | | | |
| 2382971 | Damaris E Lebron Matias | Address on file | | | | | |
| 2379001 | Damaris E Maldonado Vinas | Address on file | | | | | |
| 2399134 | Damaris E Sebastian Lopez | Address on file | | | | | |
| 2396922 | Damaris Jimenez Ramirez | Address on file | | | | | |
| 2398313 | Damaris L Torres Pagan | Address on file | | | | | |
| 2373978 | Damaris Lopez Serrano | Address on file | | | | | |
| 2374253 | Damaris Ortiz Vega | Address on file | | | | | |
| 2381399 | Damaris Rivera Ruiz | Address on file | | | | | |
| 2387906 | Damaris Rodriguez Nieves | Address on file | | | | | |
| 2392239 | Damaris Sanchez Sevillano | Address on file | | | | | |
| 2374534 | Damaris Santiago Serrano | Address on file | | | | | |
| 2384368 | Damaris Santiago Toledo | Address on file | | | | | |
| 2376250 | Damaris Torres Santiago | Address on file | | | | | |
| 2390263 | Damaris Vargas Vazquez | Address on file | | | | | |
| 2380811 | Damarys Colon Fernandez | Address on file | | | | | |
| 2381182 | Damarys Colon Fernandez | Address on file | | | | | |
| 2391170 | Damasa Cruz Bonilla | Address on file | | | | | |
| 2373144 | Damaso Bermudez Cruz | Address on file | | | | | |
| 2375827 | Damaso Morales Santana | Address on file | | | | | |
| 2383109 | Damaso Roman Rodriguez | Address on file | | | | | |
| 2371488 | Damaso Serrano Lopez | Address on file | | | | | |
| 2382055 | Damian Cruz Ortiz | Address on file | | | | | |
| 2398354 | Damian Ramos Figueroa | Address on file | | | | | |
| 2378990 | Damian Rodriguez De Jesus | Address on file | | | | | |
| 2386856 | Damian Sanchez Hernandez | Address on file | | | | | |
| 2397444 | Daneska Lopes Muriente | Address on file | | | | | |
| 2391975 | Dangilo Bonilla Cortes | Address on file | | | | | |
| 2391235 | Daniel A Baco Alcazar | Address on file | | | | | |
| 2374192 | Daniel Agosto Alejandro | Address on file | | | | | |
| 2377969 | Daniel Alicea Velez | Address on file | | | | | |
| 2393945 | Daniel Allende Ceballos | Address on file | | | | | |
| 2382283 | Daniel Alvarado Alicea | Address on file | | | | | |
| 2384829 | Daniel Andaluz Pagan | Address on file | | | | | |
| 2386979 | Daniel Antonetti Perez | Address on file | | | | | |
| 2393048 | Daniel Antonetti Ruiz | Address on file | | | | | |
| 2393196 | Daniel Ayala Santiago | Address on file | | | | | |
| 2376059 | Daniel Bultron Mercado | Address on file | | | | | |
| 2387351 | Daniel Cancel Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566977 | Daniel Cirino Villanueva | Address on file | | | | | |
| 2382890 | Daniel Colon Diaz | Address on file | | | | | |
| 2382607 | Daniel Colon Santiago | Address on file | | | | | |
| 2397213 | Daniel Cordero Davila | Address on file | | | | | |
| 2376204 | Daniel Cruz Lorenzo | Address on file | | | | | |
| 2396918 | Daniel Cruz Seda | Address on file | | | | | |
| 2387071 | Daniel Davila Hernandez | Address on file | | | | | |
| 2378122 | Daniel Davila Sierra | Address on file | | | | | |
| 2397932 | Daniel De Jesus Nunez | Address on file | | | | | |
| 2386110 | Daniel De Jesus Rivera | Address on file | | | | | |
| 2395201 | Daniel Delgado Ramos | Address on file | | | | | |
| 2398022 | Daniel Echevarria Figueroa | Address on file | | | | | |
| 2389385 | Daniel Figueroa Mercado | Address on file | | | | | |
| 2374030 | Daniel Flores Fragoso | Address on file | | | | | |
| 2389158 | Daniel Fonseca Melendez | Address on file | | | | | |
| 2398239 | Daniel Francis Ayala | Address on file | | | | | |
| 2386548 | Daniel Francis Martinez | Address on file | | | | | |
| 2384358 | Daniel Garcia Cruz | Address on file | | | | | |
| 2378696 | Daniel Garcia Manuel | Address on file | | | | | |
| 2387915 | Daniel Garcia Santiago | Address on file | | | | | |
| 2393868 | Daniel Hernandez Guzman | Address on file | | | | | |
| 2378847 | Daniel Hernandez Sanchez | Address on file | | | | | |
| 2385647 | Daniel Irizarry Rodriguez | Address on file | | | | | |
| 2395073 | Daniel Jesus Vellon | Address on file | | | | | |
| 2396735 | Daniel Lebron Daniel | Address on file | | | | | |
| 2373446 | Daniel Loperena Hernandez | Address on file | | | | | |
| 2392099 | Daniel Lugo Torres | Address on file | | | | | |
| 2391420 | Daniel Luna Saez | Address on file | | | | | |
| 2381096 | Daniel Maldonado Maldonado | Address on file | | | | | |
| 2377927 | Daniel Maldonado Nuñez | Address on file | | | | | |
| 2392991 | Daniel Marrero Salgado | Address on file | | | | | |
| 2388217 | Daniel Martinez Carrasquil | Address on file | | | | | |
| 2388010 | Daniel Melendez Santiago | Address on file | | | | | |
| 2385615 | Daniel Mendez Jimenez | Address on file | | | | | |
| 2386312 | Daniel Mendez Velez | Address on file | | | | | |
| 2386182 | Daniel Mercado Mercado | Address on file | | | | | |
| 2379619 | Daniel Morales Saez | Address on file | | | | | |
| 2377326 | Daniel Negron Maldonado | Address on file | | | | | |
| 2395773 | Daniel Nieves Berrios | Address on file | | | | | |
| 2397644 | Daniel Nuñez Curet | Address on file | | | | | |
| 2391213 | Daniel Ocasio Torres | Address on file | | | | | |
| 2384929 | Daniel Osorio Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372665 | Daniel Osorio Quinones | Address on file | | | | | |
| 2397633 | Daniel Peralta Rivera | Address on file | | | | | |
| 2375162 | Daniel Pizarro Ferrer | Address on file | | | | | |
| 2381270 | Daniel Pizarro Valentin | Address on file | | | | | |
| 2385513 | Daniel Pumarejo Rivera | Address on file | | | | | |
| 2397583 | Daniel R Alvarado Buonomo | Address on file | | | | | |
| 2390455 | Daniel Ramos Rivera | Address on file | | | | | |
| 2396516 | Daniel Rivera Morales | Address on file | | | | | |
| 2384679 | Daniel Rivera Ortiz | Address on file | | | | | |
| 2390885 | Daniel Rivera Ortiz | Address on file | | | | | |
| 2382862 | Daniel Rivera Ruiz | Address on file | | | | | |
| 2395523 | Daniel Rivera Santana | Address on file | | | | | |
| 2391568 | Daniel Rivera Viera | Address on file | | | | | |
| 2383595 | Daniel Robles Perez | Address on file | | | | | |
| 2395050 | Daniel Rodriguez Marin | Address on file | | | | | |
| 2377797 | Daniel Romero Borges | Address on file | | | | | |
| 2374275 | Daniel Rosa Bonilla | Address on file | | | | | |
| 2394743 | Daniel Rosario Diaz | Address on file | | | | | |
| 2380902 | Daniel Rossy Guerra | Address on file | | | | | |
| 2377021 | Daniel Ruiz Muñiz | Address on file | | | | | |
| 2381056 | Daniel Ryan Mojica | Address on file | | | | | |
| 2397271 | Daniel Santell Diaz | Address on file | | | | | |
| 2395551 | Daniel Santiago Cruz | Address on file | | | | | |
| 2379724 | Daniel Santiago Gonzalez | Address on file | | | | | |
| 2397278 | Daniel Sosa Olivencia | Address on file | | | | | |
| 2393726 | Daniel Tapia Cruz | Address on file | | | | | |
| 2377042 | Daniel Trujillo Carrasquillo | Address on file | | | | | |
| 2392796 | Daniel Trujillo Trujillo | Address on file | | | | | |
| 2393265 | Daniel Vazquez Torres | Address on file | | | | | |
| 2381569 | Daniel Velazquez Velazquez | Address on file | | | | | |
| 2397703 | Daniel Velez Correa | Address on file | | | | | |
| 2388781 | Daniela Rivera Gomez | Address on file | | | | | |
| 2381650 | Danilo Diaz Olivero | Address on file | | | | | |
| 2388835 | Danilo Figueroa Caraballo | Address on file | | | | | |
| 2385097 | Danilo Lebron Silva | Address on file | | | | | |
| 2398010 | Danilo Montanez Delgado | Address on file | | | | | |
| 2391785 | Danilo Rodriguez Ferrer | Address on file | | | | | |
| 2386578 | Danilo Valencia Olmo | Address on file | | | | | |
| 2385943 | Danny Colon Rivera | Address on file | | | | | |
| 2386682 | Danny Morales Camacho | Address on file | | | | | |
| 2385423 | Danny Rivera Rolon | Address on file | | | | | |
| 2382450 | Danny Romero Ruiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391195 | Danny Sanchez Febus | Address on file | | | | | |
| 2374076 | Daramid Ayala Molina | Address on file | | | | | |
| 2377302 | Dario D D Bonet Cedo | Address on file | | | | | |
| 2378952 | Dario E E Vissepo Castro | Address on file | | | | | |
| 2377610 | Dario L Reyes Rivera | Address on file | | | | | |
| 2393729 | Dario Nazario Padro | Address on file | | | | | |
| 2384966 | Darlene Rodriguez Molina | Address on file | | | | | |
| 2372728 | Darlene Velez Quiles | Address on file | | | | | |
| 2375634 | David A Castrodad Santiag | Address on file | | | | | |
| 2385456 | David A Garcia Negron | Address on file | | | | | |
| 2398444 | David A Ocando Ossa | Address on file | | | | | |
| 2381706 | David A Vazquez Rodriguez | Address on file | | | | | |
| 2391448 | David Acosta Cuadrado | Address on file | | | | | |
| 2376319 | David Alicea Ortiz | Address on file | | | | | |
| 2375450 | David Alnardy Mojica | Address on file | | | | | |
| 2397137 | David Alvarado | Address on file | | | | | |
| 2383335 | David Andino Martinez | Address on file | | | | | |
| 2389914 | David Andujar Roman | Address on file | | | | | |
| 2374263 | David Aviles Gonzalez | Address on file | | | | | |
| 2376549 | David Bourns Jackson | Address on file | | | | | |
| 2396746 | David Burgos Rivera | Address on file | | | | | |
| 2395019 | David Carrasquillo Fraguada | Address on file | | | | | |
| 2397924 | David Carrero Garcia | Address on file | | | | | |
| 2394652 | David Carrero Lopez | Address on file | | | | | |
| 2374222 | David Carrion Fernandez | Address on file | | | | | |
| 2393381 | David Casillas Mejias | Address on file | | | | | |
| 2390587 | David Cintron Feliciano | Address on file | | | | | |
| 2384497 | David Colon Santana | Address on file | | | | | |
| 2375222 | David Cordero Hernandez | Address on file | | | | | |
| 2376214 | David Cordero Jimenez | Address on file | | | | | |
| 2389008 | David Cruz Rivera | Address on file | | | | | |
| 2383374 | David Cruz Sanchez | Address on file | | | | | |
| 2387978 | David Curet Torres | Address on file | | | | | |
| 2376728 | David D Jesus Perez | Address on file | | | | | |
| 2385889 | David Del Valle | Address on file | | | | | |
| 2387668 | David Delgado Santana | Address on file | | | | | |
| 2396871 | David E Acosta Torres | Address on file | | | | | |
| 2390659 | David E E Garcia Trias | Address on file | | | | | |
| 2392910 | David E Quijano Cabrera | Address on file | | | | | |
| 2385042 | David Encarnacion Carrasquillo | Address on file | | | | | |
| 2373283 | David Espendez Navarro | Address on file | | | | | |
| 2381221 | David Esquilin Osorio | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385203 | David Esquilin Sanchez | Address on file | | | | | |
| 2396459 | David Estrada Santana | Address on file | | | | | |
| 2373040 | David Estremera Soto | Address on file | | | | | |
| 2374477 | David Flores Camilo | Address on file | | | | | |
| 2387911 | David G Ramos Ortiz | Address on file | | | | | |
| 2390974 | David Garcia Santiago | Address on file | | | | | |
| 2566689 | David George Santos | Address on file | | | | | |
| 2397060 | David Gomez Diaz | Address on file | | | | | |
| 2394045 | David Gomez Machin | Address on file | | | | | |
| 2376191 | David Gomez Negron | Address on file | | | | | |
| 2393508 | David Gonzalez Gonzalez | Address on file | | | | | |
| 2377452 | David Goytia Garcia | Address on file | | | | | |
| 2383088 | David Hernandez Delgado | Address on file | | | | | |
| 2387510 | David Hernandez Llopis | Address on file | | | | | |
| 2391441 | David Hernandez Sanchez | Address on file | | | | | |
| 2378359 | David Hernandez Torres | Address on file | | | | | |
| 2396787 | David I Amaro Picart | Address on file | | | | | |
| 2388074 | David Jaime Burgos | Address on file | | | | | |
| 2391666 | David Jimenez Rivera | Address on file | | | | | |
| 2393203 | David Jimenez Tosado | Address on file | | | | | |
| 2390326 | David Jorge Santos | Address on file | | | | | |
| 2390943 | David Latoni Cabanillas | Address on file | | | | | |
| 2396841 | David Laureano Rivera | Address on file | | | | | |
| 2379445 | David Lorenzo Velazquez | Address on file | | | | | |
| 2399098 | David M Ortiz Miranda | Address on file | | | | | |
| 2371996 | David M Press Ellenberg | Address on file | | | | | |
| 2395913 | David Maldonado Colon | Address on file | | | | | |
| 2381329 | David Marrero Maldonado | Address on file | | | | | |
| 2379713 | David Marrero Pomales | Address on file | | | | | |
| 2386619 | David Martínez Torres | Address on file | | | | | |
| 2394564 | David Melendez Arroyo | Address on file | | | | | |
| 2380547 | David Melendez Tanon | Address on file | | | | | |
| 2381653 | David Mendez Rodriguez | Address on file | | | | | |
| 2379608 | David Mercado Nazario | Address on file | | | | | |
| 2395072 | David Miranda Pagan | Address on file | | | | | |
| 2386015 | David Molina Berrios | Address on file | | | | | |
| 2371859 | David Montanez Dones | Address on file | | | | | |
| 2383200 | David Montoyo Martinez | Address on file | | | | | |
| 2385822 | David Morales Colon | Address on file | | | | | |
| 2397379 | David Morales Fournier | Address on file | | | | | |
| 2380125 | David Moreno Ramos | Address on file | | | | | |
| 2375623 | David Muniz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 139 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397104 | David Negron Santos | Address on file | | | | | |
| 2388597 | David Ocasio Cruz | Address on file | | | | | |
| 2378640 | David Oquendo Acosta | Address on file | | | | | |
| 2389699 | David Ortiz Rodriguez | Address on file | | | | | |
| 2387164 | David Padin Coss | Address on file | | | | | |
| 2394067 | David Pagan Orama | Address on file | | | | | |
| 2395264 | David Pagan Rodriguez | Address on file | | | | | |
| 2376628 | David Pere Esteves | Address on file | | | | | |
| 2387815 | David Perez Cordero | Address on file | | | | | |
| 2398392 | David Perez Figueroa | Address on file | | | | | |
| 2383978 | David Pinero Zabala | Address on file | | | | | |
| 2388448 | David Pizarro Hance | Address on file | | | | | |
| 2383608 | David R Carmona Rodriguez | Address on file | | | | | |
| 2380196 | David Resto Cruz | Address on file | | | | | |
| 2376360 | David Resto Resto | Address on file | | | | | |
| 2393465 | David Reyes Torres | Address on file | | | | | |
| 2377846 | David Rivera Colon | Address on file | | | | | |
| 2392760 | David Rivera Colon | Address on file | | | | | |
| 2384300 | David Rivera Marrero | Address on file | | | | | |
| 2380412 | David Rivera Rivera | Address on file | | | | | |
| 2392212 | David Rivera Rivera | Address on file | | | | | |
| 2394883 | David Rivera Rivera | Address on file | | | | | |
| 2372479 | David Rivera Rodriguez | Address on file | | | | | |
| 2393123 | David Rivera Valcarcel | Address on file | | | | | |
| 2376676 | David Rodriguez Acosta | Address on file | | | | | |
| 2377941 | David Rodriguez Carrion | Address on file | | | | | |
| 2380493 | David Rodriguez Ferrer | Address on file | | | | | |
| 2387210 | David Rodriguez Hernandez | Address on file | | | | | |
| 2387991 | David Rodriguez Marrero | Address on file | | | | | |
| 2390608 | David Roman Roman | Address on file | | | | | |
| 2399045 | David Rosado Villaran | Address on file | | | | | |
| 2397016 | David Ruiz Torres | Address on file | | | | | |
| 2392460 | David Saldana Cruz | Address on file | | | | | |
| 2393093 | David Santana Rosado | Address on file | | | | | |
| 2389851 | David Serrano Perez | Address on file | | | | | |
| 2379538 | David Serrano Serrano | Address on file | | | | | |
| 2380479 | David Silva Alverio | Address on file | | | | | |
| 2372755 | David Silva Vazquez | Address on file | | | | | |
| 2371819 | David Soto Garcia | Address on file | | | | | |
| 2393448 | David Tapia Hernandez | Address on file | | | | | |
| 2380301 | David Tieso Ramos | Address on file | | | | | |
| 2393783 | David Torres Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388241 | David Valentin Mercado | Address on file | | | | | |
| 2392561 | David Valentin Rivera | Address on file | | | | | |
| 2378815 | David Vargas Lopez | Address on file | | | | | |
| 2378163 | David Vega Suarez | Address on file | | | | | |
| 2374768 | David Velazquez Santiago | Address on file | | | | | |
| 2379622 | David Villanueva Laporte | Address on file | | | | | |
| 2391425 | Dayna L L Domenech Manso | Address on file | | | | | |
| 2395245 | De Alvarez Maria | Address on file | | | | | |
| 2392022 | Deanna Flores Figueroa | Address on file | | | | | |
| 2384185 | Debbie A Velazquez Vega | Address on file | | | | | |
| 2377380 | Deborah Duran Paoli | Address on file | | | | | |
| 2388041 | Deborah L Vison Collazo | Address on file | | | | | |
| 2372973 | Deborah M Rodriguez Serran | Address on file | | | | | |
| 2387850 | Deborah Perez Santiago | Address on file | | | | | |
| 2371718 | Deborah Quinonez Egea | Address on file | | | | | |
| 2566886 | Deborah Torres Sierra | Address on file | | | | | |
| 2372407 | Debra Lugo Malaret | Address on file | | | | | |
| 2387323 | Defidelio Rosado Vega | Address on file | | | | | |
| 2390719 | Delba Carde Arocho | Address on file | | | | | |
| 2371244 | Delfin Gines Cordova | Address on file | | | | | |
| 2371401 | Delfina Betancourt Capo | Address on file | | | | | |
| 2382361 | Delfina Granda Ayala | Address on file | | | | | |
| 2382681 | Delfina Velazquez Morales | Address on file | | | | | |
| 2379730 | Delia A Colon Lopez | Address on file | | | | | |
| 2377781 | Delia Bermudez Lopez | Address on file | | | | | |
| 2392292 | Delia Bonilla Miranda | Address on file | | | | | |
| 2379192 | Delia E Diaz Gonzalez | Address on file | | | | | |
| 2382104 | Delia E Montanez Davila | Address on file | | | | | |
| 2388555 | Delia E Navarro Rivera | Address on file | | | | | |
| 2375730 | Delia E Pedroza Rivera | Address on file | | | | | |
| 2395973 | Delia I Guevara Ginorio | Address on file | | | | | |
| 2399152 | Delia J Rivera Melendez | Address on file | | | | | |
| 2392070 | Delia Lopez Beltran | Address on file | | | | | |
| 2380338 | Delia M Hernandez Hernandez | Address on file | | | | | |
| 2389043 | Delia M Ramos Roman | Address on file | | | | | |
| 2395369 | Delia M Torres Saez | Address on file | | | | | |
| 2396981 | Delia M Zayas Flores | Address on file | | | | | |
| 2390461 | Delia Martinez Reyes | Address on file | | | | | |
| 2383365 | Delia Morales Lopez | Address on file | | | | | |
| 2392147 | Delia N Sanchez Baez | Address on file | | | | | |
| 2389828 | Delia Perez Rentas | Address on file | | | | | |
| 2383473 | Delia Rios Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396607 | Delia Rodriguez Rivera | Address on file | | | | | |
| 2371997 | Delia S Rodriguez Herrera | Address on file | | | | | |
| 2375375 | Delia Sanchez Droz | Address on file | | | | | |
| 2388908 | Delia Santiago Irizarry | Address on file | | | | | |
| 2373418 | Delia Santiago Llinas | Address on file | | | | | |
| 2380843 | Delia T Soto Torres | Address on file | | | | | |
| 2373171 | Delia Torres Orta | Address on file | | | | | |
| 2392784 | Delia Vargas Rojas | Address on file | | | | | |
| 2372034 | Deliabel Aponte Torres | Address on file | | | | | |
| 2390254 | Delio Rivera Rodriguez | Address on file | | | | | |
| 2397661 | Deliris Ramos Mojica | Address on file | | | | | |
| 2386815 | Delis Castillo Rivera | Address on file | | | | | |
| 2395453 | Delma Del Toro | Address on file | | | | | |
| 2377249 | Delma Martinez Torres | Address on file | | | | | |
| 2394550 | Delma Montalvo Colon | Address on file | | | | | |
| 2393032 | Delsie Perez Faria | Address on file | | | | | |
| 2397221 | Delvin M Cardona Perez | Address on file | | | | | |
| 2386533 | Demetrio De Jesus Valencia | Address on file | | | | | |
| 2383023 | Demetrio Espinosa Rivera | Address on file | | | | | |
| 2373812 | Demetrio Torre Rada | Address on file | | | | | |
| 2376337 | Denia Cruz Hernandez | Address on file | | | | | |
| 2375154 | Denis E Polo Diaz | Address on file | | | | | |
| 2378666 | Denis I Cintron Hernandez | Address on file | | | | | |
| 2378494 | Denis Rivera Marrero | Address on file | | | | | |
| 2380504 | Denis Rivera Rodriguez | Address on file | | | | | |
| 2397303 | Denis Rivera Santana | Address on file | | | | | |
| 2397449 | Denis Rosado Figueroa | Address on file | | | | | |
| 2385793 | Denise Laabes Vera | Address on file | | | | | |
| 2392350 | Denise Marin Rodriguez | Address on file | | | | | |
| 2397601 | Denise Perez Remedios | Address on file | | | | | |
| 2385175 | Denise Salazar Castillo | Address on file | | | | | |
| 2399077 | Dennesse Ocasio Garcia | Address on file | | | | | |
| 2378961 | Dennis De Jesus Rivera | Address on file | | | | | |
| 2381460 | Dennis E Orengo Rodriguez | Address on file | | | | | |
| 2388038 | Dennis G Acevedo Lorenzo | Address on file | | | | | |
| 2373929 | Dennis Ortiz Montalvo | Address on file | | | | | |
| 2388024 | Dennis Rivera Garcia | Address on file | | | | | |
| 2397945 | Dennisse E Soto Lebron | Address on file | | | | | |
| 2387652 | Dennys Zamora Lugo | Address on file | | | | | |
| 2396695 | Derick Torres Martinez | Address on file | | | | | |
| 2379000 | Derikson Rivera Ayala | Address on file | | | | | |
| 2392089 | Derlin Rios Cajigas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 142 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383204 | Desiderio Cartagena Ortiz | Address on file | | | | | |
| 2372666 | Deudi Narvaez Ortega | Address on file | | | | | |
| 2399196 | Dexter J Passalacqua Matos | Address on file | | | | | |
| 2398443 | Deyra J Gines Lopez | Address on file | | | | | |
| 2379877 | Dhalma Gierbolini Colon | Address on file | | | | | |
| 2393259 | Dharma Colon Cartagena | Address on file | | | | | |
| 2383177 | Dharma L Fargas Medina | Address on file | | | | | |
| 2383393 | Dhilma Emmanuelli Crespo | Address on file | | | | | |
| 2388962 | Diadina Osorio Plaza | Address on file | | | | | |
| 2374708 | Dialma Ortiz Rivera | Address on file | | | | | |
| 2397794 | Dialy Gonzalez Cervoni | Address on file | | | | | |
| 2385341 | Diana A Marrero Mercado | Address on file | | | | | |
| 2378369 | Diana Acevedo Jimenez | Address on file | | | | | |
| 2380724 | Diana Acevedo Rivera | Address on file | | | | | |
| 2399322 | Diana Aviles Mangual | Address on file | | | | | |
| 2383709 | Diana B Ortiz Saez | Address on file | | | | | |
| 2390356 | Diana Benitez Perez | Address on file | | | | | |
| 2380278 | Diana Caban Torres | Address on file | | | | | |
| 2375971 | Diana Casanova Cruz | Address on file | | | | | |
| 2380606 | Diana Castro Bonilla | Address on file | | | | | |
| 2392997 | Diana Diaz Olmo | Address on file | | | | | |
| 2388421 | Diana E Camacho Iguina | Address on file | | | | | |
| 2373195 | Diana E De Leon Sierra | Address on file | | | | | |
| 2372269 | Diana E Lugo Guzman | Address on file | | | | | |
| 2397363 | Diana E Maldonado Rodrigue | Address on file | | | | | |
| 2373502 | Diana E Perez Alvarez | Address on file | | | | | |
| 2389544 | Diana E Ramos Ojeda | Address on file | | | | | |
| 2375353 | Diana E Ramos Rodriguez | Address on file | | | | | |
| 2374043 | Diana E Zayas Ramirez | Address on file | | | | | |
| 2376244 | Diana Escalera Morcilio | Address on file | | | | | |
| 2374219 | Diana Figueroa Otero | Address on file | | | | | |
| 2380072 | Diana G Rosa Fonseca | Address on file | | | | | |
| 2389262 | Diana Goire Ocasio | Address on file | | | | | |
| 2395192 | Diana Hernandez Cintron | Address on file | | | | | |
| 2378056 | Diana Hernandez Tapia | Address on file | | | | | |
| 2387646 | Diana Hidalgo Jimenez | Address on file | | | | | |
| 2388321 | Diana I Cintron Principe | Address on file | | | | | |
| 2398677 | Diana J Sanchez Castillo | Address on file | | | | | |
| 2376038 | Diana Jimenez Estronza | Address on file | | | | | |
| 2397479 | Diana L Vazquez Robles | Address on file | | | | | |
| 2372288 | Diana Lopez Rivera | Address on file | | | | | |
| 2388264 | Diana Lopez Rodriguez | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377456 | Diana Lugo Martinez | Address on file | | | | | |
| 2393015 | Diana Maranda Jesus | Address on file | | | | | |
| 2372787 | Diana Mendez Nunez | Address on file | | | | | |
| 2389949 | Diana Narvaez Santana | Address on file | | | | | |
| 2398085 | Diana Ortiz Ramirez | Address on file | | | | | |
| 2375278 | Diana Padilla Santiago | Address on file | | | | | |
| 2375070 | Diana Pagan Echevarria | Address on file | | | | | |
| 2374625 | Diana Perez Lopez | Address on file | | | | | |
| 2385808 | Diana Ramirez Peya | Address on file | | | | | |
| 2391784 | Diana Rivera Mirabal | Address on file | | | | | |
| 2383594 | Diana Rivera Rivera | Address on file | | | | | |
| 2385496 | Diana Rivera Rodriguez | Address on file | | | | | |
| 2381566 | Diana Rivera Salgado | Address on file | | | | | |
| 2391501 | Diana Rivera Torres | Address on file | | | | | |
| 2378072 | Diana Rodriguez Rodriguez | Address on file | | | | | |
| 2378481 | Diana Santiago Ortiz | Address on file | | | | | |
| 2386242 | Diana Sierra Duran | Address on file | | | | | |
| 2378949 | Diana Sosa Peña | Address on file | | | | | |
| 2397398 | Diana Soto Heyliger | Address on file | | | | | |
| 2383782 | Diana Torres Carrasquillo | Address on file | | | | | |
| 2390986 | Diana Torres Rivera | Address on file | | | | | |
| 2383829 | Diana Torres Roque | Address on file | | | | | |
| 2372976 | Diana Vargas Baba | Address on file | | | | | |
| 2375014 | Diane Fernandez Hooi | Address on file | | | | | |
| 2393613 | Diane Padilla Muniz | Address on file | | | | | |
| 2383445 | Dianed Padilla Ayala | Address on file | | | | | |
| 2380904 | Dianilda Garcia Sanchez | Address on file | | | | | |
| 2398046 | Dianilda Rivera Torres | Address on file | | | | | |
| 2390066 | Dianne Ramos De Bravo | Address on file | | | | | |
| 2374083 | Diany L Chevres Chevres | Address on file | | | | | |
| 2386081 | Diego Carrion Bonano | Address on file | | | | | |
| 2379504 | Diego Figueroa Perez | Address on file | | | | | |
| 2375929 | Diego Figueroa Torres | Address on file | | | | | |
| 2383558 | Diego Gonzalez Anaya | Address on file | | | | | |
| 2373134 | Diego J Berrios Vazquez | Address on file | | | | | |
| 2392624 | Diego L L Vazquez Soto | Address on file | | | | | |
| 2384090 | Diego L Otero Rivera | Address on file | | | | | |
| 2395278 | Diego Mitchell Vazquez | Address on file | | | | | |
| 2387106 | Diego N Ruiz Jimenez | Address on file | | | | | |
| 2389490 | Diego Pagan Rivera | Address on file | | | | | |
| 2395748 | Diego Perez Sierra | Address on file | | | | | |
| 2375037 | Diego Reyes Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 144 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392208 | Diego Rivera Santiago | Address on file | | | | | |
| 2391392 | Diego Robles Pagan | Address on file | | | | | |
| 2385263 | Diego Vargas Hernandez | Address on file | | | | | |
| 2388266 | Digna Gonzalez Rodriguez | Address on file | | | | | |
| 2382490 | Digna I Paris Downs | Address on file | | | | | |
| 2395399 | Digna I Santiago Irizarry | Address on file | | | | | |
| 2378201 | Digna L Morales Torres | Address on file | | | | | |
| 2385892 | Digna Lopez Garcia | Address on file | | | | | |
| 2378089 | Digna M Cintron Jacome | Address on file | | | | | |
| 2394968 | Digna M Ortiz Gonzalez | Address on file | | | | | |
| 2398432 | Digna Melendez Jiminez | Address on file | | | | | |
| 2372857 | Digna Melendez Rodriguez | Address on file | | | | | |
| 2388375 | Digna Nieves Rivera | Address on file | | | | | |
| 2381899 | Digna S Gonzalez Cordero | Address on file | | | | | |
| 2373680 | Digno C Giraud Rivera | Address on file | | | | | |
| 2379067 | Dilia Fortis Torres | Address on file | | | | | |
| 2386258 | Dilia Ortiz Burgos | Address on file | | | | | |
| 2396398 | Dimas Narvaez Rivera | Address on file | | | | | |
| 2386827 | Dimas Santiago Santiago | Address on file | | | | | |
| 2378508 | Dimma Torres Rodriguez | Address on file | | | | | |
| 2397821 | Dinary Camacho Sierra | Address on file | | | | | |
| 2376328 | Dinelia Osorio Correa | Address on file | | | | | |
| 2378517 | Dinelia Torres Torres | Address on file | | | | | |
| 2387314 | Dinorah Arzola Matos | Address on file | | | | | |
| 2397925 | Dinorah Cardy Garcia | Address on file | | | | | |
| 2372912 | Dinorah I Lopez Kock | Address on file | | | | | |
| 2379059 | Dinorah Morales Perez | Address on file | | | | | |
| 2380625 | Dinorah Requena Gallego | Address on file | | | | | |
| 2371291 | Dinorah Salda?A Camacho | Address on file | | | | | |
| 2378447 | Dinorah Sierra Ortega | Address on file | | | | | |
| 2376753 | Dinorah Vazquez Vega | Address on file | | | | | |
| 2395887 | Diogenes Contreras Lopez | Address on file | | | | | |
| 2384838 | Diomedes A Acosta Frias | Address on file | | | | | |
| 2374268 | Diomedes Aponte Gonzalez | Address on file | | | | | |
| 2386043 | Dionides Pietri Belen | Address on file | | | | | |
| 2386385 | Dionisia Jimenez Cruz | Address on file | | | | | |
| 2396392 | Dionisio Agosto Rios | Address on file | | | | | |
| 2372236 | Dionisio Cruz Feliciano | Address on file | | | | | |
| 2389130 | Dionisio Flores Quintana | Address on file | | | | | |
| 2396582 | Dionisio Garcia Oneill | Address on file | | | | | |
| 2377107 | Dionisio Montalvo Brito | Address on file | | | | | |
| 2394894 | Dionisio Nieves Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399189 | Dionisio Perez Rodriguez | Address on file | | | | | |
| 2395861 | Dionisio Rodriguez Rodriguez | Address on file | | | | | |
| 2380829 | Dionisio Roldan Ayala | Address on file | | | | | |
| 2385827 | Dionisio Santana Morales | Address on file | | | | | |
| 2393276 | Dionisio Torres Bracero | Address on file | | | | | |
| 2372322 | Diosa M Sanchez Rodriguez | Address on file | | | | | |
| 2379221 | Diosa N Avila Carbucia | Address on file | | | | | |
| 2383531 | Diosdada Ayala Muriel | Address on file | | | | | |
| 2394549 | Diosdada Lopez Castro | Address on file | | | | | |
| 2391956 | Diosdado Perez Santiago | Address on file | | | | | |
| 2392576 | Diosdado Suarez Alvarez | Address on file | | | | | |
| 2378249 | Dixon A Ramirez Ramirez | Address on file | | | | | |
| 2388932 | Dixon Bonilla Aviles | Address on file | | | | | |
| 2373515 | Dixon Martinez Rodriguez | Address on file | | | | | |
| 2388557 | Doborah Jesus Pizarro | Address on file | | | | | |
| 2375587 | Doel Rodriguez Torres | Address on file | | | | | |
| 2385000 | Dolly Ortiz Marcano | Address on file | | | | | |
| 2381840 | Dolores Alifonso Aguayo | Address on file | | | | | |
| 2396653 | Dolores Andujar Cruz | Address on file | | | | | |
| 2375924 | Dolores Baez Manzano | Address on file | | | | | |
| 2394980 | Dolores Cortes Miranda | Address on file | | | | | |
| 2394864 | Dolores Cortes Torres | Address on file | | | | | |
| 2389461 | Dolores Crespo Cintron | Address on file | | | | | |
| 2389308 | Dolores Del Pereira Pomales | Address on file | | | | | |
| 2378091 | Dolores E Torres Figueroa | Address on file | | | | | |
| 2391328 | Dolores Gutierrez Rivera | Address on file | | | | | |
| 2394700 | Dolores Jesus Alvarez | Address on file | | | | | |
| 2398788 | Dolores Lopez Velazquez | Address on file | | | | | |
| 2390836 | Dolores Murphy Sierra | Address on file | | | | | |
| 2397136 | Dolores Pagan Colon | Address on file | | | | | |
| 2378507 | Dolores Perez Arocho | Address on file | | | | | |
| 2385502 | Dolores Perez Montijo | Address on file | | | | | |
| 2397335 | Dolores Ramos Cruz | Address on file | | | | | |
| 2396149 | Dolores Rivera Dolores | Address on file | | | | | |
| 2387833 | Dolores Rosa Diaz | Address on file | | | | | |
| 2389513 | Dolores Ruiz Paris | Address on file | | | | | |
| 2395709 | Dolores Santos Torres | Address on file | | | | | |
| 2377911 | Dolores Vega Ayala | Address on file | | | | | |
| 2377014 | Dolores Zenon Cotto | Address on file | | | | | |
| 2386934 | Dominga Alamo Canales | Address on file | | | | | |
| 2372372 | Dominga Gonzalez Barbosa | Address on file | | | | | |
| 2386840 | Dominga Ocasio Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387560 | Dominga Qui?Ones Mojica | Address on file | | | | | |
| 2390310 | Dominga Reyes Powell | Address on file | | | | | |
| 2381388 | Domingo Algarin Rivera | Address on file | | | | | |
| 2387649 | Domingo Ayala Ramos | Address on file | | | | | |
| 2395519 | Domingo Betancourt Garcia | Address on file | | | | | |
| 2392162 | Domingo Borrero Ramos | Address on file | | | | | |
| 2392184 | Domingo Burgos Nogueras | Address on file | | | | | |
| 2376139 | Domingo Caraballo Lamboy | Address on file | | | | | |
| 2385088 | Domingo Carrasquillo Gonzalez | Address on file | | | | | |
| 2380057 | Domingo Colon Rodriguez | Address on file | | | | | |
| 2399166 | Domingo Del Valle Ponce | Address on file | | | | | |
| 2396568 | Domingo Diaz Rosado | Address on file | | | | | |
| 2394941 | Domingo Ferrer Mercado | Address on file | | | | | |
| 2378600 | Domingo Franceschini Roman | Address on file | | | | | |
| 2384904 | Domingo Fuentes Carrasquillo | Address on file | | | | | |
| 2383941 | Domingo Garcia Colon | Address on file | | | | | |
| 2395106 | Domingo Gonzalez Hernan | Address on file | | | | | |
| 2383748 | Domingo Gonzalez Rodriguez | Address on file | | | | | |
| 2390210 | Domingo Gonzalez Velazquez | Address on file | | | | | |
| 2372600 | Domingo Hernandez Miro | Address on file | | | | | |
| 2386728 | Domingo Jesus Colon | Address on file | | | | | |
| 2396116 | Domingo Jesus Fonseca | Address on file | | | | | |
| 2390937 | Domingo Lebron Rios | Address on file | | | | | |
| 2394129 | Domingo Lopez Ferrer | Address on file | | | | | |
| 2395189 | Domingo Lorenzo Hernandez | Address on file | | | | | |
| 2396313 | Domingo Luciano Mattey | Address on file | | | | | |
| 2396422 | Domingo M Reyes Reyes | Address on file | | | | | |
| 2372647 | Domingo Marcano Rodriguez | Address on file | | | | | |
| 2375811 | Domingo Marrero Santos | Address on file | | | | | |
| 2394937 | Domingo Matos Rivera | Address on file | | | | | |
| 2382098 | Domingo Melendez Lozada | Address on file | | | | | |
| 2385769 | Domingo Melendez Velazquez | Address on file | | | | | |
| 2388098 | Domingo Morales Rivas | Address on file | | | | | |
| 2380800 | Domingo Munoz Rodriguez | Address on file | | | | | |
| 2385257 | Domingo Negron Melendez | Address on file | | | | | |
| 2398471 | Domingo Negron Ortiz | Address on file | | | | | |
| 2381652 | Domingo Olivo Alvarez | Address on file | | | | | |
| 2380831 | Domingo P Davila Lopez | Address on file | | | | | |
| 2392145 | Domingo Pabon Pantojas | Address on file | | | | | |
| 2385642 | Domingo Padilla Ruberte | Address on file | | | | | |
| 2396175 | Domingo Pina Chamorro | Address on file | | | | | |
| 2391641 | Domingo Quinones Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381144 | Domingo Ramos Guzman | Address on file | | | | | |
| 2387298 | Domingo Rivas Rodriguez | Address on file | | | | | |
| 2389081 | Domingo Rivera Centeno | Address on file | | | | | |
| 2392724 | Domingo Rivera Morales | Address on file | | | | | |
| 2391968 | Domingo Rivera Rivera | Address on file | | | | | |
| 2380267 | Domingo Rivera Rosario | Address on file | | | | | |
| 2382187 | Domingo Rodriguez Rivera | Address on file | | | | | |
| 2392509 | Domingo Santana Almodovar | Address on file | | | | | |
| 2394523 | Domingo Santiago Lamourt | Address on file | | | | | |
| 2388021 | Domingo Santiago Rivera | Address on file | | | | | |
| 2390411 | Domingo Serrano Abreu | Address on file | | | | | |
| 2381855 | Domingo Silva Boyrie | Address on file | | | | | |
| 2379900 | Domingo Silva Martinez | Address on file | | | | | |
| 2397114 | Domingo Solivan Almedina | Address on file | | | | | |
| 2395946 | Domingo Soto Nazario | Address on file | | | | | |
| 2386426 | Domingo Suarez Rodriguez | Address on file | | | | | |
| 2390567 | Domingo Vazquez Lopez | Address on file | | | | | |
| 2384314 | Domingo Vazquez Rivera | Address on file | | | | | |
| 2372248 | Domingo Velez Soto | Address on file | | | | | |
| 2371617 | Dominick Torres Sanchez | Address on file | | | | | |
| 2396844 | Dominico Alvarez Rodriguez | Address on file | | | | | |
| 2376708 | Dommys Delgado Berty | Address on file | | | | | |
| 2393188 | Donald Mattei Santos | Address on file | | | | | |
| 2378321 | Donato Olmeda Olmeda | Address on file | | | | | |
| 2384938 | Dora A A Alcaide Lopez | Address on file | | | | | |
| 2393791 | Dora Coreano Moreno | Address on file | | | | | |
| 2398373 | Dora D Pares Otero | Address on file | | | | | |
| 2394787 | Dora E E Alcala Diaz | Address on file | | | | | |
| 2388407 | Dora E E Fontanez Marquez | Address on file | | | | | |
| 2372692 | Dora E E Medina Sepulveda | Address on file | | | | | |
| 2399067 | Dora I Martinez Olivo | Address on file | | | | | |
| 2388479 | Dora I Ramirez Larrea | Address on file | | | | | |
| 2393826 | Dora L Martinez Sanchez | Address on file | | | | | |
| 2380845 | Dora Lopez Diaz | Address on file | | | | | |
| 2377828 | Dora Molini Franceschini | Address on file | | | | | |
| 2391421 | Dora Ramos Camacho | Address on file | | | | | |
| 2386678 | Dora Rodriguez Guzman | Address on file | | | | | |
| 2378663 | Dora Zeno Miranda | Address on file | | | | | |
| 2371348 | Dorabelle Gonzalez Cruz | Address on file | | | | | |
| 2377733 | Doraida Sanchez Ortiz | Address on file | | | | | |
| 2378823 | Doramis Reyes Perales | Address on file | | | | | |
| 2397749 | Dorca Torres Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 148 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394468 | Dorcas Arroyo Rivera | Address on file | | | | | |
| 2371807 | Dorcas Hernandez Arroyo | Address on file | | | | | |
| 2376032 | Dorcas Rivera Lopez | Address on file | | | | | |
| 2383138 | Dorcas Roman Davila | Address on file | | | | | |
| 2382196 | Doris A Lugo Aponte | Address on file | | | | | |
| 2374614 | Doris A Mendez Torres | Address on file | | | | | |
| 2385332 | Doris Caraballo Abreu | Address on file | | | | | |
| 2392744 | Doris Cortes Rivalta | Address on file | | | | | |
| 2374907 | Doris Crespo Roldan | Address on file | | | | | |
| 2384174 | Doris D D Correa Adorno | Address on file | | | | | |
| 2393990 | Doris D Hernandez Diaz | Address on file | | | | | |
| 2378781 | Doris De Campos Valcarcel | Address on file | | | | | |
| 2380238 | Doris Del Valle | Address on file | | | | | |
| 2382904 | Doris Diaz Ahedo | Address on file | | | | | |
| 2380862 | Doris E Cruz Cintron | Address on file | | | | | |
| 2383211 | Doris E E Cordero Velez | Address on file | | | | | |
| 2396097 | Doris E E Velez Leon | Address on file | | | | | |
| 2392504 | Doris E Lopez Reyes | Address on file | | | | | |
| 2392293 | Doris E Rivera Jimenez | Address on file | | | | | |
| 2372020 | Doris E Velez Colon | Address on file | | | | | |
| 2372776 | Doris Figueroa Pinan | Address on file | | | | | |
| 2389532 | Doris Gonzalez Ortega | Address on file | | | | | |
| 2374217 | Doris H H Valencia Rullan | Address on file | | | | | |
| 2391964 | Doris I Leon Carrasquillo | Address on file | | | | | |
| 2375872 | Doris Irizarry Cruz | Address on file | | | | | |
| 2393963 | Doris J J Vega Pellicier | Address on file | | | | | |
| 2380940 | Doris Lebron Velez | Address on file | | | | | |
| 2372381 | Doris Lopez Ocasio | Address on file | | | | | |
| 2390019 | Doris M Lozada Milland | Address on file | | | | | |
| 2392767 | Doris M M Monzon Dominguez | Address on file | | | | | |
| 2392287 | Doris M Perez Melendez | Address on file | | | | | |
| 2376090 | Doris M Rodriguez Santiago | Address on file | | | | | |
| 2379824 | Doris M Villanueva Laguer | Address on file | | | | | |
| 2392241 | Doris Miranda Wagner | Address on file | | | | | |
| 2371879 | Doris Morales Franqui | Address on file | | | | | |
| 2374555 | Doris Nieves Echevarria | Address on file | | | | | |
| 2389004 | Doris P Newton Kolthoff | Address on file | | | | | |
| 2391942 | Doris R Gonzalez Bonilla | Address on file | | | | | |
| 2394214 | Doris Rivera Marrero | Address on file | | | | | |
| 2380980 | Doris Rivera Villalongo | Address on file | | | | | |
| 2372035 | Doris Rochet Rivera | Address on file | | | | | |
| 2384584 | Doris Rodriguez Lamela | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377384 | Doris Roman Diaz | Address on file | | | | | |
| 2374721 | Doris S Sanchez Caceres | Address on file | | | | | |
| 2376000 | Doris V Rivera Serrano | Address on file | | | | | |
| 2374046 | Doris Valle Pujals | Address on file | | | | | |
| 2374562 | Dorka Almonte Hermon | Address on file | | | | | |
| 2372112 | Dorothy Ferrer Del | Address on file | | | | | |
| 2379141 | Dorothy Torres Ramos | Address on file | | | | | |
| 2378756 | Dra Aurea A Munoz Candelario | Address on file | | | | | |
| 2394349 | Duamel Torres Bracero | Address on file | | | | | |
| 2390033 | Dudley Mendez Caban | Address on file | | | | | |
| 2398893 | Duhamel A Rosario Crespo | Address on file | | | | | |
| 2387463 | Duhamel Gonzalez Gonzalez | Address on file | | | | | |
| 2392517 | Dujardin Elias Sanchez | Address on file | | | | | |
| 2386933 | Dulce M Colon Madrigal | Address on file | | | | | |
| 2383589 | Dulce M M Dubeau Artiles | Address on file | | | | | |
| 2397320 | Dulce M Rodriguez Rodriguez | Address on file | | | | | |
| 2378320 | Duvel Feliciano Caraballo | Address on file | | | | | |
| 2397537 | Dynia A Decheth Albertorio | Address on file | | | | | |
| 2380393 | Easterling Alvarado Rivera | Address on file | | | | | |
| 2387558 | Ebelyne E Fuxench Nieves | Address on file | | | | | |
| 2390887 | Eda Ayala Ortiz | Address on file | | | | | |
| 2384495 | Eda De Jesus Lasanta | Address on file | | | | | |
| 2373861 | Eda Garay Estremera | Address on file | | | | | |
| 2372161 | Eda I Vazquez Gonzalez | Address on file | | | | | |
| 2384171 | Eda O Torres De Torres | Address on file | | | | | |
| 2375376 | Eda Velazquez Caraballo | Address on file | | | | | |
| 2387972 | Edalish Rodriguez Salcedo | Address on file | | | | | |
| 2376316 | Edan Ramos Bruno | Address on file | | | | | |
| 2377318 | Edda Colon Diaz | Address on file | | | | | |
| 2376403 | Edda Cordero Roman | Address on file | | | | | |
| 2380435 | Edda Hurtado Gelpi | Address on file | | | | | |
| 2378183 | Edda M Rivera Brice?O | Address on file | | | | | |
| 2397147 | Edda Ortega Rodriguez | Address on file | | | | | |
| 2389743 | Edda Pares Otero | Address on file | | | | | |
| 2384664 | Edda Ramos Rivera | Address on file | | | | | |
| 2373004 | Edda Torres Vidal | Address on file | | | | | |
| 2394337 | Edder Gonzalez Acosta | Address on file | | | | | |
| 2395461 | Eddie A Merced Santiago | Address on file | | | | | |
| 2393971 | Eddie A Montero Cruz | Address on file | | | | | |
| 2374638 | Eddie A. Matos Rivera | Address on file | | | | | |
| 2380002 | Eddie Acevedo Gonzalez | Address on file | | | | | |
| 2391217 | Eddie Adorno Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 150 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377422 | Eddie Alicea Santiago | Address on file | | | | | |
| 2378784 | Eddie Arroyo Flores | Address on file | | | | | |
| 2390426 | Eddie Berrios Fernandez | Address on file | | | | | |
| 2387430 | Eddie C Cruz Arroyo | Address on file | | | | | |
| 2391018 | Eddie Caro Caro | Address on file | | | | | |
| 2379860 | Eddie Catala Marcano | Address on file | | | | | |
| 2374340 | Eddie Cruz Quiles | Address on file | | | | | |
| 2385374 | Eddie Curbelo Rivera | Address on file | | | | | |
| 2373864 | Eddie De Jesus Vazquez | Address on file | | | | | |
| 2383302 | Eddie Diaz Melendez | Address on file | | | | | |
| 2390895 | Eddie Diodonet Bracero | Address on file | | | | | |
| 2385459 | Eddie Domenech Davila | Address on file | | | | | |
| 2383780 | Eddie E Fuentes Osorio | Address on file | | | | | |
| 2373297 | Eddie E Zavala Vazquez | Address on file | | | | | |
| 2392471 | Eddie Guerra Sanchez | Address on file | | | | | |
| 2381330 | Eddie Lopez Vera | Address on file | | | | | |
| 2394132 | Eddie Lozano Nieves | Address on file | | | | | |
| 2378405 | Eddie M Hernandez Alvarez | Address on file | | | | | |
| 2394265 | Eddie M M Delgado Feliciano | Address on file | | | | | |
| 2396518 | Eddie Marcial Deya | Address on file | | | | | |
| 2397215 | Eddie Martinez Santiago | Address on file | | | | | |
| 2374080 | Eddie Morales Ramos | Address on file | | | | | |
| 2381919 | Eddie Negron Leal | Address on file | | | | | |
| 2374531 | Eddie Nieves Medina | Address on file | | | | | |
| 2397265 | Eddie O Perez Lopez | Address on file | | | | | |
| 2388604 | Eddie Orta Carrasquillo | Address on file | | | | | |
| 2380873 | Eddie Ramos Fuentes | Address on file | | | | | |
| 2398197 | Eddie Rivera Rivera | Address on file | | | | | |
| 2386055 | Eddie Rodriguez Collazo | Address on file | | | | | |
| 2390451 | Eddie Rodriguez Gonzalez | Address on file | | | | | |
| 2378713 | Eddie Ruiz De Jesus | Address on file | | | | | |
| 2372578 | Eddie Salichs Sotomayor | Address on file | | | | | |
| 2384164 | Eddie Santiago Del | Address on file | | | | | |
| 2387311 | Eddie Santiago Echevarria | Address on file | | | | | |
| 2395529 | Eddie Silva Vazquez | Address on file | | | | | |
| 2395405 | Eddie Suarez Delgado | Address on file | | | | | |
| 2384874 | Eddie Valentin Castañon | Address on file | | | | | |
| 2395110 | Eddie W Millan Rivera | Address on file | | | | | |
| 2396888 | Eddie W Molina Munet | Address on file | | | | | |
| 2398353 | Eddie W Velez Morales | Address on file | | | | | |
| 2373972 | Eddiie Lopez Santini | Address on file | | | | | |
| 2397258 | Eddy Vazquez Flores | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386931 | Edelmira Cortes Guzman | Address on file | | | | | |
| 2394254 | Edelmira Delgado Sanchez | Address on file | | | | | |
| 2391926 | Edelmira Ortiz Qui¥Ones | Address on file | | | | | |
| 2373543 | Edelmira Sanchez Colon | Address on file | | | | | |
| 2377420 | Edelmiro Aponte Aponte | Address on file | | | | | |
| 2387355 | Edelmiro Cuevas Torres | Address on file | | | | | |
| 2377817 | Edelmiro Manzano Lopez | Address on file | | | | | |
| 2389154 | Edelmiro Rosa Maldonado | Address on file | | | | | |
| 2374141 | Edelmiro Torres Cruz | Address on file | | | | | |
| 2376454 | Edgar A A Quinones Edgar | Address on file | | | | | |
| 2371506 | Edgar A Martir Colon | Address on file | | | | | |
| 2377630 | Edgar A Solivan Suarez | Address on file | | | | | |
| 2379281 | Edgar Agosto Santiago | Address on file | | | | | |
| 2378144 | Edgar Bonilla Cuebas | Address on file | | | | | |
| 2379763 | Edgar Caraballo Lopez | Address on file | | | | | |
| 2396634 | Edgar Caraballo Suarez | Address on file | | | | | |
| 2378932 | Edgar Colon Leon | Address on file | | | | | |
| 2387183 | Edgar Del Toro Martell | Address on file | | | | | |
| 2376605 | Edgar Gomez Cortes | Address on file | | | | | |
| 2398673 | Edgar J Centeno Martinez | Address on file | | | | | |
| 2386550 | Edgar Jusino Vega | Address on file | | | | | |
| 2385497 | Edgar L Colón Suárez | Address on file | | | | | |
| 2375715 | Edgar L Torres Rodriguez | Address on file | | | | | |
| 2383153 | Edgar Landrau Pagan | Address on file | | | | | |
| 2384669 | Edgar M Rojas Pastrana | Address on file | | | | | |
| 2399019 | Edgar Mendez Melendez | Address on file | | | | | |
| 2375676 | Edgar O Velez Perez | Address on file | | | | | |
| 2394888 | Edgar Ortiz Albino | Address on file | | | | | |
| 2397635 | Edgar Pagan Monge | Address on file | | | | | |
| 2378318 | Edgar Perez Almeyda | Address on file | | | | | |
| 2377563 | Edgar Power Irizarry | Address on file | | | | | |
| 2374980 | Edgar R Lebron Rivera | Address on file | | | | | |
| 2395102 | Edgar R R Vega Diaz | Address on file | | | | | |
| 2399214 | Edgar R Tirado Garcia | Address on file | | | | | |
| 2387863 | Edgar Real Otero | Address on file | | | | | |
| 2398196 | Edgar Rivera Cirino | Address on file | | | | | |
| 2396885 | Edgar Rodriguez Matos | Address on file | | | | | |
| 2376920 | Edgar Sanchez Velez | Address on file | | | | | |
| 2376494 | Edgar Silva Bonar | Address on file | | | | | |
| 2380318 | Edgar T Rivera Ramos | Address on file | | | | | |
| 2382426 | Edgar Torres Hernandez | Address on file | | | | | |
| 2388951 | Edgar Ufret Judice | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379500 | Edgar Vega Lopez | Address on file | | | | | |
| 2377060 | Edgar Velazquez Diaz | Address on file | | | | | |
| 2380013 | Edgard Fuentes Charbonier | Address on file | | | | | |
| 2376829 | Edgardo A A Cardona River | Address on file | | | | | |
| 2373325 | Edgardo A Agrait Comas | Address on file | | | | | |
| 2371238 | Edgardo A Gonzalez Rodriguez | Address on file | | | | | |
| 2373707 | Edgardo A Rivera Lopez | Address on file | | | | | |
| 2371487 | Edgardo Arlequin Velez | Address on file | | | | | |
| 2379494 | Edgardo C Colon Miranda | Address on file | | | | | |
| 2381415 | Edgardo Camacho Garcia | Address on file | | | | | |
| 2385169 | Edgardo Camacho Melendez | Address on file | | | | | |
| 2399335 | Edgardo Castro Rivera | Address on file | | | | | |
| 2376790 | Edgardo Collazo Leandry | Address on file | | | | | |
| 2399241 | Edgardo Collazo Orsini | Address on file | | | | | |
| 2395859 | Edgardo Collazo Vazquez | Address on file | | | | | |
| 2381025 | Edgardo Colomba Rivera | Address on file | | | | | |
| 2373576 | Edgardo Cortes Morales | Address on file | | | | | |
| 2566945 | Edgardo Cruz Martiz | Address on file | | | | | |
| 2398125 | Edgardo Cuadrado Santana | Address on file | | | | | |
| 2397987 | Edgardo Cuebas Rodriguez | Address on file | | | | | |
| 2393532 | Edgardo De Jesus Martinez | Address on file | | | | | |
| 2374823 | Edgardo Dominguez Torres | Address on file | | | | | |
| 2377257 | Edgardo Fojo Mercado | Address on file | | | | | |
| 2389899 | Edgardo H Velez Matienzo | Address on file | | | | | |
| 2386749 | Edgardo Hernandez Rosario | Address on file | | | | | |
| 2382924 | Edgardo Irizarry Colon | Address on file | | | | | |
| 2389025 | Edgardo J Cotto Rodriguez | Address on file | | | | | |
| 2375530 | Edgardo J J Cruz Fortier | Address on file | | | | | |
| 2381616 | Edgardo L Gutierrez Padill | Address on file | | | | | |
| 2384137 | Edgardo L Muriel Garcia | Address on file | | | | | |
| 2373854 | Edgardo Llorens Quinones | Address on file | | | | | |
| 2386819 | Edgardo Lopez Cruz | Address on file | | | | | |
| 2384445 | Edgardo Maldonado Plata | Address on file | | | | | |
| 2383454 | Edgardo Marrero Alvarado | Address on file | | | | | |
| 2390601 | Edgardo Morales Alvarez | Address on file | | | | | |
| 2383875 | Edgardo Nieves Ortega | Address on file | | | | | |
| 2372899 | Edgardo Pagan Anes | Address on file | | | | | |
| 2389875 | Edgardo Perez Gonzalez | Address on file | | | | | |
| 2382236 | Edgardo Perez Torres | Address on file | | | | | |
| 2375417 | Edgardo Quintana Velazquez | Address on file | | | | | |
| 2393132 | Edgardo Ramirez Rivera | Address on file | | | | | |
| 2371486 | Edgardo Ramos Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376230 | Edgardo Ramos Melendez | Address on file | | | | | |
| 2382709 | Edgardo Rentas Vargas | Address on file | | | | | |
| 2381783 | Edgardo Reyes Carrucini | Address on file | | | | | |
| 2383937 | Edgardo Rivera Lozada | Address on file | | | | | |
| 2398553 | Edgardo Rivera Maisonet | Address on file | | | | | |
| 2390281 | Edgardo Rivera Rivera | Address on file | | | | | |
| 2375629 | Edgardo Rivera Rodriguez | Address on file | | | | | |
| 2386657 | Edgardo Rodriguez Lopez | Address on file | | | | | |
| 2372465 | Edgardo Rodriguez Nieves | Address on file | | | | | |
| 2396637 | Edgardo Rodriguez Torres | Address on file | | | | | |
| 2384262 | Edgardo Rojas Dilan | Address on file | | | | | |
| 2397655 | Edgardo San Miguel Oliver | Address on file | | | | | |
| 2394855 | Edgardo Sanchez Perez | Address on file | | | | | |
| 2388708 | Edgardo Santiago Gonzalez | Address on file | | | | | |
| 2398664 | Edgardo Santiago Montanez | Address on file | | | | | |
| 2380349 | Edgardo Serrano Molina | Address on file | | | | | |
| 2387673 | Edgardo Terron Ruiz | Address on file | | | | | |
| 2392312 | Edgardo Torres Melendez | Address on file | | | | | |
| 2382636 | Edgardo Viera Maldonado | Address on file | | | | | |
| 2374028 | Ediberto Arocho Arocho | Address on file | | | | | |
| 2375833 | Ediberto Jimenez Soto | Address on file | | | | | |
| 2392967 | Ediberto Lopez Irizarry | Address on file | | | | | |
| 2377423 | Ediberto Perez Roman | Address on file | | | | | |
| 2397505 | Ediburga Massa Gonzalez | Address on file | | | | | |
| 2378732 | Edicto Lopez Lebron | Address on file | | | | | |
| 2391023 | Edicto Santana Ramos | Address on file | | | | | |
| 2378702 | Edid Frontanez Irizarry | Address on file | | | | | |
| 2378255 | Edil A Santiago Colon | Address on file | | | | | |
| 2380639 | Edil Colon Matos | Address on file | | | | | |
| 2377703 | Edil O O Jimenez Colon | Address on file | | | | | |
| 2375493 | Edilberto Cruz Martiz | Address on file | | | | | |
| 2395267 | Edilberto Garrafa Gonzalez | Address on file | | | | | |
| 2372916 | Edilberto Ildefonso Melendez | Address on file | | | | | |
| 2377898 | Edilberto Laboy Castillo | Address on file | | | | | |
| 2380576 | Edilberto Perez Morales | Address on file | | | | | |
| 2387857 | Edilberto Rivera Barbosa | Address on file | | | | | |
| 2393209 | Edilberto Rivera Fontanez | Address on file | | | | | |
| 2381184 | Edilberto Rivera Rodriguez | Address on file | | | | | |
| 2384843 | Edilberto Rivera Santiago | Address on file | | | | | |
| 2385063 | Edilberto Rodriguez Colon | Address on file | | | | | |
| 2384842 | Edison Candelaria Velez | Address on file | | | | | |
| 2372405 | Edison Misla Aldarondo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 154 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391211 | Edison Mu?lz Cruz | Address on file | | | | | |
| 2395729 | Edison Toro Aguilar | Address on file | | | | | |
| 2388988 | Edison Vargas Gonzalez | Address on file | | | | | |
| 2376226 | Edison Velez Cancel | Address on file | | | | | |
| 2385083 | Edith Aguiar Quinonez | Address on file | | | | | |
| 2381962 | Edith Baez Matos | Address on file | | | | | |
| 2390315 | Edith Colon Perez | Address on file | | | | | |
| 2381712 | Edith Cortijo Sanchez | Address on file | | | | | |
| 2395647 | Edith E E Molinari Cruz | Address on file | | | | | |
| 2375582 | Edith Garced Perez | Address on file | | | | | |
| 2391153 | Edith Gierbolini Bonilla | Address on file | | | | | |
| 2380602 | Edith Hernandez Rosario | Address on file | | | | | |
| 2389069 | Edith L Sepulveda Negron | Address on file | | | | | |
| 2374459 | Edith Landrau Roman | Address on file | | | | | |
| 2397682 | Edith Lopez Rodriguez | Address on file | | | | | |
| 2397131 | Edith M Huertas Torres | Address on file | | | | | |
| 2373867 | Edith M M Hernandez Iriza | Address on file | | | | | |
| 2378248 | Edith M M Rosario Muniz | Address on file | | | | | |
| 2394967 | Edith M Quinonez Marquez | Address on file | | | | | |
| 2383719 | Edith M Velazquez Lopez | Address on file | | | | | |
| 2389388 | Edith N N Santiago Caldero | Address on file | | | | | |
| 2391747 | Edith N Rios Rivera | Address on file | | | | | |
| 2376215 | Edith Nieves Bonilla | Address on file | | | | | |
| 2380414 | Edith Ortiz Abreu | Address on file | | | | | |
| 2372999 | Edith Ortiz Sanchez | Address on file | | | | | |
| 2383002 | Edith Otero Bracero | Address on file | | | | | |
| 2388474 | Edith Oyola Reyes | Address on file | | | | | |
| 2395321 | Edith Pagan Nieves | Address on file | | | | | |
| 2373764 | Edith Perez Gomez | Address on file | | | | | |
| 2374715 | Edith Puigdoller Juarbe | Address on file | | | | | |
| 2376333 | Edith Rosario Garces | Address on file | | | | | |
| 2380454 | Edith Ruiz Ruiz | Address on file | | | | | |
| 2397993 | Edith S Crespo Perez | Address on file | | | | | |
| 2381719 | Edith S Maldonado Negron | Address on file | | | | | |
| 2372257 | Edith Sanchez Vazquez | Address on file | | | | | |
| 2375295 | Edith Soto Soto | Address on file | | | | | |
| 2391506 | Edith T Torres Santiago | Address on file | | | | | |
| 2381800 | Edith Torres Torres | Address on file | | | | | |
| 2381555 | Edith Vazquez Romero | Address on file | | | | | |
| 2374904 | Edmond Frederique Alexandre | Address on file | | | | | |
| 2379843 | Edmundo A A Torres Ibarra | Address on file | | | | | |
| 2372129 | Edmundo Bermudez Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 155 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377128 | Edmundo Gonzalez Lopez | Address on file | | | | | |
| 2381107 | Edmundo Rivera Rivera | Address on file | | | | | |
| 2379761 | Edmundo Rivera Rodriguez | Address on file | | | | | |
| 2374251 | Edmundo Zambrana Garcia | Address on file | | | | | |
| 2378907 | Edna A Diaz Nuñez | Address on file | | | | | |
| 2376344 | Edna Alejandro Chevres | Address on file | | | | | |
| 2374112 | Edna Ayuso Rosa | Address on file | | | | | |
| 2385933 | Edna Barrionuevo Rivera | Address on file | | | | | |
| 2397669 | Edna Benitez Delgado | Address on file | | | | | |
| 2375545 | Edna C Carreras Rodriguez | Address on file | | | | | |
| 2388529 | Edna Candelario Rosas | Address on file | | | | | |
| 2375688 | Edna Colon Diaz | Address on file | | | | | |
| 2381606 | Edna Cortes Rivera | Address on file | | | | | |
| 2393062 | Edna Davila Cruz | Address on file | | | | | |
| 2399180 | Edna E Flores Davila | Address on file | | | | | |
| 2382539 | Edna E Pagan Garcia | Address on file | | | | | |
| 2380973 | Edna E Rodriguez Benitez | Address on file | | | | | |
| 2395128 | Edna Echandy Ochoa | Address on file | | | | | |
| 2381054 | Edna Figueroa Torres | Address on file | | | | | |
| 2371647 | Edna Gonzalez Colon | Address on file | | | | | |
| 2378920 | Edna Gonzalez Suarez | Address on file | | | | | |
| 2378675 | Edna Guzman Colon | Address on file | | | | | |
| 2378900 | Edna I Algarin De Jesus | Address on file | | | | | |
| 2374741 | Edna I Gavillan Reyes | Address on file | | | | | |
| 2385844 | Edna I Jimenez Rosado | Address on file | | | | | |
| 2397997 | Edna I Rodriguez Rodriguez | Address on file | | | | | |
| 2566881 | Edna J Figueroa Gomez | Address on file | | | | | |
| 2379859 | Edna Jimenez Colllazo | Address on file | | | | | |
| 2397488 | Edna L Benitez Vazquez | Address on file | | | | | |
| 2395235 | Edna L Colon Morales | Address on file | | | | | |
| 2399094 | Edna L Diaz Diaz | Address on file | | | | | |
| 2393038 | Edna L L Rivera Flores | Address on file | | | | | |
| 2398957 | Edna L Orta Cardona | Address on file | | | | | |
| 2391834 | Edna L Zayas Figueroa | Address on file | | | | | |
| 2398929 | Edna M Mojica Camis | Address on file | | | | | |
| 2377682 | Edna M Negron Gorgas | Address on file | | | | | |
| 2372611 | Edna M Rivera Martinez | Address on file | | | | | |
| 2381278 | Edna M Santiago De Miranda | Address on file | | | | | |
| 2374825 | Edna M Torres Sanchez | Address on file | | | | | |
| 2398309 | Edna Maldonado Pola | Address on file | | | | | |
| 2372633 | Edna Martinez Lebron | Address on file | | | | | |
| 2389304 | Edna Masso Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387791 | Edna Morales Rivera | Address on file | | | | | |
| 2566916 | Edna Morales Ruiz | Address on file | | | | | |
| 2379022 | Edna Munoz Marcial | Address on file | | | | | |
| 2389323 | Edna Mussenden Torres | Address on file | | | | | |
| 2378004 | Edna N Coira Aponte | Address on file | | | | | |
| 2387687 | Edna N Tua Melendez | Address on file | | | | | |
| 2392112 | Edna Nieves Munoz | Address on file | | | | | |
| 2388681 | Edna Ortiz Ortiz | Address on file | | | | | |
| 2382459 | Edna Pagan Acevedo | Address on file | | | | | |
| 2385080 | Edna Panelli Bernard | Address on file | | | | | |
| 2381772 | Edna Perez Dones | Address on file | | | | | |
| 2393815 | Edna Perez Guzman | Address on file | | | | | |
| 2389758 | Edna Perez Toledo | Address on file | | | | | |
| 2371699 | Edna Quinones Barris | Address on file | | | | | |
| 2388621 | Edna Ramos De Alicea | Address on file | | | | | |
| 2388012 | Edna Ramos Perez | Address on file | | | | | |
| 2398245 | Edna Ramos Rodriguez | Address on file | | | | | |
| 2395122 | Edna Rios Garcia | Address on file | | | | | |
| 2375244 | Edna Rodriguez Torres | Address on file | | | | | |
| 2372827 | Edna S Colon Ortiz | Address on file | | | | | |
| 2377466 | Edna Saez Sanchez | Address on file | | | | | |
| 2385765 | Edna Saldana Boine | Address on file | | | | | |
| 2392946 | Edna Santiago Ortiz | Address on file | | | | | |
| 2377578 | Edna Sella Rodriguez | Address on file | | | | | |
| 2376154 | Edna Soto Santos | Address on file | | | | | |
| 2385160 | Edna T T Navarro Torres | Address on file | | | | | |
| 2379886 | Edna Torres Acevedo | Address on file | | | | | |
| 2381303 | Edna Torres Baez | Address on file | | | | | |
| 2377729 | Edna V Perez Montes | Address on file | | | | | |
| 2372197 | Edna V V Morales Reyes | Address on file | | | | | |
| 2397013 | Edna W Gomez Velez | Address on file | | | | | |
| 2397483 | Edna Y Alvarado Torres | Address on file | | | | | |
| 2375286 | Ednydia Padilla Vazquez | Address on file | | | | | |
| 2383346 | Edrick Torres Roche | Address on file | | | | | |
| 2371434 | Eduard Rivera Correa | Address on file | | | | | |
| 2378822 | Eduard Valcarcel Villegas | Address on file | | | | | |
| 2372165 | Eduardo A Casta Ruiz | Address on file | | | | | |
| 2372205 | Eduardo A Jesus Garcia | Address on file | | | | | |
| 2399007 | Eduardo A Rosado Santiago | Address on file | | | | | |
| 2377920 | Eduardo Albino Ramirez | Address on file | | | | | |
| 2395403 | Eduardo Amaro Sanchez | Address on file | | | | | |
| 2377137 | Eduardo Aparicio Cabanas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395842 | Eduardo Baez Camacho | Address on file | | | | | |
| 2382430 | Eduardo Ballester Rivera | Address on file | | | | | |
| 2381296 | Eduardo Barber Cancel | Address on file | | | | | |
| 2387333 | Eduardo Beltran Gonzalez | Address on file | | | | | |
| 2380437 | Eduardo Bobren Bisbal | Address on file | | | | | |
| 2396314 | Eduardo Bonilla Santos | Address on file | | | | | |
| 2390818 | Eduardo Calderon Rivera | Address on file | | | | | |
| 2387294 | Eduardo Camacho Alameda | Address on file | | | | | |
| 2375047 | Eduardo Carrion Russe | Address on file | | | | | |
| 2391863 | Eduardo Castillo Ortiz | Address on file | | | | | |
| 2371311 | Eduardo Cordova Villaran | Address on file | | | | | |
| 2372906 | Eduardo Cruz Cardona | Address on file | | | | | |
| 2386645 | Eduardo Curbelo Mercado | Address on file | | | | | |
| 2381573 | Eduardo Diaz Amill | Address on file | | | | | |
| 2386408 | Eduardo Diaz Mendez | Address on file | | | | | |
| 2391635 | Eduardo Diaz Sanchez | Address on file | | | | | |
| 2397144 | Eduardo E Ventosa Febles | Address on file | | | | | |
| 2382245 | Eduardo Figueroa Rosario | Address on file | | | | | |
| 2378008 | Eduardo Garcia Ortiz | Address on file | | | | | |
| 2391814 | Eduardo Gonzalez Carrillo | Address on file | | | | | |
| 2392477 | Eduardo Gonzalez Claudio | Address on file | | | | | |
| 2380483 | Eduardo Gonzalez Orsini | Address on file | | | | | |
| 2386184 | Eduardo Gonzalez Soto | Address on file | | | | | |
| 2378024 | Eduardo H Quinones Eduardo | Address on file | | | | | |
| 2382425 | Eduardo Hernandez Diaz | Address on file | | | | | |
| 2377188 | Eduardo Hidalgo Velez | Address on file | | | | | |
| 2397308 | Eduardo Huertas Alicea | Address on file | | | | | |
| 2396619 | Eduardo Izquierdo Gonzalez | Address on file | | | | | |
| 2380867 | Eduardo Leon Rodriguez | Address on file | | | | | |
| 2386952 | Eduardo Lopez Collazo | Address on file | | | | | |
| 2385749 | Eduardo Lopez Diaz | Address on file | | | | | |
| 2388480 | Eduardo Lopez Ponce | Address on file | | | | | |
| 2391827 | Eduardo Luiggi Calcerrada | Address on file | | | | | |
| 2387258 | Eduardo Matos Serrano | Address on file | | | | | |
| 2390234 | Eduardo Melendez Silva | Address on file | | | | | |
| 2372504 | Eduardo Mendez Chabran | Address on file | | | | | |
| 2381434 | Eduardo Morales Coll | Address on file | | | | | |
| 2397527 | Eduardo Morales Soto | Address on file | | | | | |
| 2386965 | Eduardo Moreira Noyola | Address on file | | | | | |
| 2395061 | Eduardo Muqiz Burgos | Address on file | | | | | |
| 2396570 | Eduardo Ortiz Gonzalez | Address on file | | | | | |
| 2378855 | Eduardo Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379550 | Eduardo Padilla Rosario | Address on file | | | | | |
| 2377181 | Eduardo Paris De Jesus | Address on file | | | | | |
| 2389117 | Eduardo Perez Soto | Address on file | | | | | |
| 2389050 | Eduardo Questell Rodriguez | Address on file | | | | | |
| 2393398 | Eduardo Quinones Ramos | Address on file | | | | | |
| 2391030 | Eduardo Ramirez Arellano | Address on file | | | | | |
| 2394534 | Eduardo Ramirez Castro | Address on file | | | | | |
| 2384877 | Eduardo Ramos Diaz | Address on file | | | | | |
| 2395971 | Eduardo Rivera Cruz | Address on file | | | | | |
| 2397716 | Eduardo Rivera Marrero | Address on file | | | | | |
| 2374955 | Eduardo Rivera Nunez | Address on file | | | | | |
| 2377608 | Eduardo Rivera Ortiz | Address on file | | | | | |
| 2379988 | Eduardo Rivera Pagan | Address on file | | | | | |
| 2390824 | Eduardo Rivera Rivera | Address on file | | | | | |
| 2376130 | Eduardo Rivera Rodriguez | Address on file | | | | | |
| 2394435 | Eduardo Rodriguez Fuentes | Address on file | | | | | |
| 2398407 | Eduardo Rodriguez Muñiz | Address on file | | | | | |
| 2396054 | Eduardo Rodriguez Piñeiro | Address on file | | | | | |
| 2376317 | Eduardo Rodriguez Quinones | Address on file | | | | | |
| 2381334 | Eduardo Rodriguez Rodriguez | Address on file | | | | | |
| 2386716 | Eduardo Roman Colon | Address on file | | | | | |
| 2374639 | Eduardo Rosario Marquez | Address on file | | | | | |
| 2396654 | Eduardo Ruiz Martinez | Address on file | | | | | |
| 2391290 | Eduardo Sanchez Gracia | Address on file | | | | | |
| 2382652 | Eduardo Sanchez Pillot | Address on file | | | | | |
| 2397862 | Eduardo Santiago Miranda | Address on file | | | | | |
| 2390833 | Eduardo Santiago Santana | Address on file | | | | | |
| 2386580 | Eduardo Serrano Davila | Address on file | | | | | |
| 2372093 | Eduardo Siberio Talavera | Address on file | | | | | |
| 2377402 | Eduardo Thillet Rosado | Address on file | | | | | |
| 2383758 | Eduardo Vazquez Batista | Address on file | | | | | |
| 2387268 | Eduardo Vazquez Sanchez | Address on file | | | | | |
| 2372054 | Eduardo Villar Rabell | Address on file | | | | | |
| 2397108 | Eduel Martin Irizarry | Address on file | | | | | |
| 2394487 | Eduino Aponte Diaz | Address on file | | | | | |
| 2385898 | Eduviges F F Sepulveda Rivas | Address on file | | | | | |
| 2390439 | Eduvina Calderon Rodriguez | Address on file | | | | | |
| 2398692 | Edward Baez Molina | Address on file | | | | | |
| 2386217 | Edward E Pagan Ortiz | Address on file | | | | | |
| 2386379 | Edward Fores Galarza | Address on file | | | | | |
| 2388674 | Edward Guzman Acevedo | Address on file | | | | | |
| 2378690 | Edward J Ramirez Ocasio | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398456 | Edward J Santos Rodriguez | Address on file | | | | | |
| 2371620 | Edward Melendez Mangual | Address on file | | | | | |
| 2399314 | Edward Monefeldt Velez | Address on file | | | | | |
| 2393184 | Edward Rivera Medina | Address on file | | | | | |
| 2385856 | Edward Rodriguez Baez | Address on file | | | | | |
| 2397915 | Edwardo Noriega Carrero | Address on file | | | | | |
| 2379651 | Edwdin M Leon Ramos | Address on file | | | | | |
| 2391846 | Edwin A Barreto Mendez | Address on file | | | | | |
| 2378581 | Edwin A Garcia Gonzalez | Address on file | | | | | |
| 2387083 | Edwin A Lebron Rivera | Address on file | | | | | |
| 2386430 | Edwin A Morales Soto | Address on file | | | | | |
| 2397053 | Edwin A Morales Vargas | Address on file | | | | | |
| 2387325 | Edwin A Rivera Acevedo | Address on file | | | | | |
| 2397190 | Edwin A Rivera Rodriguez | Address on file | | | | | |
| 2384321 | Edwin A Rosado Vega | Address on file | | | | | |
| 2398514 | Edwin A Rosario Sanjurjo | Address on file | | | | | |
| 2394246 | Edwin A Santiago Nunez | Address on file | | | | | |
| 2386440 | Edwin A. Rodriguez Ortiz | Address on file | | | | | |
| 2378967 | Edwin Acevedo Mojica | Address on file | | | | | |
| 2381323 | Edwin Acevedo Quinones | Address on file | | | | | |
| 2391890 | Edwin Acevedo Santiago | Address on file | | | | | |
| 2395086 | Edwin Adorno Colon | Address on file | | | | | |
| 2382841 | Edwin Agosto Rodriguez | Address on file | | | | | |
| 2381036 | Edwin Aldiva Ruiz | Address on file | | | | | |
| 2383602 | Edwin Alemar Mercado | Address on file | | | | | |
| 2386054 | Edwin Alicea Lozada | Address on file | | | | | |
| 2398361 | Edwin Aponte Oquendo | Address on file | | | | | |
| 2379936 | Edwin Aragones Rodriguez | Address on file | | | | | |
| 2378311 | Edwin Arce Diaz | Address on file | | | | | |
| 2380812 | Edwin Arocho Quiñones | Address on file | | | | | |
| 2385701 | Edwin Aviles Castro | Address on file | | | | | |
| 2374654 | Edwin Aviles Mendez | Address on file | | | | | |
| 2391272 | Edwin Ayala Cruz | Address on file | | | | | |
| 2384546 | Edwin Ayala Flores | Address on file | | | | | |
| 2385039 | Edwin Ayala Fuentes | Address on file | | | | | |
| 2386204 | Edwin Barreiro Figueroa | Address on file | | | | | |
| 2398956 | Edwin Barreto Bosques | Address on file | | | | | |
| 2384928 | Edwin Benitez Benitez | Address on file | | | | | |
| 2383807 | Edwin Borelli Aponte | Address on file | | | | | |
| 2389115 | Edwin Borges Rodriguez | Address on file | | | | | |
| 2398714 | Edwin Burgos Casiano | Address on file | | | | | |
| 2377251 | Edwin Burgos Lacourt | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373696 | Edwin Burgos Mendez | Address on file | | | | | |
| 2385855 | Edwin Canales Carrasquillo | Address on file | | | | | |
| 2382511 | Edwin Cantero Olmo | Address on file | | | | | |
| 2380452 | Edwin Carrion Soto | Address on file | | | | | |
| 2395627 | Edwin Castro Mendez | Address on file | | | | | |
| 2385500 | Edwin Castro Rivera | Address on file | | | | | |
| 2386471 | Edwin Catala Cuevas | Address on file | | | | | |
| 2380564 | Edwin Chinea Chinea | Address on file | | | | | |
| 2398564 | Edwin Claudio Torres | Address on file | | | | | |
| 2391855 | Edwin Colon Colon | Address on file | | | | | |
| 2380882 | Edwin Colon Rivera | Address on file | | | | | |
| 2378333 | Edwin Cordero Martinez | Address on file | | | | | |
| 2391545 | Edwin Corez Ayala | Address on file | | | | | |
| 2375389 | Edwin Cortes Torres | Address on file | | | | | |
| 2392883 | Edwin Cortijo Cortijo | Address on file | | | | | |
| 2384427 | Edwin Cruz Nieves | Address on file | | | | | |
| 2389276 | Edwin Cruz Quetel | Address on file | | | | | |
| 2376578 | Edwin Cruz Rodriguez | Address on file | | | | | |
| 2390766 | Edwin Cuebas Morales | Address on file | | | | | |
| 2386535 | Edwin D Mercado Lopez | Address on file | | | | | |
| 2378174 | Edwin D Rosado Acevedo | Address on file | | | | | |
| 2394229 | Edwin D Sierra Vega | Address on file | | | | | |
| 2397974 | Edwin De Leon Baez | Address on file | | | | | |
| 2378754 | Edwin Del Valle | Address on file | | | | | |
| 2398007 | Edwin Del Valle Diaz | Address on file | | | | | |
| 2398067 | Edwin Del Valle Ortiz | Address on file | | | | | |
| 2373187 | Edwin Delgado Olmeda | Address on file | | | | | |
| 2397659 | Edwin Dennis Castro | Address on file | | | | | |
| 2376212 | Edwin Diaz Alicea | Address on file | | | | | |
| 2372572 | Edwin Diaz Rosa | Address on file | | | | | |
| 2384712 | Edwin E Burgos Huertas | Address on file | | | | | |
| 2383673 | Edwin E E Lopez Rosich | Address on file | | | | | |
| 2375624 | Edwin E Perez Cruz | Address on file | | | | | |
| 2388721 | Edwin E Rivera Torres | Address on file | | | | | |
| 2383956 | Edwin Elicier Gomez | Address on file | | | | | |
| 2388619 | Edwin Encarnacion Cosme | Address on file | | | | | |
| 2398118 | Edwin F Agosto Vega | Address on file | | | | | |
| 2383634 | Edwin F Aviles Salva | Address on file | | | | | |
| 2372314 | Edwin F De J Vargas Lopez | Address on file | | | | | |
| 2384706 | Edwin F Maldonado Figueroa | Address on file | | | | | |
| 2393998 | Edwin F Velazquez Matos | Address on file | | | | | |
| 2371716 | Edwin Feliciano Albert | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382839 | Edwin Feliciano Rivera | Address on file | | | | | |
| 2566906 | Edwin Figueroa Astacio | Address on file | | | | | |
| 2394464 | Edwin Figueroa Madera | Address on file | | | | | |
| 2384377 | Edwin Figueroa Rosario | Address on file | | | | | |
| 2387555 | Edwin Flores Cruz | Address on file | | | | | |
| 2384542 | Edwin Galarza Quinones | Address on file | | | | | |
| 2380146 | Edwin Gandia Flores | Address on file | | | | | |
| 2381989 | Edwin Gimenez Reyes | Address on file | | | | | |
| 2397472 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2397849 | Edwin Gonzalez Guzman | Address on file | | | | | |
| 2390752 | Edwin Gonzalez Montero | Address on file | | | | | |
| 2393137 | Edwin Gonzalez Quirindongo | Address on file | | | | | |
| 2376146 | Edwin Gonzalez Sampayo | Address on file | | | | | |
| 2381832 | Edwin Gonzalez Santana | Address on file | | | | | |
| 2388483 | Edwin Gordillo Vargas | Address on file | | | | | |
| 2388058 | Edwin Guadalupe Rivera | Address on file | | | | | |
| 2387669 | Edwin Hernandez Alvarado | Address on file | | | | | |
| 2378749 | Edwin Hernandez Delgado | Address on file | | | | | |
| 2378391 | Edwin Hernandez Gonzalez | Address on file | | | | | |
| 2385250 | Edwin Hernandez Guzman | Address on file | | | | | |
| 2396376 | Edwin Hernandez Jimenez | Address on file | | | | | |
| 2398106 | Edwin Hernandez Oliver | Address on file | | | | | |
| 2379055 | Edwin Hidalgo Galarza | Address on file | | | | | |
| 2387383 | Edwin I Negron Roman | Address on file | | | | | |
| 2376771 | Edwin Isales Pastor | Address on file | | | | | |
| 2383306 | Edwin Isona Benitez | Address on file | | | | | |
| 2398832 | Edwin J Montanez Cotto | Address on file | | | | | |
| 2398480 | Edwin J Morales Martinez | Address on file | | | | | |
| 2372421 | Edwin J Nieves Zayas | Address on file | | | | | |
| 2377242 | Edwin Jimenez Sanchez | Address on file | | | | | |
| 2382526 | Edwin Jorge Martinez | Address on file | | | | | |
| 2395890 | Edwin Justiniano Irizarry | Address on file | | | | | |
| 2385526 | Edwin Laureano Ortiz | Address on file | | | | | |
| 2383656 | Edwin Laviera Rivera | Address on file | | | | | |
| 2375315 | Edwin Leon De Jesus | Address on file | | | | | |
| 2383811 | Edwin Leon Rivera | Address on file | | | | | |
| 2375681 | Edwin Lopez Castro | Address on file | | | | | |
| 2389499 | Edwin Lopez Catoni | Address on file | | | | | |
| 2388506 | Edwin Lopez Santiago | Address on file | | | | | |
| 2393074 | Edwin Lourido Montalvo | Address on file | | | | | |
| 2388788 | Edwin Lugo Cedres | Address on file | | | | | |
| 2397052 | Edwin Lugo Matias | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378536 | Edwin Luyanda Cabrera | Address on file | | | | | |
| 2386221 | Edwin M M Sanchez Villarubia | Address on file | | | | | |
| 2380142 | Edwin M Sanchez Alvarado | Address on file | | | | | |
| 2392914 | Edwin Marrero Pagan | Address on file | | | | | |
| 2388436 | Edwin Martinez Mercado | Address on file | | | | | |
| 2380799 | Edwin Medina Vazquez | Address on file | | | | | |
| 2397409 | Edwin Melendez Mangual | Address on file | | | | | |
| 2386445 | Edwin Mirabal Martinez | Address on file | | | | | |
| 2373167 | Edwin Miranda Aponte | Address on file | | | | | |
| 2378710 | Edwin Miranda Casanova | Address on file | | | | | |
| 2378656 | Edwin Miranda Gonzalez | Address on file | | | | | |
| 2383468 | Edwin Miranda Hernandez | Address on file | | | | | |
| 2386585 | Edwin Miranda Reyes | Address on file | | | | | |
| 2374658 | Edwin Mojica Rodriguez | Address on file | | | | | |
| 2387201 | Edwin Montalvo Arroyo | Address on file | | | | | |
| 2391596 | Edwin Morales Benitez | Address on file | | | | | |
| 2373017 | Edwin Morales Nieves | Address on file | | | | | |
| 2376942 | Edwin Morera Rivera | Address on file | | | | | |
| 2392728 | Edwin Moulier Davila | Address on file | | | | | |
| 2378641 | Edwin N Qui?Ones Arroyo | Address on file | | | | | |
| 2378294 | Edwin Navarro Vargas | Address on file | | | | | |
| 2380360 | Edwin Negron Soto | Address on file | | | | | |
| 2373911 | Edwin Nevarez Santana | Address on file | | | | | |
| 2386806 | Edwin Nieves Rivera | Address on file | | | | | |
| 2385405 | Edwin O Marrero Davila | Address on file | | | | | |
| 2373356 | Edwin O Montes Marchi | Address on file | | | | | |
| 2372674 | Edwin Ojeda Reyes | Address on file | | | | | |
| 2375477 | Edwin Ortega Cabrera | Address on file | | | | | |
| 2373734 | Edwin Ortiz Diaz | Address on file | | | | | |
| 2395875 | Edwin Ortiz Kuilan | Address on file | | | | | |
| 2397152 | Edwin Ortiz Pastrana | Address on file | | | | | |
| 2383368 | Edwin Ortiz Pedraza | Address on file | | | | | |
| 2379105 | Edwin Ortiz Pietri | Address on file | | | | | |
| 2391154 | Edwin Ortiz Viera | Address on file | | | | | |
| 2383828 | Edwin Otero Figueroa | Address on file | | | | | |
| 2387340 | Edwin Otero Gonzalez | Address on file | | | | | |
| 2398607 | Edwin Otero Soto | Address on file | | | | | |
| 2379911 | Edwin Oyola Garcia | Address on file | | | | | |
| 2398734 | Edwin Pabon Pacheco | Address on file | | | | | |
| 2394896 | Edwin Pacheco Ramos | Address on file | | | | | |
| 2371260 | Edwin Padilla Diaz | Address on file | | | | | |
| 2387597 | Edwin Parrilla Cintron | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384865 | Edwin Parrilla Melendez | Address on file | | | | | |
| 2378705 | Edwin Pena Velez | Address on file | | | | | |
| 2396233 | Edwin Pereira Garcia | Address on file | | | | | |
| 2375895 | Edwin Perez Aponte | Address on file | | | | | |
| 2377151 | Edwin Perez Febus | Address on file | | | | | |
| 2398045 | Edwin Perez Jimenez | Address on file | | | | | |
| 2384169 | Edwin Perez Mu?lz | Address on file | | | | | |
| 2388725 | Edwin Perez Ortiz | Address on file | | | | | |
| 2388347 | Edwin Perez Vargas | Address on file | | | | | |
| 2386973 | Edwin Puerta Vega | Address on file | | | | | |
| 2398777 | Edwin Quintana Vargas | Address on file | | | | | |
| 2393534 | Edwin R Correa Orengo | Address on file | | | | | |
| 2398003 | Edwin R Gonzalez Rivera | Address on file | | | | | |
| 2387583 | Edwin R Mejias Ruiz | Address on file | | | | | |
| 2372108 | Edwin R Montero Pozzi | Address on file | | | | | |
| 2375390 | Edwin R Osorio Garcia | Address on file | | | | | |
| 2386791 | Edwin R Otero Rivera | Address on file | | | | | |
| 2372451 | Edwin R R Rivera Sanchez | Address on file | | | | | |
| 2399343 | Edwin R Rios Rivera | Address on file | | | | | |
| 2382619 | Edwin R Vega Cambian | Address on file | | | | | |
| 2381961 | Edwin R Vega Padilla | Address on file | | | | | |
| 2390872 | Edwin Ramirez Saltares | Address on file | | | | | |
| 2381068 | Edwin Ramos Luciano | Address on file | | | | | |
| 2376554 | Edwin Ramos Quiles | Address on file | | | | | |
| 2388775 | Edwin Ramos Rivera | Address on file | | | | | |
| 2393730 | Edwin Ramos Ruiz | Address on file | | | | | |
| 2390652 | Edwin Ramos Santos | Address on file | | | | | |
| 2386604 | Edwin Ramos Torres | Address on file | | | | | |
| 2387319 | Edwin Reyes Lopez | Address on file | | | | | |
| 2373559 | Edwin Reyes Malave | Address on file | | | | | |
| 2381609 | Edwin Reyes Reyes | Address on file | | | | | |
| 2379638 | Edwin Reyes Rivera | Address on file | | | | | |
| 2375973 | Edwin Rios Rios | Address on file | | | | | |
| 2381295 | Edwin Rivas Beltran | Address on file | | | | | |
| 2387165 | Edwin Rivera De Jesus | Address on file | | | | | |
| 2388255 | Edwin Rivera Delgado | Address on file | | | | | |
| 2394771 | Edwin Rivera Mercado | Address on file | | | | | |
| 2374454 | Edwin Rivera Merced | Address on file | | | | | |
| 2394608 | Edwin Rivera Merced | Address on file | | | | | |
| 2381876 | Edwin Rivera Morales | Address on file | | | | | |
| 2386694 | Edwin Rivera Ortiz | Address on file | | | | | |
| 2382931 | Edwin Rivera Pizarro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394588 | Edwin Rivera Quinones | Address on file | | | | | |
| 2375782 | Edwin Rivera Rodriguez | Address on file | | | | | |
| 2389538 | Edwin Rivera Ruiz | Address on file | | | | | |
| 2372734 | Edwin Rivera Sierra | Address on file | | | | | |
| 2386745 | Edwin Rivera Yambo | Address on file | | | | | |
| 2381183 | Edwin Robles Lopez | Address on file | | | | | |
| 2373341 | Edwin Robles Martinez | Address on file | | | | | |
| 2371881 | Edwin Rodriguez Colon | Address on file | | | | | |
| 2383387 | Edwin Rodriguez De Jesus | Address on file | | | | | |
| 2381615 | Edwin Rodriguez Lopez | Address on file | | | | | |
| 2386059 | Edwin Rodriguez Maldonado | Address on file | | | | | |
| 2387417 | Edwin Rodriguez Ortiz | Address on file | | | | | |
| 2387611 | Edwin Rodriguez Pagan | Address on file | | | | | |
| 2384152 | Edwin Rodriguez Velazquez | Address on file | | | | | |
| 2375107 | Edwin Roig Casanova | Address on file | | | | | |
| 2382275 | Edwin Roman Candelaria | Address on file | | | | | |
| 2382095 | Edwin Roman Diaz | Address on file | | | | | |
| 2374208 | Edwin Roman Hernandez | Address on file | | | | | |
| 2373080 | Edwin Rosado Morales | Address on file | | | | | |
| 2395759 | Edwin Rosado Olan | Address on file | | | | | |
| 2383796 | Edwin Rosado Rivera | Address on file | | | | | |
| 2372202 | Edwin Rosado Torres | Address on file | | | | | |
| 2393882 | Edwin Rosario Torres | Address on file | | | | | |
| 2382651 | Edwin Ruiz Alicea | Address on file | | | | | |
| 2384647 | Edwin S Irizarry Delgado | Address on file | | | | | |
| 2378709 | Edwin S S Quintero Betancourt | Address on file | | | | | |
| 2377431 | Edwin S. Serrano Rivera | Address on file | | | | | |
| 2384809 | Edwin Sanchez Acevedo | Address on file | | | | | |
| 2374718 | Edwin Sanchez Beltran | Address on file | | | | | |
| 2381744 | Edwin Sanchez Feliciano | Address on file | | | | | |
| 2394982 | Edwin Sanchez Marquez | Address on file | | | | | |
| 2391416 | Edwin Sanchez Martinez | Address on file | | | | | |
| 2381729 | Edwin Sanchez Rivera | Address on file | | | | | |
| 2394186 | Edwin Sanchez Sanchez | Address on file | | | | | |
| 2383628 | Edwin Sanchez Velez | Address on file | | | | | |
| 2377887 | Edwin Santana Nevarez | Address on file | | | | | |
| 2386911 | Edwin Santiago Curbelo | Address on file | | | | | |
| 2380102 | Edwin Santiago Oliveras | Address on file | | | | | |
| 2381903 | Edwin Santiago Torres | Address on file | | | | | |
| 2372630 | Edwin Solivan Gonzalez | Address on file | | | | | |
| 2386283 | Edwin Soto Muniz | Address on file | | | | | |
| 2374988 | Edwin Soto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388477 | Edwin Sotomayor Maldonado | Address on file | | | | | |
| 2398817 | Edwin Suarez Vazquez | Address on file | | | | | |
| 2384879 | Edwin T Colon Cartagena | Address on file | | | | | |
| 2391618 | Edwin Teruel Almodovar | Address on file | | | | | |
| 2382470 | Edwin Toledo Cintron | Address on file | | | | | |
| 2374922 | Edwin Torres Aquino | Address on file | | | | | |
| 2385813 | Edwin Torres Llanos | Address on file | | | | | |
| 2379976 | Edwin Torres Marrero | Address on file | | | | | |
| 2371809 | Edwin Torres Nazario | Address on file | | | | | |
| 2373562 | Edwin Torres Ortiz | Address on file | | | | | |
| 2380628 | Edwin Torres Sanchez | Address on file | | | | | |
| 2391388 | Edwin Torres Tapia | Address on file | | | | | |
| 2392214 | Edwin Valentin Cruz | Address on file | | | | | |
| 2386886 | Edwin Vargas Hernandez | Address on file | | | | | |
| 2396032 | Edwin Vargas Ramos | Address on file | | | | | |
| 2374445 | Edwin Vargas Rosas. | Address on file | | | | | |
| 2397003 | Edwin Vargas Villanueva | Address on file | | | | | |
| 2387286 | Edwin Vazquez Sanchez | Address on file | | | | | |
| 2392842 | Edwin Vega Corchado | Address on file | | | | | |
| 2392902 | Edwin Vega Torres | Address on file | | | | | |
| 2378485 | Edwin Velazquez Velazquez | Address on file | | | | | |
| 2392344 | Edwin Velez Andujar | Address on file | | | | | |
| 2390318 | Edwin Velez Soto | Address on file | | | | | |
| 2385105 | Edwin Velez Velez | Address on file | | | | | |
| 2378176 | Edwin W Sanchez Santini | Address on file | | | | | |
| 2394729 | Edwin Zayas Rodriguez | Address on file | | | | | |
| 2381916 | Efigenio Carrasquillo Jesus | Address on file | | | | | |
| 2377760 | Efrain A Olmo Cabrera | Address on file | | | | | |
| 2393043 | Efrain Acevedo Lopez | Address on file | | | | | |
| 2390776 | Efrain Acevedo Rivera | Address on file | | | | | |
| 2391564 | Efrain Alamo Parrilla | Address on file | | | | | |
| 2394485 | Efrain Aldea Claudio | Address on file | | | | | |
| 2389846 | Efrain Andino Alvarez | Address on file | | | | | |
| 2396549 | Efrain Ayala Betancourt | Address on file | | | | | |
| 2393700 | Efrain Ayala Gerena | Address on file | | | | | |
| 2390133 | Efrain Ayala Villanueva | Address on file | | | | | |
| 2391473 | Efrain Betancourt Morales | Address on file | | | | | |
| 2388983 | Efrain Caban Aviles | Address on file | | | | | |
| 2384075 | Efrain Carcana Feliciano | Address on file | | | | | |
| 2372880 | Efrain Cardona Rivera | Address on file | | | | | |
| 2376799 | Efrain Cardona Santana | Address on file | | | | | |
| 2381580 | Efrain Carrasquillo Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375992 | Efrain Castillo Acevedo | Address on file | | | | | |
| 2382691 | Efrain Cintron Cintron | Address on file | | | | | |
| 2379278 | Efrain Colon Cabeza | Address on file | | | | | |
| 2377256 | Efrain Conde O'Farril | Address on file | | | | | |
| 2371635 | Efrain Correa Diaz | Address on file | | | | | |
| 2381511 | Efrain Cotto Santos | Address on file | | | | | |
| 2382011 | Efrain Cristobal Rivera | Address on file | | | | | |
| 2374728 | Efrain Cruz Diaz | Address on file | | | | | |
| 2388374 | Efrain Cruz Medina | Address on file | | | | | |
| 2382471 | Efrain Cruz Rosa | Address on file | | | | | |
| 2567000 | Efrain Davila Alejandro | Address on file | | | | | |
| 2388823 | Efrain Davila Torres | Address on file | | | | | |
| 2384649 | Efrain Echevarria Luciano | Address on file | | | | | |
| 2392126 | Efrain Escobar Vazquez | Address on file | | | | | |
| 2375290 | Efrain Fajardo Olays | Address on file | | | | | |
| 2376973 | Efrain Fargas Hernandez | Address on file | | | | | |
| 2373130 | Efrain Feliciano Rosado | Address on file | | | | | |
| 2387021 | Efrain Figueroa Agosto | Address on file | | | | | |
| 2566866 | Efrain Figueroa Diaz | Address on file | | | | | |
| 2394115 | Efrain Figueroa Perez | Address on file | | | | | |
| 2399221 | Efrain Gaetan Soto | Address on file | | | | | |
| 2388311 | Efrain Gomez Morales | Address on file | | | | | |
| 2390983 | Efrain Gonzalez Cruz | Address on file | | | | | |
| 2379861 | Efrain Gonzalez Encarnacion | Address on file | | | | | |
| 2383258 | Efrain Gonzalez Rodriguez | Address on file | | | | | |
| 2379415 | Efrain Guzman Torres | Address on file | | | | | |
| 2377222 | Efrain Hernandez Gonzalez | Address on file | | | | | |
| 2373328 | Efrain Irizarry Feliberty | Address on file | | | | | |
| 2389924 | Efrain Irizarry Gonzalez | Address on file | | | | | |
| 2396625 | Efrain Lebron Lebron | Address on file | | | | | |
| 2394579 | Efrain Leon Rodriguez | Address on file | | | | | |
| 2378674 | Efrain Maldonado Alvarez | Address on file | | | | | |
| 2382096 | Efrain Martinez Torres | Address on file | | | | | |
| 2394508 | Efrain Mateo Espada | Address on file | | | | | |
| 2388864 | Efrain Maysonet Maysonet | Address on file | | | | | |
| 2381790 | Efrain Medina Candelaria | Address on file | | | | | |
| 2397185 | Efrain Medina Gonzalez | Address on file | | | | | |
| 2373819 | Efrain Melendez Pena | Address on file | | | | | |
| 2372601 | Efrain Mendoza Pomales | Address on file | | | | | |
| 2396574 | Efrain Mercado Ayala | Address on file | | | | | |
| 2398256 | Efrain Morales Laboy | Address on file | | | | | |
| 2396096 | Efrain Morales Lamboy | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378877 | Efrain Moran Vega | Address on file | | | | | |
| 2386741 | Efrain Muniz Perez | Address on file | | | | | |
| 2385043 | Efrain Nieves Cosme | Address on file | | | | | |
| 2382879 | Efrain Nuñez Hernandez | Address on file | | | | | |
| 2379810 | Efrain O Sanchez Abreu | Address on file | | | | | |
| 2394469 | Efrain Olivencia Soto | Address on file | | | | | |
| 2378187 | Efrain Oquendo Rosado | Address on file | | | | | |
| 2380114 | Efrain Ortiz Acosta | Address on file | | | | | |
| 2392473 | Efrain Ortiz Class | Address on file | | | | | |
| 2383707 | Efrain Ortiz Morales | Address on file | | | | | |
| 2394848 | Efrain Ortiz Reyes | Address on file | | | | | |
| 2376436 | Efrain Ortiz Santiago | Address on file | | | | | |
| 2379128 | Efrain Pagan Colon | Address on file | | | | | |
| 2385958 | Efrain Perez Delgado | Address on file | | | | | |
| 2395025 | Efrain Perez Hernandez | Address on file | | | | | |
| 2377959 | Efrain Perez Jimenez | Address on file | | | | | |
| 2385531 | Efrain Perez Ortiz | Address on file | | | | | |
| 2394141 | Efrain Ramos Cuevas | Address on file | | | | | |
| 2380989 | Efrain Ramos Gonzalez | Address on file | | | | | |
| 2387974 | Efrain Ramos Perez | Address on file | | | | | |
| 2379195 | Efrain Reyes Alicea | Address on file | | | | | |
| 2389403 | Efrain Rivera Cordero | Address on file | | | | | |
| 2396261 | Efrain Rivera Dupont | Address on file | | | | | |
| 2394782 | Efrain Rivera Rivera | Address on file | | | | | |
| 2388236 | Efrain Rivera Roman | Address on file | | | | | |
| 2385342 | Efrain Rivera Tirado | Address on file | | | | | |
| 2378520 | Efrain Rodriguez Botti | Address on file | | | | | |
| 2388961 | Efrain Rodriguez Echevarria | Address on file | | | | | |
| 2378792 | Efrain Rodriguez Filomeno | Address on file | | | | | |
| 2389718 | Efrain Rodriguez Guadalupe | Address on file | | | | | |
| 2392956 | Efrain Rodriguez Guzman | Address on file | | | | | |
| 2384333 | Efrain Rodriguez Rivera | Address on file | | | | | |
| 2383819 | Efrain Rodriguez Rolon | Address on file | | | | | |
| 2373459 | Efrain Rodriguez Vigil | Address on file | | | | | |
| 2376663 | Efrain Roldan Ocasio | Address on file | | | | | |
| 2392377 | Efrain Roldan Venancio | Address on file | | | | | |
| 2385021 | Efrain Rosa Castillo | Address on file | | | | | |
| 2392941 | Efrain Rosado Lopez | Address on file | | | | | |
| 2375761 | Efrain Sanabria Morales | Address on file | | | | | |
| 2390692 | Efrain Santiago Colon | Address on file | | | | | |
| 2374595 | Efrain Serrano Cruz | Address on file | | | | | |
| 2390680 | Efrain Serrano Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 168 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374513 | Efrain Soto Bermudez | Address on file | | | | | |
| 2372069 | Efrain Soto Cruet | Address on file | | | | | |
| 2381984 | Efrain Soto Cruz | Address on file | | | | | |
| 2396366 | Efrain Soto Rosado | Address on file | | | | | |
| 2388863 | Efrain Torres Cruz | Address on file | | | | | |
| 2377280 | Efrain Torres Hernandez | Address on file | | | | | |
| 2380523 | Efrain Torres Mercado | Address on file | | | | | |
| 2396168 | Efrain Torres Velez | Address on file | | | | | |
| 2396840 | Efrain Valentin Nieves | Address on file | | | | | |
| 2387226 | Efrain Vargas Rivera | Address on file | | | | | |
| 2398600 | Efrain Vega Montesino | Address on file | | | | | |
| 2384863 | Efrain Vega Vega | Address on file | | | | | |
| 2379476 | Efrain Ventura Soto | Address on file | | | | | |
| 2389575 | Efraina Cintron Nieves | Address on file | | | | | |
| 2381780 | Efren Diaz Santos | Address on file | | | | | |
| 2371283 | Efren Echevarria Velez | Address on file | | | | | |
| 2391046 | Efren Figueroa Benitez | Address on file | | | | | |
| 2387847 | Efren Gonzalez Diaz | Address on file | | | | | |
| 2380911 | Efrén Laureano López | Address on file | | | | | |
| 2375189 | Efren Mercado Rivera | Address on file | | | | | |
| 2397626 | Efren Molina Rivera | Address on file | | | | | |
| 2379776 | Efren Negron Gomila | Address on file | | | | | |
| 2387219 | Efren Ortiz Vega | Address on file | | | | | |
| 2396660 | Efren Padilla Morales | Address on file | | | | | |
| 2395471 | Efren Pagan Portalatin | Address on file | | | | | |
| 2395258 | Efren Rivera Figueroa | Address on file | | | | | |
| 2384384 | Efren Santiago Torres | Address on file | | | | | |
| 2396481 | Efren Tomas Rodriguez | Address on file | | | | | |
| 2386758 | Egberto Ortiz Pomales | Address on file | | | | | |
| 2393653 | Egna Marrero Aponte | Address on file | | | | | |
| 2377373 | Eida Soto Maldonado | Address on file | | | | | |
| 2398298 | Eila M Martinez Ramirez | Address on file | | | | | |
| 2397839 | Eileen Acosta Riveiro | Address on file | | | | | |
| 2377978 | Eileen Herrero Lorenzo | Address on file | | | | | |
| 2378603 | Eileen Malave Santos | Address on file | | | | | |
| 2398170 | Eileen Ortiz Diaz | Address on file | | | | | |
| 2398319 | Eileen Pomales Muniz | Address on file | | | | | |
| 2381634 | Eileen Ramirez Colon | Address on file | | | | | |
| 2380467 | Eileen Rodriguez Domenech | Address on file | | | | | |
| 2394034 | Eileen Villafane Ruiz | Address on file | | | | | |
| 2374558 | Eilleen Hernandez Rosado | Address on file | | | | | |
| 2381364 | Eladio A Colon Santiago | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389314 | Eladio Caban Morales | Address on file | | | | | |
| 2378159 | Eladio Erazo Velez | Address on file | | | | | |
| 2394490 | Eladio Jimenez Rivera | Address on file | | | | | |
| 2395140 | Eladio Montalvo Perez | Address on file | | | | | |
| 2376609 | Eladio Neris Mulero | Address on file | | | | | |
| 2385479 | Eladio Pacheco Molina | Address on file | | | | | |
| 2374088 | Eladio Rivera Alvarado | Address on file | | | | | |
| 2387917 | Eladio Rivera Rossy | Address on file | | | | | |
| 2377943 | Elaine Gonzalez Cruz | Address on file | | | | | |
| 2375040 | Elaine J Rosario Albino | Address on file | | | | | |
| 2372103 | Elaine Maymi Naiz | Address on file | | | | | |
| 2380617 | Elaine Rodriguez Golderos | Address on file | | | | | |
| 2377245 | Elba A Davila Kortright | Address on file | | | | | |
| 2391600 | Elba A Rivera Soto | Address on file | | | | | |
| 2378276 | Elba Agosto Rivera | Address on file | | | | | |
| 2381088 | Elba Alvarado Rivera | Address on file | | | | | |
| 2375150 | Elba Berdecia Rodriguez | Address on file | | | | | |
| 2379325 | Elba Bermudez Jusino | Address on file | | | | | |
| 2378047 | Elba C Arroyo Maldonado | Address on file | | | | | |
| 2381226 | Elba Caballero Calderon | Address on file | | | | | |
| 2390530 | Elba Castro Maldonado | Address on file | | | | | |
| 2385125 | Elba Colon Colon | Address on file | | | | | |
| 2397211 | Elba Colon Diaz | Address on file | | | | | |
| 2387140 | Elba Colon Melendez | Address on file | | | | | |
| 2393372 | Elba Cruz Prado | Address on file | | | | | |
| 2389782 | Elba D Maisonet Quinones | Address on file | | | | | |
| 2388486 | Elba De Los A Rivera Rodriguez | Address on file | | | | | |
| 2391958 | Elba Delgado Gonzalez | Address on file | | | | | |
| 2395849 | Elba E Alicea Vazquez | Address on file | | | | | |
| 2372671 | Elba E E Otero Garcia | Address on file | | | | | |
| 2394540 | Elba E E Toledo Velez | Address on file | | | | | |
| 2376278 | Elba Figueroa Ortiz | Address on file | | | | | |
| 2381786 | Elba Franco Lopez | Address on file | | | | | |
| 2377775 | Elba Galagarza Ramos | Address on file | | | | | |
| 2373759 | Elba Garcia Belgoderi | Address on file | | | | | |
| 2388143 | Elba Garcia Damiani | Address on file | | | | | |
| 2381584 | Elba Garcia Pastrana | Address on file | | | | | |
| 2392442 | Elba I Candelaria Rivera | Address on file | | | | | |
| 2371722 | Elba I Cartagena Cardona | Address on file | | | | | |
| 2380550 | Elba I Delgado Castro | Address on file | | | | | |
| 2398060 | Elba I Esteves Rivera | Address on file | | | | | |
| 2374390 | Elba I Fernandez Arroyo | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390258 | Elba I I Martinez Robles | Address on file | | | | | |
| 2380369 | Elba I I Morales Roman | Address on file | | | | | |
| 2386359 | Elba I I Pagan Rivera | Address on file | | | | | |
| 2389680 | Elba I I Rodriguez Sierra | Address on file | | | | | |
| 2377967 | Elba I I Tirado Ildefonso | Address on file | | | | | |
| 2379178 | Elba I Lopez De Santana | Address on file | | | | | |
| 2372710 | Elba I Martinez Torres | Address on file | | | | | |
| 2373412 | Elba I Mendez Mercado | Address on file | | | | | |
| 2372614 | Elba I Montalvo Moreno | Address on file | | | | | |
| 2387708 | Elba I Nieves Martinez | Address on file | | | | | |
| 2390416 | Elba I Ortiz De Sotelo | Address on file | | | | | |
| 2385389 | Elba I Rios Gonzalez | Address on file | | | | | |
| 2372678 | Elba I Rivera Torres | Address on file | | | | | |
| 2380620 | Elba I Robles Colon | Address on file | | | | | |
| 2384862 | Elba I Rosa Gomez | Address on file | | | | | |
| 2397918 | Elba I Rosario Reyes | Address on file | | | | | |
| 2372316 | Elba I Ruiz Cardona | Address on file | | | | | |
| 2374446 | Elba L Cintron Cintron | Address on file | | | | | |
| 2377100 | Elba L Collazo Diaz | Address on file | | | | | |
| 2388222 | Elba L L Crespo Ramos | Address on file | | | | | |
| 2372925 | Elba L Mendez Roman | Address on file | | | | | |
| 2395526 | Elba L Rivera Rivera | Address on file | | | | | |
| 2398136 | Elba L Sosa Serrano | Address on file | | | | | |
| 2374433 | Elba Leon Calderon | Address on file | | | | | |
| 2391377 | Elba Lopez Patrana | Address on file | | | | | |
| 2384476 | Elba Lopez Rodriguez | Address on file | | | | | |
| 2391681 | Elba Lopez Tellado | Address on file | | | | | |
| 2394692 | Elba M Bou Carrion | Address on file | | | | | |
| 2376890 | Elba M Flores Rosa | Address on file | | | | | |
| 2385763 | Elba M Jorge Serrano | Address on file | | | | | |
| 2382218 | Elba M M Lamboy Negron | Address on file | | | | | |
| 2380123 | Elba M Morales Aguilar | Address on file | | | | | |
| 2384336 | Elba M Zayas Rivera | Address on file | | | | | |
| 2384637 | Elba Marcano Silva | Address on file | | | | | |
| 2388174 | Elba Medina Gonzalez | Address on file | | | | | |
| 2377071 | Elba Moura Castellar | Address on file | | | | | |
| 2388667 | Elba N Alvarez Kercado | Address on file | | | | | |
| 2395097 | Elba N Ortiz Maldonado | Address on file | | | | | |
| 2371673 | Elba N Vazquez Ramos | Address on file | | | | | |
| 2389540 | Elba N Velazquez Febus | Address on file | | | | | |
| 2394841 | Elba Negron Ceballos | Address on file | | | | | |
| 2391871 | Elba Negron Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390518 | Elba Nieves Rivera | Address on file | | | | | |
| 2392758 | Elba Pabon Diaz | Address on file | | | | | |
| 2391491 | Elba Pacheco Guzman | Address on file | | | | | |
| 2388451 | Elba Perez Arroyo | Address on file | | | | | |
| 2394853 | Elba Pierantoni Fornes | Address on file | | | | | |
| 2384665 | Elba Pineiro Lopez | Address on file | | | | | |
| 2374227 | Elba Ramirez Cruz | Address on file | | | | | |
| 2385698 | Elba Ramos Agron | Address on file | | | | | |
| 2371689 | Elba Ramos Moczo | Address on file | | | | | |
| 2383357 | Elba Rivera Feliciano | Address on file | | | | | |
| 2382434 | Elba Rivera Quiles | Address on file | | | | | |
| 2389045 | Elba Rodena Vazquez | Address on file | | | | | |
| 2391917 | Elba Rodriguez Colon | Address on file | | | | | |
| 2384460 | Elba Rodriguez Flores | Address on file | | | | | |
| 2380244 | Elba Rolon Cordova | Address on file | | | | | |
| 2393877 | Elba Sanchez Irizarry | Address on file | | | | | |
| 2376004 | Elba Santa Mari | Address on file | | | | | |
| 2374366 | Elba Santiago Otero | Address on file | | | | | |
| 2398883 | Elba Santiago Rivera | Address on file | | | | | |
| 2391178 | Elba Soto Cruz | Address on file | | | | | |
| 2373514 | Elba Soto Gonzalez | Address on file | | | | | |
| 2390334 | Elba Torres Cruz | Address on file | | | | | |
| 2375709 | Elba Torres Quinones | Address on file | | | | | |
| 2383805 | Elba Valles Perez | Address on file | | | | | |
| 2393522 | Elba Z Z Delgado Marcano | Address on file | | | | | |
| 2374772 | Elba Z Z Guzman Abreu | Address on file | | | | | |
| 2375180 | Elda M Ramirez Cruz | Address on file | | | | | |
| 2382950 | Elda R R Duran Paoli | Address on file | | | | | |
| 2378297 | Elda Santo Domingo | Address on file | | | | | |
| 2385360 | Eldra Tafanelli Rivera | Address on file | | | | | |
| 2372758 | Eleanor Jimenez Colon | Address on file | | | | | |
| 2374948 | Eleazar Garcia Marrero | Address on file | | | | | |
| 2382179 | Eleazar Lamboy Vazquez | Address on file | | | | | |
| 2379143 | Eleazer Melendez Gonzalez | Address on file | | | | | |
| 2379643 | Elena Alamo Gonzalez | Address on file | | | | | |
| 2371310 | Elena Arias Rodriguez | Address on file | | | | | |
| 2372401 | Elena Ayala Pagan | Address on file | | | | | |
| 2373648 | Elena Cordova Ferrer | Address on file | | | | | |
| 2397728 | Elena Cruz Delgado | Address on file | | | | | |
| 2382043 | Elena Diaz Santos | Address on file | | | | | |
| 2380802 | Elena Espada Garcia | Address on file | | | | | |
| 2385302 | Elena Fonseca Felix | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397787 | Elena Garcia Montes | Address on file | | | | | |
| 2397541 | Elena M Maldonado Rivera | Address on file | | | | | |
| 2397811 | Elena Maldonado Maldonado | Address on file | | | | | |
| 2390428 | Elena Mendez Vazquez | Address on file | | | | | |
| 2380720 | Elena Perez Quiñones | Address on file | | | | | |
| 2376120 | Elena Perez Vega | Address on file | | | | | |
| 2375821 | Elena Ramos Vazquez | Address on file | | | | | |
| 2380290 | Elena Rodriguez Morales | Address on file | | | | | |
| 2372581 | Elena Rodriguez Rosell | Address on file | | | | | |
| 2391781 | Elena Velez Rodriguez | Address on file | | | | | |
| 2381696 | Eleno Acevedo Candelaria | Address on file | | | | | |
| 2397843 | Eleonor Hamilton Colon | Address on file | | | | | |
| 2387519 | Eleonor Monclova Rodriguez | Address on file | | | | | |
| 2376024 | Eleuteria Soto Garcia | Address on file | | | | | |
| 2383877 | Eleuterio Loperena Jimenez | Address on file | | | | | |
| 2386710 | Eleuterio Maldonado | Address on file | | | | | |
| 2386072 | Eleuterio Marquez Melendez | Address on file | | | | | |
| 2373700 | Eleuterio Santos Izagas | Address on file | | | | | |
| 2394175 | Elfren C Oliver Franco | Address on file | | | | | |
| 2372924 | Elfren Colon Rodriguez | Address on file | | | | | |
| 2395938 | Elfren Santaliz Perez | Address on file | | | | | |
| 2374093 | Elga E Maiz De Lopez | Address on file | | | | | |
| 2388358 | Elga Perez Rios | Address on file | | | | | |
| 2391310 | Eli A Caraballo Figueroa | Address on file | | | | | |
| 2375209 | Eli A Vega Diaz | Address on file | | | | | |
| 2374120 | Eli E Ortiz Feliciano | Address on file | | | | | |
| 2374357 | Eli J Rodriguez Pastrana | Address on file | | | | | |
| 2391686 | Elia Ramos Rodriguez | Address on file | | | | | |
| 2389362 | Elia Vega Velez | Address on file | | | | | |
| 2372679 | Eliam I I Oliveras Reyes | Address on file | | | | | |
| 2375528 | Eliam Melendez Robles | Address on file | | | | | |
| 2382842 | Elias A Picon Mercado | Address on file | | | | | |
| 2386788 | Elias Arroyo Gonzalez | Address on file | | | | | |
| 2391959 | Elias Colon Rosario | Address on file | | | | | |
| 2393859 | Elias Cuadrado Vazquez | Address on file | | | | | |
| 2379910 | Elias Gonzalez Gonzalez | Address on file | | | | | |
| 2382145 | Elias Gonzalez Gonzalez | Address on file | | | | | |
| 2396091 | Elias Maldonado Nieves | Address on file | | | | | |
| 2384922 | Elias Medina Rondon | Address on file | | | | | |
| 2398034 | Elias Pena Pina | Address on file | | | | | |
| 2391655 | Elias Ramirez Diaz | Address on file | | | | | |
| 2390403 | Elias Reyes Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389827 | Elias Rivera Guzman | Address on file | | | | | |
| 2395939 | Elias Rivera Nieves | Address on file | | | | | |
| 2382859 | Elias Roche Santos | Address on file | | | | | |
| 2385997 | Elias Rodriguez Rivera | Address on file | | | | | |
| 2392053 | Elias Rosa Torres | Address on file | | | | | |
| 2378744 | Elias Santiago Cartagena | Address on file | | | | | |
| 2381253 | Elias Silva Cabrera | Address on file | | | | | |
| 2384652 | Elias Torres Hostos | Address on file | | | | | |
| 2390376 | Elias Trujillo Carrasquillo | Address on file | | | | | |
| 2393694 | Elias Vega Martinez | Address on file | | | | | |
| 2389438 | Eliasib Gonzalez Rodriguez | Address on file | | | | | |
| 2399122 | Eliasib Velez Reyes | Address on file | | | | | |
| 2375677 | Eliazar Cruz Rivera | Address on file | | | | | |
| 2392427 | Eliberto Colon Burgos | Address on file | | | | | |
| 2383278 | Eliciel Corniel Perez | Address on file | | | | | |
| 2395475 | Elida Muniz Franco | Address on file | | | | | |
| 2382066 | Elida Rodriguez Velez | Address on file | | | | | |
| 2378406 | Elida Roman Rosa | Address on file | | | | | |
| 2392904 | Elida Romero Robles | Address on file | | | | | |
| 2394474 | Elida Ruiz Berrios | Address on file | | | | | |
| 2372935 | Elidia G G Perez Cruz | Address on file | | | | | |
| 2391650 | Elidia Salas Lassalle | Address on file | | | | | |
| 2385589 | Eliel A Clemente Plaza | Address on file | | | | | |
| 2375492 | Elier E Esquilin Qui?Ones | Address on file | | | | | |
| 2379044 | Elier Gonzalez Perez | Address on file | | | | | |
| 2373448 | Elieser Vega Toledo | Address on file | | | | | |
| 2389349 | Eliether A A Ortiz Pagan | Address on file | | | | | |
| 2379049 | Eliezer Albelo Garcia | Address on file | | | | | |
| 2396339 | Eliezer Arocho Gonzalez | Address on file | | | | | |
| 2377974 | Eliezer Barrios Velazquez | Address on file | | | | | |
| 2391436 | Eliezer Camacho Martinez | Address on file | | | | | |
| 2378565 | Eliezer Cruz Colon | Address on file | | | | | |
| 2386713 | Eliezer De Jesus Rivera | Address on file | | | | | |
| 2385897 | Eliezer Diaz Ilarraza | Address on file | | | | | |
| 2393078 | Eliezer Jesus Martinez | Address on file | | | | | |
| 2398778 | Eliezer Martinez Morales | Address on file | | | | | |
| 2380808 | Eliezer Morales Alvarez | Address on file | | | | | |
| 2384686 | Eliezer O Arroyo Ortiz | Address on file | | | | | |
| 2394322 | Eliezer Pagan Alvarado | Address on file | | | | | |
| 2384673 | Eliezer Pagan Torres | Address on file | | | | | |
| 2388194 | Eliezer Ramos Santana | Address on file | | | | | |
| 2396145 | Eliezer Rivera Chevere | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385530 | Eliezer Rivera Diaz | Address on file | | | | | |
| 2392012 | Eliezer Rivera Rosario | Address on file | | | | | |
| 2385149 | Eliezer Roman Batista | Address on file | | | | | |
| 2386063 | Eliezer Rosado Roman | Address on file | | | | | |
| 2381271 | Eliezer Santiago Rivera | Address on file | | | | | |
| 2395594 | Eliezer Vega Morales | Address on file | | | | | |
| 2384179 | Eliezer Vega Soto | Address on file | | | | | |
| 2385400 | Eligi0 Aponte Martinez | Address on file | | | | | |
| 2387124 | Eligio Acevedo Rivera | Address on file | | | | | |
| 2396408 | Eligio Estrada Massa | Address on file | | | | | |
| 2387253 | Eligio Lozada Cruz | Address on file | | | | | |
| 2395402 | Eligio Pagan Rivera | Address on file | | | | | |
| 2379746 | Eligio Rodriguez Torres | Address on file | | | | | |
| 2371719 | Eligio Rosa Leon | Address on file | | | | | |
| 2395687 | Eligio Rosado Hernandez | Address on file | | | | | |
| 2383476 | Elihisabel Vega Bahamundi | Address on file | | | | | |
| 2372713 | Elio Ortiz Alvarez | Address on file | | | | | |
| 2378458 | Elio Pino Corchado | Address on file | | | | | |
| 2377353 | Eliot Fernandez Perez | Address on file | | | | | |
| 2397281 | Eliot Hernandez Gonzalez | Address on file | | | | | |
| 2394957 | Eliot M M Hernandez Ramos | Address on file | | | | | |
| 2379878 | Eliot Osorio Ramos | Address on file | | | | | |
| 2393399 | Elis M Cintron Santiago | Address on file | | | | | |
| 2388256 | Elisa Albarran Gonzalez | Address on file | | | | | |
| 2377457 | Elisa Alsina Betancourt | Address on file | | | | | |
| 2388005 | Elisa Aviles Maury | Address on file | | | | | |
| 2376701 | Elisa Benitez Vargas | Address on file | | | | | |
| 2385990 | Elisa Cruz Baez | Address on file | | | | | |
| 2380631 | Elisa Cruz Ortiz | Address on file | | | | | |
| 2391893 | Elisa D Lugo Pietri | Address on file | | | | | |
| 2391745 | Elisa Lassalle Figueroa | Address on file | | | | | |
| 2374735 | Elisa Lorenzo Rodriguez | Address on file | | | | | |
| 2398438 | Elisa M Cruz Garcia | Address on file | | | | | |
| 2374842 | Elisa Marquez Acevedo | Address on file | | | | | |
| 2398173 | Elisa Reyes Oliveras | Address on file | | | | | |
| 2380152 | Elisa Rios Santiago | Address on file | | | | | |
| 2393380 | Elisa Rivera Figueroa | Address on file | | | | | |
| 2387859 | Elisa Rodriguez Elisa | Address on file | | | | | |
| 2374205 | Elisa Santana Matos | Address on file | | | | | |
| 2395048 | Elisa Velez Cruz | Address on file | | | | | |
| 2382250 | Elisamuel Reyes Suarez | Address on file | | | | | |
| 2398454 | Elisamuel Sanchez Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393546 | Elisaura Toledo Diaz | Address on file | | | | | |
| 2378139 | Elisbel Maldonado Rivera | Address on file | | | | | |
| 2379313 | Eliseo Cartagena Torres | Address on file | | | | | |
| 2384062 | Eliseo Moran Laguna | Address on file | | | | | |
| 2377409 | Eliseo Nieves Fontanez | Address on file | | | | | |
| 2382177 | Eliseo Otero Santiago | Address on file | | | | | |
| 2382647 | Eliseo Ruz Bulerin | Address on file | | | | | |
| 2379473 | Eliseo Sustache Vazquez | Address on file | | | | | |
| 2394277 | Eliseo Vidal Martinez | Address on file | | | | | |
| 2396077 | Eliu Gonzalez Torres | Address on file | | | | | |
| 2375283 | Eliu Rivera Lucena | Address on file | | | | | |
| 2381337 | Eliu Velez Acevedo | Address on file | | | | | |
| 2389911 | Eliud Cosme Rivera | Address on file | | | | | |
| 2398880 | Eliud E Deida Valentin | Address on file | | | | | |
| 2390474 | Eliud Lopez Molina | Address on file | | | | | |
| 2386620 | Eliud Mendez Vargas | Address on file | | | | | |
| 2396796 | Eliud Santiago Caraballo | Address on file | | | | | |
| 2391369 | Eliud Zayas Santiago | Address on file | | | | | |
| 2387666 | Eliudis Vega Ruiz | Address on file | | | | | |
| 2372643 | Eliut Reyes Mu?Oz | Address on file | | | | | |
| 2373306 | Eliut Robles Reyes | Address on file | | | | | |
| 2393559 | Elix M Ayala Nieves | Address on file | | | | | |
| 2397871 | Elix S Arocho Nunez | Address on file | | | | | |
| 2382540 | Eliza V Santiago Caliz | Address on file | | | | | |
| 2377534 | Elizabet Guzman Rodriguez | Address on file | | | | | |
| 2392026 | Elizabeth Abreu Miranda | Address on file | | | | | |
| 2377557 | Elizabeth Alicea Serrano | Address on file | | | | | |
| 2384116 | Elizabeth Alvarado Torres | Address on file | | | | | |
| 2375502 | Elizabeth Aponte Rivera | Address on file | | | | | |
| 2376736 | Elizabeth Arriaga Sanchez | Address on file | | | | | |
| 2395299 | Elizabeth Asencio Perez | Address on file | | | | | |
| 2398539 | Elizabeth Baez Nazario | Address on file | | | | | |
| 2398135 | Elizabeth Berrios Moyet | Address on file | | | | | |
| 2393450 | Elizabeth Borges Massas | Address on file | | | | | |
| 2392328 | Elizabeth Borrero Santiago | Address on file | | | | | |
| 2391317 | Elizabeth Caceres Aristud | Address on file | | | | | |
| 2394430 | Elizabeth Carrillo Figueroa | Address on file | | | | | |
| 2390456 | Elizabeth Carrion Del Rio | Address on file | | | | | |
| 2397989 | Elizabeth Collazo Santiago | Address on file | | | | | |
| 2374692 | Elizabeth Concepcion Pacheco | Address on file | | | | | |
| 2373637 | Elizabeth Cosme Diaz | Address on file | | | | | |
| 2397463 | Elizabeth Cosme Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380308 | Elizabeth Coss Martinez | Address on file | | | | | |
| 2395557 | Elizabeth Crespo Maldonado | Address on file | | | | | |
| 2394752 | Elizabeth Cruz Rivera | Address on file | | | | | |
| 2381560 | Elizabeth Cruz Robles | Address on file | | | | | |
| 2382237 | Elizabeth Decheth Albertorio | Address on file | | | | | |
| 2373757 | Elizabeth Diaz Fernandez | Address on file | | | | | |
| 2373951 | Elizabeth Diaz Rivera | Address on file | | | | | |
| 2389109 | Elizabeth Dominguez Santiago | Address on file | | | | | |
| 2394536 | Elizabeth Encarnacion Sanchez | Address on file | | | | | |
| 2384541 | Elizabeth Feliciano Robles | Address on file | | | | | |
| 2379205 | Elizabeth Garced Aulet | Address on file | | | | | |
| 2393354 | Elizabeth Garcia Matos | Address on file | | | | | |
| 2377801 | Elizabeth Garcia Munoz | Address on file | | | | | |
| 2382721 | Elizabeth Garcia Rivera | Address on file | | | | | |
| 2394423 | Elizabeth Garcia Rosado | Address on file | | | | | |
| 2393222 | Elizabeth Gonzalez Agront | Address on file | | | | | |
| 2566926 | Elizabeth Guilbe Quinones | Address on file | | | | | |
| 2388189 | Elizabeth Hermida Rodriguez | Address on file | | | | | |
| 2373428 | Elizabeth Hernandez Santiago | Address on file | | | | | |
| 2394119 | Elizabeth Jimenez Marengo | Address on file | | | | | |
| 2385696 | Elizabeth Lago Cintron | Address on file | | | | | |
| 2379065 | Elizabeth Laracuente Camacho | Address on file | | | | | |
| 2373608 | Elizabeth Lopez Cardona | Address on file | | | | | |
| 2394709 | Elizabeth Martinez Caldero | Address on file | | | | | |
| 2387468 | Elizabeth Martinez De Galarza | Address on file | | | | | |
| 2377121 | Elizabeth Martinez Garcia | Address on file | | | | | |
| 2387303 | Elizabeth Martinez Marquez | Address on file | | | | | |
| 2395802 | Elizabeth Medina Aponte | Address on file | | | | | |
| 2383422 | Elizabeth Mercado Nieves | Address on file | | | | | |
| 2383035 | Elizabeth Monzon Algarin | Address on file | | | | | |
| 2395285 | Elizabeth Morales Cotto | Address on file | | | | | |
| 2380562 | Elizabeth Morales Pares | Address on file | | | | | |
| 2389382 | Elizabeth Mulero Maldonado | Address on file | | | | | |
| 2386321 | Elizabeth Muñoz Muñoz | Address on file | | | | | |
| 2378129 | Elizabeth Negron Martinez | Address on file | | | | | |
| 2388014 | Elizabeth Noriega Elizabeth | Address on file | | | | | |
| 2390408 | Elizabeth Nunez Mendez | Address on file | | | | | |
| 2383166 | Elizabeth Ocasio Fuentes | Address on file | | | | | |
| 2381972 | Elizabeth Olivieri Muriel | Address on file | | | | | |
| 2387467 | Elizabeth Ortiz | Address on file | | | | | |
| 2386780 | Elizabeth Pagan Agosto | Address on file | | | | | |
| 2373107 | Elizabeth Pauneto Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394448 | Elizabeth Perez Nieves | Address on file | | | | | |
| 2375850 | Elizabeth Perez Velez | Address on file | | | | | |
| 2374711 | Elizabeth Pi?Eiro Rivera | Address on file | | | | | |
| 2394826 | Elizabeth Pinto Perez | Address on file | | | | | |
| 2378804 | Elizabeth Pomales Castellanos | Address on file | | | | | |
| 2388049 | Elizabeth Pripps Huertas | Address on file | | | | | |
| 2388802 | Elizabeth Ramos Balaez | Address on file | | | | | |
| 2391986 | Elizabeth Rivera Cruz | Address on file | | | | | |
| 2389443 | Elizabeth Rivera Lebron | Address on file | | | | | |
| 2378662 | Elizabeth Rivera Ortiz | Address on file | | | | | |
| 2381018 | Elizabeth Rivera Torres | Address on file | | | | | |
| 2393244 | Elizabeth Rodriguez Calderon | Address on file | | | | | |
| 2397447 | Elizabeth Rodriguez Lopez | Address on file | | | | | |
| 2379938 | Elizabeth Rodriguez Robles | Address on file | | | | | |
| 2385317 | Elizabeth Rojas Gonzalez | Address on file | | | | | |
| 2395075 | Elizabeth Rolon Rivera | Address on file | | | | | |
| 2373194 | Elizabeth Romero Pizarro | Address on file | | | | | |
| 2384285 | Elizabeth Rosario Reillo | Address on file | | | | | |
| 2379606 | Elizabeth Santana Oquendo | Address on file | | | | | |
| 2398525 | Elizabeth Santiago Fuentes | Address on file | | | | | |
| 2372210 | Elizabeth Santos Cintron | Address on file | | | | | |
| 2372963 | Elizabeth Soto Catala | Address on file | | | | | |
| 2381394 | Elizabeth Soto Silva | Address on file | | | | | |
| 2382017 | Elizabeth Torres Ruiz | Address on file | | | | | |
| 2398037 | Elizabeth Velazquez Feliciano | Address on file | | | | | |
| 2372577 | Elizabeth Vescovacci Nazario | Address on file | | | | | |
| 2396241 | Elizamuel Diaz Rodriguez | Address on file | | | | | |
| 2391026 | Elky Menendez Sepulveda | Address on file | | | | | |
| 2389618 | Ellen Robles Arroyo | Address on file | | | | | |
| 2386708 | Ellen Rodriguez Henriquez | Address on file | | | | | |
| 2392141 | Elliot Jesus Garcia | Address on file | | | | | |
| 2386064 | Elliot Martinez Laboy | Address on file | | | | | |
| 2375091 | Elliot Medina Sierra | Address on file | | | | | |
| 2387831 | Elliot Torres Valentin | Address on file | | | | | |
| 2387406 | Elliott Arroyo Rodriguez | Address on file | | | | | |
| 2374458 | Ellis E Rodriguez Ramirez | Address on file | | | | | |
| 2389165 | Elly De La Rosa Colon | Address on file | | | | | |
| 2393832 | Ellys Rivera Malave | Address on file | | | | | |
| 2377855 | Elma Escudero Santiago | Address on file | | | | | |
| 2566905 | Elma Rosa Leon | Address on file | | | | | |
| 2389811 | Elmer Cintron Delgado | Address on file | | | | | |
| 2394670 | Elmer Cruz Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 178 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372712 | Elmer E Colon Rivera | Address on file | | | | | |
| 2398145 | Elmer M Ortiz Matias | Address on file | | | | | |
| 2378854 | Elmer Mateo Colon | Address on file | | | | | |
| 2390289 | Elmer Perez Rojas | Address on file | | | | | |
| 2384827 | Elmer Rivera Gonzalez | Address on file | | | | | |
| 2373348 | Elmer Sauri Santiago | Address on file | | | | | |
| 2375377 | Elmis S Aponte Vega | Address on file | | | | | |
| 2374737 | Elmo Pena Delgado | Address on file | | | | | |
| 2376016 | Eloin Gonzalez Ortiz | Address on file | | | | | |
| 2374969 | Eloina Leon Aramburu | Address on file | | | | | |
| 2376810 | Eloina Rios Reyes | Address on file | | | | | |
| 2398124 | Eloisa Couvertier Reyes | Address on file | | | | | |
| 2375061 | Eloy Quinonez Lanzo | Address on file | | | | | |
| 2396318 | Eloy Ramos Lassen | Address on file | | | | | |
| 2385942 | Elpidia Lopez Castro | Address on file | | | | | |
| 2381725 | Elpidio Gonzalez Perez | Address on file | | | | | |
| 2387804 | Elpidio Huerta Serrano | Address on file | | | | | |
| 2375557 | Elpidio Perez Perez | Address on file | | | | | |
| 2388589 | Elsa  A Marty Acosta | Address on file | | | | | |
| 2386733 | Elsa Acosto Lugo | Address on file | | | | | |
| 2395493 | Elsa Aguayo Adorno | Address on file | | | | | |
| 2386629 | Elsa Arroyo Navarro | Address on file | | | | | |
| 2385399 | Elsa Cabrera Alverio | Address on file | | | | | |
| 2394628 | Elsa Corchado Cubero | Address on file | | | | | |
| 2398169 | Elsa David Rodriguez | Address on file | | | | | |
| 2384634 | Elsa Davila Ortiz | Address on file | | | | | |
| 2379582 | Elsa Escobar Garcia | Address on file | | | | | |
| 2384790 | Elsa Espino Martinez | Address on file | | | | | |
| 2393141 | Elsa Figueroa Nieves | Address on file | | | | | |
| 2372562 | Elsa G Maldonado Diaz | Address on file | | | | | |
| 2376621 | Elsa Gonzalez Lopez | Address on file | | | | | |
| 2376544 | Elsa I Berrios Suarez | Address on file | | | | | |
| 2394339 | Elsa I De Jesus Estremera | Address on file | | | | | |
| 2375802 | Elsa I Gonzalez Cruz | Address on file | | | | | |
| 2392088 | Elsa I I Acevedo Diaz | Address on file | | | | | |
| 2394198 | Elsa I I Santiago Class | Address on file | | | | | |
| 2394408 | Elsa I Martinez Abreu | Address on file | | | | | |
| 2394152 | Elsa Ithier Comas | Address on file | | | | | |
| 2398858 | Elsa J Cruz Berrios | Address on file | | | | | |
| 2389196 | Elsa Jesus Gonzalez | Address on file | | | | | |
| 2375958 | Elsa Lopez Garcia | Address on file | | | | | |
| 2388198 | Elsa Lopez Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373039 | Elsa M Luna Torres | Address on file | | | | | |
| 2376564 | Elsa M Martinez Gonzalez | Address on file | | | | | |
| 2392721 | Elsa M Mestre Rivera | Address on file | | | | | |
| 2387195 | Elsa M Ojeda Delgado | Address on file | | | | | |
| 2398099 | Elsa M Ortiz Vargas | Address on file | | | | | |
| 2396936 | Elsa M Rivera Colon | Address on file | | | | | |
| 2389701 | Elsa M Rodriguez Santiago | Address on file | | | | | |
| 2395158 | Elsa M Sanchez Cardona | Address on file | | | | | |
| 2381642 | Elsa Maldonado Jesus | Address on file | | | | | |
| 2388647 | Elsa Martinez Fontanez | Address on file | | | | | |
| 2393051 | Elsa Matos Alvarado | Address on file | | | | | |
| 2392918 | Elsa Maymi Torres | Address on file | | | | | |
| 2378657 | Elsa Melendez Ortiz | Address on file | | | | | |
| 2377185 | Elsa Montalvo Toro | Address on file | | | | | |
| 2390270 | Elsa N Febles Leon | Address on file | | | | | |
| 2383371 | Elsa N Negron Velazquez | Address on file | | | | | |
| 2396391 | Elsa Ocasio Collazo | Address on file | | | | | |
| 2379403 | Elsa Ortiz Colon | Address on file | | | | | |
| 2393526 | Elsa Pellot Ramos | Address on file | | | | | |
| 2383959 | Elsa Ramos Alicea | Address on file | | | | | |
| 2387423 | Elsa Reyes Reyes | Address on file | | | | | |
| 2376378 | Elsa Rivera Valencia | Address on file | | | | | |
| 2389110 | Elsa Robledo Lopez | Address on file | | | | | |
| 2388149 | Elsa Rodriguez Hernandez | Address on file | | | | | |
| 2385757 | Elsa Rodriguez Mercado | Address on file | | | | | |
| 2390549 | Elsa Rodriguez Quinones | Address on file | | | | | |
| 2371669 | Elsa Rodriguez Vargas | Address on file | | | | | |
| 2392613 | Elsa Sanchez Gonzalez | Address on file | | | | | |
| 2375665 | Elsa Suarez Colon | Address on file | | | | | |
| 2387882 | Elsa Velez Perez | Address on file | | | | | |
| 2389644 | Elsie Arroyo Vazquez | Address on file | | | | | |
| 2392434 | Elsie Astacio Vazquez | Address on file | | | | | |
| 2394538 | Elsie Carrillo Morales | Address on file | | | | | |
| 2393517 | Elsie Colon Lopez | Address on file | | | | | |
| 2392769 | Elsie Colon Orlando | Address on file | | | | | |
| 2376484 | Elsie De Jesus Roque | Address on file | | | | | |
| 2374439 | Elsie Diaz Ortega | Address on file | | | | | |
| 2387059 | Elsie Dorrington Cuadra | Address on file | | | | | |
| 2382606 | Elsie E E Lopez Nieves | Address on file | | | | | |
| 2385593 | Elsie E Molina Rodriguez | Address on file | | | | | |
| 2398504 | Elsie E Padovani Zambrana | Address on file | | | | | |
| 2382785 | Elsie F Davila Ignacio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393039 | Elsie F Guzman Martinez | Address on file | | | | | |
| 2391766 | Elsie Flores Betancourt | Address on file | | | | | |
| 2375525 | Elsie Fuentes Cortes | Address on file | | | | | |
| 2387725 | Elsie G G Maldonado Rodrigue | Address on file | | | | | |
| 2388534 | Elsie Garcia Pacheco | Address on file | | | | | |
| 2371843 | Elsie Gonzalez Galoffin | Address on file | | | | | |
| 2380810 | Elsie L Prieto Ferrer | Address on file | | | | | |
| 2389689 | Elsie Lazu Cardona | Address on file | | | | | |
| 2395092 | Elsie Lopez Cruz | Address on file | | | | | |
| 2393909 | Elsie M Garcia Torres | Address on file | | | | | |
| 2371803 | Elsie M Gonzalez Acevedo | Address on file | | | | | |
| 2387267 | Elsie M Olivera Martinez | Address on file | | | | | |
| 2374827 | Elsie M Rodriguez Diaz | Address on file | | | | | |
| 2388432 | Elsie Maisonet Felicie | Address on file | | | | | |
| 2397514 | Elsie Maldonado Rivera | Address on file | | | | | |
| 2373602 | Elsie Marrero Cruz | Address on file | | | | | |
| 2391519 | Elsie Melendez Garcia | Address on file | | | | | |
| 2387241 | Elsie Melendez Rodriguez | Address on file | | | | | |
| 2378670 | Elsie Miranda Torres | Address on file | | | | | |
| 2383500 | Elsie N Torres Chevere | Address on file | | | | | |
| 2395308 | Elsie Navarro Rodriguez | Address on file | | | | | |
| 2397844 | Elsie Pagán Resto | Address on file | | | | | |
| 2383432 | Elsie Pantojas Mussenden | Address on file | | | | | |
| 2377215 | Elsie Perez Torres | Address on file | | | | | |
| 2388166 | Elsie Quinones Pacheco | Address on file | | | | | |
| 2383638 | Elsie Ramos Mendez | Address on file | | | | | |
| 2380481 | Elsie Rios Ocasio | Address on file | | | | | |
| 2394916 | Elsie Rivera Gonzalez | Address on file | | | | | |
| 2395171 | Elsie Ruiz Garcia | Address on file | | | | | |
| 2394940 | Elsie Santana Venegas | Address on file | | | | | |
| 2381448 | Elsie Santiago Rodriguez | Address on file | | | | | |
| 2382408 | Elsie Vazquez Cruz | Address on file | | | | | |
| 2379502 | Elsio Navarro Vargas | Address on file | | | | | |
| 2379814 | Elston Mojica Rivera | Address on file | | | | | |
| 2376739 | Elsy Fernandez Garcia | Address on file | | | | | |
| 2384046 | Eluid Gerena Rosario | Address on file | | | | | |
| 2378955 | Elva I Castro Torres | Address on file | | | | | |
| 2398896 | Elver A Lugo Perez | Address on file | | | | | |
| 2378973 | Elvetia Mendez Alicea | Address on file | | | | | |
| 2372844 | Elvia Cardona Pantojas | Address on file | | | | | |
| 2380762 | Elvia M M Diaz Frias | Address on file | | | | | |
| 2385731 | Elvin A Romero Miranda | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379025 | Elvin B Irizarry Velez | Address on file | | | | | |
| 2383667 | Elvin Castro Marquez | Address on file | | | | | |
| 2384206 | Elvin Diaz Jaime | Address on file | | | | | |
| 2390146 | Elvin Galiano Rodriguez | Address on file | | | | | |
| 2387002 | Elvin Gonzalez Vera | Address on file | | | | | |
| 2377939 | Elvin Matos Otero | Address on file | | | | | |
| 2397056 | Elvin Muñiz Mangual | Address on file | | | | | |
| 2378590 | Elvin Nazario Perez | Address on file | | | | | |
| 2397903 | Elvin Ortiz Morales | Address on file | | | | | |
| 2383764 | Elvin Rivera Pantojas | Address on file | | | | | |
| 2394041 | Elvin Rosado Morales | Address on file | | | | | |
| 2374228 | Elvin Toro Toro | Address on file | | | | | |
| 2386833 | Elvira Berrios Gonzalez | Address on file | | | | | |
| 2372163 | Elvira Cora Ramsey | Address on file | | | | | |
| 2384566 | Elvira Rivera Acevedo | Address on file | | | | | |
| 2384894 | Elvira Rivera Torres | Address on file | | | | | |
| 2379542 | Elvis Martinez Rios | Address on file | | | | | |
| 2376891 | Elvis P Colon Colon | Address on file | | | | | |
| 2371299 | Elvis W Morales Lopez | Address on file | | | | | |
| 2372298 | Elyde M Cintron Rodriguez | Address on file | | | | | |
| 2371683 | Emanuel Gonzalez Marrero | Address on file | | | | | |
| 2379199 | Emerida Bachiller Nieves | Address on file | | | | | |
| 2396322 | Emerita Valentin Grajales | Address on file | | | | | |
| 2398025 | Emerito Collazo Negron | Address on file | | | | | |
| 2389486 | Emerito Robles Toledo | Address on file | | | | | |
| 2391091 | Emerito Santiago Cruz | Address on file | | | | | |
| 2396320 | Emerito Seda Torres | Address on file | | | | | |
| 2390523 | Emerson Morales Medina | Address on file | | | | | |
| 2380289 | Emeterio Heredia Bonilla | Address on file | | | | | |
| 2387651 | Emeterio Rios Rivera | Address on file | | | | | |
| 2376930 | Emigna Carrasquillo Morales | Address on file | | | | | |
| 2387039 | Emil Caro Acosta | Address on file | | | | | |
| 2373064 | Emil Nieves Mounier | Address on file | | | | | |
| 2392593 | Emilce Correa Correa | Address on file | | | | | |
| 2388859 | Emilda Perez Ramos | Address on file | | | | | |
| 2389945 | Emilia Cruz Rodriguez | Address on file | | | | | |
| 2378619 | Emilia Figueroa Cedeno | Address on file | | | | | |
| 2390238 | Emilia Gonzalez Ortiz | Address on file | | | | | |
| 2379791 | Emilia Hernandez Rodriguez | Address on file | | | | | |
| 2391799 | Emilia Jimenez Carrion | Address on file | | | | | |
| 2372795 | Emilia Lopez Quiñones | Address on file | | | | | |
| 2395198 | Emilia Marzan Concepcion | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567016 | Emilia Rivera Roman | Address on file | | | | | |
| 2384789 | Emilia Rosado Rodriguez | Address on file | | | | | |
| 2393370 | Emilia Ruiz Ruiz | Address on file | | | | | |
| 2381227 | Emilia Veiga Perez | Address on file | | | | | |
| 2393115 | Emilia Zayas Alvarado | Address on file | | | | | |
| 2375799 | Emiliano Mercado Cruz | Address on file | | | | | |
| 2383268 | Emiliano Montes Rivera | Address on file | | | | | |
| 2394644 | Emiliano Ortiz Santiago | Address on file | | | | | |
| 2387273 | Emiliano Ortiz Torres | Address on file | | | | | |
| 2378185 | Emiliano Rivera Correa | Address on file | | | | | |
| 2377028 | Emiliano Rivera Lopez | Address on file | | | | | |
| 2374355 | Emiliano Rosario Maldonado | Address on file | | | | | |
| 2383555 | Emiliano Torres Diaz | Address on file | | | | | |
| 2383248 | Emilienne Mathieu Michel | Address on file | | | | | |
| 2395807 | Emilio A A Battle Latorre | Address on file | | | | | |
| 2386636 | Emilio Almodovar Borrero | Address on file | | | | | |
| 2371666 | Emilio Arill Garcia | Address on file | | | | | |
| 2395034 | Emilio Arocho Reyes | Address on file | | | | | |
| 2388230 | Emilio Aviles Casiano | Address on file | | | | | |
| 2382510 | Emilio Baez Almodovar | Address on file | | | | | |
| 2381087 | Emilio Cantres Marquez | Address on file | | | | | |
| 2394897 | Emilio Caraballo Valcarcel | Address on file | | | | | |
| 2371336 | Emilio Delgado Roque | Address on file | | | | | |
| 2377385 | Emilio Diaz Ayala | Address on file | | | | | |
| 2393121 | Emilio Diaz Colon | Address on file | | | | | |
| 2374034 | Emilio Duprey Tacoronte | Address on file | | | | | |
| 2383887 | Emilio Fuentes Parrilla | Address on file | | | | | |
| 2389508 | Emilio Graciani De Jesus | Address on file | | | | | |
| 2390705 | Emilio J Morales Ayala | Address on file | | | | | |
| 2394350 | Emilio Lugo Ramirez | Address on file | | | | | |
| 2374863 | Emilio Manfreddy Santiago | Address on file | | | | | |
| 2393892 | Emilio Martinez Martinez | Address on file | | | | | |
| 2390359 | Emilio Melia Rodriguez | Address on file | | | | | |
| 2376342 | Emilio Morales Morales | Address on file | | | | | |
| 2396960 | Emilio Nadal Santana | Address on file | | | | | |
| 2371599 | Emilio Negron Delgado | Address on file | | | | | |
| 2380858 | Emilio Nunez Cabrera | Address on file | | | | | |
| 2376254 | Emilio Perez Garcia | Address on file | | | | | |
| 2383696 | Emilio Perez Velez | Address on file | | | | | |
| 2375707 | Emilio Pimentel Rosario | Address on file | | | | | |
| 2390860 | Emilio R R Nieves Ortiz | Address on file | | | | | |
| 2376541 | Emilio Ramos Bracetti | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383889 | Emilio Rodriguez Gonzalez | Address on file | | | | | |
| 2396440 | Emilio Rodriguez Ramos | Address on file | | | | | |
| 2379386 | Emilio Roldan Serrano | Address on file | | | | | |
| 2378084 | Emilio Roman Negron | Address on file | | | | | |
| 2391496 | Emilio Rosa Pacheco | Address on file | | | | | |
| 2382483 | Emilio Sanchez Guzman | Address on file | | | | | |
| 2371913 | Emilio Suarez Caimares | Address on file | | | | | |
| 2384704 | Emilio Suarez Vazquez | Address on file | | | | | |
| 2397874 | Emilio Torres Antunano | Address on file | | | | | |
| 2398676 | Emily Olivo Serrano | Address on file | | | | | |
| 2395537 | Emily Rivera Albarran | Address on file | | | | | |
| 2380023 | Emily Valentin Wichy | Address on file | | | | | |
| 2396903 | Emir J Otero Mercado | Address on file | | | | | |
| 2394130 | Emitalia Olivieri Sanch | Address on file | | | | | |
| 2382474 | Emma Aviles Miranda | Address on file | | | | | |
| 2384567 | Emma Colon Tellado | Address on file | | | | | |
| 2395857 | Emma Feliciano De Roman | Address on file | | | | | |
| 2376410 | Emma Fernandez Santiago | Address on file | | | | | |
| 2378252 | Emma H Negron Negron | Address on file | | | | | |
| 2379258 | Emma H Ramos Rosario | Address on file | | | | | |
| 2379662 | Emma Hernandez Calzada | Address on file | | | | | |
| 2389545 | Emma I Candelaria Rolon | Address on file | | | | | |
| 2395329 | Emma I I Delgado Carrasquill | Address on file | | | | | |
| 2374729 | Emma I Rivera Colon | Address on file | | | | | |
| 2381948 | Emma Landron Perez | Address on file | | | | | |
| 2379301 | Emma Lopez Burgos | Address on file | | | | | |
| 2392547 | Emma M Agosto Rodriguez | Address on file | | | | | |
| 2391269 | Emma M M Ramos Rodriguez | Address on file | | | | | |
| 2397769 | Emma M Molinari Avila | Address on file | | | | | |
| 2372907 | Emma Maldonado Velez | Address on file | | | | | |
| 2387278 | Emma Mu?Iz Cruz | Address on file | | | | | |
| 2379132 | Emma Ortiz Maldonado | Address on file | | | | | |
| 2382854 | Emma Quinones Correa | Address on file | | | | | |
| 2391247 | Emma R Perez Caraballo | Address on file | | | | | |
| 2394681 | Emma R R Martinez Roman | Address on file | | | | | |
| 2388071 | Emma Rivera Gonzalez | Address on file | | | | | |
| 2394621 | Emma Suarez Nieves | Address on file | | | | | |
| 2373436 | Emmanuel Alvarado Rivera | Address on file | | | | | |
| 2392727 | Emmanuel Caceres Caceres | Address on file | | | | | |
| 2389585 | Emmanuel Corcino Matta | Address on file | | | | | |
| 2384008 | Emmanuel Diaz Figueroa | Address on file | | | | | |
| 2384619 | Emmanuel Perez Ceballos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393397 | Encarnacion Ortiz Rivera | Address on file | | | | | |
| 2396390 | Encarnacion Quinones Encarnacion | Address on file | | | | | |
| 2395423 | Encarnita Catalan Marchan | Address on file | | | | | |
| 2381828 | Enedislao Perez Roman | Address on file | | | | | |
| 2373863 | Eneida Alvarado Rivera | Address on file | | | | | |
| 2381382 | Eneida Aviles Hernandez | Address on file | | | | | |
| 2381578 | Eneida Ayala Cruz | Address on file | | | | | |
| 2394584 | Eneida Esterrich Martinez | Address on file | | | | | |
| 2398547 | Eneida Garcia Castillo | Address on file | | | | | |
| 2382006 | Eneida Gonzalez Gutierrez | Address on file | | | | | |
| 2386557 | Eneida M Colon Rivera | Address on file | | | | | |
| 2390578 | Eneida Medina Canabal | Address on file | | | | | |
| 2397166 | Eneida Mendez Valentin | Address on file | | | | | |
| 2381490 | Eneida Rivera Barrios | Address on file | | | | | |
| 2384574 | Eneida Sifuentes Villafane | Address on file | | | | | |
| 2376946 | Eneida Torres Velez | Address on file | | | | | |
| 2375871 | Eneida Velazquez Chaves | Address on file | | | | | |
| 2375744 | Enelia Falu Garcia | Address on file | | | | | |
| 2385772 | Enelia Gonzalez Barreto | Address on file | | | | | |
| 2378718 | Enelida Rivera Maisonet | Address on file | | | | | |
| 2386224 | Enelly Rivera Romero | Address on file | | | | | |
| 2389007 | Enery Laboy Sanchez | Address on file | | | | | |
| 2391990 | Engracia Fontan Nieves | Address on file | | | | | |
| 2374294 | Enid A Estrella Monroig | Address on file | | | | | |
| 2398687 | Enid B Juan Ortiz | Address on file | | | | | |
| 2390256 | Enid Badillo Roman | Address on file | | | | | |
| 2399223 | Enid Collazo Rivera | Address on file | | | | | |
| 2398923 | Enid D Reyes Vazquez | Address on file | | | | | |
| 2385746 | Enid Despiau Rivera | Address on file | | | | | |
| 2373941 | Enid Diaz Ferro | Address on file | | | | | |
| 2397276 | Enid Drevon Perez | Address on file | | | | | |
| 2374831 | Enid E Rodriguez Gonzalez | Address on file | | | | | |
| 2390899 | Enid Figueroa Garced | Address on file | | | | | |
| 2391077 | Enid Frontanez Irizarry | Address on file | | | | | |
| 2376235 | Enid Gomez Sotomayor | Address on file | | | | | |
| 2382489 | Enid Hilerio Velazquez | Address on file | | | | | |
| 2374384 | Enid Iglesias Nunez | Address on file | | | | | |
| 2395432 | Enid Isaac Costoso | Address on file | | | | | |
| 2398963 | Enid M Cotto Rios | Address on file | | | | | |
| 2379521 | Enid Mendez Andino | Address on file | | | | | |
| 2398360 | Enid Mendez Mercado | Address on file | | | | | |
| 2390072 | Enid Pizarro Oquendo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371465 | Enid Rivera Sanchez | Address on file | | | | | |
| 2376625 | Enid Rodriguez Roman | Address on file | | | | | |
| 2397547 | Enid S Medina Rojas | Address on file | | | | | |
| 2376873 | Enid S Sanjurjo Rivera | Address on file | | | | | |
| 2380917 | Enid Santiago Feliciano | Address on file | | | | | |
| 2392633 | Enid Y Delgado Terron | Address on file | | | | | |
| 2397737 | Enid Y Villegas Henriquez | Address on file | | | | | |
| 2383505 | Enidsa M Borrero Camacho | Address on file | | | | | |
| 2397394 | Enidza Peña Valentin | Address on file | | | | | |
| 2383463 | Enilda Salazar Colon | Address on file | | | | | |
| 2387313 | Enio Lopes Lebron | Address on file | | | | | |
| 2381957 | Enio Russe Pena | Address on file | | | | | |
| 2376366 | Enita Moure De Lis | Address on file | | | | | |
| 2389311 | Enob Vazquez Ramos | Address on file | | | | | |
| 2375893 | Enoc Ramos Cancel | Address on file | | | | | |
| 2376983 | Enoc Ramos Perez | Address on file | | | | | |
| 2378402 | Enoelio Torres Pizarro | Address on file | | | | | |
| 2388811 | Enox Cedeno Avillan | Address on file | | | | | |
| 2397623 | Enrique A Becerra Lopez | Address on file | | | | | |
| 2378821 | Enrique Acevedo Arriaga | Address on file | | | | | |
| 2392873 | Enrique Aponte Rodrigue | Address on file | | | | | |
| 2371776 | Enrique Arias Maldonado | Address on file | | | | | |
| 2394135 | Enrique Asencio Seda | Address on file | | | | | |
| 2376011 | Enrique Ayala Cruz | Address on file | | | | | |
| 2381090 | Enrique Baez Gonzalez | Address on file | | | | | |
| 2389546 | Enrique Barnes Mastache | Address on file | | | | | |
| 2380296 | Enrique Burgos Lopez | Address on file | | | | | |
| 2376147 | Enrique Cajigas Gonzalez | Address on file | | | | | |
| 2381109 | Enrique Caraballo Resto | Address on file | | | | | |
| 2387295 | Enrique Colon Rios | Address on file | | | | | |
| 2394561 | Enrique Colon Rodriguez | Address on file | | | | | |
| 2393304 | Enrique Corujo Perez | Address on file | | | | | |
| 2387954 | Enrique Crespo Gonzalez | Address on file | | | | | |
| 2376658 | Enrique Cristabal Lopez | Address on file | | | | | |
| 2398270 | Enrique Cruz Torres | Address on file | | | | | |
| 2386205 | Enrique Cuevas Otero | Address on file | | | | | |
| 2372538 | Enrique Diaz Acevedo | Address on file | | | | | |
| 2387637 | Enrique Diaz De Jesus | Address on file | | | | | |
| 2387523 | Enrique Falcon Otero | Address on file | | | | | |
| 2382761 | Enrique Ferrer Maldonado | Address on file | | | | | |
| 2389615 | Enrique Figueroa Gonzalez | Address on file | | | | | |
| 2387679 | Enrique Figueroa Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376805 | Enrique Font Velazquez | Address on file | | | | | |
| 2373438 | Enrique Fraile Romeu | Address on file | | | | | |
| 2388976 | Enrique Garcia Rivera | Address on file | | | | | |
| 2371877 | Enrique Gonzalez Polanco | Address on file | | | | | |
| 2372843 | Enrique Gonzalez Rodriguez | Address on file | | | | | |
| 2566888 | Enrique Lugo Padovani | Address on file | | | | | |
| 2381306 | Enrique Lugo Quiles | Address on file | | | | | |
| 2382221 | Enrique M Valentin Viera | Address on file | | | | | |
| 2396679 | Enrique Malave Vazquez | Address on file | | | | | |
| 2396275 | Enrique Martinez Benitez | Address on file | | | | | |
| 2374175 | Enrique Martinez Dominguez | Address on file | | | | | |
| 2383713 | Enrique Martinez Ramos | Address on file | | | | | |
| 2387905 | Enrique Martinez Rodriguez | Address on file | | | | | |
| 2393361 | Enrique Melendez Figueroa | Address on file | | | | | |
| 2382368 | Enrique Monta?Ez Feliciano | Address on file | | | | | |
| 2376786 | Enrique O Martinez Porrata | Address on file | | | | | |
| 2375856 | Enrique Ocasio Velazquez | Address on file | | | | | |
| 2389235 | Enrique Ortiz Acosta | Address on file | | | | | |
| 2395257 | Enrique Ortiz Baez | Address on file | | | | | |
| 2396280 | Enrique Ortiz Figueroa | Address on file | | | | | |
| 2374732 | Enrique Parga Arroyo | Address on file | | | | | |
| 2372539 | Enrique Pellot Cordova | Address on file | | | | | |
| 2377675 | Enrique Perez Morales | Address on file | | | | | |
| 2388990 | Enrique Perez Toledo | Address on file | | | | | |
| 2383938 | Enrique Pineiro Pagan | Address on file | | | | | |
| 2371453 | Enrique Pizarro Hernandez | Address on file | | | | | |
| 2379694 | Enrique Rentas Marcano | Address on file | | | | | |
| 2381969 | Enrique Reyes Coreano | Address on file | | | | | |
| 2390634 | Enrique Rivera Colon | Address on file | | | | | |
| 2388045 | Enrique Rivera Diaz | Address on file | | | | | |
| 2379121 | Enrique Rivera Vega | Address on file | | | | | |
| 2382847 | Enrique Rodriguez Centeno | Address on file | | | | | |
| 2374713 | Enrique Rodriguez Enrique | Address on file | | | | | |
| 2373934 | Enrique Rodriguez Otero | Address on file | | | | | |
| 2389466 | Enrique Rodriguez Vazquez | Address on file | | | | | |
| 2377951 | Enrique Rosado Rodriguez | Address on file | | | | | |
| 2397124 | Enrique Rossy San Miguel | Address on file | | | | | |
| 2394693 | Enrique Ruiz Morales | Address on file | | | | | |
| 2374665 | Enrique Sanchez Robles | Address on file | | | | | |
| 2374734 | Enrique Santiago Aponte | Address on file | | | | | |
| 2376255 | Enrique Santiago Sanchez | Address on file | | | | | |
| 2395654 | Enrique Sinigaglia Correa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378583 | Enrique Tapia Delgado | Address on file | | | | | |
| 2380893 | Enrique Torres Sanchez | Address on file | | | | | |
| 2381351 | Enrique Torres Ubiles | Address on file | | | | | |
| 2388125 | Enrique Vazquez Prestamo | Address on file | | | | | |
| 2381559 | Enrique Vazquez Suarez | Address on file | | | | | |
| 2373221 | Enrique Velez Casiano | Address on file | | | | | |
| 2374498 | Enrique Verges Borrero | Address on file | | | | | |
| 2378400 | Enrique Villanueva Figueroa | Address on file | | | | | |
| 2382650 | Enriqueta Vivas Parrilla | Address on file | | | | | |
| 2381522 | Enudio Lopez Mercado | Address on file | | | | | |
| 2388176 | Enuel Gonzalez Vazquez | Address on file | | | | | |
| 2376896 | Ephless Baez Rivera | Address on file | | | | | |
| 2393686 | Epifania Gotay Villegas | Address on file | | | | | |
| 2385861 | Epifania Martir Pellot | Address on file | | | | | |
| 2383738 | Epifania Narvaez Rivera | Address on file | | | | | |
| 2391589 | Epifania Rodriguez Diaz | Address on file | | | | | |
| 2381856 | Epifanio Aponte Betancourt | Address on file | | | | | |
| 2396781 | Epifanio Casanova Febres | Address on file | | | | | |
| 2373858 | Epifanio Davila Rodriguez | Address on file | | | | | |
| 2377341 | Epifanio De Jesus Gonzalez | Address on file | | | | | |
| 2374800 | Epifanio Delgado Vazquez | Address on file | | | | | |
| 2388938 | Epifanio Feliciano Vega | Address on file | | | | | |
| 2378179 | Epifanio Flores Oyola | Address on file | | | | | |
| 2372295 | Epifanio Jimenez Melendez | Address on file | | | | | |
| 2392123 | Epifanio Mendez Rosario | Address on file | | | | | |
| 2392778 | Epifanio Ortiz Ortiz | Address on file | | | | | |
| 2380487 | Epifanio Torres Montes | Address on file | | | | | |
| 2389921 | Epifanio Torres Quinones | Address on file | | | | | |
| 2382805 | Eradin Negron Santiago | Address on file | | | | | |
| 2379487 | Eraida Esquilin Lopez | Address on file | | | | | |
| 2386353 | Erasmo Arroyo Ballester | Address on file | | | | | |
| 2398935 | Erasmo Gutierrez Cruz | Address on file | | | | | |
| 2396580 | Erasmo Hernandez Ortiz | Address on file | | | | | |
| 2393461 | Erasmo Miranda Sotomayor | Address on file | | | | | |
| 2381935 | Erasmo Negron Lopez | Address on file | | | | | |
| 2396991 | Erasmo Picart Hernandez | Address on file | | | | | |
| 2393136 | Erasmo Vega Torres | Address on file | | | | | |
| 2393347 | Erasmo Zayas Rodriguez | Address on file | | | | | |
| 2380497 | Erasto Matos Lopez | Address on file | | | | | |
| 2396044 | Erbin Cruz Pumarejo | Address on file | | | | | |
| 2380794 | Erbin E E Pagan Polanco | Address on file | | | | | |
| 2394958 | Ercilia Reyes Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386089 | Ercilia Rivera Rivera | Address on file | | | | | |
| 2396248 | Erdin Perez Feliciano | Address on file | | | | | |
| 2382295 | Erdulfo Salcedo Pares | Address on file | | | | | |
| 2386007 | Eri E Torres Platet | Address on file | | | | | |
| 2376127 | Eric A Alers Rodriguez | Address on file | | | | | |
| 2390161 | Eric A Zapata Vega | Address on file | | | | | |
| 2395589 | Eric Aponte Garcia | Address on file | | | | | |
| 2387721 | Eric D Berrios Caraballo | Address on file | | | | | |
| 2398855 | Eric D Negron Ortiz | Address on file | | | | | |
| 2392063 | Eric Defendini Rivera | Address on file | | | | | |
| 2379717 | Eric Delgado Lozada | Address on file | | | | | |
| 2388760 | Eric Dessus Santiago | Address on file | | | | | |
| 2373496 | Eric G Cardona Rosa | Address on file | | | | | |
| 2384630 | Eric G Rivera Collazo | Address on file | | | | | |
| 2397525 | Eric Hasselmayer Lebron | Address on file | | | | | |
| 2385145 | Eric M Serrano Gonzalez | Address on file | | | | | |
| 2381963 | Eric Martinez Arbona | Address on file | | | | | |
| 2374365 | Eric O Zapata Silvestry | Address on file | | | | | |
| 2373177 | Eric P Mendoza Garcia | Address on file | | | | | |
| 2380466 | Eric R R Donate Jimenez | Address on file | | | | | |
| 2380342 | Eric R Ramirez Perez | Address on file | | | | | |
| 2377173 | Eric Ruiz Morales | Address on file | | | | | |
| 2399037 | Eric S Aguayo Lopez | Address on file | | | | | |
| 2385433 | Eric S Rodriguez Oliveras | Address on file | | | | | |
| 2397684 | Eric Santiago Rivera | Address on file | | | | | |
| 2374331 | Eric Vega Ramirez | Address on file | | | | | |
| 2387306 | Erick Rivera Perez | Address on file | | | | | |
| 2373178 | Erio Rosario Acevedo | Address on file | | | | | |
| 2384337 | Erith N N Beauchamp Perez | Address on file | | | | | |
| 2385668 | Erlyn Pagan Santiago | Address on file | | | | | |
| 2375247 | Ermelinda Olivo Roman | Address on file | | | | | |
| 2387509 | Ermelinda Toro Lopez | Address on file | | | | | |
| 2383440 | Ermelindo Rivera Marquez | Address on file | | | | | |
| 2380759 | Ermelindo Romero Valentin | Address on file | | | | | |
| 2399041 | Erna L Rodriguez Diaz | Address on file | | | | | |
| 2389653 | Ernest E Pagan Ortiz | Address on file | | | | | |
| 2382945 | Ernesta Soto Otero | Address on file | | | | | |
| 2397649 | Ernestina Gely Mauras | Address on file | | | | | |
| 2381246 | Ernesto Abrahante Garcia | Address on file | | | | | |
| 2397156 | Ernesto Acevedo Baez | Address on file | | | | | |
| 2377157 | Ernesto Adames Velez | Address on file | | | | | |
| 2392246 | Ernesto Ayala Escalera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379459 | Ernesto Baez Carrasquillo | Address on file | | | | | |
| 2380857 | Ernesto Baez Diaz | Address on file | | | | | |
| 2392708 | Ernesto Barbosa Caraballo | Address on file | | | | | |
| 2383904 | Ernesto Carrillo Rodriguez | Address on file | | | | | |
| 2393192 | Ernesto Castillo Vázquez | Address on file | | | | | |
| 2377230 | Ernesto Dejesus Torres | Address on file | | | | | |
| 2374798 | Ernesto Escabi Trabal | Address on file | | | | | |
| 2381932 | Ernesto Feliciano Ramos | Address on file | | | | | |
| 2391075 | Ernesto Fernandez Martinez | Address on file | | | | | |
| 2383317 | Ernesto Fernandez Pinero | Address on file | | | | | |
| 2394998 | Ernesto Garay Figueroa | Address on file | | | | | |
| 2391335 | Ernesto Garcia Rivera | Address on file | | | | | |
| 2389042 | Ernesto Gonzalez Irizarry | Address on file | | | | | |
| 2375889 | Ernesto Gonzalez Marcucci | Address on file | | | | | |
| 2566939 | Ernesto Gonzalez Pabon | Address on file | | | | | |
| 2393478 | Ernesto I Velez Solano | Address on file | | | | | |
| 2394085 | Ernesto J Barrios Collazo | Address on file | | | | | |
| 2388722 | Ernesto J Hernandez Hernandez | Address on file | | | | | |
| 2373504 | Ernesto J J Ferrer Martinez | Address on file | | | | | |
| 2399201 | Ernesto J Ortega Elias | Address on file | | | | | |
| 2381274 | Ernesto Laboy Escobar | Address on file | | | | | |
| 2374097 | Ernesto Laguerre Rodriguez | Address on file | | | | | |
| 2394014 | Ernesto Lizardi Delgado | Address on file | | | | | |
| 2378166 | Ernesto Martinez Rodriguez | Address on file | | | | | |
| 2393681 | Ernesto Melendez Silva | Address on file | | | | | |
| 2381930 | Ernesto Monrouzeau Alfonzo | Address on file | | | | | |
| 2372091 | Ernesto Morales Hernandez | Address on file | | | | | |
| 2394211 | Ernesto Morgado Guzman | Address on file | | | | | |
| 2375748 | Ernesto Nunez Martinez | Address on file | | | | | |
| 2374056 | Ernesto Ortega Robles | Address on file | | | | | |
| 2396462 | Ernesto Ortiz Alicea | Address on file | | | | | |
| 2386245 | Ernesto Pacheco Martes | Address on file | | | | | |
| 2375751 | Ernesto Quiles Arroyo | Address on file | | | | | |
| 2394344 | Ernesto Ramos Amaro | Address on file | | | | | |
| 2386053 | Ernesto Ramos Ramos | Address on file | | | | | |
| 2381680 | Ernesto Ramos Serrano | Address on file | | | | | |
| 2390061 | Ernesto Real Figueroa | Address on file | | | | | |
| 2396128 | Ernesto Rivera Huertas | Address on file | | | | | |
| 2373225 | Ernesto Rivera Negron | Address on file | | | | | |
| 2389351 | Ernesto Rivera Padilla | Address on file | | | | | |
| 2372548 | Ernesto Robles Chamorro | Address on file | | | | | |
| 2392192 | Ernesto Rodriguez Faria | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376802 | Ernesto Rodriguez Morales | Address on file | | | | | |
| 2383326 | Ernesto Rojas Alvarez | Address on file | | | | | |
| 2379309 | Ernesto Roman Rivera | Address on file | | | | | |
| 2379451 | Ernesto Rosario Martinez | Address on file | | | | | |
| 2381583 | Ernesto Ruiz Ruiz | Address on file | | | | | |
| 2394433 | Ernesto Santiago Matos | Address on file | | | | | |
| 2374085 | Ernesto Santiago Vazquez | Address on file | | | | | |
| 2389228 | Ernesto Stuart Lugo | Address on file | | | | | |
| 2387758 | Ernesto Tirado Sanchez | Address on file | | | | | |
| 2383379 | Ernesto Torres Cintron | Address on file | | | | | |
| 2390882 | Ernesto Torres Murphy | Address on file | | | | | |
| 2390754 | Ernesto Torres Perez | Address on file | | | | | |
| 2388935 | Ernesto Valentin Gonzalez | Address on file | | | | | |
| 2382564 | Ernesto Vazquez Perez | Address on file | | | | | |
| 2379070 | Ernesto Vega Colon | Address on file | | | | | |
| 2382979 | Ernesto Velazquez Garcia | Address on file | | | | | |
| 2385940 | Ernesto Velez Gonzalez | Address on file | | | | | |
| 2374845 | Ernesto Velez Ortiz | Address on file | | | | | |
| 2372960 | Ernesto Williams Brana | Address on file | | | | | |
| 2382051 | Ernie A Alvarado Ortiz | Address on file | | | | | |
| 2392347 | Ernie Carrasquillo Delgado | Address on file | | | | | |
| 2378691 | Erohilda Gonzalez Ruiz | Address on file | | | | | |
| 2396059 | Ervin F Ortiz Rolon | Address on file | | | | | |
| 2380316 | Ervin I Vargas Reyes | Address on file | | | | | |
| 2379038 | Erwin Alvarez Ortiz | Address on file | | | | | |
| 2378524 | Erwin R Crespo Bermudez | Address on file | | | | | |
| 2381859 | Erwin T. Mendoza Davila | Address on file | | | | | |
| 2396126 | Esdras Rivera Ortiz | Address on file | | | | | |
| 2382973 | Eshter Candelario Baez | Address on file | | | | | |
| 2397061 | Esly R Chico Perez | Address on file | | | | | |
| 2385614 | Esmeralda Colon Negron | Address on file | | | | | |
| 2373701 | Esmeralda Morales Echevarria | Address on file | | | | | |
| 2386834 | Esmeralda Ortiz Rivera | Address on file | | | | | |
| 2390500 | Esmeralda Pagan Carrion | Address on file | | | | | |
| 2378891 | Esmeralda Romero Sanchez | Address on file | | | | | |
| 2388100 | Esperanza Baez Belen | Address on file | | | | | |
| 2375106 | Esperanza Colon Sanchez | Address on file | | | | | |
| 2392526 | Esperanza Mejias Baez | Address on file | | | | | |
| 2373379 | Esperanza Molina Santiago | Address on file | | | | | |
| 2386888 | Esperanza Pastrana Gonzalez | Address on file | | | | | |
| 2374004 | Esperanza Vega Perez | Address on file | | | | | |
| 2377829 | Esperanzo Cruz Medina | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566972 | Esteban Allen Serrano | Address on file | | | | | |
| 2379005 | Esteban Carrasquillo Nieves | Address on file | | | | | |
| 2374962 | Esteban Catala Nunez | Address on file | | | | | |
| 2396596 | Esteban Colon Castro | Address on file | | | | | |
| 2399126 | Esteban Cordero Rodriguez | Address on file | | | | | |
| 2386926 | Esteban Figueroa Figueroa | Address on file | | | | | |
| 2371657 | Esteban Fuentes Vazquez | Address on file | | | | | |
| 2378257 | Esteban Gutierrez Rivera | Address on file | | | | | |
| 2384502 | Esteban H Ayala Lacen | Address on file | | | | | |
| 2386697 | Esteban Iturbe Ayala | Address on file | | | | | |
| 2374349 | Esteban Lasanta Morales | Address on file | | | | | |
| 2375541 | Esteban Pacheco Sanchez | Address on file | | | | | |
| 2385472 | Esteban Rivera Rivera | Address on file | | | | | |
| 2390789 | Esteban Robles Rivera | Address on file | | | | | |
| 2390890 | Esteban Rodriguez Estrella | Address on file | | | | | |
| 2380928 | Esteban Rodriguez Santiago | Address on file | | | | | |
| 2381457 | Esteban Suliveras Ortiz | Address on file | | | | | |
| 2378664 | Esteban Valentin Guerrero | Address on file | | | | | |
| 2389306 | Esteban Vera Gonzalez | Address on file | | | | | |
| 2392947 | Estebania Rivera Romero | Address on file | | | | | |
| 2392971 | Estela Perez Perez | Address on file | | | | | |
| 2382977 | Estela Rodriguez Velazquez | Address on file | | | | | |
| 2375912 | Ester Moreno Ruiz | Address on file | | | | | |
| 2374736 | Esther A Astacio Castro | Address on file | | | | | |
| 2392132 | Esther Alicea Sanabria | Address on file | | | | | |
| 2392962 | Esther Borrero Rodriguez | Address on file | | | | | |
| 2383043 | Esther Burgos Camacho | Address on file | | | | | |
| 2388019 | Esther Canales Marquez | Address on file | | | | | |
| 2384526 | Esther Carpio Mejias | Address on file | | | | | |
| 2396858 | Esther Costa Manzanet | Address on file | | | | | |
| 2394617 | Esther Cruz Cruz | Address on file | | | | | |
| 2373600 | Esther Dominguez Correa | Address on file | | | | | |
| 2385407 | Esther Encarnacion Cruz | Address on file | | | | | |
| 2390081 | Esther Falu Del | Address on file | | | | | |
| 2396864 | Esther Fernandez Esther | Address on file | | | | | |
| 2395377 | Esther Hernandez Laboy | Address on file | | | | | |
| 2372026 | Esther Hernandez Olan | Address on file | | | | | |
| 2395436 | Esther Hernandez Reyes | Address on file | | | | | |
| 2385523 | Esther J Marrero Camacho | Address on file | | | | | |
| 2379204 | Esther J Mattei Milan | Address on file | | | | | |
| 2371389 | Esther J Ortiz Ortiz | Address on file | | | | | |
| 2395809 | Esther L Franco Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398726 | Esther M Cardona Velez | Address on file | | | | | |
| 2391729 | Esther M M Caro Cumbas | Address on file | | | | | |
| 2375197 | Esther M M Pagan Santos | Address on file | | | | | |
| 2385017 | Esther M Rosado Garcia | Address on file | | | | | |
| 2398052 | Esther Martinez Remedios | Address on file | | | | | |
| 2386390 | Esther Martinez Sanchez | Address on file | | | | | |
| 2379007 | Esther Negron Saez | Address on file | | | | | |
| 2384717 | Esther Ortiz Trinidad | Address on file | | | | | |
| 2382951 | Esther Otero Barbosa | Address on file | | | | | |
| 2399295 | Esther Perez Jusino | Address on file | | | | | |
| 2389233 | Esther Rodriguez Figueroa | Address on file | | | | | |
| 2389484 | Esther Rosa Santana | Address on file | | | | | |
| 2382122 | Esther Rosado Figueroa | Address on file | | | | | |
| 2375574 | Esther Rosado Ramirez | Address on file | | | | | |
| 2372952 | Esther Ruiz Rosado | Address on file | | | | | |
| 2394086 | Esther Santiago Cabrera | Address on file | | | | | |
| 2398887 | Esther Varela Ruiz | Address on file | | | | | |
| 2375097 | Esther Vilches Castro | Address on file | | | | | |
| 2397484 | Estrella Castillo Ortiz | Address on file | | | | | |
| 2397789 | Estrella M Canedo Padron | Address on file | | | | | |
| 2389685 | Estrella Quiles Maldonado | Address on file | | | | | |
| 2399138 | Estrella Rios Rivera | Address on file | | | | | |
| 2391597 | Etanislao Cabrera Cruz | Address on file | | | | | |
| 2377305 | Etanislao Mercado Santiago | Address on file | | | | | |
| 2385415 | Etanislao Valentin Martinez | Address on file | | | | | |
| 2380281 | Etanislao Vazquez Gomez | Address on file | | | | | |
| 2373609 | Etervina Vazquez Luciano | Address on file | | | | | |
| 2381568 | Ethel Gonzalez Lopez | Address on file | | | | | |
| 2384941 | Ethel Leon Hernandez | Address on file | | | | | |
| 2371906 | Etienne Durand Henriquez | Address on file | | | | | |
| 2391782 | Ettiene Irizarry Santiago | Address on file | | | | | |
| 2381007 | Euclides Arocho Rivera | Address on file | | | | | |
| 2398202 | Euclides Burgos Garcia | Address on file | | | | | |
| 2381288 | Euclides Cardona Morales | Address on file | | | | | |
| 2376334 | Euclides Martinez Valentin | Address on file | | | | | |
| 2380692 | Eudaldo Rosa Garcia | Address on file | | | | | |
| 2391607 | Eudie Cruz Santiago | Address on file | | | | | |
| 2373865 | Eufemia Cochran Rodriguez | Address on file | | | | | |
| 2387054 | Eufemio Marrero Rolon | Address on file | | | | | |
| 2392757 | Eufrosina Rivera Rivera | Address on file | | | | | |
| 2393976 | Eugenia A Agosto Rodriguez | Address on file | | | | | |
| 2398720 | Eugenia Nieves Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 193 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566973 | Eugenia Nieves Perez | Address on file | | | | | |
| 2391225 | Eugenia V V Walker Jesus | Address on file | | | | | |
| 2385630 | Eugenia Aldarondo Quiles | Address on file | | | | | |
| 2378695 | Eugenio Almedina Rodriguez | Address on file | | | | | |
| 2567028 | Eugenio Amaro Ramos | Address on file | | | | | |
| 2391807 | Eugenio Aponte Ortiz | Address on file | | | | | |
| 2391558 | Eugenio Ayala Bonilla | Address on file | | | | | |
| 2384319 | Eugenio Baez Rosado | Address on file | | | | | |
| 2381539 | Eugenio Castillo Lopez | Address on file | | | | | |
| 2387220 | Eugenio Cintron Burgos | Address on file | | | | | |
| 2376713 | Eugenio Colon Carrasquillo | Address on file | | | | | |
| 2384946 | Eugenio Garcia Cruz | Address on file | | | | | |
| 2379157 | Eugenio Garcia Diaz | Address on file | | | | | |
| 2395505 | Eugenio Lagares Santiago | Address on file | | | | | |
| 2398634 | Eugenio N Rojas Flores | Address on file | | | | | |
| 2385008 | Eugenio Negron Laboy | Address on file | | | | | |
| 2383269 | Eugenio Nieves Garcia | Address on file | | | | | |
| 2378193 | Eugenio Nieves Martinez | Address on file | | | | | |
| 2375527 | Eugenio Pagan Santos | Address on file | | | | | |
| 2382519 | Eugenio Perez Rivera | Address on file | | | | | |
| 2384551 | Eugenio Perez Rosa | Address on file | | | | | |
| 2385426 | Eugenio Qui?Ones Rosario | Address on file | | | | | |
| 2390671 | Eugenio Rios Fantauzzi | Address on file | | | | | |
| 2379785 | Eugenio Rivera Sanchez | Address on file | | | | | |
| 2386954 | Eugenio Rodriguez Baez | Address on file | | | | | |
| 2383001 | Eugenio Rodriguez Nieves | Address on file | | | | | |
| 2391852 | Eugenio Santiago Alvarado | Address on file | | | | | |
| 2389925 | Eugenio Torres Diaz | Address on file | | | | | |
| 2395175 | Eugenio Torres Martinez | Address on file | | | | | |
| 2378551 | Eugenio Trinidad Flores | Address on file | | | | | |
| 2391613 | Eugenio Velazquez Abrams | Address on file | | | | | |
| 2388887 | Eugenio Velazquez Nieves | Address on file | | | | | |
| 2384325 | Eugenio Villanueva Berrio | Address on file | | | | | |
| 2375221 | Eulalia Lopez Ramirez | Address on file | | | | | |
| 2378528 | Eulalia Rodriguez Negron | Address on file | | | | | |
| 2384956 | Eulalio Matos Camps | Address on file | | | | | |
| 2381678 | Eulalio Vazquez Rodriguez | Address on file | | | | | |
| 2392980 | Eulogio Caraballo Ortiz | Address on file | | | | | |
| 2395035 | Eulogio Cruz Montañez | Address on file | | | | | |
| 2390799 | Eulogio Perez Benejam | Address on file | | | | | |
| 2395965 | Eulogio Rodriguez Vazquez | Address on file | | | | | |
| 2387089 | Eunice Alvarado Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371461 | Eunice Amaro Garay | Address on file | | | | | |
| 2372797 | Eunice Arvelo Alvarado | Address on file | | | | | |
| 2381328 | Eunice Cordero Lopez | Address on file | | | | | |
| 2382701 | Eunice Diaz Cruz | Address on file | | | | | |
| 2380469 | Eunice Lopez Trujillo | Address on file | | | | | |
| 2382505 | Eunice M M Diaz Yglesias | Address on file | | | | | |
| 2397852 | Eunice Pagan Vega | Address on file | | | | | |
| 2392361 | Eunice Qui?Ones Guadalupe | Address on file | | | | | |
| 2380600 | Eunice Santana Rodriguez | Address on file | | | | | |
| 2380164 | Euripides Martinez Lopez | Address on file | | | | | |
| 2378929 | Euripides Rivera Velazquez | Address on file | | | | | |
| 2373202 | Eusebia Millan Cruz | Address on file | | | | | |
| 2396221 | Eusebio David Jesus | Address on file | | | | | |
| 2385261 | Eusebio Mendez Soto | Address on file | | | | | |
| 2385738 | Eusebio Ortiz Dones | Address on file | | | | | |
| 2387274 | Eusebio Ortiz Rivera | Address on file | | | | | |
| 2385309 | Eusebio Quinones Quinones | Address on file | | | | | |
| 2388718 | Eusebio Recci Dominguez | Address on file | | | | | |
| 2380194 | Eusebio Vazquez Gonzalez | Address on file | | | | | |
| 2381769 | Eusebio Velez Lorenzo | Address on file | | | | | |
| 2372822 | Eustaquio Velez Hernandez | Address on file | | | | | |
| 2398899 | Eustilde Cordero Marquez | Address on file | | | | | |
| 2384510 | Eva Abreu Mendoza | Address on file | | | | | |
| 2394486 | Eva Alvarez Rosa | Address on file | | | | | |
| 2388527 | Eva Aponte Marichal | Address on file | | | | | |
| 2378782 | Eva Ayala Cruz | Address on file | | | | | |
| 2390420 | Eva Caballero Rivera | Address on file | | | | | |
| 2375809 | Eva Castaneda Class | Address on file | | | | | |
| 2395430 | Eva Colon Alicea | Address on file | | | | | |
| 2375284 | Eva Cordero Cruz | Address on file | | | | | |
| 2383967 | Eva Del Hoyo | Address on file | | | | | |
| 2388129 | Eva E E Carrasquillo Bonilla | Address on file | | | | | |
| 2385305 | Eva E Mendez Perez | Address on file | | | | | |
| 2397153 | Eva Figueroa Lopez | Address on file | | | | | |
| 2374363 | Eva Ginorio Zayas | Address on file | | | | | |
| 2391879 | Eva H Feliciano Villanueva | Address on file | | | | | |
| 2394784 | Eva H Martinez Ramos | Address on file | | | | | |
| 2387144 | Eva I I Isona Cortes | Address on file | | | | | |
| 2395705 | Eva I Vizcarrondo Roman | Address on file | | | | | |
| 2394962 | Eva Irizarry Soto | Address on file | | | | | |
| 2381849 | Eva J Torres Rivera | Address on file | | | | | |
| 2394451 | Eva L L Andino Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375643 | Eva Lebron Montes | Address on file | | | | | |
| 2387742 | Eva M Garces Castillo | Address on file | | | | | |
| 2398362 | Eva M Jimenez Mendez | Address on file | | | | | |
| 2372254 | Eva M Lopez Cumba | Address on file | | | | | |
| 2376919 | Eva M Morales Santiago | Address on file | | | | | |
| 2389876 | Eva Machado Ortega | Address on file | | | | | |
| 2381331 | Eva N Jimenez Lopez | Address on file | | | | | |
| 2382163 | Eva N Lamboy Lebron | Address on file | | | | | |
| 2377586 | Eva N Perez Galan | Address on file | | | | | |
| 2381041 | Eva P Ortiz Rosario | Address on file | | | | | |
| 2392804 | Eva R Rivera Valcarcel | Address on file | | | | | |
| 2386542 | Eva Raffucci Alvarado | Address on file | | | | | |
| 2372115 | Eva Ramos Reyes | Address on file | | | | | |
| 2394274 | Eva Rodriguez Cintron | Address on file | | | | | |
| 2371391 | Eva Rosado Carreras | Address on file | | | | | |
| 2387127 | Eva Santiago Walker | Address on file | | | | | |
| 2381585 | Eva T Garcia Llorens | Address on file | | | | | |
| 2377925 | Eva Vargas Nuñez | Address on file | | | | | |
| 2377700 | Eva Vazquez Viera | Address on file | | | | | |
| 2376903 | Eva Velazquez Reyes | Address on file | | | | | |
| 2387412 | Evangelina Daniel Lauria | Address on file | | | | | |
| 2389582 | Evangelina Medina Rivera | Address on file | | | | | |
| 2372408 | Evangelio Lebron Gonzalez | Address on file | | | | | |
| 2395367 | Evangelista Calderon Osorio | Address on file | | | | | |
| 2376074 | Evarista Flores Otero | Address on file | | | | | |
| 2392975 | Evarista Morales Robledo | Address on file | | | | | |
| 2399089 | Evaristo Cruz Morales | Address on file | | | | | |
| 2378688 | Evaristo Diaz Velazquez | Address on file | | | | | |
| 2396201 | Evaristo Dieppa Osuna | Address on file | | | | | |
| 2383048 | Evaristo Irizarry Colon | Address on file | | | | | |
| 2383376 | Evaristo Martinez Quinones | Address on file | | | | | |
| 2390768 | Evaristo Reyes Martinez | Address on file | | | | | |
| 2386955 | Evaristo Reyes Rivera | Address on file | | | | | |
| 2394914 | Evaristo Rivera Rivera | Address on file | | | | | |
| 2398440 | Evaristo Rivera Vicente | Address on file | | | | | |
| 2394230 | Evaristo Velazquez Nieves | Address on file | | | | | |
| 2395244 | Evelina Prieto Lebron | Address on file | | | | | |
| 2397433 | Evelio J Valeiras Mini | Address on file | | | | | |
| 2382817 | Evelio Ramos Ramos | Address on file | | | | | |
| 2382151 | Evelio Torres Broco | Address on file | | | | | |
| 2374144 | Evelio Torres Reyes | Address on file | | | | | |
| 2375965 | Evelyn - Melendez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 196 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397508 | Evelyn Andujar Andujar | Address on file | | | | | |
| 2375605 | Evelyn Angulo Encarnacion | Address on file | | | | | |
| 2394568 | Evelyn Arias Rivera | Address on file | | | | | |
| 2378277 | Evelyn Aviles Valentin | Address on file | | | | | |
| 2393387 | Evelyn Ayala Colon | Address on file | | | | | |
| 2387007 | Evelyn Ayala Rosa | Address on file | | | | | |
| 2399285 | Evelyn Betancourt Cruz | Address on file | | | | | |
| 2374191 | Evelyn Bosques Arroyo | Address on file | | | | | |
| 2393171 | Evelyn Calderon Gutierrez | Address on file | | | | | |
| 2384047 | Evelyn Camacho Acosta | Address on file | | | | | |
| 2385875 | Evelyn Carbonell Sanchez | Address on file | | | | | |
| 2385562 | Evelyn Carrasquillo Hernandez | Address on file | | | | | |
| 2384881 | Evelyn Cartagena Rivera | Address on file | | | | | |
| 2375212 | Evelyn Casasnovas Maldonado | Address on file | | | | | |
| 2398292 | Evelyn Casillas Hernandez | Address on file | | | | | |
| 2398576 | Evelyn Castro Gonzalez | Address on file | | | | | |
| 2377267 | Evelyn Chiclana Gonzalez | Address on file | | | | | |
| 2392651 | Evelyn Cintron Ruiz | Address on file | | | | | |
| 2381437 | Evelyn Colon Altieri | Address on file | | | | | |
| 2397814 | Evelyn Colon Berlingery | Address on file | | | | | |
| 2373237 | Evelyn Colon Nieves | Address on file | | | | | |
| 2389431 | Evelyn Colon Ortiz | Address on file | | | | | |
| 2386509 | Evelyn Colon Rios | Address on file | | | | | |
| 2376581 | Evelyn Colon Rodriguez | Address on file | | | | | |
| 2388963 | Evelyn Concepcion Resto | Address on file | | | | | |
| 2389504 | Evelyn Cotto Lago | Address on file | | | | | |
| 2383472 | Evelyn Cotto Rodriguez | Address on file | | | | | |
| 2376525 | Evelyn Cruz Mojica | Address on file | | | | | |
| 2384416 | Evelyn Dalmau Alvarez | Address on file | | | | | |
| 2378109 | Evelyn De Jesus Roman | Address on file | | | | | |
| 2377821 | Evelyn Delgado Velez | Address on file | | | | | |
| 2380007 | Evelyn E Torres Santiago | Address on file | | | | | |
| 2398308 | Evelyn Fernandez Gonzalez | Address on file | | | | | |
| 2378186 | Evelyn Fernandez Lopez | Address on file | | | | | |
| 2388639 | Evelyn Figueroa Velez | Address on file | | | | | |
| 2397164 | Evelyn Galindez Pantoja | Address on file | | | | | |
| 2380851 | Evelyn Garcia Vazquez | Address on file | | | | | |
| 2390859 | Evelyn Gonzalez Castro | Address on file | | | | | |
| 2376949 | Evelyn Gonzalez Gonzalez | Address on file | | | | | |
| 2391348 | Evelyn Gonzalez Mercado | Address on file | | | | | |
| 2373846 | Evelyn Gonzalez Ramirez | Address on file | | | | | |
| 2372629 | Evelyn Gonzalez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 197 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374769 | Evelyn Guerrios Montalvan | Address on file | | | | | |
| 2385099 | Evelyn Hernandez Hernandez | Address on file | | | | | |
| 2386272 | Evelyn Irizarry Cartagena | Address on file | | | | | |
| 2398782 | Evelyn J Figueroa Del Valle | Address on file | | | | | |
| 2383847 | Evelyn J J Rosado Brunet | Address on file | | | | | |
| 2397332 | Evelyn J Pratts Tapia | Address on file | | | | | |
| 2392725 | Evelyn Jimenez Rivera | Address on file | | | | | |
| 2377450 | Evelyn Justiniano Libran | Address on file | | | | | |
| 2398550 | Evelyn Laureano Narvaez | Address on file | | | | | |
| 2390733 | Evelyn Laureano Osorio | Address on file | | | | | |
| 2381888 | Evelyn Lopez Alamo | Address on file | | | | | |
| 2374061 | Evelyn Lopez Fuentes | Address on file | | | | | |
| 2393059 | Evelyn Loyola Luciano | Address on file | | | | | |
| 2391677 | Evelyn M Ayala Cadiz | Address on file | | | | | |
| 2377800 | Evelyn M Estrada Passapera | Address on file | | | | | |
| 2388048 | Evelyn M Pe?Aloza Falu | Address on file | | | | | |
| 2385167 | Evelyn Maldonado Rodriguez | Address on file | | | | | |
| 2399183 | Evelyn Maldonado Torres | Address on file | | | | | |
| 2393515 | Evelyn Marrero Ocasio | Address on file | | | | | |
| 2394657 | Evelyn Martinez Clark | Address on file | | | | | |
| 2375324 | Evelyn Martinez Fuentes | Address on file | | | | | |
| 2393761 | Evelyn Martinez Reyes | Address on file | | | | | |
| 2397992 | Evelyn Massari De Rivas | Address on file | | | | | |
| 2389344 | Evelyn Mateo Santiago | Address on file | | | | | |
| 2378502 | Evelyn Melendez Carrion | Address on file | | | | | |
| 2392397 | Evelyn Melendez Ramos | Address on file | | | | | |
| 2399234 | Evelyn Melo Zapata | Address on file | | | | | |
| 2398543 | Evelyn Mendez Cruz | Address on file | | | | | |
| 2381907 | Evelyn Mendoza Arroyo | Address on file | | | | | |
| 2372153 | Evelyn Mojica Maldonado | Address on file | | | | | |
| 2372941 | Evelyn Morales Bergodere | Address on file | | | | | |
| 2389255 | Evelyn Motta Vazquez | Address on file | | | | | |
| 2375313 | Evelyn Mundo Rios | Address on file | | | | | |
| 2396108 | Evelyn Muniz Suarez | Address on file | | | | | |
| 2372064 | Evelyn Nieves Sanchez | Address on file | | | | | |
| 2378771 | Evelyn Nieves Villafañe | Address on file | | | | | |
| 2375311 | Evelyn O Jimenez De Leon | Address on file | | | | | |
| 2373116 | Evelyn Ocasio Ruiz | Address on file | | | | | |
| 2398705 | Evelyn Ocasio Sanchez | Address on file | | | | | |
| 2396821 | Evelyn Ofarill Cartagena | Address on file | | | | | |
| 2396877 | Evelyn Ofarril Cartagena | Address on file | | | | | |
| 2381613 | Evelyn Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382618 | Evelyn Ortiz Rodriguez | Address on file | | | | | |
| 2391399 | Evelyn P De Leon Ortiz | Address on file | | | | | |
| 2379071 | Evelyn Pinero Boria | Address on file | | | | | |
| 2386156 | Evelyn Pomales Rosa | Address on file | | | | | |
| 2385272 | Evelyn Quiñones Ortiz | Address on file | | | | | |
| 2394702 | Evelyn R Ramos Rivera | Address on file | | | | | |
| 2394822 | Evelyn Ramirez Alancastro | Address on file | | | | | |
| 2387171 | Evelyn Ramirez Morales | Address on file | | | | | |
| 2381993 | Evelyn Ramirez Rivera | Address on file | | | | | |
| 2372534 | Evelyn Ramirez Rodriguez | Address on file | | | | | |
| 2398069 | Evelyn Ramos Colon | Address on file | | | | | |
| 2390250 | Evelyn Rey Davila | Address on file | | | | | |
| 2397980 | Evelyn Reyes Bones | Address on file | | | | | |
| 2390765 | Evelyn Rios Heredia | Address on file | | | | | |
| 2374005 | Evelyn Rivera Crespo | Address on file | | | | | |
| 2375285 | Evelyn Rivera Garcia | Address on file | | | | | |
| 2390436 | Evelyn Rivera Llanos | Address on file | | | | | |
| 2374873 | Evelyn Rivera Rivera | Address on file | | | | | |
| 2398273 | Evelyn Rivera Torres | Address on file | | | | | |
| 2386305 | Evelyn Robles De Semidey | Address on file | | | | | |
| 2373060 | Evelyn Rodriguez Cintron | Address on file | | | | | |
| 2391661 | Evelyn Rodriguez Leon | Address on file | | | | | |
| 2376177 | Evelyn Rodriguez Molina | Address on file | | | | | |
| 2394803 | Evelyn Rodriguez Rivera | Address on file | | | | | |
| 2398577 | Evelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2389775 | Evelyn Rodriguez Torres | Address on file | | | | | |
| 2389451 | Evelyn Roman Vega | Address on file | | | | | |
| 2398026 | Evelyn Rosario Falcon | Address on file | | | | | |
| 2385680 | Evelyn Rosario Lopez | Address on file | | | | | |
| 2392010 | Evelyn S S Carrasquillo Quintana | Address on file | | | | | |
| 2374153 | Evelyn Salgado Diaz | Address on file | | | | | |
| 2395843 | Evelyn Santana Rosado | Address on file | | | | | |
| 2392496 | Evelyn Santiago Balaguer | Address on file | | | | | |
| 2389655 | Evelyn Santiago Cruz | Address on file | | | | | |
| 2394682 | Evelyn Santiago Rivera | Address on file | | | | | |
| 2375794 | Evelyn Toro Galiano | Address on file | | | | | |
| 2374782 | Evelyn Torres Alvarez | Address on file | | | | | |
| 2378917 | Evelyn Torres Carrasquillo | Address on file | | | | | |
| 2371960 | Evelyn Torres Rivera | Address on file | | | | | |
| 2391059 | Evelyn Torres Rivera | Address on file | | | | | |
| 2393572 | Evelyn Torres Ruiz | Address on file | | | | | |
| 2399217 | Evelyn V Fernandez Otero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376040 | Evelyn Vargas Rodriguez | Address on file | | | | | |
| 2371256 | Evelyn Vargas Torres | Address on file | | | | | |
| 2371729 | Evelyn Vazquez Diaz | Address on file | | | | | |
| 2390515 | Evelyn Vazquez Figueroa | Address on file | | | | | |
| 2387245 | Evelyn Vega Rodriguez | Address on file | | | | | |
| 2387852 | Evelyn Vega Vega | Address on file | | | | | |
| 2384387 | Evelyn Velazquez Cardona | Address on file | | | | | |
| 2390070 | Evelyn Velazquez Gonzalez | Address on file | | | | | |
| 2396074 | Evelyn Vizcarrondo Flores | Address on file | | | | | |
| 2378182 | Evelyn W Bracero Rosa | Address on file | | | | | |
| 2398948 | Evelyn Y Cruz Rivera | Address on file | | | | | |
| 2388043 | Everaldo Hernandez Hernandez | Address on file | | | | | |
| 2373953 | Everlidis Agosto Rivera | Address on file | | | | | |
| 2389100 | Everlidis Nieves Caraballo | Address on file | | | | | |
| 2373369 | Everlidys Rodriguez Pacheco | Address on file | | | | | |
| 2385212 | Everlidys Rossner Figueroa | Address on file | | | | | |
| 2371738 | Excer Rivera Feliciano | Address on file | | | | | |
| 2382323 | Expedito Vazquez Vazquez | Address on file | | | | | |
| 2386717 | Eya Archilla Diaz | Address on file | | | | | |
| 2566950 | Eyla Ramirez Bonilla | Address on file | | | | | |
| 2388476 | Ezequiel Arocho Capetillo | Address on file | | | | | |
| 2377673 | Ezequiel Carrasquillo Gonzalez | Address on file | | | | | |
| 2398851 | Ezequiel Vargas Orengo | Address on file | | | | | |
| 2371866 | Fabian Delgado Aponte | Address on file | | | | | |
| 2377346 | Fabian Ocasio Navarro | Address on file | | | | | |
| 2380856 | Fabian Rodriguez Rodriguez | Address on file | | | | | |
| 2384729 | Fabian Rodriguez Roman | Address on file | | | | | |
| 2393503 | Fabian Serrano Guzman | Address on file | | | | | |
| 2397568 | Fabio A De Leon De Jesus | Address on file | | | | | |
| 2395858 | Fabio Moronta Pena | Address on file | | | | | |
| 2371772 | Fabiola Castrillon Mejia | Address on file | | | | | |
| 2387099 | Facundo Velazquez Crespo | Address on file | | | | | |
| 2373069 | Faride El Hage Bucheme | Address on file | | | | | |
| 2371547 | Faustino Acevedo Cruz | Address on file | | | | | |
| 2374588 | Faustino Chico Fuertes | Address on file | | | | | |
| 2387904 | Faustino Colon Burgos | Address on file | | | | | |
| 2383549 | Faustino Cortez Mu?lz | Address on file | | | | | |
| 2373248 | Faustino Hernandez Rivera | Address on file | | | | | |
| 2380089 | Faustino Hernandez Rodriguez | Address on file | | | | | |
| 2387371 | Faustino Navarro Del Valle | Address on file | | | | | |
| 2375187 | Faustino Valcarcel Mulero | Address on file | | | | | |
| 2371341 | Fausto Guillen Figueroa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374517 | Fausto Morales Caraballo | Address on file | | | | | |
| 2380589 | Fausto Mundo Rodriguez | Address on file | | | | | |
| 2390908 | Fausto Varela Tizol | Address on file | | | | | |
| 2381453 | Fe De L Marrero Davila | Address on file | | | | | |
| 2386062 | Fe Ortiz Torruella | Address on file | | | | | |
| 2383786 | Febe Diaz Suarez | Address on file | | | | | |
| 2376241 | Fedelina Lebron Carrero | Address on file | | | | | |
| 2376476 | Federico Bauzo Alamo | Address on file | | | | | |
| 2376679 | Federico Bauzo Hernandez | Address on file | | | | | |
| 2374404 | Federico Benet Juda | Address on file | | | | | |
| 2381117 | Federico Carrion Aquino | Address on file | | | | | |
| 2375797 | Federico Delmonte Garrido | Address on file | | | | | |
| 2378446 | Federico Freytes Mont | Address on file | | | | | |
| 2391158 | Federico Hernandez Garcia | Address on file | | | | | |
| 2378638 | Federico Rivera Llopiz | Address on file | | | | | |
| 2372588 | Federico Torres Montalvo | Address on file | | | | | |
| 2394460 | Feliciano J J Gonzalez Feliciano | Address on file | | | | | |
| 2390858 | Felicidad Caban Rosa | Address on file | | | | | |
| 2380701 | Felicidad Vazquez Figueroa | Address on file | | | | | |
| 2394727 | Felicita Alvarez Lopez | Address on file | | | | | |
| 2386259 | Felicita Camacho Rivera | Address on file | | | | | |
| 2394989 | Felicita Catala Ramos | Address on file | | | | | |
| 2377150 | Felicita Chinea Fabricio | Address on file | | | | | |
| 2388400 | Felicita Colon Barreiro | Address on file | | | | | |
| 2394006 | Felicita Davila Falu | Address on file | | | | | |
| 2382427 | Felicita Diaz Carrasco | Address on file | | | | | |
| 2371831 | Felicita Diaz Sambolin | Address on file | | | | | |
| 2394082 | Felicita Franco Caballe | Address on file | | | | | |
| 2371548 | Felicita Garcia Ortiz | Address on file | | | | | |
| 2390826 | Felicita Gonzalez Melendez | Address on file | | | | | |
| 2380376 | Felicita Gonzalez Rivera | Address on file | | | | | |
| 2371343 | Felicita Jesus Laboy | Address on file | | | | | |
| 2388943 | Felicita Llanos Carmona | Address on file | | | | | |
| 2386940 | Felicita Llanos Gonzalez | Address on file | | | | | |
| 2396917 | Felicita Mantilla Lamela | Address on file | | | | | |
| 2382349 | Felicita Marrero Rivera | Address on file | | | | | |
| 2384715 | Felicita Martínez Santiago | Address on file | | | | | |
| 2374024 | Felicita Miranda Muñoz | Address on file | | | | | |
| 2382764 | Felicita Nieves Torr | Address on file | | | | | |
| 2374436 | Felicita Otero Barbosa | Address on file | | | | | |
| 2374378 | Felicita Pizarro Calderon | Address on file | | | | | |
| 2387374 | Felicita Quintana Velazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377901 | Felicita Rios Torres | Address on file | | | | | |
| 2379102 | Felicita Rios Vazquez | Address on file | | | | | |
| 2376710 | Felicita Rivera Garcia | Address on file | | | | | |
| 2378196 | Felicita Rivera Marrero | Address on file | | | | | |
| 2374738 | Felicita Rosa Rodriguez | Address on file | | | | | |
| 2391953 | Felicita Rosado Santiago | Address on file | | | | | |
| 2393605 | Felicita Rosado Virella | Address on file | | | | | |
| 2384951 | Felicita Sanchez Torres | Address on file | | | | | |
| 2377124 | Felicita Santiago Colon | Address on file | | | | | |
| 2381377 | Felicita Santiago Molina | Address on file | | | | | |
| 2387036 | Felicita Sevilla Castro | Address on file | | | | | |
| 2379656 | Felicita Silva Nieves | Address on file | | | | | |
| 2395691 | Felicita Soto Silva | Address on file | | | | | |
| 2391821 | Felicita Torres Ortiz | Address on file | | | | | |
| 2375385 | Felicita Vega Vega | Address on file | | | | | |
| 2390284 | Felicito Mojica Rincon | Address on file | | | | | |
| 2386228 | Felipe Acevedo Claudio | Address on file | | | | | |
| 2372930 | Felipe Algarin Rodriguez | Address on file | | | | | |
| 2391461 | Felipe Alvarado David | Address on file | | | | | |
| 2395801 | Felipe Alvira Carmona | Address on file | | | | | |
| 2379834 | Felipe Batista Rios | Address on file | | | | | |
| 2390710 | Felipe Canales Amezquita | Address on file | | | | | |
| 2376246 | Felipe Carrasquillo Felipe | Address on file | | | | | |
| 2382248 | Felipe Colon Lopez | Address on file | | | | | |
| 2381310 | Felipe D Rivera Espada | Address on file | | | | | |
| 2372061 | Felipe E Arroyo Moret | Address on file | | | | | |
| 2379978 | Felipe Echevarria Hernande | Address on file | | | | | |
| 2384190 | Felipe Esquilin Osorio | Address on file | | | | | |
| 2372530 | Felipe F Gandara Menendez | Address on file | | | | | |
| 2381944 | Felipe Fonseca Baez | Address on file | | | | | |
| 2388076 | Felipe Gely Mauras | Address on file | | | | | |
| 2394256 | Felipe Guzman De Jesus | Address on file | | | | | |
| 2394257 | Felipe Guzman De Jesus | Address on file | | | | | |
| 2374650 | Felipe H Santiago Vega | Address on file | | | | | |
| 2381830 | Felipe I I Pagan Negron | Address on file | | | | | |
| 2383579 | Felipe Lopez Diaz | Address on file | | | | | |
| 2372344 | Felipe Maldonado Rodriguez | Address on file | | | | | |
| 2372552 | Felipe Marchand Collazo | Address on file | | | | | |
| 2373660 | Felipe N N Rodriguez Rodz | Address on file | | | | | |
| 2372743 | Felipe Ortiz Diaz | Address on file | | | | | |
| 2396226 | Felipe Perez Soto | Address on file | | | | | |
| 2374878 | Felipe R Sanchez Del Valle | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380730 | Felipe Rivera Cuevas | Address on file | | | | | |
| 2392930 | Felipe Rivera Feliciano | Address on file | | | | | |
| 2386508 | Felipe Rivera Ruiz | Address on file | | | | | |
| 2394092 | Felipe Rodriguez Fradera | Address on file | | | | | |
| 2372621 | Felipe Rodriguez Reyes | Address on file | | | | | |
| 2389005 | Felipe Rodriguez Santos | Address on file | | | | | |
| 2380058 | Felipe Santana Catala | Address on file | | | | | |
| 2374953 | Felipe Santana Serrano | Address on file | | | | | |
| 2382765 | Felipe Santiago Cancel | Address on file | | | | | |
| 2387116 | Felipe Seary Diaz | Address on file | | | | | |
| 2386151 | Felipe Sosa Cruz | Address on file | | | | | |
| 2389406 | Felipe Soto Lebron | Address on file | | | | | |
| 2388150 | Felipe Vázquez Martínez | Address on file | | | | | |
| 2383999 | Felipe Velez Miranda | Address on file | | | | | |
| 2392501 | Felipe Vellon Reyes | Address on file | | | | | |
| 2384747 | Felipe Zaragoza Lopez | Address on file | | | | | |
| 2373342 | Felisa Jimenez Oronce | Address on file | | | | | |
| 2393988 | Felix A A Gonzalez Rodriguez | Address on file | | | | | |
| 2387664 | Felix A A Pacheco Pacheco | Address on file | | | | | |
| 2393621 | Felix A A Rodriguez Irizarry | Address on file | | | | | |
| 2393362 | Felix A Casiano Gracia | Address on file | | | | | |
| 2371685 | Felix A Colon Cumba | Address on file | | | | | |
| 2395706 | Felix A Cruz Gonzalez | Address on file | | | | | |
| 2374023 | Felix A Gonzalez Caraballo | Address on file | | | | | |
| 2397133 | Felix A Gonzalez Maldonado | Address on file | | | | | |
| 2384907 | Felix A Lasalle Figueroa | Address on file | | | | | |
| 2386301 | Felix A Ocasio Gonzalez | Address on file | | | | | |
| 2397938 | Felix A Rosa Marin | Address on file | | | | | |
| 2379083 | Felix A Semidey Laracuente | Address on file | | | | | |
| 2390316 | Felix Acevedo Velez | Address on file | | | | | |
| 2394315 | Felix Adorno Aponte | Address on file | | | | | |
| 2371388 | Felix Alamo Hernandez | Address on file | | | | | |
| 2380743 | Felix Alvarado Rosa | Address on file | | | | | |
| 2382919 | Felix Alvarez Santaella | Address on file | | | | | |
| 2373909 | Felix Arizmendi Rivera | Address on file | | | | | |
| 2377588 | Felix Arroyo Mendez | Address on file | | | | | |
| 2374725 | Felix Aviles La Santa | Address on file | | | | | |
| 2381135 | Felix Bauzo Carrasquillo | Address on file | | | | | |
| 2397912 | Felix Burgos Leon | Address on file | | | | | |
| 2385945 | Felix C Andino Velazquez | Address on file | | | | | |
| 2398262 | Felix C Cruz Castro | Address on file | | | | | |
| 2393506 | Felix Cabezudo Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 203 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382586 | Felix Camacho Vazquez | Address on file | | | | | |
| 2384487 | Felix Cardona Fernandez | Address on file | | | | | |
| 2384823 | Felix Cardona Medina | Address on file | | | | | |
| 2374075 | Felix Carrasquillo Lopez | Address on file | | | | | |
| 2371982 | Felix Cintron Calzada | Address on file | | | | | |
| 2388730 | Felix Class Diaz | Address on file | | | | | |
| 2375964 | Felix Coriano Baez | Address on file | | | | | |
| 2392797 | Felix Cruz Pinto | Address on file | | | | | |
| 2372002 | Felix D Fumero Pugliessi | Address on file | | | | | |
| 2397859 | Felix D Hernandez Santiago | Address on file | | | | | |
| 2379085 | Felix D Ramos Santiago | Address on file | | | | | |
| 2382272 | Felix D Vidal Crespi | Address on file | | | | | |
| 2389564 | Felix Delgado Correa | Address on file | | | | | |
| 2373900 | Felix Desiderio Lozada | Address on file | | | | | |
| 2396371 | Felix E E Gonzalez Machado | Address on file | | | | | |
| 2396029 | Felix E Rios Mediavilla | Address on file | | | | | |
| 2372388 | Felix F F Rodriguez Hernande | Address on file | | | | | |
| 2379441 | Felix Falcon Vazquez | Address on file | | | | | |
| 2382958 | Felix Falu Martes | Address on file | | | | | |
| 2389418 | Felix Febus Torres | Address on file | | | | | |
| 2390793 | Felix Fernandez Gonzalez | Address on file | | | | | |
| 2383727 | Felix Figueroa Figueroa | Address on file | | | | | |
| 2391142 | Felix Figueroa Martinez | Address on file | | | | | |
| 2384650 | Felix Figueroa Montes | Address on file | | | | | |
| 2383931 | Felix Freytes Negron | Address on file | | | | | |
| 2396715 | Felix Fuentes Ortega | Address on file | | | | | |
| 2374221 | Felix Garcia Negron | Address on file | | | | | |
| 2385770 | Felix Garcia Villaran | Address on file | | | | | |
| 2375584 | Felix Gonzalez Cruz | Address on file | | | | | |
| 2380847 | Felix Gonzalez Perez | Address on file | | | | | |
| 2380545 | Felix Gonzalez Santiago | Address on file | | | | | |
| 2379448 | Felix Guzman Alejandro | Address on file | | | | | |
| 2397588 | Felix H Berrios Cruz | Address on file | | | | | |
| 2378857 | Felix Hernandez Colon | Address on file | | | | | |
| 2376893 | Felix Hernandez Correa | Address on file | | | | | |
| 2379909 | Félix Hernández Rivera | Address on file | | | | | |
| 2379489 | Felix Huertas Calderon | Address on file | | | | | |
| 2383515 | Felix Huertas Cruz | Address on file | | | | | |
| 2387552 | Felix I Rodriguez Maysonet | Address on file | | | | | |
| 2388978 | Felix J Carrasquillo Osorio | Address on file | | | | | |
| 2398671 | Felix J Colon Alvarado | Address on file | | | | | |
| 2386718 | Felix J Mu?Iz Maldonado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382635 | Felix Jesus Marquez | Address on file | | | | | |
| 2391648 | Felix L Alvarado Cartagena | Address on file | | | | | |
| 2394576 | Felix L Bermudez Aviles | Address on file | | | | | |
| 2384670 | Felix L Diaz Alejandro | Address on file | | | | | |
| 2386665 | Felix L L Rios Gonzalez | Address on file | | | | | |
| 2382537 | Felix L Matos Sanchez | Address on file | | | | | |
| 2384527 | Felix L Melendez Santiago | Address on file | | | | | |
| 2385794 | Felix L Miranda Robledo | Address on file | | | | | |
| 2383457 | Felix L Molina Morales | Address on file | | | | | |
| 2383994 | Felix Lasalle Figueroa | Address on file | | | | | |
| 2386809 | Felix Lopez Badillo | Address on file | | | | | |
| 2380899 | Felix Lopez Benitez | Address on file | | | | | |
| 2386456 | Felix Lopez Bonilla | Address on file | | | | | |
| 2384798 | Felix Lopez Colon | Address on file | | | | | |
| 2379247 | Felix M Casiano Rivera | Address on file | | | | | |
| 2374022 | Felix M M Esquilin Rojas | Address on file | | | | | |
| 2389707 | Felix M M Nieto Ponce | Address on file | | | | | |
| 2396133 | Felix M M Ortiz Diaz | Address on file | | | | | |
| 2386617 | Felix M M Rodriguez Navarro | Address on file | | | | | |
| 2376807 | Felix M Ortiz Medina | Address on file | | | | | |
| 2388295 | Felix M Ramirez Garcia | Address on file | | | | | |
| 2398231 | Felix M Rivera Diaz | Address on file | | | | | |
| 2380482 | Felix M Rivera Medina | Address on file | | | | | |
| 2380223 | Felix M Rodriguez Rios | Address on file | | | | | |
| 2399004 | Felix M Semidei Delgado | Address on file | | | | | |
| 2379426 | Felix Maldonado Rodriguez | Address on file | | | | | |
| 2394489 | Felix Mantilla Rodriguez | Address on file | | | | | |
| 2376748 | Felix Martinez Hernandez | Address on file | | | | | |
| 2391544 | Felix Martinez Rodriguez | Address on file | | | | | |
| 2386393 | Felix Matos Diaz | Address on file | | | | | |
| 2376528 | Felix Melendez Luna | Address on file | | | | | |
| 2379517 | Felix Melendez Pacheco | Address on file | | | | | |
| 2380572 | Felix Modesto Colon | Address on file | | | | | |
| 2393297 | Felix Montanez Perez | Address on file | | | | | |
| 2385962 | Felix Morales Sanchez | Address on file | | | | | |
| 2398884 | Felix Morales Viera | Address on file | | | | | |
| 2379236 | Felix Muniz Mendez | Address on file | | | | | |
| 2379358 | Felix N Lopez Almodovar | Address on file | | | | | |
| 2391839 | Felix Negron Santos | Address on file | | | | | |
| 2381189 | Felix Nieves Rodriguez | Address on file | | | | | |
| 2391132 | Felix Nunez Colon | Address on file | | | | | |
| 2377548 | Felix O Mendez Arvelo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398375 | Felix Ocasio Vargas | Address on file | | | | | |
| 2371514 | Felix Ortiz Collazo | Address on file | | | | | |
| 2381553 | Felix Ortiz Negron | Address on file | | | | | |
| 2383466 | Felix Ortiz Negron | Address on file | | | | | |
| 2382393 | Felix P Calderon Osorio | Address on file | | | | | |
| 2390970 | Felix Pardo Valentin | Address on file | | | | | |
| 2385464 | Felix Pascual Torres | Address on file | | | | | |
| 2384680 | Felix Pena Nazario | Address on file | | | | | |
| 2391977 | Felix Perez Rodriguez | Address on file | | | | | |
| 2377665 | Felix R Montero Alvarez | Address on file | | | | | |
| 2396181 | Felix R R Aponte Negron | Address on file | | | | | |
| 2379413 | Felix R Ramos Gonzalez | Address on file | | | | | |
| 2395043 | Felix R Sepulveda Oquendo | Address on file | | | | | |
| 2394192 | Felix Ramos Rivera | Address on file | | | | | |
| 2371592 | Felix Rivera Alicea | Address on file | | | | | |
| 2386666 | Felix Rivera Alicea | Address on file | | | | | |
| 2392714 | Felix Rivera Diaz | Address on file | | | | | |
| 2374667 | Felix Rivera Jesus | Address on file | | | | | |
| 2390017 | Felix Robles Perez | Address on file | | | | | |
| 2567020 | Felix Rodriguez Algarin | Address on file | | | | | |
| 2394197 | Felix Rodriguez Calderon | Address on file | | | | | |
| 2394856 | Felix Rodriguez Lopez | Address on file | | | | | |
| 2379077 | Felix Rodriguez Mateo | Address on file | | | | | |
| 2392637 | Felix Rodriguez Negron | Address on file | | | | | |
| 2382265 | Felix Rodriguez Nieves | Address on file | | | | | |
| 2393881 | Felix Rodriguez Paz | Address on file | | | | | |
| 2388690 | Felix Rolon Arroyo | Address on file | | | | | |
| 2378610 | Felix Rolon Quinones | Address on file | | | | | |
| 2379755 | Felix Rosa Hernandez | Address on file | | | | | |
| 2395699 | Felix Rosado Colon | Address on file | | | | | |
| 2393080 | Felix Sabater Torres | Address on file | | | | | |
| 2372246 | Felix Salas Qui?Ones | Address on file | | | | | |
| 2380309 | Felix Salgado Otero | Address on file | | | | | |
| 2381262 | Felix Sanchez Roman | Address on file | | | | | |
| 2392599 | Felix Santana Feliu | Address on file | | | | | |
| 2374976 | Felix Santiago Rivera | Address on file | | | | | |
| 2384614 | Felix Santiago Rosado | Address on file | | | | | |
| 2392137 | Felix Santiago Vargas | Address on file | | | | | |
| 2380175 | Felix Sein Cruz | Address on file | | | | | |
| 2383193 | Felix Sierra Lugo | Address on file | | | | | |
| 2396246 | Felix Sotomayor Ramos | Address on file | | | | | |
| 2396559 | Felix Tapia Velazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382438 | Felix Torres Hernandez | Address on file | | | | | |
| 2391809 | Felix Torres Rodriguez | Address on file | | | | | |
| 2382279 | Felix V Lopez Lopez | Address on file | | | | | |
| 2373145 | Felix V V Roman Diaz | Address on file | | | | | |
| 2375090 | Felix Vazquez Figueroa | Address on file | | | | | |
| 2375384 | Felix Vega Crespo | Address on file | | | | | |
| 2378552 | Felix Vega Gonzalez | Address on file | | | | | |
| 2398836 | Felix Vega Lopez | Address on file | | | | | |
| 2390239 | Felix Vega Pastrana | Address on file | | | | | |
| 2385904 | Felix Velez Luciano | Address on file | | | | | |
| 2382227 | Feliz Diaz Diaz | Address on file | | | | | |
| 2384478 | Fenny Rios Padial | Address on file | | | | | |
| 2377949 | Ferdin Carrasquillo Ayala | Address on file | | | | | |
| 2385989 | Ferdinand A Cruz Velazquez | Address on file | | | | | |
| 2390333 | Ferdinand Baez Santiago | Address on file | | | | | |
| 2371766 | Ferdinand Cadeño Rivera | Address on file | | | | | |
| 2382287 | Ferdinand Diaz Diaz | Address on file | | | | | |
| 2374496 | Ferdinand Garcia Ramirez | Address on file | | | | | |
| 2398083 | Ferdinand Garriga Rodriguez | Address on file | | | | | |
| 2392441 | Ferdinand Hernandez Rosa | Address on file | | | | | |
| 2382354 | Ferdinand Jimenez Velez | Address on file | | | | | |
| 2384129 | Ferdinand Liar Bertin | Address on file | | | | | |
| 2378005 | Ferdinand Melendez Mojica | Address on file | | | | | |
| 2393323 | Ferdinand Mercado Ramos | Address on file | | | | | |
| 2392668 | Ferdinand Merced Rivera | Address on file | | | | | |
| 2372814 | Ferdinand Miranda Perez | Address on file | | | | | |
| 2385463 | Ferdinand Molina Serrano | Address on file | | | | | |
| 2382403 | Ferdinand Nazario Vazquez | Address on file | | | | | |
| 2388689 | Ferdinand Nevarez Perez | Address on file | | | | | |
| 2389960 | Ferdinand Pacheco Rodriguez | Address on file | | | | | |
| 2392130 | Ferdinand Perez Rivera | Address on file | | | | | |
| 2383369 | Fermin Diaz Negron | Address on file | | | | | |
| 2389700 | Fermin Gonzalez Torres | Address on file | | | | | |
| 2373961 | Fermin Leon Ostolaza | Address on file | | | | | |
| 2371381 | Fermin Marengo Rios | Address on file | | | | | |
| 2384576 | Fermin Quinones Sanchez | Address on file | | | | | |
| 2374117 | Fernanda Roman Perez | Address on file | | | | | |
| 2398606 | Fernandez French Rodriguez | Address on file | | | | | |
| 2378521 | Fernandito Rodriguez Santiago | Address on file | | | | | |
| 2376770 | Fernando A A Gil Guerra | Address on file | | | | | |
| 2383954 | Fernando A A Pellerano Fernando | Address on file | | | | | |
| 2377514 | Fernando A Martinez Buitrago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371618 | Fernando A Perez Carpio | Address on file | | | | | |
| 2373762 | Fernando A Rios Lebron | Address on file | | | | | |
| 2398931 | Fernando A Vazquez Rivera | Address on file | | | | | |
| 2388931 | Fernando Acosta Zapata | Address on file | | | | | |
| 2378407 | Fernando Alverio Diaz | Address on file | | | | | |
| 2375413 | Fernando Andino Pizarro | Address on file | | | | | |
| 2385848 | Fernando Atiles Calderon | Address on file | | | | | |
| 2397471 | Fernando Baez Torres | Address on file | | | | | |
| 2396648 | Fernando Berrios Rivera | Address on file | | | | | |
| 2374326 | Fernando C Martínez Martínez | Address on file | | | | | |
| 2385678 | Fernando Carrion Roman | Address on file | | | | | |
| 2390605 | Fernando Casalduc Torres | Address on file | | | | | |
| 2394008 | Fernando Castillo Velez | Address on file | | | | | |
| 2385072 | Fernando Castro Estrella | Address on file | | | | | |
| 2386388 | Fernando Class Trinidad | Address on file | | | | | |
| 2387237 | Fernando Collazo Fernandez | Address on file | | | | | |
| 2378760 | Fernando Colon Diaz | Address on file | | | | | |
| 2384131 | Fernando Cordero Figueroa | Address on file | | | | | |
| 2378983 | Fernando Cruz Chico | Address on file | | | | | |
| 2377049 | Fernando Cruz Garcia | Address on file | | | | | |
| 2392774 | Fernando Diaz Cruz | Address on file | | | | | |
| 2398925 | Fernando E Fuentes Felix | Address on file | | | | | |
| 2374231 | Fernando E Gonzalez Rodriguez | Address on file | | | | | |
| 2391148 | Fernando E Zayas Reyes | Address on file | | | | | |
| 2389866 | Fernando Escabi Ramirez | Address on file | | | | | |
| 2397008 | Fernando Estrada Rivera | Address on file | | | | | |
| 2391284 | Fernando Figueroa Caraballo | Address on file | | | | | |
| 2381074 | Fernando Fresse Rodriguez | Address on file | | | | | |
| 2389872 | Fernando Garcia Lugo | Address on file | | | | | |
| 2380577 | Fernando Gonzalez Duarte | Address on file | | | | | |
| 2385566 | Fernando Gonzalez Figueroa | Address on file | | | | | |
| 2380868 | Fernando Gonzalez Gonzalez | Address on file | | | | | |
| 2379104 | Fernando Gonzalez Morales | Address on file | | | | | |
| 2398631 | Fernando Guilliani Rodriguez | Address on file | | | | | |
| 2373998 | Fernando Guilloty Miranda | Address on file | | | | | |
| 2373223 | Fernando Gutierrez Negron | Address on file | | | | | |
| 2380069 | Fernando Guzman Esquilin | Address on file | | | | | |
| 2398919 | Fernando I Ortiz Morales | Address on file | | | | | |
| 2376447 | Fernando J Felix Arroyo | Address on file | | | | | |
| 2395994 | Fernando Jesus Pimentel | Address on file | | | | | |
| 2379474 | Fernando L Boisson Vega | Address on file | | | | | |
| 2380613 | Fernando L Correa Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395426 | Fernando L Delgado Martinez | Address on file | | | | | |
| 2381034 | Fernando L Feliciano Caraballo | Address on file | | | | | |
| 2380776 | Fernando L L Aponte Mateo | Address on file | | | | | |
| 2389787 | Fernando L L Basco Santiago | Address on file | | | | | |
| 2386094 | Fernando L L Pena Valenti | Address on file | | | | | |
| 2398780 | Fernando L Matos Collazo | Address on file | | | | | |
| 2390454 | Fernando L Prieto Melecio | Address on file | | | | | |
| 2380731 | Fernando L Torregrosa Lope | Address on file | | | | | |
| 2376833 | Fernando Lassalle Estrada | Address on file | | | | | |
| 2389602 | Fernando Leiva Acosta | Address on file | | | | | |
| 2393413 | Fernando Llanos Quintana | Address on file | | | | | |
| 2377359 | Fernando Lopez Henrricy | Address on file | | | | | |
| 2392219 | Fernando Lopez Ortiz | Address on file | | | | | |
| 2395342 | Fernando Lopez Rodriguez | Address on file | | | | | |
| 2395344 | Fernando Marrero Arroyo | Address on file | | | | | |
| 2372327 | Fernando Martin Garcia | Address on file | | | | | |
| 2397504 | Fernando Mercado Mercado | Address on file | | | | | |
| 2373990 | Fernando Miranda Roman | Address on file | | | | | |
| 2398420 | Fernando Mojica Fernandez | Address on file | | | | | |
| 2393328 | Fernando Montalvo Otero | Address on file | | | | | |
| 2371690 | Fernando Morales Melendez | Address on file | | | | | |
| 2381915 | Fernando Navarro Figueroa | Address on file | | | | | |
| 2396065 | Fernando Ortiz Fontanez | Address on file | | | | | |
| 2381976 | Fernando Ortiz Medina | Address on file | | | | | |
| 2374543 | Fernando Perez Espina | Address on file | | | | | |
| 2386160 | Fernando Perez Perez | Address on file | | | | | |
| 2385996 | Fernando Perez Rodriguez | Address on file | | | | | |
| 2390628 | Fernando Quiles Vazquez | Address on file | | | | | |
| 2381333 | Fernando Quinones Irizarry | Address on file | | | | | |
| 2399124 | Fernando Ramirez Torres | Address on file | | | | | |
| 2374742 | Fernando Ramos Carrasquillo | Address on file | | | | | |
| 2391494 | Fernando Ramos Rodriguez | Address on file | | | | | |
| 2392051 | Fernando Ramos Sierra | Address on file | | | | | |
| 2384898 | Fernando Reyes Rodriguez | Address on file | | | | | |
| 2391005 | Fernando Rivera Artiles | Address on file | | | | | |
| 2384550 | Fernando Rivera Cintron | Address on file | | | | | |
| 2398161 | Fernando Rivera Llinas | Address on file | | | | | |
| 2389668 | Fernando Rivera Morales | Address on file | | | | | |
| 2380984 | Fernando Rivera Negron | Address on file | | | | | |
| 2372804 | Fernando Rochet Rodriguez | Address on file | | | | | |
| 2392620 | Fernando Rodriguez Vazquez | Address on file | | | | | |
| 2392779 | Fernando Roque Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387000 | Fernando Rosario Jesus | Address on file | | | | | |
| 2380361 | Fernando Santiago De Jesus | Address on file | | | | | |
| 2384374 | Fernando Sevilla Vazquez | Address on file | | | | | |
| 2389652 | Fernando Sierra Perez | Address on file | | | | | |
| 2384157 | Fernando Soler Betancourt | Address on file | | | | | |
| 2375691 | Fernando Sureda Maldonado | Address on file | | | | | |
| 2387194 | Fernando Valentin Rivera | Address on file | | | | | |
| 2372135 | Fernando Valls Ferrero | Address on file | | | | | |
| 2385624 | Fernando Vargas Santos | Address on file | | | | | |
| 2378229 | Fernando Vazquez Gely | Address on file | | | | | |
| 2376105 | Fernando Vega Barrios | Address on file | | | | | |
| 2378827 | Fernando Vega Calero | Address on file | | | | | |
| 2381083 | Fernando Vega Caraballo | Address on file | | | | | |
| 2390145 | Fernando Villanueva Bonilla | Address on file | | | | | |
| 2394893 | Fernando Villanueva Rosario | Address on file | | | | | |
| 2379362 | Fernando Villegas Estrada | Address on file | | | | | |
| 2383735 | Fidel Roldan Ortiz | Address on file | | | | | |
| 2373222 | Fidel Santiago Lopez | Address on file | | | | | |
| 2375293 | Fidencio Quiles Ferrer | Address on file | | | | | |
| 2387419 | Fidias H Moreno Alvalle | Address on file | | | | | |
| 2390288 | Fidias M M Garabito Guerrero | Address on file | | | | | |
| 2567019 | Fildalicia Faria Astor | Address on file | | | | | |
| 2390441 | Filiberto Mojica Rodriguez | Address on file | | | | | |
| 2373748 | Filiberto Montalvo Fagundo | Address on file | | | | | |
| 2393495 | Filomena Aponte Cruz | Address on file | | | | | |
| 2384186 | Fioldalila Robles Roman | Address on file | | | | | |
| 2394780 | Flavia Rondon Derieux | Address on file | | | | | |
| 2382738 | Flavia Santiago Rodriguez | Address on file | | | | | |
| 2395755 | Flavia Y Carlo Padilla | Address on file | | | | | |
| 2391944 | Flavio G G Muniz Ortiz | Address on file | | | | | |
| 2387357 | Flor Cruz Velazquez | Address on file | | | | | |
| 2372410 | Flor Del Valle | Address on file | | | | | |
| 2381598 | Flor E Torres Acevedo | Address on file | | | | | |
| 2396581 | Flor Gonzalez Padro | Address on file | | | | | |
| 2388749 | Flor Hernandez Robles | Address on file | | | | | |
| 2395376 | Flor Iris I Rosado Perez | Address on file | | | | | |
| 2395753 | Flor M Jimenez Pe?A | Address on file | | | | | |
| 2375207 | Flor Mattos Jesus | Address on file | | | | | |
| 2382285 | Flor Morales Cardona | Address on file | | | | | |
| 2372946 | Flor Ortiz Garcia | Address on file | | | | | |
| 2396675 | Flor Perez Robles | Address on file | | | | | |
| 2382014 | Flor Prieto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390013 | Flor R Torres Pardo | Address on file | | | | | |
| 2395289 | Flor Rodriguez Nazario | Address on file | | | | | |
| 2378523 | Flor Rodriguez Ortiz | Address on file | | | | | |
| 2388705 | Flor Saenz Carrion | Address on file | | | | | |
| 2398228 | Flora Gonzalez Ramos | Address on file | | | | | |
| 2374691 | Flora Rivera Rivera | Address on file | | | | | |
| 2375798 | Flora Vazquez Sanchez | Address on file | | | | | |
| 2394208 | Floralba Vega Adorno | Address on file | | | | | |
| 2385980 | Florencia Vega Ramos | Address on file | | | | | |
| 2393191 | Florencio Mercado Marrero | Address on file | | | | | |
| 2381845 | Florencio Ramirez Ayala | Address on file | | | | | |
| 2375875 | Florencio Rivera Cruz | Address on file | | | | | |
| 2394797 | Florencio Rodriguez Nieves | Address on file | | | | | |
| 2385656 | Florencio Vega Colon | Address on file | | | | | |
| 2381746 | Florencio Zambrana Zambrana | Address on file | | | | | |
| 2385598 | Florenti Cintron Villegas | Address on file | | | | | |
| 2378970 | Florentina Reyes Soto | Address on file | | | | | |
| 2380937 | Florentino Feliciano Robles | Address on file | | | | | |
| 2393855 | Florentino Feliciano Sanch | Address on file | | | | | |
| 2395745 | Florentino Negron Rodrigue | Address on file | | | | | |
| 2378470 | Florentino Vargas Rivera | Address on file | | | | | |
| 2389588 | Florentino Velazquez Santiago | Address on file | | | | | |
| 2391696 | Florentino Velazquez Velazquez | Address on file | | | | | |
| 2391359 | Flores Roman Crespo | Address on file | | | | | |
| 2378230 | Florilda Forestier Diaz | Address on file | | | | | |
| 2382367 | Fortuno Ortiz Santiago | Address on file | | | | | |
| 2379151 | Franc Gomez Margenat | Address on file | | | | | |
| 2376313 | Frances A Torres Torres | Address on file | | | | | |
| 2371799 | Frances Carlo Reyes | Address on file | | | | | |
| 2399242 | Frances Carrion Monserrate | Address on file | | | | | |
| 2388319 | Frances Dominguez Pina | Address on file | | | | | |
| 2385421 | Frances H Rodriguez Salicrup | Address on file | | | | | |
| 2383197 | Frances Leandri Rodriguez | Address on file | | | | | |
| 2377223 | Frances M Cruz Rosado | Address on file | | | | | |
| 2372703 | Frances M Perez Rodriguez | Address on file | | | | | |
| 2395872 | Frances Matos Ojeda | Address on file | | | | | |
| 2374087 | Frances O Martinez Lamberty | Address on file | | | | | |
| 2398629 | Frances R Matos Novella | Address on file | | | | | |
| 2371498 | Frances Rios De Moran | Address on file | | | | | |
| 2396771 | Franchesca A Barjam Alemar | Address on file | | | | | |
| 2393253 | Francia Beauchamp Velazquez | Address on file | | | | | |
| 2389348 | Francis M Rivera Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 211 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390617 | Francis R Cuerda Acevedo | Address on file | | | | | |
| 2376722 | Francis Rivera Reyes | Address on file | | | | | |
| 2372110 | Francisc Betancourt Ibern | Address on file | | | | | |
| 2380431 | Francisca Ap0nte Acevedo | Address on file | | | | | |
| 2376148 | Francisca Aponte Labrador | Address on file | | | | | |
| 2392808 | Francisca Bermudez Bonilla | Address on file | | | | | |
| 2391130 | Francisca Burgos Rivera | Address on file | | | | | |
| 2566929 | Francisca Diaz Romero | Address on file | | | | | |
| 2385325 | Francisca Hernandez Jimenez | Address on file | | | | | |
| 2372365 | Francisca Hernandez Ramos | Address on file | | | | | |
| 2387229 | Francisca Hernandez Rodriguez | Address on file | | | | | |
| 2382443 | Francisca Jimenez Gonzalez | Address on file | | | | | |
| 2382444 | Francisca Martinez Isona | Address on file | | | | | |
| 2381765 | Francisca Martinez Rios | Address on file | | | | | |
| 2374420 | Francisca Melendez Soto | Address on file | | | | | |
| 2388381 | Francisca Mercado Alicea | Address on file | | | | | |
| 2373777 | Francisca Montalvo Rosado | Address on file | | | | | |
| 2376994 | Francisca Montanez Ortiz | Address on file | | | | | |
| 2376831 | Francisca Narvaez Santiago | Address on file | | | | | |
| 2387373 | Francisca Nazario Piner | Address on file | | | | | |
| 2387497 | Francisca Ortiz Negron | Address on file | | | | | |
| 2394662 | Francisca Paz Rodriguez | Address on file | | | | | |
| 2388731 | Francisca Peroza Duncan | Address on file | | | | | |
| 2395669 | Francisca Quinones Fernandez | Address on file | | | | | |
| 2383026 | Francisca Rivera Navarro | Address on file | | | | | |
| 2391295 | Francisca Rodriguez Carrasquillo | Address on file | | | | | |
| 2378317 | Francisca Rodriguez Concepcion | Address on file | | | | | |
| 2397735 | Francisca Rodriguez Melendez | Address on file | | | | | |
| 2378533 | Francisca Rodriguez Mendez | Address on file | | | | | |
| 2371390 | Francisca Rodriguez Rodriguez | Address on file | | | | | |
| 2378380 | Francisca Rodriguez Santos | Address on file | | | | | |
| 2394845 | Francisca Sanchez Ortiz | Address on file | | | | | |
| 2382868 | Francisca Santiago Rivera | Address on file | | | | | |
| 2389861 | Francisca Villegas Gonzalez | Address on file | | | | | |
| 2387765 | Francisca Vivo Colon | Address on file | | | | | |
| 2396720 | Francisco A A Gutierrez Francisco | Address on file | | | | | |
| 2387310 | Francisco A A Lugo Orengo | Address on file | | | | | |
| 2391660 | Francisco A A Pietri Mori | Address on file | | | | | |
| 2375444 | Francisco A Castillo Infante | Address on file | | | | | |
| 2375265 | Francisco A Galletti Roque | Address on file | | | | | |
| 2398279 | Francisco A Lugo Prado | Address on file | | | | | |
| 2394774 | Francisco A Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375009 | Francisco Abad Colon | Address on file | | | | | |
| 2371821 | Francisco Adames Cruz | Address on file | | | | | |
| 2396329 | Francisco Alicea Gil | Address on file | | | | | |
| 2393567 | Francisco Alicea Martinez | Address on file | | | | | |
| 2382331 | Francisco Alicea Perez | Address on file | | | | | |
| 2383394 | Francisco Almodovar Hernandez | Address on file | | | | | |
| 2378142 | Francisco Alvarado Hernandez | Address on file | | | | | |
| 2376493 | Francisco Alvarado Ortiz | Address on file | | | | | |
| 2393941 | Francisco Amaro Ramos | Address on file | | | | | |
| 2393690 | Francisco Amaro Velazquez | Address on file | | | | | |
| 2395945 | Francisco Andino Quinonez | Address on file | | | | | |
| 2394270 | Francisco Ansa Toro | Address on file | | | | | |
| 2392484 | Francisco Aponte Berrios | Address on file | | | | | |
| 2371775 | Francisco Aponte Rivera | Address on file | | | | | |
| 2378862 | Francisco Arocho Jimenez | Address on file | | | | | |
| 2395101 | Francisco Arroyo Carrero | Address on file | | | | | |
| 2391516 | Francisco Arzuaga Torres | Address on file | | | | | |
| 2372262 | Francisco Aviles Martinez | Address on file | | | | | |
| 2390682 | Francisco Aviles Zapata | Address on file | | | | | |
| 2394763 | Francisco Bermudez Zenon | Address on file | | | | | |
| 2392522 | Francisco Bigio Ubarri | Address on file | | | | | |
| 2393099 | Francisco Blas Echevarria | Address on file | | | | | |
| 2385504 | Francisco Blasco Reillo | Address on file | | | | | |
| 2377393 | Francisco Bonilla Roman | Address on file | | | | | |
| 2378462 | Francisco Burgos Arroyo | Address on file | | | | | |
| 2393237 | Francisco Burgos Rivera | Address on file | | | | | |
| 2381065 | Francisco Caban Torres | Address on file | | | | | |
| 2397531 | Francisco Cabrera Sierra | Address on file | | | | | |
| 2375365 | Francisco Caceres Rivera | Address on file | | | | | |
| 2383223 | Francisco Candelaria Sanchez | Address on file | | | | | |
| 2392567 | Francisco Caraballo Bello | Address on file | | | | | |
| 2377592 | Francisco Carballo Collazo | Address on file | | | | | |
| 2372694 | Francisco Carbo Marty | Address on file | | | | | |
| 2382550 | Francisco Carmona Alvarez | Address on file | | | | | |
| 2382646 | Francisco Carmona Alvarez | Address on file | | | | | |
| 2380344 | Francisco Carmona Santiago | Address on file | | | | | |
| 2375900 | Francisco Carrero Ramos | Address on file | | | | | |
| 2392371 | Francisco Carrillo Sanchez | Address on file | | | | | |
| 2383781 | Francisco Carrion Padilla | Address on file | | | | | |
| 2392713 | Francisco Casillas Santos | Address on file | | | | | |
| 2386403 | Francisco Castaner Gonzale | Address on file | | | | | |
| 2381424 | Francisco Castello Espino | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387821 | Francisco Castro Giboyeaux | Address on file | | | | | |
| 2372404 | Francisco Catala Barrera | Address on file | | | | | |
| 2382984 | Francisco Claudio Arroyo | Address on file | | | | | |
| 2386279 | Francisco Claudio Ramirez | Address on file | | | | | |
| 2389370 | Francisco Claudio Roldan | Address on file | | | | | |
| 2397116 | Francisco Colon Pineiro | Address on file | | | | | |
| 2383785 | Francisco Cora Cruz | Address on file | | | | | |
| 2383552 | Francisco Corcino Salabarria | Address on file | | | | | |
| 2395138 | Francisco Correa Ortiz | Address on file | | | | | |
| 2371502 | Francisco Cortes Rodriguez | Address on file | | | | | |
| 2385820 | Francisco Cortes Rodriguez | Address on file | | | | | |
| 2387103 | Francisco Cotto Lopez | Address on file | | | | | |
| 2388930 | Francisco Crespo Gonzalez | Address on file | | | | | |
| 2394987 | Francisco Cruz Ayala | Address on file | | | | | |
| 2387671 | Francisco Cruz Burgos | Address on file | | | | | |
| 2385311 | Francisco Cruz Colon | Address on file | | | | | |
| 2391424 | Francisco Cruz Cruz | Address on file | | | | | |
| 2380191 | Francisco Cruz Llopez | Address on file | | | | | |
| 2377612 | Francisco Cruz Roman | Address on file | | | | | |
| 2383309 | Francisco Cruz Vazquez | Address on file | | | | | |
| 2386308 | Francisco Cubero Carrasqillo | Address on file | | | | | |
| 2396725 | Francisco Davila Cruz | Address on file | | | | | |
| 2386327 | Francisco Davila Llopiz | Address on file | | | | | |
| 2388351 | Francisco Del Rio Torres | Address on file | | | | | |
| 2390742 | Francisco Delgado Gonzalez | Address on file | | | | | |
| 2386938 | Francisco Delgado Laureano | Address on file | | | | | |
| 2391011 | Francisco Diaz Hernandez | Address on file | | | | | |
| 2380897 | Francisco Diaz Perez | Address on file | | | | | |
| 2377990 | Francisco Diaz Rodriguez | Address on file | | | | | |
| 2385084 | Francisco Escribano Sanche | Address on file | | | | | |
| 2395507 | Francisco Espada Bernardi | Address on file | | | | | |
| 2378043 | Francisco Estrada Sanchez | Address on file | | | | | |
| 2376670 | Francisco F Aponte Ortiz | Address on file | | | | | |
| 2397202 | Francisco Fernandez Rivera | Address on file | | | | | |
| 2377717 | Francisco Figueras Figueroa | Address on file | | | | | |
| 2394321 | Francisco Figueroa Esquilin | Address on file | | | | | |
| 2390286 | Francisco Figueroa Velez | Address on file | | | | | |
| 2392742 | Francisco Flores Garcia | Address on file | | | | | |
| 2378974 | Francisco Flores Perez | Address on file | | | | | |
| 2397582 | Francisco Fragoso Rivera | Address on file | | | | | |
| 2372086 | Francisco Franqui Rosario | Address on file | | | | | |
| 2384701 | Francisco Frontera Enseñat | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386387 | Francisco Fuster Arroyo | Address on file | | | | | |
| 2397334 | Francisco Fuster Marrero | Address on file | | | | | |
| 2386586 | Francisco Garcia Concepcion | Address on file | | | | | |
| 2395137 | Francisco Garcia Gonzalez | Address on file | | | | | |
| 2377362 | Francisco Garcia Pacheco | Address on file | | | | | |
| 2378390 | Francisco Gascot Rosado | Address on file | | | | | |
| 2380667 | Francisco Gierbolini Francisco | Address on file | | | | | |
| 2398998 | Francisco Ginard De Jesus | Address on file | | | | | |
| 2379152 | Francisco Gomez Margenat | Address on file | | | | | |
| 2395525 | Francisco Gonzalez Berrios | Address on file | | | | | |
| 2377582 | Francisco Gonzalez Cardona | Address on file | | | | | |
| 2372098 | Francisco Gonzalez Rodriguez | Address on file | | | | | |
| 2396577 | Francisco Gonzalez Rodz | Address on file | | | | | |
| 2393079 | Francisco Gracia Velazquez | Address on file | | | | | |
| 2394664 | Francisco Gutierrez Rivera | Address on file | | | | | |
| 2389716 | Francisco Hernandez Cruz | Address on file | | | | | |
| 2379866 | Francisco Hernandez Rodriquez | Address on file | | | | | |
| 2373121 | Francisco Inostroza Laboy | Address on file | | | | | |
| 2396067 | Francisco J Gomez Arroyo | Address on file | | | | | |
| 2397770 | Francisco J Gonzalez Diaz | Address on file | | | | | |
| 2398349 | Francisco J Gonzalez Rivera | Address on file | | | | | |
| 2373158 | Francisco J J Billoch Vera | Address on file | | | | | |
| 2392305 | Francisco J Marin Trillo | Address on file | | | | | |
| 2382404 | Francisco J Mejia Tavarez | Address on file | | | | | |
| 2398027 | Francisco J Mojica Allende | Address on file | | | | | |
| 2397713 | Francisco J Morfi Marrero | Address on file | | | | | |
| 2377311 | Francisco J Otero Cordero | Address on file | | | | | |
| 2372004 | Francisco J Palacios Ortiz | Address on file | | | | | |
| 2397783 | Francisco J Perez Neuman | Address on file | | | | | |
| 2386986 | Francisco J Quijano Rodriguez | Address on file | | | | | |
| 2391936 | Francisco J Quinones Capo | Address on file | | | | | |
| 2397613 | Francisco J Quintana Alamo | Address on file | | | | | |
| 2397187 | Francisco J Rodriguez Mald | Address on file | | | | | |
| 2374954 | Francisco J Vargas Lagares | Address on file | | | | | |
| 2376381 | Francisco Jesus Gotay | Address on file | | | | | |
| 2374401 | Francisco Joubert Canales | Address on file | | | | | |
| 2371936 | Francisco L Borges Ruiz | Address on file | | | | | |
| 2397553 | Francisco L Cartagena Figueroa | Address on file | | | | | |
| 2391673 | Francisco Lefebre Perez | Address on file | | | | | |
| 2383743 | Francisco Leon Moran | Address on file | | | | | |
| 2380648 | Francisco Lopez Aponte | Address on file | | | | | |
| 2397671 | Francisco Lopez Aponte | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372183 | Francisco Lopez Lopez | Address on file | | | | | |
| 2380141 | Francisco Lopez Vega | Address on file | | | | | |
| 2384271 | Francisco Lopez Velez | Address on file | | | | | |
| 2389286 | Francisco M Melendez Rohena | Address on file | | | | | |
| 2396147 | Francisco Machado Beniquez | Address on file | | | | | |
| 2389542 | Francisco Maldonado Alvira | Address on file | | | | | |
| 2378882 | Francisco Maldonado Burgos | Address on file | | | | | |
| 2390797 | Francisco Maldonado Francisco | Address on file | | | | | |
| 2377324 | Francisco Maldonado Matos | Address on file | | | | | |
| 2380828 | Francisco Maldonado Torres | Address on file | | | | | |
| 2391894 | Francisco Manzano Acevedo | Address on file | | | | | |
| 2398686 | Francisco Marrero Lopez | Address on file | | | | | |
| 2395719 | Francisco Marrero Rodrigue | Address on file | | | | | |
| 2373018 | Francisco Marrero Rosado | Address on file | | | | | |
| 2379876 | Francisco Martinez Irizarry | Address on file | | | | | |
| 2393947 | Francisco Martinez Vazquez | Address on file | | | | | |
| 2372720 | Francisco Melendez Estades | Address on file | | | | | |
| 2395956 | Francisco Melendez Mont | Address on file | | | | | |
| 2394018 | Francisco Mendez Hernandez | Address on file | | | | | |
| 2395949 | Francisco Mercado Telleria | Address on file | | | | | |
| 2392333 | Francisco Merced Acevedo | Address on file | | | | | |
| 2379781 | Francisco Mirabal Gonzalez | Address on file | | | | | |
| 2374933 | Francisco Mojica Huertas | Address on file | | | | | |
| 2380541 | Francisco Montalvo Morales | Address on file | | | | | |
| 2390303 | Francisco Mora Rodriguez | Address on file | | | | | |
| 2392939 | Francisco Morales Diaz | Address on file | | | | | |
| 2386981 | Francisco Morales Mojica | Address on file | | | | | |
| 2382131 | Francisco Morales Reyes | Address on file | | | | | |
| 2384878 | Francisco Moreno Navarro | Address on file | | | | | |
| 2371475 | Francisco Morganti Yulfo | Address on file | | | | | |
| 2377205 | Francisco Muniz Martinez | Address on file | | | | | |
| 2378986 | Francisco Muniz Velez | Address on file | | | | | |
| 2386746 | Francisco Navedo Arroyo | Address on file | | | | | |
| 2382523 | Francisco Nazario Agosto | Address on file | | | | | |
| 2382775 | Francisco Nazario Santana | Address on file | | | | | |
| 2374285 | Francisco Nieves Acevedo | Address on file | | | | | |
| 2394087 | Francisco Ocasio Matos | Address on file | | | | | |
| 2385297 | Francisco Ocasio Roldan | Address on file | | | | | |
| 2378151 | Francisco Ochoa Santiago | Address on file | | | | | |
| 2377684 | Francisco Ortega Ramos | Address on file | | | | | |
| 2383068 | Francisco Ortiz Febus | Address on file | | | | | |
| 2382486 | Francisco Ortiz Fernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390736 | Francisco Ortiz Maisonave | Address on file | | | | | |
| 2382597 | Francisco Ortiz Nazario | Address on file | | | | | |
| 2390849 | Francisco Ortiz Ortiz | Address on file | | | | | |
| 2378387 | Francisco Pabon Collazo | Address on file | | | | | |
| 2375801 | Francisco Pantojas Acevedo | Address on file | | | | | |
| 2382852 | Francisco Pereira Navarro | Address on file | | | | | |
| 2398492 | Francisco Perez Davila | Address on file | | | | | |
| 2388085 | Francisco Perez Marquez | Address on file | | | | | |
| 2387854 | Francisco Perez Miranda | Address on file | | | | | |
| 2380527 | Francisco Perez Santiago | Address on file | | | | | |
| 2379552 | Francisco Pizarro Gallardo | Address on file | | | | | |
| 2386409 | Francisco Quesada Cosme | Address on file | | | | | |
| 2375249 | Francisco Quinones Davila | Address on file | | | | | |
| 2387421 | Francisco R Gonzalez Rivera | Address on file | | | | | |
| 2389703 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2389134 | Francisco Ramos Hernandez | Address on file | | | | | |
| 2381425 | Francisco Ramos Laureano | Address on file | | | | | |
| 2384745 | Francisco Ramos Molinary | Address on file | | | | | |
| 2384491 | Francisco Ramos Morales | Address on file | | | | | |
| 2389991 | Francisco Reyes Ortiz | Address on file | | | | | |
| 2392424 | Francisco Richard Felician | Address on file | | | | | |
| 2393707 | Francisco Rivera Acosta | Address on file | | | | | |
| 2372635 | Francisco Rivera Blanco | Address on file | | | | | |
| 2390924 | Francisco Rivera Colon | Address on file | | | | | |
| 2390231 | Francisco Rivera Cortes | Address on file | | | | | |
| 2392877 | Francisco Rivera Figueroa | Address on file | | | | | |
| 2377089 | Francisco Rivera Mayol | Address on file | | | | | |
| 2379699 | Francisco Rivera Melendez | Address on file | | | | | |
| 2380103 | Francisco Rivera Morell | Address on file | | | | | |
| 2384015 | Francisco Rivera Navas | Address on file | | | | | |
| 2396330 | Francisco Rivera Pagan | Address on file | | | | | |
| 2396839 | Francisco Rivera Rivera | Address on file | | | | | |
| 2397410 | Francisco Rivera Rosario | Address on file | | | | | |
| 2392094 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2392164 | Francisco Rivera Torres | Address on file | | | | | |
| 2392466 | Francisco Rodriguez Aquino | Address on file | | | | | |
| 2396907 | Francisco Rodriguez Berrios | Address on file | | | | | |
| 2397001 | Francisco Rodriguez De Leon | Address on file | | | | | |
| 2379167 | Francisco Rodriguez Figueroa | Address on file | | | | | |
| 2377039 | Francisco Rodriguez Marrero | Address on file | | | | | |
| 2389598 | Francisco Rodriguez Nieves | Address on file | | | | | |
| 2377706 | Francisco Rodriguez Olmeda | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373564 | Francisco Rodriguez Otero | Address on file | | | | | |
| 2372969 | Francisco Rodriguez Quiles | Address on file | | | | | |
| 2376603 | Francisco Rodriguez Roldan | Address on file | | | | | |
| 2379977 | Francisco Rodriguez Sanchez | Address on file | | | | | |
| 2386652 | Francisco Rodriguez Santiago | Address on file | | | | | |
| 2376483 | Francisco Rodriguez Santos | Address on file | | | | | |
| 2390313 | Francisco Rodriguez Zavala | Address on file | | | | | |
| 2379414 | Francisco Romero Lozada | Address on file | | | | | |
| 2392581 | Francisco Rosado Torres | Address on file | | | | | |
| 2380632 | Francisco Ruiz Montijo | Address on file | | | | | |
| 2389720 | Francisco Ruiz Morales | Address on file | | | | | |
| 2383452 | Francisco Ruiz Ortiz | Address on file | | | | | |
| 2393708 | Francisco Ruiz Quinones | Address on file | | | | | |
| 2395817 | Francisco Santana Vega | Address on file | | | | | |
| 2395803 | Francisco Santiago Caban | Address on file | | | | | |
| 2382901 | Francisco Santiago Caldero | Address on file | | | | | |
| 2386984 | Francisco Santiago Irizarry | Address on file | | | | | |
| 2383893 | Francisco Santiago Pagan | Address on file | | | | | |
| 2384450 | Francisco Santiago Ramos | Address on file | | | | | |
| 2386296 | Francisco Santiago Rodriguez | Address on file | | | | | |
| 2391404 | Francisco Santos Torres | Address on file | | | | | |
| 2394749 | Francisco Serrano Aponte | Address on file | | | | | |
| 2372374 | Francisco Sierra Mendez | Address on file | | | | | |
| 2376887 | Francisco Silen Beltran | Address on file | | | | | |
| 2390067 | Francisco Silva Collazo | Address on file | | | | | |
| 2383524 | Francisco Silva Santiago | Address on file | | | | | |
| 2387868 | Francisco Sola Segarra | Address on file | | | | | |
| 2383400 | Francisco Soler Gonzalez | Address on file | | | | | |
| 2394020 | Francisco Soto Negron | Address on file | | | | | |
| 2391528 | Francisco Tapia Viera | Address on file | | | | | |
| 2390920 | Francisco Tarrio Acevedo | Address on file | | | | | |
| 2396303 | Francisco Tirado Vazquez | Address on file | | | | | |
| 2391592 | Francisco Toral Munoz | Address on file | | | | | |
| 2372240 | Francisco Toro Osuna | Address on file | | | | | |
| 2386118 | Francisco Torres Aybar | Address on file | | | | | |
| 2382290 | Francisco Torres Bonilla | Address on file | | | | | |
| 2382012 | Francisco Torres Cazarette | Address on file | | | | | |
| 2382677 | Francisco Torres Gaud | Address on file | | | | | |
| 2386669 | Francisco Torres Olivero | Address on file | | | | | |
| 2380539 | Francisco Torres Quiles | Address on file | | | | | |
| 2394908 | Francisco Torres Quinones | Address on file | | | | | |
| 2379687 | Francisco Torres Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398250 | Francisco Torres Torres | Address on file | | | | | |
| 2383218 | Francisco Torres Zaragoza | Address on file | | | | | |
| 2372902 | Francisco Ugarte Acevedo | Address on file | | | | | |
| 2378791 | Francisco Valentin Cruz | Address on file | | | | | |
| 2387504 | Francisco Vargas De Leon | Address on file | | | | | |
| 2393758 | Francisco Vazquez | Address on file | | | | | |
| 2386069 | Francisco Vazquez Leon | Address on file | | | | | |
| 2375747 | Francisco Vazquez Marrero | Address on file | | | | | |
| 2378704 | Francisco Vazquez Roman | Address on file | | | | | |
| 2396565 | Francisco Velez Torres | Address on file | | | | | |
| 2395103 | Francisco Vicens Aponte | Address on file | | | | | |
| 2392623 | Francisco Vidro Ayala | Address on file | | | | | |
| 2380587 | Francisco Villalobos Pineiro | Address on file | | | | | |
| 2387397 | Francisco Villanueva Delgago | Address on file | | | | | |
| 2373423 | Francisco Zayas Ortiz | Address on file | | | | | |
| 2387942 | Francisco Zayas Perez | Address on file | | | | | |
| 2371420 | Francisco Zayas Seijo | Address on file | | | | | |
| 2393687 | Franco A Carrero Villarubia | Address on file | | | | | |
| 2373904 | Franco Lebron Ortiz | Address on file | | | | | |
| 2384486 | Frank Agosto Velazquez | Address on file | | | | | |
| 2395116 | Frank Alfonso Alma | Address on file | | | | | |
| 2373534 | Frank Bayron Vigo | Address on file | | | | | |
| 2391123 | Frank Cortes Mejias | Address on file | | | | | |
| 2380949 | Frank Del Valle Reyes | Address on file | | | | | |
| 2397855 | Frank Diaz Gines | Address on file | | | | | |
| 2374053 | Frank Dobek Flores | Address on file | | | | | |
| 2398758 | Frank E Rivera Quintana | Address on file | | | | | |
| 2391442 | Frank E Rivera Velez | Address on file | | | | | |
| 2379690 | Frank Gandia Colon | Address on file | | | | | |
| 2387520 | Frank Gonzalez Molina | Address on file | | | | | |
| 2380335 | Frank Hacker Lopez | Address on file | | | | | |
| 2397691 | Frank Lamberty Cruz | Address on file | | | | | |
| 2373913 | Frank Lopez Estay | Address on file | | | | | |
| 2371403 | Frank Martinez Acevedo | Address on file | | | | | |
| 2373523 | Frank Nieves Rolon | Address on file | | | | | |
| 2389633 | Frank Ortiz Gonzalez | Address on file | | | | | |
| 2392411 | Frank R Santana Salgado | Address on file | | | | | |
| 2375961 | Frank Rodriguez Rivera | Address on file | | | | | |
| 2397869 | Frank Rubiñan Rivera | Address on file | | | | | |
| 2395581 | Frank Soto Rivera | Address on file | | | | | |
| 2383351 | Frankie Rivera Baez | Address on file | | | | | |
| 2382729 | Franklin Alequin Toro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395670 | Franklin Caraballo Borrero | Address on file | | | | | |
| 2374850 | Franklin Feliciano Caraballo | Address on file | | | | | |
| 2388549 | Franklin Gonzalez Lugo | Address on file | | | | | |
| 2379872 | Franklin Martinez Rodriguez | Address on file | | | | | |
| 2396350 | Franklin Matos Velez | Address on file | | | | | |
| 2375282 | Franklin Ortiz Rivera | Address on file | | | | | |
| 2375896 | Franklin Ramirez Rivera | Address on file | | | | | |
| 2385747 | Franklin Rivera Ruiz | Address on file | | | | | |
| 2385396 | Franklin Roman Carrero | Address on file | | | | | |
| 2391593 | Franklin Torres Cruz | Address on file | | | | | |
| 2374233 | Franklyn Laracuente Gonzalez | Address on file | | | | | |
| 2388303 | Franklyn Matias Rivera | Address on file | | | | | |
| 2373375 | Fred N Fonseca Diaz | Address on file | | | | | |
| 2386289 | Fred Nunez Sola | Address on file | | | | | |
| 2398738 | Freddie A Cajigas Chaparro | Address on file | | | | | |
| 2391930 | Freddie Andino Calderon | Address on file | | | | | |
| 2376745 | Freddie Blondet Gutierrez | Address on file | | | | | |
| 2392061 | Freddie Colon Morales | Address on file | | | | | |
| 2396909 | Freddie De Leon Rivera | Address on file | | | | | |
| 2389785 | Freddie E Gutierrez Centeno | Address on file | | | | | |
| 2388544 | Freddie Falcon Reyes | Address on file | | | | | |
| 2398208 | Freddie Galarza Martinez | Address on file | | | | | |
| 2378908 | Freddie Guadalupe Delgado | Address on file | | | | | |
| 2384915 | Freddie Irizarry Rodriguez | Address on file | | | | | |
| 2386202 | Freddie Leon Torres | Address on file | | | | | |
| 2384052 | Freddie Machuca Prado | Address on file | | | | | |
| 2388955 | Freddie Martinez Soto | Address on file | | | | | |
| 2385754 | Freddie Morrabal Santiago | Address on file | | | | | |
| 2398655 | Freddie Pacheco Negron | Address on file | | | | | |
| 2382814 | Freddie Rodriguez Ayala | Address on file | | | | | |
| 2392901 | Freddie Rodriguez Matos | Address on file | | | | | |
| 2380457 | Freddie Rodriguez Reyes | Address on file | | | | | |
| 2398129 | Freddie Rosa Garcia | Address on file | | | | | |
| 2382301 | Freddie Sanchez Santini | Address on file | | | | | |
| 2381815 | Freddy Calo Rodriguez | Address on file | | | | | |
| 2395906 | Freddy Cortes Gonzalez | Address on file | | | | | |
| 2386017 | Freddy Garcia Cotto | Address on file | | | | | |
| 2384418 | Freddy Martinez Semidey | Address on file | | | | | |
| 2391362 | Freddy Osorio Lacen | Address on file | | | | | |
| 2392187 | Freddy Padilla Acevedo | Address on file | | | | | |
| 2387246 | Freddy Perez Figueroa | Address on file | | | | | |
| 2391566 | Freddy Pimentel Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390525 | Freddy Rivera Roman | Address on file | | | | | |
| 2391940 | Freddy Sanchez Ramos | Address on file | | | | | |
| 2384501 | Freddy Serrano Agueda | Address on file | | | | | |
| 2378840 | Freddy Velez Serrano | Address on file | | | | | |
| 2397642 | Frederick L Kurr Matta | Address on file | | | | | |
| 2372350 | Frederick R Auld Mirus | Address on file | | | | | |
| 2377872 | Fredesvinda Colon Cordero | Address on file | | | | | |
| 2376287 | Fredesvinda Tapia Salgado | Address on file | | | | | |
| 2381378 | Fredeswinda Avellanet Lorenzo | Address on file | | | | | |
| 2392238 | Fredeswinda Crespo Rivera | Address on file | | | | | |
| 2374677 | Fredeswinda Maldonado Ortiz | Address on file | | | | | |
| 2372997 | Fredeswinda Morales Tirado | Address on file | | | | | |
| 2380641 | Fredie Ocasio Cortes | Address on file | | | | | |
| 2380532 | Fredy Reyes Sorto | Address on file | | | | | |
| 2382000 | Fremain Andujar Rivera | Address on file | | | | | |
| 2394698 | Fremiot Ramirez Ramirez | Address on file | | | | | |
| 2393634 | Frieda Sayles Vokac | Address on file | | | | | |
| 2382516 | Fritz Mirand Cazeau | Address on file | | | | | |
| 2389463 | Froilan Irizarry Sanabria | Address on file | | | | | |
| 2391653 | Froylan R Vilanova Detres | Address on file | | | | | |
| 2374777 | Fulgencio Correa Gutierrez | Address on file | | | | | |
| 2387627 | Fundador Lopez Mendez | Address on file | | | | | |
| 2394504 | Fundador Montes Rosario | Address on file | | | | | |
| 2380187 | Gaberto Velez Virola | Address on file | | | | | |
| 2397284 | Gabino Benitez Rivera | Address on file | | | | | |
| 2382021 | Gabino Hernandez Torres | Address on file | | | | | |
| 2398378 | Gabino Olivencia Rivera | Address on file | | | | | |
| 2387076 | Gabriel A A Del Toro | Address on file | | | | | |
| 2380819 | Gabriel A Medal Diaz | Address on file | | | | | |
| 2382256 | Gabriel A Medina Lopez | Address on file | | | | | |
| 2383139 | Gabriel A. Tizol Robles | Address on file | | | | | |
| 2382816 | Gabriel Alvarado Santos | Address on file | | | | | |
| 2394996 | Gabriel Cepeda Felix | Address on file | | | | | |
| 2395351 | Gabriel Cruz Gonzalez | Address on file | | | | | |
| 2397880 | Gabriel F Rivera Serrano | Address on file | | | | | |
| 2399333 | Gabriel Figueroa Herrera | Address on file | | | | | |
| 2384631 | Gabriel Garcia Guevara | Address on file | | | | | |
| 2378613 | Gabriel Hernandez Aviles | Address on file | | | | | |
| 2389208 | Gabriel Hernandez Vera | Address on file | | | | | |
| 2386562 | Gabriel J Matos Bauza | Address on file | | | | | |
| 2392932 | Gabriel Jesus Torres | Address on file | | | | | |
| 2383256 | Gabriel L Allende Allende | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384010 | Gabriel Lopez Sepulveda | Address on file | | | | | |
| 2371449 | Gabriel Martes Pagan | Address on file | | | | | |
| 2393706 | Gabriel Pantojas Rivera | Address on file | | | | | |
| 2396453 | Gabriel Reyes Torres | Address on file | | | | | |
| 2380126 | Gabriel Rivera Pietri | Address on file | | | | | |
| 2371857 | Gabriel Rodriguez Fernandez | Address on file | | | | | |
| 2390178 | Gabriel Rodriguez Oquendo | Address on file | | | | | |
| 2382694 | Gabriel Rodriguez Rodriguez | Address on file | | | | | |
| 2393518 | Gabriel Rodriguez Soto | Address on file | | | | | |
| 2399328 | Gabriel Rosado De Jesus | Address on file | | | | | |
| 2378075 | Gabriel Torres Cosme | Address on file | | | | | |
| 2399326 | Gabriel Torres Velez | Address on file | | | | | |
| 2387894 | Gabriel Vega Suarez | Address on file | | | | | |
| 2373679 | Gabriel Velez Velazquez | Address on file | | | | | |
| 2395373 | Gabriela L Kirchner Schatz | Address on file | | | | | |
| 2385860 | Gaby Ramos Torres | Address on file | | | | | |
| 2381013 | Gaddiel Morales Burgos | Address on file | | | | | |
| 2388736 | Galita Rodriguez Morales | Address on file | | | | | |
| 2385364 | Gamaliel Cardona Santana | Address on file | | | | | |
| 2389244 | Gamaliel Elosegui Ferrer | Address on file | | | | | |
| 2387490 | Gamaliel Navarro Ramos | Address on file | | | | | |
| 2398897 | Gamaliel Villafañe Trinidad | Address on file | | | | | |
| 2396291 | Gamalier Maldonado Rodriguez | Address on file | | | | | |
| 2396154 | Gamalier Pedroza Natal | Address on file | | | | | |
| 2396765 | Gamalier Ramos Vazquez | Address on file | | | | | |
| 2373704 | Gamalier Rodriguez Casilla | Address on file | | | | | |
| 2395559 | Gamiollie Marcano Diaz | Address on file | | | | | |
| 2371792 | Gary Bingham Wiegand | Address on file | | | | | |
| 2381998 | Gary Felicite Maurice | Address on file | | | | | |
| 2382334 | Garymid Ortiz Hernandez | Address on file | | | | | |
| 2385761 | Gaspar Figueroa Correa | Address on file | | | | | |
| 2371642 | Gaspar Muniz Rivera | Address on file | | | | | |
| 2396279 | Gaspar Ortiz Marrero | Address on file | | | | | |
| 2389536 | Gaspar Pellicier Torres | Address on file | | | | | |
| 2379660 | Gaspar Perez Rios | Address on file | | | | | |
| 2387407 | Gaspar Rodriguez Caraballo | Address on file | | | | | |
| 2384622 | Gaspar Sanchez Saez | Address on file | | | | | |
| 2396101 | Gaspar Santos Gonzalez | Address on file | | | | | |
| 2374515 | Gaspar Vera Pietri | Address on file | | | | | |
| 2391486 | Gaston A Rivera Oliver | Address on file | | | | | |
| 2389167 | Gay Marchany Gregory | Address on file | | | | | |
| 2380063 | Genaro Chiclana Alejandro | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396513 | Genaro Gonzalez Santos | Address on file | | | | | |
| 2378493 | Genaro Portorreal Francisco | Address on file | | | | | |
| 2380825 | Genaro Ramirez Torres | Address on file | | | | | |
| 2374248 | Genaro Torres Leon | Address on file | | | | | |
| 2387438 | Gene Liboy Rivera | Address on file | | | | | |
| 2392193 | Generosa Suarez Ayala | Address on file | | | | | |
| 2383795 | Generosa Velazquez Gomez | Address on file | | | | | |
| 2385918 | Generoso Jimenez Gonzalez | Address on file | | | | | |
| 2385455 | Generoso Montalvo Vazquez | Address on file | | | | | |
| 2378409 | Generoso Rivera Rodriguez | Address on file | | | | | |
| 2371632 | Genoveva Cintron Rivera | Address on file | | | | | |
| 2384030 | Genoveva Diaz Reyes | Address on file | | | | | |
| 2392317 | Genoveva L L Llopiz Villegas | Address on file | | | | | |
| 2377066 | Genoveva Lopez Morales | Address on file | | | | | |
| 2394559 | Genoveva Padilla Martir | Address on file | | | | | |
| 2384128 | Genoveva Rios Quintero | Address on file | | | | | |
| 2390994 | Genoveva Rivera Sanchez | Address on file | | | | | |
| 2377649 | Genoveva Soto Rosario | Address on file | | | | | |
| 2377117 | Genoveva Torres Sanchez | Address on file | | | | | |
| 2383636 | Genoveva Velazquez Rivera | Address on file | | | | | |
| 2399259 | George Mendez Cardona | Address on file | | | | | |
| 2391281 | George Quinones Arguinzoni | Address on file | | | | | |
| 2376724 | George R Leon Gonzalez | Address on file | | | | | |
| 2378253 | George Turner Ocasio | Address on file | | | | | |
| 2396036 | George W Oleary Acosta | Address on file | | | | | |
| 2386555 | Georgina Colon Diaz | Address on file | | | | | |
| 2397521 | Georgina Davila Otero | Address on file | | | | | |
| 2374502 | Georgina Diaz Ramos | Address on file | | | | | |
| 2390514 | Georgina Fontanez Muriel | Address on file | | | | | |
| 2387051 | Georgina Irizarry Santiago | Address on file | | | | | |
| 2375994 | Georgina Mercado Calderon | Address on file | | | | | |
| 2387619 | Georgina Mirabal Sanchez | Address on file | | | | | |
| 2385495 | Georgina Miranda Villafane | Address on file | | | | | |
| 2390082 | Georgina Monta?Ez Garcia | Address on file | | | | | |
| 2392440 | Georgina Morales Quintana | Address on file | | | | | |
| 2382509 | Georgina Perez Justiniano | Address on file | | | | | |
| 2377869 | Georgina Rivera Hernandez | Address on file | | | | | |
| 2384352 | Georgina Rodriguez Rivera | Address on file | | | | | |
| 2372481 | Georgino Rivera Rangel | Address on file | | | | | |
| 2397070 | Geovani Sanchez Sostre | Address on file | | | | | |
| 2380302 | Gerald Muñiz Vazquez | Address on file | | | | | |
| 2395347 | Geraldine Marcel Curet | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382577 | Geraldo Estrada Santos | Address on file | | | | | |
| 2392186 | Geraldo Rojas Ortiz | Address on file | | | | | |
| 2393893 | Gerardino Irizarry Torres | Address on file | | | | | |
| 2399085 | Gerardo A Escalera Caldero | Address on file | | | | | |
| 2378639 | Gerardo Aldahondo Rosa | Address on file | | | | | |
| 2397041 | Gerardo Arbelo Gonzalez | Address on file | | | | | |
| 2386427 | Gerardo Baez Fontanez | Address on file | | | | | |
| 2396914 | Gerardo Barbosa Melendez | Address on file | | | | | |
| 2395119 | Gerardo Collazo Marquez | Address on file | | | | | |
| 2383246 | Gerardo Colon Rivera | Address on file | | | | | |
| 2374966 | Gerardo Cruz Soto | Address on file | | | | | |
| 2375648 | Gerardo Flores Colon | Address on file | | | | | |
| 2397007 | Gerardo Gandia Perez | Address on file | | | | | |
| 2375381 | Gerardo Garcia Marquez | Address on file | | | | | |
| 2372949 | Gerardo Garcia Varela | Address on file | | | | | |
| 2373365 | Gerardo Kerkado Santos | Address on file | | | | | |
| 2375863 | Gerardo M M Toro Ojeda | Address on file | | | | | |
| 2374598 | Gerardo Maldonado Pagan | Address on file | | | | | |
| 2380976 | Gerardo Mejias Benitez | Address on file | | | | | |
| 2371864 | Gerardo N Ortiz Martinez | Address on file | | | | | |
| 2398084 | Gerardo Ortiz Morales | Address on file | | | | | |
| 2385251 | Gerardo Ortiz Reyes | Address on file | | | | | |
| 2385599 | Gerardo Otero Villalobos | Address on file | | | | | |
| 2378099 | Gerardo Quinones Rojas | Address on file | | | | | |
| 2397595 | Gerardo R Cerra Ortiz | Address on file | | | | | |
| 2383492 | Gerardo Rivera Escalera | Address on file | | | | | |
| 2379805 | Gerardo Rodriguez Santiago | Address on file | | | | | |
| 2379862 | Gerardo Roman Ayala | Address on file | | | | | |
| 2386033 | Gerardo Santiago Santiago | Address on file | | | | | |
| 2385121 | Gerardo Santos Nazario | Address on file | | | | | |
| 2394275 | Gerardo Soto Rivera | Address on file | | | | | |
| 2392689 | Gerardo Torres Molina | Address on file | | | | | |
| 2374018 | Gerardo Veguilla Montañez | Address on file | | | | | |
| 2399175 | Gerardo Vila Villegas | Address on file | | | | | |
| 2394952 | Geremias Diaz Marrero | Address on file | | | | | |
| 2377276 | German Araud Martinez | Address on file | | | | | |
| 2371433 | German Brau Ramirez | Address on file | | | | | |
| 2389031 | German Brugueras Alvelo | Address on file | | | | | |
| 2395251 | German Ceballos Trabal | Address on file | | | | | |
| 2387884 | German Cubano Reyes | Address on file | | | | | |
| 2393394 | German Gallardo Alvarez | Address on file | | | | | |
| 2374013 | German Matos Estrella | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393563 | German Melendez Luna | Address on file | | | | | |
| 2376006 | German Nogueras Rivera | Address on file | | | | | |
| 2392185 | German Nuqez Van Rhyn | Address on file | | | | | |
| 2371818 | German Ocasio Morales | Address on file | | | | | |
| 2396524 | German Ortiz Perez | Address on file | | | | | |
| 2377884 | German Oyola Rios | Address on file | | | | | |
| 2390095 | German Pabon Perez | Address on file | | | | | |
| 2382277 | German Pacheco Pacheco | Address on file | | | | | |
| 2391192 | German Perez Figueroa | Address on file | | | | | |
| 2383323 | German Perez Viera | Address on file | | | | | |
| 2390520 | German Rivera Linares | Address on file | | | | | |
| 2391042 | German Rivera Ortiz | Address on file | | | | | |
| 2384617 | German Rivera Ramos | Address on file | | | | | |
| 2390669 | German Rivera Robles | Address on file | | | | | |
| 2395516 | German Rodriguez Flores | Address on file | | | | | |
| 2378073 | German Rosario Vazquez | Address on file | | | | | |
| 2396064 | German Ruiz Galarza | Address on file | | | | | |
| 2389739 | German Santiago Paredes | Address on file | | | | | |
| 2392506 | German Santiago Serpa | Address on file | | | | | |
| 2396546 | German Santos Molina | Address on file | | | | | |
| 2386446 | German Serrano Rosado | Address on file | | | | | |
| 2386476 | German Suarez Diaz | Address on file | | | | | |
| 2394592 | German Vega Rodriguez | Address on file | | | | | |
| 2386475 | German Zayas Melendez | Address on file | | | | | |
| 2376576 | Germanico Vando Babilonia | Address on file | | | | | |
| 2382970 | Geronimo Concepcion Laguer | Address on file | | | | | |
| 2396968 | Geronimo Rivas Andino | Address on file | | | | | |
| 2381994 | Geronimo Vazquez Ferrer | Address on file | | | | | |
| 2376009 | Gerry Mercado Larregui | Address on file | | | | | |
| 2394661 | Gerson Gonzalez Rosario | Address on file | | | | | |
| 2396425 | Gertrudis Fantauzzi Rodriguez | Address on file | | | | | |
| 2385505 | Gertrudis Felicie Verdejo | Address on file | | | | | |
| 2376737 | Gertrudis M Quinones Aquino | Address on file | | | | | |
| 2372225 | Gertrudis Rivera Vazquez | Address on file | | | | | |
| 2377011 | Getulio Rodriguez Gonza | Address on file | | | | | |
| 2390501 | Geyl Galarza Figueroa | Address on file | | | | | |
| 2388571 | Gil A Ferrer Morales | Address on file | | | | | |
| 2378797 | Gil A Horta Navarro | Address on file | | | | | |
| 2392695 | Gil Alicea Otero | Address on file | | | | | |
| 2384237 | Gil Andino Castro | Address on file | | | | | |
| 2396297 | Gil Benejam Medina | Address on file | | | | | |
| 2373510 | Gil C C Lozada Gil | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395415 | Gil Feliciano Mantilla | Address on file | | | | | |
| 2389379 | Gil Garcia Cordova | Address on file | | | | | |
| 2385034 | Gil Garcia Torres | Address on file | | | | | |
| 2383108 | Gil Hernandez Ortiz | Address on file | | | | | |
| 2392062 | Gil Montanez Torres | Address on file | | | | | |
| 2379389 | Gilbert Bonilla Martinez | Address on file | | | | | |
| 2385170 | Gilbert Cruz Rivera | Address on file | | | | | |
| 2381519 | Gilbert Garcia Villafane | Address on file | | | | | |
| 2380397 | Gilberto A Carrion Lopez | Address on file | | | | | |
| 2372557 | Gilberto Acevedo Espinosa | Address on file | | | | | |
| 2394497 | Gilberto Alejandrino Franqui | Address on file | | | | | |
| 2382837 | Gilberto Aleman Sanchez | Address on file | | | | | |
| 2389384 | Gilberto Alvarez Allende | Address on file | | | | | |
| 2384303 | Gilberto Andino Perez | Address on file | | | | | |
| 2386303 | Gilberto Aviles Perez | Address on file | | | | | |
| 2390726 | Gilberto Burgos Marquez | Address on file | | | | | |
| 2373309 | Gilberto Camacho Parrilla | Address on file | | | | | |
| 2372355 | Gilberto Cancel Garcia | Address on file | | | | | |
| 2382240 | Gilberto Caraballo Sepulveda | Address on file | | | | | |
| 2372669 | Gilberto Casillas Esquilin | Address on file | | | | | |
| 2383207 | Gilberto Castro Diaz | Address on file | | | | | |
| 2372467 | Gilberto Charriez Rosario | Address on file | | | | | |
| 2384682 | Gilberto Colon Lebron | Address on file | | | | | |
| 2396945 | Gilberto Colon Montes | Address on file | | | | | |
| 2373826 | Gilberto Colon Ortiz | Address on file | | | | | |
| 2392555 | Gilberto Conde Roman | Address on file | | | | | |
| 2393609 | Gilberto Cortes Rivera | Address on file | | | | | |
| 2381373 | Gilberto Cotto Guadalupe | Address on file | | | | | |
| 2381093 | Gilberto Cruz Pagan | Address on file | | | | | |
| 2379809 | Gilberto Cruz Perez | Address on file | | | | | |
| 2376063 | Gilberto Diaz Pagan | Address on file | | | | | |
| 2398828 | Gilberto E Hernandez Conde | Address on file | | | | | |
| 2397952 | Gilberto E Rosario Atiles | Address on file | | | | | |
| 2376608 | Gilberto Echevarria Ortiz | Address on file | | | | | |
| 2396996 | Gilberto Feliciano Correa | Address on file | | | | | |
| 2387363 | Gilberto Figueroa Barbo | Address on file | | | | | |
| 2381340 | Gilberto Fraguada Santos | Address on file | | | | | |
| 2388706 | Gilberto Fres Pena | Address on file | | | | | |
| 2380409 | Gilberto Garcia Rivera | Address on file | | | | | |
| 2394299 | Gilberto Guzman Rodriguez | Address on file | | | | | |
| 2388713 | Gilberto Hernandez Castro | Address on file | | | | | |
| 2390581 | Gilberto I Padua Nazario | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375093 | Gilberto Irizarry Morales | Address on file | | | | | |
| 2378424 | Gilberto Isaac Valdes | Address on file | | | | | |
| 2384313 | Gilberto Jimenez Gonzalez | Address on file | | | | | |
| 2374571 | Gilberto L Castillo Cesani | Address on file | | | | | |
| 2382752 | Gilberto Lopez Bayron | Address on file | | | | | |
| 2389953 | Gilberto Lopez Diaz | Address on file | | | | | |
| 2397425 | Gilberto Lopez Hernandez | Address on file | | | | | |
| 2378525 | Gilberto Maldonado Narvaez | Address on file | | | | | |
| 2397322 | Gilberto Martinez | Address on file | | | | | |
| 2378078 | Gilberto Martinez Ortiz | Address on file | | | | | |
| 2382767 | Gilberto Martinez Rivera | Address on file | | | | | |
| 2378922 | Gilberto Melendez Felix | Address on file | | | | | |
| 2390998 | Gilberto Mendoza Cepeda | Address on file | | | | | |
| 2390999 | Gilberto Mendoza Cepeda | Address on file | | | | | |
| 2386964 | Gilberto Moreno Nieves | Address on file | | | | | |
| 2377922 | Gilberto Moreno Rodriguez | Address on file | | | | | |
| 2390693 | Gilberto Mu?Oz Hernandez | Address on file | | | | | |
| 2380626 | Gilberto Negron Falcon | Address on file | | | | | |
| 2395496 | Gilberto Nieves Delgado | Address on file | | | | | |
| 2379659 | Gilberto Olavarria Gonz | Address on file | | | | | |
| 2396199 | Gilberto Ortiz Rodriguez | Address on file | | | | | |
| 2398115 | Gilberto Otero Rivera | Address on file | | | | | |
| 2379741 | Gilberto Pabon Matos | Address on file | | | | | |
| 2385260 | Gilberto Padilla Nunez | Address on file | | | | | |
| 2385908 | Gilberto Pagan Acevedo | Address on file | | | | | |
| 2387949 | Gilberto Pagan Martinez | Address on file | | | | | |
| 2377691 | Gilberto Perea Lopez | Address on file | | | | | |
| 2371783 | Gilberto Perez Valentin | Address on file | | | | | |
| 2378112 | Gilberto Puig Benitez | Address on file | | | | | |
| 2392378 | Gilberto Quinones Rodriguez | Address on file | | | | | |
| 2383261 | Gilberto Rivera Beltran | Address on file | | | | | |
| 2371572 | Gilberto Rivera Cruz | Address on file | | | | | |
| 2392281 | Gilberto Rivera Ferrer | Address on file | | | | | |
| 2374590 | Gilberto Rivera Medina | Address on file | | | | | |
| 2389561 | Gilberto Rivera Ortiz | Address on file | | | | | |
| 2390532 | Gilberto Rivera Rivera | Address on file | | | | | |
| 2390038 | Gilberto Rivera Torres | Address on file | | | | | |
| 2388302 | Gilberto Rivera Zaragoza | Address on file | | | | | |
| 2396153 | Gilberto Rodriguez Bonilla | Address on file | | | | | |
| 2398204 | Gilberto Rodriguez Burgos | Address on file | | | | | |
| 2395093 | Gilberto Rodriguez Vazquez | Address on file | | | | | |
| 2385280 | Gilberto Rojas Maisonet | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394991 | Gilberto Roman Colon | Address on file | | | | | |
| 2382749 | Gilberto Rosario Aponte | Address on file | | | | | |
| 2373691 | Gilberto Rufat Ledesma | Address on file | | | | | |
| 2388523 | Gilberto Sanchez Molina | Address on file | | | | | |
| 2388840 | Gilberto Sanchez Ortiz | Address on file | | | | | |
| 2377560 | Gilberto Santana Gonzalez | Address on file | | | | | |
| 2396611 | Gilberto Santiago Gilberto | Address on file | | | | | |
| 2384118 | Gilberto Santiago Matos | Address on file | | | | | |
| 2395696 | Gilberto Santiago Suarez | Address on file | | | | | |
| 2397719 | Gilberto Santos Berrios | Address on file | | | | | |
| 2396073 | Gilberto Sosa Gonzalez | Address on file | | | | | |
| 2393270 | Gilberto Soto Montalvo | Address on file | | | | | |
| 2395978 | Gilberto Torres Mejias | Address on file | | | | | |
| 2383733 | Gilberto Torres Osorio | Address on file | | | | | |
| 2394587 | Gilberto Torres Ramos | Address on file | | | | | |
| 2392379 | Gilberto Torruellas Iglesias | Address on file | | | | | |
| 2382183 | Gilberto Vargas Torres | Address on file | | | | | |
| 2381387 | Gilberto Velazquez Morales | Address on file | | | | | |
| 2385939 | Gilberto Viera Martinez | Address on file | | | | | |
| 2394769 | Gilda Cordova Gonzalez | Address on file | | | | | |
| 2377487 | Gilda Dacosta Martell | Address on file | | | | | |
| 2372869 | Gilda E Rodriguez Diaz | Address on file | | | | | |
| 2398297 | Gilda I Zaragoza Colon | Address on file | | | | | |
| 2392103 | Gilda Lopez Diaz | Address on file | | | | | |
| 2397784 | Gilda Ramos Martinez | Address on file | | | | | |
| 2379579 | Gilton Martinez Baez | Address on file | | | | | |
| 2396788 | Gina I Saez Rivera | Address on file | | | | | |
| 2381098 | Ginesa Ramirez Carmoega | Address on file | | | | | |
| 2374162 | Ginet Clivilles Rivera | Address on file | | | | | |
| 2382723 | Ginette Birriel Colon | Address on file | | | | | |
| 2393867 | Ginette Trujillo Rodriguez | Address on file | | | | | |
| 2374497 | Giordano San Antonio | Address on file | | | | | |
| 2384620 | Giovanni Velazquez Santiago | Address on file | | | | | |
| 2387677 | Giovanni Velez Ortega | Address on file | | | | | |
| 2388323 | Gisela Arias Caceres | Address on file | | | | | |
| 2373775 | Gisela Arroyo Torres | Address on file | | | | | |
| 2398460 | Gisela Santiago De Ceballo | Address on file | | | | | |
| 2387256 | Gladys A A Valdes Alvarez | Address on file | | | | | |
| 2396328 | Gladys A Manzano Ortiz | Address on file | | | | | |
| 2373572 | Gladys Aldea Ramirez | Address on file | | | | | |
| 2383056 | Gladys Alvarado Nazario | Address on file | | | | | |
| 2395057 | Gladys Alvarado Vila | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374944 | Gladys Arroyo Olmo | Address on file | | | | | |
| 2398623 | Gladys Astacio Burgos | Address on file | | | | | |
| 2376716 | Gladys Aviles Echevarria | Address on file | | | | | |
| 2389096 | Gladys Aviles Rosa | Address on file | | | | | |
| 2377720 | Gladys Baez Rivera | Address on file | | | | | |
| 2566878 | Gladys Baez Rosa | Address on file | | | | | |
| 2388186 | Gladys Beltran Caraballo | Address on file | | | | | |
| 2391521 | Gladys Butter Rosado | Address on file | | | | | |
| 2385636 | Gladys C Ortiz Berrios | Address on file | | | | | |
| 2382905 | Gladys Caballero Mendoza | Address on file | | | | | |
| 2383723 | Gladys Caballo Quiyones | Address on file | | | | | |
| 2375310 | Gladys Cancel Ramirez | Address on file | | | | | |
| 2394494 | Gladys Cancel Rivera | Address on file | | | | | |
| 2379569 | Gladys Candelario Muniz | Address on file | | | | | |
| 2395680 | Gladys Caro Rios | Address on file | | | | | |
| 2391832 | Gladys Carrion Lopez | Address on file | | | | | |
| 2375777 | Gladys Carrion Torres | Address on file | | | | | |
| 2383354 | Gladys Cartagena Marrero | Address on file | | | | | |
| 2389725 | Gladys Castillo Rodriguez | Address on file | | | | | |
| 2386719 | Gladys Cintron Nieves | Address on file | | | | | |
| 2398844 | Gladys Claudio Garcia | Address on file | | | | | |
| 2385965 | Gladys Colon Diaz | Address on file | | | | | |
| 2384458 | Gladys Colon Medina | Address on file | | | | | |
| 2374244 | Gladys Colon Santos | Address on file | | | | | |
| 2382455 | Gladys Cordero Serrano | Address on file | | | | | |
| 2393611 | Gladys Correa Laura | Address on file | | | | | |
| 2387620 | Gladys Cortes Serbia | Address on file | | | | | |
| 2395624 | Gladys Cotto Rivera | Address on file | | | | | |
| 2382303 | Gladys Cruz Martinez | Address on file | | | | | |
| 2372229 | Gladys Cruz Mercado | Address on file | | | | | |
| 2399065 | Gladys Cuadra Padilla | Address on file | | | | | |
| 2380967 | Gladys De Jesus Cruz | Address on file | | | | | |
| 2374695 | Gladys Diaz Figueroa | Address on file | | | | | |
| 2381379 | Gladys Diaz Rivera | Address on file | | | | | |
| 2381588 | Gladys E E Figueroa Padro | Address on file | | | | | |
| 2389247 | Gladys E Molina Ruiz | Address on file | | | | | |
| 2379297 | Gladys E Ortega Ramirez | Address on file | | | | | |
| 2386448 | Gladys E Rivera Rodriguez | Address on file | | | | | |
| 2380132 | Gladys E Santana Fernandez | Address on file | | | | | |
| 2388923 | Gladys E Santos Gonzalez | Address on file | | | | | |
| 2378195 | Gladys E Zabala Perez | Address on file | | | | | |
| 2387885 | Gladys E. Perez Cuevas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389565 | Gladys Escalona Colon | Address on file | | | | | |
| 2393741 | Gladys F F Rivera Alers | Address on file | | | | | |
| 2380920 | Gladys Falcon Sierra | Address on file | | | | | |
| 2376568 | Gladys Falu Olivencia | Address on file | | | | | |
| 2388104 | Gladys Febus Pica | Address on file | | | | | |
| 2381862 | Gladys Feliciano Aviles | Address on file | | | | | |
| 2389642 | Gladys Figueroa Monserrate | Address on file | | | | | |
| 2373862 | Gladys Franco Garcia | Address on file | | | | | |
| 2384969 | Gladys Garcia Cabrera | Address on file | | | | | |
| 2372576 | Gladys Garcia Carrasquillo | Address on file | | | | | |
| 2390433 | Gladys Gomez Almeyda | Address on file | | | | | |
| 2566941 | Gladys Gonzalez Cebollero | Address on file | | | | | |
| 2389908 | Gladys Gonzalez Morales | Address on file | | | | | |
| 2378049 | Gladys Gonzalez Rodriguez | Address on file | | | | | |
| 2398296 | Gladys Gutierrez Matos | Address on file | | | | | |
| 2386109 | Gladys Hernandez Beltran | Address on file | | | | | |
| 2380690 | Gladys Hernandez Otaño | Address on file | | | | | |
| 2394858 | Gladys Hernandez Perez | Address on file | | | | | |
| 2393058 | Gladys Iglesias Canal | Address on file | | | | | |
| 2398001 | Gladys J Zamora Collazo | Address on file | | | | | |
| 2377307 | Gladys Jesus Andino | Address on file | | | | | |
| 2391008 | Gladys Jimenez Maysonet | Address on file | | | | | |
| 2392673 | Gladys Lebron Morales | Address on file | | | | | |
| 2387866 | Gladys Lopez Ortiz | Address on file | | | | | |
| 2388040 | Gladys Lopez Soto | Address on file | | | | | |
| 2377992 | Gladys M Amador Valentin | Address on file | | | | | |
| 2375319 | Gladys M Caraballo Diaz | Address on file | | | | | |
| 2373582 | Gladys M Garcia Reyes | Address on file | | | | | |
| 2386377 | Gladys M Laura Correa | Address on file | | | | | |
| 2375499 | Gladys M M Ayala Ortiz | Address on file | | | | | |
| 2391872 | Gladys M Perez Laboy | Address on file | | | | | |
| 2372774 | Gladys M Rivera Otero | Address on file | | | | | |
| 2374775 | Gladys M Santiago Jimenez | Address on file | | | | | |
| 2376530 | Gladys M Vega Rios | Address on file | | | | | |
| 2398960 | Gladys Maldonado Hernandez | Address on file | | | | | |
| 2374324 | Gladys Maldonado Saez | Address on file | | | | | |
| 2395833 | Gladys Mendez Hernandez | Address on file | | | | | |
| 2381745 | Gladys Mojica Martinez | Address on file | | | | | |
| 2389890 | Gladys Montalvo Ayala | Address on file | | | | | |
| 2392607 | Gladys Montalvo Rivera | Address on file | | | | | |
| 2381965 | Gladys Morales Martinez | Address on file | | | | | |
| 2566907 | Gladys Morales Monzon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566908 | Gladys Morales Monzon | Address on file | | | | | |
| 2383540 | Gladys Moreno Ortiz | Address on file | | | | | |
| 2386148 | Gladys Moreno Torres | Address on file | | | | | |
| 2389524 | Gladys Mundo Millan | Address on file | | | | | |
| 2372791 | Gladys Negron Rivera | Address on file | | | | | |
| 2390128 | Gladys Nieves Ramos | Address on file | | | | | |
| 2387186 | Gladys Nieves Torres | Address on file | | | | | |
| 2386870 | Gladys Ocasio De Vega | Address on file | | | | | |
| 2393285 | Gladys Ortiz Santiago | Address on file | | | | | |
| 2385486 | Gladys Ortiz Zayas | Address on file | | | | | |
| 2378356 | Gladys Pantoja Reyes | Address on file | | | | | |
| 2371346 | Gladys Pizarro Torres | Address on file | | | | | |
| 2398325 | Gladys Quinones Pacheco | Address on file | | | | | |
| 2389056 | Gladys R Ortiz Diaz | Address on file | | | | | |
| 2376577 | Gladys Ramirez De La Rosa | Address on file | | | | | |
| 2379223 | Gladys Ramos Camacho | Address on file | | | | | |
| 2375697 | Gladys Ramos Melendez | Address on file | | | | | |
| 2377059 | Gladys Reyes Munoz | Address on file | | | | | |
| 2394642 | Gladys Rivera Ambert | Address on file | | | | | |
| 2393860 | Gladys Rivera Barreiro | Address on file | | | | | |
| 2372149 | Gladys Rivera Colon | Address on file | | | | | |
| 2376783 | Gladys Rivera Correa | Address on file | | | | | |
| 2385301 | Gladys Rivera Martinez | Address on file | | | | | |
| 2391484 | Gladys Rivera Padilla | Address on file | | | | | |
| 2395554 | Gladys Rivera Rivera | Address on file | | | | | |
| 2566986 | Gladys Rivera Ruiz | Address on file | | | | | |
| 2398183 | Gladys Rodriguez Garay | Address on file | | | | | |
| 2382857 | Gladys Rodriguez Jesus | Address on file | | | | | |
| 2392580 | Gladys Rodriguez Maldonado | Address on file | | | | | |
| 2387305 | Gladys Rodriguez Martinez | Address on file | | | | | |
| 2387829 | Gladys Rodriguez Medina | Address on file | | | | | |
| 2381799 | Gladys Rodriguez Orozco | Address on file | | | | | |
| 2392890 | Gladys Rodriguez Ortega | Address on file | | | | | |
| 2373025 | Gladys Rodriguez Rodriguez | Address on file | | | | | |
| 2385578 | Gladys Rodriguez Valentin | Address on file | | | | | |
| 2373856 | Gladys Rojas Perez | Address on file | | | | | |
| 2384361 | Gladys Roman Martinez | Address on file | | | | | |
| 2395079 | Gladys Rosa Mojica | Address on file | | | | | |
| 2383955 | Gladys Rosado Serrano | Address on file | | | | | |
| 2373376 | Gladys Rosario Acevedo | Address on file | | | | | |
| 2394900 | Gladys Rossy Acevedo | Address on file | | | | | |
| 2382225 | Gladys Ruiz Villanueva | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387466 | Gladys S Suazo Andrew | Address on file | | | | | |
| 2392557 | Gladys Sanchez Reyes | Address on file | | | | | |
| 2389693 | Gladys Santa Trinidad | Address on file | | | | | |
| 2377258 | Gladys Santana Perez | Address on file | | | | | |
| 2395173 | Gladys Santiago Cruz | Address on file | | | | | |
| 2381938 | Gladys Santiago Soto | Address on file | | | | | |
| 2381493 | Gladys Santos Colon | Address on file | | | | | |
| 2392520 | Gladys Santos Rivera | Address on file | | | | | |
| 2393233 | Gladys Sepulveda Vazquez | Address on file | | | | | |
| 2380129 | Gladys Serrano Quintana | Address on file | | | | | |
| 2390612 | Gladys T T Feliciano Gladys | Address on file | | | | | |
| 2376938 | Gladys Tapia Cruz | Address on file | | | | | |
| 2382040 | Gladys Torres Melendez | Address on file | | | | | |
| 2383188 | Gladys V Martinez Cotto | Address on file | | | | | |
| 2374429 | Gladys V Morales Velazquez | Address on file | | | | | |
| 2386115 | Gladys Vazquez Fontanez | Address on file | | | | | |
| 2384562 | Gladys Vazquez Maldonado | Address on file | | | | | |
| 2371576 | Gladys Vega Hernandez | Address on file | | | | | |
| 2381464 | Gladys Velez Marti | Address on file | | | | | |
| 2389312 | Gladys Velez Vega | Address on file | | | | | |
| 2388914 | Gladys Z Carrion Morales | Address on file | | | | | |
| 2375427 | Glaxys Ortiz Maiz | Address on file | | | | | |
| 2377254 | Glenda Chaves Rivera | Address on file | | | | | |
| 2373659 | Glenda I Andino Reyes | Address on file | | | | | |
| 2398184 | Glendaliz Bon Millan | Address on file | | | | | |
| 2380612 | Gliden Badillo Molina | Address on file | | | | | |
| 2372736 | Glisel Roman Serrano | Address on file | | | | | |
| 2397319 | Glizette Alicea Chetrangol | Address on file | | | | | |
| 2384172 | Gloradiz Chardon Tirado | Address on file | | | | | |
| 2391149 | Gloria Adorno Cabrera | Address on file | | | | | |
| 2378572 | Gloria Algarin De Jesus | Address on file | | | | | |
| 2392331 | Gloria Andino Ayala | Address on file | | | | | |
| 2377486 | Gloria Antony Rios | Address on file | | | | | |
| 2399224 | Gloria Aviles Caro | Address on file | | | | | |
| 2375628 | Gloria Berrios Gonzalez | Address on file | | | | | |
| 2395152 | Gloria Brana Rodriguez | Address on file | | | | | |
| 2379567 | Gloria Brown Torres | Address on file | | | | | |
| 2372253 | Gloria Carrasquillo Lopez | Address on file | | | | | |
| 2387521 | Gloria Cotto Santana | Address on file | | | | | |
| 2382936 | Gloria Crespo Caraballo | Address on file | | | | | |
| 2386172 | Gloria De Jesus Santiago | Address on file | | | | | |
| 2381873 | Gloria Del P P Roman Caraballo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380039 | Gloria E Alomar Rigual | Address on file | | | | | |
| 2373005 | Gloria E Angulo Ayuso | Address on file | | | | | |
| 2391710 | Gloria E Aquino Delgado | Address on file | | | | | |
| 2376408 | Gloria E Arguinzoni Gil | Address on file | | | | | |
| 2391394 | Gloria E Berrios Rivera | Address on file | | | | | |
| 2372627 | Gloria E Calderon Reyes | Address on file | | | | | |
| 2374565 | Gloria E Candelario Garcia | Address on file | | | | | |
| 2397458 | Gloria E Cartagena Pe?Alvert | Address on file | | | | | |
| 2395286 | Gloria E Cruz Carrion | Address on file | | | | | |
| 2383852 | Gloria E Delgado Cruz | Address on file | | | | | |
| 2378584 | Gloria E Diaz Archilla | Address on file | | | | | |
| 2373469 | Gloria E E Calderon Gloria | Address on file | | | | | |
| 2390524 | Gloria E E Camps Casilla | Address on file | | | | | |
| 2374813 | Gloria E E Rivera Esquilin | Address on file | | | | | |
| 2391605 | Gloria E E Rivera Rodriguez | Address on file | | | | | |
| 2390300 | Gloria E E Saldana Rivera | Address on file | | | | | |
| 2375619 | Gloria E Escribano Trinidad | Address on file | | | | | |
| 2392977 | Gloria E Espinell Sanabria | Address on file | | | | | |
| 2371968 | Gloria E Flores Andino | Address on file | | | | | |
| 2381261 | Gloria E Gomez Leal | Address on file | | | | | |
| 2383489 | Gloria E Jesus Gloria | Address on file | | | | | |
| 2381058 | Gloria E Ocasio Guadalupe | Address on file | | | | | |
| 2376395 | Gloria E Pagan Reyes | Address on file | | | | | |
| 2383112 | Gloria E Quiñones Rosario | Address on file | | | | | |
| 2395150 | Gloria E Reyes Cruz | Address on file | | | | | |
| 2390960 | Gloria E Rios Cuevas | Address on file | | | | | |
| 2373612 | Gloria E Rivera Trinidad | Address on file | | | | | |
| 2399068 | Gloria E Rodriguez Colon | Address on file | | | | | |
| 2390769 | Gloria E Romero Rivera | Address on file | | | | | |
| 2381542 | Gloria E Rosa Carromero | Address on file | | | | | |
| 2383061 | Gloria E Rosario Rodriguez | Address on file | | | | | |
| 2392635 | Gloria E Ruiz Cuevas | Address on file | | | | | |
| 2376118 | Gloria E Ruiz Rivas | Address on file | | | | | |
| 2380728 | Gloria E Santiago Cartagena | Address on file | | | | | |
| 2396822 | Gloria E Velez Garcia | Address on file | | | | | |
| 2371494 | Gloria Figueroa Benitez | Address on file | | | | | |
| 2372485 | Gloria Figueroa Rivera | Address on file | | | | | |
| 2372055 | Gloria G Vidal De La Noced | Address on file | | | | | |
| 2383004 | Gloria Gelabert Caraballo | Address on file | | | | | |
| 2379833 | Gloria Gonzalez Arguelles | Address on file | | | | | |
| 2393496 | Gloria Gonzalez Rodriguez | Address on file | | | | | |
| 2379018 | Gloria Guzman Bermudez | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375231 | Gloria Guzman Virella | Address on file | | | | | |
| 2372915 | Gloria I Carrion Rodriguez | Address on file | | | | | |
| 2397437 | Gloria I Colon Aulet | Address on file | | | | | |
| 2394808 | Gloria I Miranda Aponte | Address on file | | | | | |
| 2391924 | Gloria I Nieves Maldonado | Address on file | | | | | |
| 2387743 | Gloria I Rivera Nu?Ez | Address on file | | | | | |
| 2377304 | Gloria I Torres De Hoyos | Address on file | | | | | |
| 2390187 | Gloria I Velazquez Olivencia | Address on file | | | | | |
| 2391430 | Gloria I Zambrana Gierbolini | Address on file | | | | | |
| 2384119 | Gloria Jimenez Melendez | Address on file | | | | | |
| 2389981 | Gloria L Santana Rivera | Address on file | | | | | |
| 2388595 | Gloria Llata Nieves | Address on file | | | | | |
| 2394287 | Gloria Lopez Gonzalez | Address on file | | | | | |
| 2387426 | Gloria Lozada Rivera | Address on file | | | | | |
| 2373387 | Gloria M Cintron Lopez | Address on file | | | | | |
| 2394513 | Gloria M Colon Sanchez | Address on file | | | | | |
| 2375524 | Gloria M Cruz Justiniano | Address on file | | | | | |
| 2374150 | Gloria M Davila Parrilla | Address on file | | | | | |
| 2378950 | Gloria M Diaz Fortis | Address on file | | | | | |
| 2377232 | Gloria M Espiet Monroig | Address on file | | | | | |
| 2385891 | Gloria M Garcia Martinez | Address on file | | | | | |
| 2380924 | Gloria M Garcia Rodriguez | Address on file | | | | | |
| 2393904 | Gloria M Hernandez Hernandez | Address on file | | | | | |
| 2389845 | Gloria M M Arroyo Lopez | Address on file | | | | | |
| 2390362 | Gloria M M Bernier Renta | Address on file | | | | | |
| 2392138 | Gloria M M Negron Lugo | Address on file | | | | | |
| 2393607 | Gloria M M Santana Jesus | Address on file | | | | | |
| 2381040 | Gloria M M Torres Curbelo | Address on file | | | | | |
| 2375675 | Gloria M M Torres Pinto | Address on file | | | | | |
| 2373331 | Gloria M Marrero Rivera | Address on file | | | | | |
| 2393739 | Gloria M Perez Mojica | Address on file | | | | | |
| 2382360 | Gloria M Ramos Adorno | Address on file | | | | | |
| 2381733 | Gloria M Rodriguez Iglesias | Address on file | | | | | |
| 2392854 | Gloria M Vargas Rosario | Address on file | | | | | |
| 2385976 | Gloria M Velez Rosado | Address on file | | | | | |
| 2394558 | Gloria Mendoza Vazquez | Address on file | | | | | |
| 2394096 | Gloria Morales Pratts | Address on file | | | | | |
| 2373278 | Gloria Nieves Rivera | Address on file | | | | | |
| 2566953 | Gloria Nieves Rodriguez | Address on file | | | | | |
| 2378700 | Gloria Nieves Torres | Address on file | | | | | |
| 2371839 | Gloria Oliveras Morales | Address on file | | | | | |
| 2380820 | Gloria Oppenheimer Keelan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377774 | Gloria Ortiz Garcia | Address on file | | | | | |
| 2380651 | Gloria Pagan Martinez | Address on file | | | | | |
| 2390049 | Gloria Perez Galarza | Address on file | | | | | |
| 2382114 | Gloria Perez Reyes | Address on file | | | | | |
| 2371237 | Gloria Perez Torres | Address on file | | | | | |
| 2384849 | Gloria Quinones Sanabria | Address on file | | | | | |
| 2389450 | Gloria Ramos Ducos | Address on file | | | | | |
| 2372049 | Gloria Ramos Vega | Address on file | | | | | |
| 2387528 | Gloria Reyes Ayala | Address on file | | | | | |
| 2383033 | Gloria Reyes Ortiz | Address on file | | | | | |
| 2387648 | Gloria Reyes Peguero | Address on file | | | | | |
| 2373125 | Gloria Rivera Figueroa | Address on file | | | | | |
| 2393964 | Gloria Rodriguez Colon | Address on file | | | | | |
| 2392745 | Gloria Rodriguez Figueroa | Address on file | | | | | |
| 2391537 | Gloria Rodriguez Montilla | Address on file | | | | | |
| 2392173 | Gloria Rodriguez Ortiz | Address on file | | | | | |
| 2383850 | Gloria Rodriguez Ramos | Address on file | | | | | |
| 2388195 | Gloria Rojas Alicea | Address on file | | | | | |
| 2392423 | Gloria Roldan Santana | Address on file | | | | | |
| 2391465 | Gloria Roman Rivera | Address on file | | | | | |
| 2373207 | Gloria Rosa Vega | Address on file | | | | | |
| 2381339 | Gloria Ruiz Garcia | Address on file | | | | | |
| 2393769 | Gloria Ruiz Ramos | Address on file | | | | | |
| 2379321 | Gloria Santiago Alvarado | Address on file | | | | | |
| 2384438 | Gloria Santiago Rios | Address on file | | | | | |
| 2389265 | Gloria Santiago Ruiz | Address on file | | | | | |
| 2386977 | Gloria Santiago Torres | Address on file | | | | | |
| 2394143 | Gloria Soto Cruz | Address on file | | | | | |
| 2397296 | Gloria Tapia Rios | Address on file | | | | | |
| 2388457 | Gloria Torres Colon | Address on file | | | | | |
| 2372690 | Gloria V Velez Velez | Address on file | | | | | |
| 2378107 | Gloria Valentin Rodriguez | Address on file | | | | | |
| 2392191 | Gloria Villahermosa Rodz | Address on file | | | | | |
| 2399148 | Glorimar Ortiz Burgos | Address on file | | | | | |
| 2398107 | Glorimar Ortiz Sanchez | Address on file | | | | | |
| 2398647 | Glorissa Aguilar Gonzalez | Address on file | | | | | |
| 2395167 | Godofredo Canino Laporte | Address on file | | | | | |
| 2399110 | Godofredo Casillas Martine | Address on file | | | | | |
| 2376239 | Godofredo Sanchez Cintron | Address on file | | | | | |
| 2372718 | Gonzalo Aponte Rivera | Address on file | | | | | |
| 2386057 | Gonzalo E Negron Velez | Address on file | | | | | |
| 2390874 | Gonzalo F Gonzalez Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384538 | Gonzalo Garcia Casiano | Address on file | | | | | |
| 2396308 | Gonzalo I Velazquez Rotger | Address on file | | | | | |
| 2375818 | Gonzalo R Colon Ortiz | Address on file | | | | | |
| 2398411 | Gonzalo Torres Gonzalez | Address on file | | | | | |
| 2392870 | Grace Emmanuelli Cosme | Address on file | | | | | |
| 2386435 | Grace Peña Hernandez | Address on file | | | | | |
| 2398023 | Grace Rivera Dones | Address on file | | | | | |
| 2390276 | Grace Rodriguez Echevarria | Address on file | | | | | |
| 2389049 | Gracian Feliciano Rodrigue | Address on file | | | | | |
| 2387875 | Graciano Carrion Reyes | Address on file | | | | | |
| 2394294 | Graciano Maldonado Graciano | Address on file | | | | | |
| 2382437 | Graciano Morales Perez | Address on file | | | | | |
| 2379818 | Graciela Benitez Sterling | Address on file | | | | | |
| 2374867 | Graciela Gonzalez Montalvo | Address on file | | | | | |
| 2393022 | Graciela Guzman Gordian | Address on file | | | | | |
| 2391490 | Graciela Ortiz Pagan | Address on file | | | | | |
| 2374062 | Graciela Plaud Sanchez | Address on file | | | | | |
| 2371950 | Graciela Rosa Lopez | Address on file | | | | | |
| 2398945 | Graciela Sanabria Soto | Address on file | | | | | |
| 2377376 | Graciela Vazquez Melendez | Address on file | | | | | |
| 2397238 | Graciliano Bernardi Ruiz | Address on file | | | | | |
| 2382069 | Gregoria Baez Rodriguez | Address on file | | | | | |
| 2395712 | Gregoria Reyes Baez | Address on file | | | | | |
| 2372284 | Gregorio Aponte Acevedo | Address on file | | | | | |
| 2398573 | Gregorio Arroyo Jusino | Address on file | | | | | |
| 2383939 | Gregorio Baez Joy | Address on file | | | | | |
| 2378160 | Gregorio Caban Cruz | Address on file | | | | | |
| 2397506 | Gregorio Caceres Delgado | Address on file | | | | | |
| 2392696 | Gregorio Calderon Cepeda | Address on file | | | | | |
| 2381115 | Gregorio Calderon Marrero | Address on file | | | | | |
| 2384554 | Gregorio Camacho Ruiz | Address on file | | | | | |
| 2379839 | Gregorio Castillo Castro | Address on file | | | | | |
| 2381390 | Gregorio Cepeda Marcano | Address on file | | | | | |
| 2395874 | Gregorio Cintron Melendez | Address on file | | | | | |
| 2390853 | Gregorio Cordero Chaves | Address on file | | | | | |
| 2392750 | Gregorio Duran Malave | Address on file | | | | | |
| 2397163 | Gregorio Fernandez Gonzalez | Address on file | | | | | |
| 2391549 | Gregorio Gonzalez Solis | Address on file | | | | | |
| 2373884 | Gregorio Machado Rosado | Address on file | | | | | |
| 2373687 | Gregorio Merced Vazquez | Address on file | | | | | |
| 2384077 | Gregorio Nieves Bou | Address on file | | | | | |
| 2391054 | Gregorio Oliveras Llantin | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382478 | Gregorio Ortiz Lugo | Address on file | | | | | |
| 2371901 | Gregorio Ortiz Vazquez | Address on file | | | | | |
| 2380662 | Gregorio Perez Rivera | Address on file | | | | | |
| 2382239 | Gregorio Pomales Castro | Address on file | | | | | |
| 2390698 | Gregorio Rivera Rivera | Address on file | | | | | |
| 2399227 | Gregorio Rivera Soto | Address on file | | | | | |
| 2381619 | Gregorio Rivera Villafane | Address on file | | | | | |
| 2396267 | Gregorio Rosario Rosario | Address on file | | | | | |
| 2373447 | Gregorio Sanchez Gomez | Address on file | | | | | |
| 2375359 | Gregorio Segarra Roman | Address on file | | | | | |
| 2380658 | Gregorio Soto Nieves | Address on file | | | | | |
| 2381360 | Gregorio Tomassini Gregorio | Address on file | | | | | |
| 2393663 | Gregorio Torres | Address on file | | | | | |
| 2381172 | Gregorio Vega Vazquez | Address on file | | | | | |
| 2377702 | Gricel Falgas Rodriguez | Address on file | | | | | |
| 2398451 | Gricel Rivera Gonzalez | Address on file | | | | | |
| 2374134 | Gricelle Cotto Adorno | Address on file | | | | | |
| 2395315 | Grisel Cosme Rodriguez | Address on file | | | | | |
| 2384023 | Grisel Gruvis Valentin | Address on file | | | | | |
| 2384854 | Grisel Matos Collazo | Address on file | | | | | |
| 2381884 | Grisel Mercado Rivera | Address on file | | | | | |
| 2378484 | Griselda Pagan Lugo | Address on file | | | | | |
| 2399306 | Griselle Aristud Colon | Address on file | | | | | |
| 2373321 | Griselle M Gonzalez Carmona | Address on file | | | | | |
| 2374564 | Griselle M Matos Betancourt | Address on file | | | | | |
| 2386743 | Griselle Melendez Santana | Address on file | | | | | |
| 2397365 | Griselle Rodriguez Ortiz | Address on file | | | | | |
| 2375878 | Griselle Rolon Cortes | Address on file | | | | | |
| 2378980 | Griselle T Colón Cabrera | Address on file | | | | | |
| 2398152 | Grissel D Roman Castellano | Address on file | | | | | |
| 2374939 | Grissel N Perez Roque | Address on file | | | | | |
| 2378437 | Grisselle E Cordero Segundo | Address on file | | | | | |
| 2373817 | Grisselle Falu Lopez | Address on file | | | | | |
| 2381812 | Guadalupe Llanos Benitez | Address on file | | | | | |
| 2394548 | Guadalupe Lopez Jusino | Address on file | | | | | |
| 2398329 | Guadalupe Lopez Lopez | Address on file | | | | | |
| 2395752 | Guadalupe Maldonado Elias | Address on file | | | | | |
| 2387541 | Gualberto Delgado De Leon | Address on file | | | | | |
| 2398972 | Gualberto Garcia Oquendo | Address on file | | | | | |
| 2390703 | Gualberto Lopez Erazo | Address on file | | | | | |
| 2378627 | Gualberto Perez Segarra | Address on file | | | | | |
| 2390119 | Gualberto Rosario Ferreira | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378516 | Guarionex Sanchez Linares | Address on file | | | | | |
| 2383360 | Gudelia Martinez Romero | Address on file | | | | | |
| 2376661 | Gueisha Bermudez Torres | Address on file | | | | | |
| 2393156 | Guida Leon Ortiz | Address on file | | | | | |
| 2387005 | Guiller Charbonier Vargas | Address on file | | | | | |
| 2373835 | Guillermina Aguilar Cameron | Address on file | | | | | |
| 2394016 | Guillermina Marte Henriquez | Address on file | | | | | |
| 2381084 | Guillermina Matias Ruiz | Address on file | | | | | |
| 2385108 | Guillermina Rodriguez Gonzalez | Address on file | | | | | |
| 2385887 | Guillermo A A Walter Oneill | Address on file | | | | | |
| 2371926 | Guillermo A Rivera Bermudez | Address on file | | | | | |
| 2377282 | Guillermo Alfonso Vazquez | Address on file | | | | | |
| 2375571 | Guillermo Ares Martinez | Address on file | | | | | |
| 2378636 | Guillermo Barreto Perez | Address on file | | | | | |
| 2391117 | Guillermo Bustelo Mendez | Address on file | | | | | |
| 2372981 | Guillermo Cabret Cardona | Address on file | | | | | |
| 2373942 | Guillermo Calixto Rodriguez | Address on file | | | | | |
| 2373758 | Guillermo Cotto Guadalupe | Address on file | | | | | |
| 2383263 | Guillermo Cotto Velazquez | Address on file | | | | | |
| 2394979 | Guillermo De Leon Hernandez | Address on file | | | | | |
| 2381950 | Guillermo Del Rio Lopez | Address on file | | | | | |
| 2395416 | Guillermo Delgado Cintron | Address on file | | | | | |
| 2381030 | Guillermo E Canales | Address on file | | | | | |
| 2371684 | Guillermo E Ulmos Maltez | Address on file | | | | | |
| 2394161 | Guillermo Escalera Sanchez | Address on file | | | | | |
| 2394347 | Guillermo Falcon Rivera | Address on file | | | | | |
| 2381697 | Guillermo Feliciano Ramirez | Address on file | | | | | |
| 2394805 | Guillermo Fontanez Rosario | Address on file | | | | | |
| 2392777 | Guillermo Hernandez Rios | Address on file | | | | | |
| 2373220 | Guillermo Jimenez Monroig | Address on file | | | | | |
| 2371870 | Guillermo Lluch Irizarry | Address on file | | | | | |
| 2381589 | Guillermo Lopez Del | Address on file | | | | | |
| 2390841 | Guillermo Lopez Gonzalez | Address on file | | | | | |
| 2372585 | Guillermo M Vaello Perez | Address on file | | | | | |
| 2396085 | Guillermo Martinez Guillermo | Address on file | | | | | |
| 2382079 | Guillermo Martinez Tosar | Address on file | | | | | |
| 2397350 | Guillermo Medina Mantilla | Address on file | | | | | |
| 2392840 | Guillermo Mercado Burgos | Address on file | | | | | |
| 2392848 | Guillermo Mercado Quintero | Address on file | | | | | |
| 2380291 | Guillermo Morales Jesus | Address on file | | | | | |
| 2382162 | Guillermo Ortiz Sanchez | Address on file | | | | | |
| 2390595 | Guillermo Ortiz Verdejo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376112 | Guillermo Padilla Acevedo | Address on file | | | | | |
| 2386058 | Guillermo Perez Colon | Address on file | | | | | |
| 2378372 | Guillermo Pescador Velez | Address on file | | | | | |
| 2379718 | Guillermo Ramirez Ortiz | Address on file | | | | | |
| 2396263 | Guillermo Ramos Rodriguez | Address on file | | | | | |
| 2378554 | Guillermo Rivera Puga | Address on file | | | | | |
| 2378190 | Guillermo Rodriguez Cruz | Address on file | | | | | |
| 2371910 | Guillermo Rodriguez Principe | Address on file | | | | | |
| 2386317 | Guillermo Rodriguez Rivera | Address on file | | | | | |
| 2382626 | Guillermo Salgado Reyes | Address on file | | | | | |
| 2398661 | Guillermo Santos Velez | Address on file | | | | | |
| 2380137 | Guillermo Torres Rivera | Address on file | | | | | |
| 2380458 | Guillermo Torres Rivera | Address on file | | | | | |
| 2389173 | Guillermo Trujillo Davila | Address on file | | | | | |
| 2377637 | Guillermo Vilar Marrero | Address on file | | | | | |
| 2394716 | Gumercindo Santiago Robles | Address on file | | | | | |
| 2392922 | Gumersinda Reyes Nuñez | Address on file | | | | | |
| 2373811 | Gumersindo Carmona Rivera | Address on file | | | | | |
| 2391704 | Gumersindo Marshall Vazquez | Address on file | | | | | |
| 2373710 | Gumersindo Romero Cepeda | Address on file | | | | | |
| 2382261 | Gumersindo Santiago Cruz | Address on file | | | | | |
| 2390170 | Gumersindo Torres Alvarez | Address on file | | | | | |
| 2387892 | Gustavo A A Sanchez Salcedo | Address on file | | | | | |
| 2566965 | Gustavo Arrillaga Estrella | Address on file | | | | | |
| 2391385 | Gustavo Collazo Martinez | Address on file | | | | | |
| 2379740 | Gustavo E E Toro Perez | Address on file | | | | | |
| 2396146 | Gustavo E Marrero Rivera | Address on file | | | | | |
| 2372719 | Gustavo Landrua Maldonado | Address on file | | | | | |
| 2385111 | Gustavo Mendez Perez | Address on file | | | | | |
| 2378440 | Gustavo Mirabal Naveira | Address on file | | | | | |
| 2391060 | Gustavo Perez Ferrer | Address on file | | | | | |
| 2385639 | Gustavo Perez Torres | Address on file | | | | | |
| 2372520 | Gustavo Roman Tejera | Address on file | | | | | |
| 2378384 | Gustavo Salgado Rodriguez | Address on file | | | | | |
| 2389073 | Gustavo Sanchez Cruz | Address on file | | | | | |
| 2398081 | Guy Ramos Galan | Address on file | | | | | |
| 2382654 | Guzman Cancel Acosta | Address on file | | | | | |
| 2399246 | Habriel Rodriguez Pacheco | Address on file | | | | | |
| 2376640 | Hamilton Fernandez Flores | Address on file | | | | | |
| 2375981 | Hamlet C C Castrodad Rivera | Address on file | | | | | |
| 2373903 | Hariel Travieso Figueroa | Address on file | | | | | |
| 2376374 | Harold Busigo Borras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 239 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371914 | Harold Cortes Laclaustra | Address on file | | | | | |
| 2398004 | Harold Diaz Pabon | Address on file | | | | | |
| 2386967 | Harold Jesurun Vazquez | Address on file | | | | | |
| 2385304 | Harold Ramirez Pagan | Address on file | | | | | |
| 2380597 | Harry A Martinez Hernandez | Address on file | | | | | |
| 2398545 | Harry Andino Gonzalez | Address on file | | | | | |
| 2385512 | Harry Aponte Rivera | Address on file | | | | | |
| 2376345 | Harry Baerga Cruz | Address on file | | | | | |
| 2391266 | Harry De Jesus Perez | Address on file | | | | | |
| 2384280 | Harry Del Valle | Address on file | | | | | |
| 2392733 | Harry Escalera Rivera | Address on file | | | | | |
| 2382552 | Harry Espino Fuentes | Address on file | | | | | |
| 2387375 | Harry Gonzalez Perez | Address on file | | | | | |
| 2385881 | Harry Hernandez Betancourt | Address on file | | | | | |
| 2396344 | Harry Hernandez Hernandez | Address on file | | | | | |
| 2377114 | Harry Hernandez Mulero | Address on file | | | | | |
| 2379260 | Harry Jiménez Molina | Address on file | | | | | |
| 2378350 | Harry L Arcelay Lopez | Address on file | | | | | |
| 2373649 | Harry Lopez Ortiz | Address on file | | | | | |
| 2373374 | Harry Marquez Rodriguez | Address on file | | | | | |
| 2393417 | Harry Mercado Rivera | Address on file | | | | | |
| 2381204 | Harry Montalvo Rivera | Address on file | | | | | |
| 2397744 | Harry Narvaez Munet | Address on file | | | | | |
| 2381294 | Harry Ocasio Rosario | Address on file | | | | | |
| 2376136 | Harry Pagan Rivera | Address on file | | | | | |
| 2385382 | Harry Rivera Ortiz | Address on file | | | | | |
| 2377897 | Harry Rodriguez Mendez | Address on file | | | | | |
| 2384545 | Harry Sanchez Rosado | Address on file | | | | | |
| 2388449 | Harry Santiago Santiago | Address on file | | | | | |
| 2397469 | Harry Serrano Carril | Address on file | | | | | |
| 2390811 | Harry Sierra Baez | Address on file | | | | | |
| 2397881 | Harry Torres Collazo | Address on file | | | | | |
| 2385102 | Harry Torres Torres | Address on file | | | | | |
| 2390638 | Harry Vazquez Rodriguez | Address on file | | | | | |
| 2373849 | Harry W Olivera Olivera | Address on file | | | | | |
| 2397149 | Harvey A Agostini Melendez | Address on file | | | | | |
| 2389672 | Haydee Alvarez Porrata | Address on file | | | | | |
| 2398131 | Haydee Burgos Reyes | Address on file | | | | | |
| 2389212 | Haydee Camacho Concepcion | Address on file | | | | | |
| 2383386 | Haydee Carrillo Sanchez | Address on file | | | | | |
| 2395754 | Haydee Charriez Rivera | Address on file | | | | | |
| 2390816 | Haydee Colon Pena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 240 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398406 | Haydee D Nunez Mercado | Address on file | | | | | |
| 2374109 | Haydee Delgado Lugo | Address on file | | | | | |
| 2374193 | Haydee Enriquez Maeso | Address on file | | | | | |
| 2374387 | Haydee Falcon Oyola | Address on file | | | | | |
| 2383929 | Haydee Jirau Bernal | Address on file | | | | | |
| 2395689 | Haydee Maldonado Miranda | Address on file | | | | | |
| 2374924 | Haydee Martinez Burgos | Address on file | | | | | |
| 2384021 | Haydee Martinez Tirado | Address on file | | | | | |
| 2397414 | Haydee Melendez Santiago | Address on file | | | | | |
| 2372128 | Haydee Mundo Arroyo | Address on file | | | | | |
| 2389521 | Haydee Munoz Torres | Address on file | | | | | |
| 2371932 | Haydee Ortiz Martinez | Address on file | | | | | |
| 2390560 | Haydee Osorio Cruz | Address on file | | | | | |
| 2386590 | Haydee Rios Melendez | Address on file | | | | | |
| 2399184 | Haydee Rivera Collazo | Address on file | | | | | |
| 2394444 | Haydee Rivera Otero | Address on file | | | | | |
| 2386010 | Haydee Robles Lanzot | Address on file | | | | | |
| 2391505 | Haydee Rodriguez Jaurides | Address on file | | | | | |
| 2392398 | Haydee Rodriguez Rios | Address on file | | | | | |
| 2397139 | Haydee Sanchez Velez | Address on file | | | | | |
| 2374396 | Haydee Suarez Rivera | Address on file | | | | | |
| 2384734 | Haydee Torres Nieves | Address on file | | | | | |
| 2375504 | Haydee Torres Pagan | Address on file | | | | | |
| 2373347 | Haydee Villanueva Erazo | Address on file | | | | | |
| 2373579 | Hazel Alvarez Ramos | Address on file | | | | | |
| 2381203 | Hctor M M Rivera Flores | Address on file | | | | | |
| 2391856 | He Carrasquillo Rodriguez | Address on file | | | | | |
| 2393284 | Hebe Nazario Weber | Address on file | | | | | |
| 2381440 | Hecbel Correa | Address on file | | | | | |
| 2377303 | Hector A A Coira Santos | Address on file | | | | | |
| 2372367 | Hector A A Feliciano Carrera | Address on file | | | | | |
| 2378169 | Hector A A Molina Picorelli | Address on file | | | | | |
| 2395707 | Hector A A Molina Serrano | Address on file | | | | | |
| 2385795 | Hector A Arocho Perez | Address on file | | | | | |
| 2386139 | Hector A Chaparro Caceres | Address on file | | | | | |
| 2384939 | Hector A Del Valle Diaz | Address on file | | | | | |
| 2382520 | Hector A Hernandez Arocho | Address on file | | | | | |
| 2372725 | Hector A Matos Matos | Address on file | | | | | |
| 2399325 | Hector A Rivas Ortiz | Address on file | | | | | |
| 2390572 | Hector A Vazquez Rivera | Address on file | | | | | |
| 2375442 | Hector A. Santaella Porcell | Address on file | | | | | |
| 2384558 | Hector Acevedo Gaud | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392950 | Hector Acevedo Martinez | Address on file | | | | | |
| 2393458 | Hector Agosto Leon | Address on file | | | | | |
| 2376519 | Hector Agosto Rodriguez | Address on file | | | | | |
| 2386994 | Hector Alejandro Zavala | Address on file | | | | | |
| 2374751 | Hector Almodovar Camacho | Address on file | | | | | |
| 2373472 | Hector Alvarado Cartagena | Address on file | | | | | |
| 2392587 | Hector Alvarez Manzanet | Address on file | | | | | |
| 2377244 | Hector Alvelo Gutierrez | Address on file | | | | | |
| 2379787 | Hector Andino Suarez | Address on file | | | | | |
| 2378290 | Hector Aponte Ortiz | Address on file | | | | | |
| 2383281 | Hector Aponte Rivera | Address on file | | | | | |
| 2390174 | Hector Arroyo Morales | Address on file | | | | | |
| 2371422 | Hector Ayala Rivera | Address on file | | | | | |
| 2371777 | Hector Barros Lopez | Address on file | | | | | |
| 2382004 | Hector Batista Rodriguez | Address on file | | | | | |
| 2373332 | Hector Berberena Rosado | Address on file | | | | | |
| 2389930 | Hector Berrios Garcia | Address on file | | | | | |
| 2387409 | Hector Berrios Ramirez | Address on file | | | | | |
| 2381385 | Hector Bonilla Ramos | Address on file | | | | | |
| 2375312 | Héctor Bonilla Rodríguez | Address on file | | | | | |
| 2384078 | Hector Burgos Asis | Address on file | | | | | |
| 2397208 | Hector C Horta Abraham | Address on file | | | | | |
| 2386025 | Hector C Morales Soto | Address on file | | | | | |
| 2385273 | Hector Caban Caban | Address on file | | | | | |
| 2386808 | Hector Caban Gonzalez | Address on file | | | | | |
| 2384582 | Hector Camacho Lebron | Address on file | | | | | |
| 2393152 | Hector Camacho Pacheco | Address on file | | | | | |
| 2379786 | Hector Campos Reyes | Address on file | | | | | |
| 2380092 | Hector Caraballo Olivero | Address on file | | | | | |
| 2391126 | Hector Carmona Resto | Address on file | | | | | |
| 2393338 | Hector Carrasquillo Jesus | Address on file | | | | | |
| 2380176 | Hector Carrera Diaz | Address on file | | | | | |
| 2397201 | Hector Carreras Santiago | Address on file | | | | | |
| 2385258 | Hector Carrucini Bermudez | Address on file | | | | | |
| 2389145 | Hector Castro Hernandez | Address on file | | | | | |
| 2391954 | Hector Chevere Ortiz | Address on file | | | | | |
| 2384834 | Hector Chevere Virella | Address on file | | | | | |
| 2376649 | Hector Cintron Abreu | Address on file | | | | | |
| 2382350 | Hector Cintron Massas | Address on file | | | | | |
| 2382731 | Hector Cintron Merced | Address on file | | | | | |
| 2379665 | Hector Colon Alers | Address on file | | | | | |
| 2380484 | Hector Colon Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398482 | Hector Colon Figueroa | Address on file | | | | | |
| 2386100 | Hector Colon Laboy | Address on file | | | | | |
| 2389969 | Hector Colon Velazquez | Address on file | | | | | |
| 2374837 | Hector Cotto Martinez | Address on file | | | | | |
| 2373485 | Hector Cotton Lopez | Address on file | | | | | |
| 2392048 | Hector Cruz Fontanez | Address on file | | | | | |
| 2375638 | Hector D Fuentes Rosario | Address on file | | | | | |
| 2379306 | Hector D Melendez Cubero | Address on file | | | | | |
| 2391616 | Hector D Olmedo Ruiz | Address on file | | | | | |
| 2394795 | Hector D Perez Sanchez | Address on file | | | | | |
| 2388272 | Hector De Jesus Nuñez | Address on file | | | | | |
| 2381418 | Hector De Jesus Reyes | Address on file | | | | | |
| 2379671 | Hector Del Valle | Address on file | | | | | |
| 2381257 | Hector Diaz Diaz | Address on file | | | | | |
| 2380945 | Hector Diaz Fernandez | Address on file | | | | | |
| 2382666 | Hector Diaz Hernandez | Address on file | | | | | |
| 2383475 | Hector Diaz Nazario | Address on file | | | | | |
| 2380346 | Hector Domenech Valle | Address on file | | | | | |
| 2392436 | Hector Dominguez Febres | Address on file | | | | | |
| 2395354 | Hector Dominguez Santiago | Address on file | | | | | |
| 2385729 | Hector E Gerena Gadea | Address on file | | | | | |
| 2382978 | Hector E Ortiz Mercado | Address on file | | | | | |
| 2371252 | Hector E Perez Perez | Address on file | | | | | |
| 2398657 | Hector E Santiago Bou | Address on file | | | | | |
| 2379970 | Hector E Sepulveda Ramos | Address on file | | | | | |
| 2387500 | Hector Esquilin Robles | Address on file | | | | | |
| 2375553 | Hector F Abruna Rodriguez | Address on file | | | | | |
| 2384794 | Hector F Cruz Villanueva | Address on file | | | | | |
| 2375606 | Hector F De Jesus Cancel | Address on file | | | | | |
| 2376135 | Hector F Ortiz Ortiz | Address on file | | | | | |
| 2377763 | Hector F Rodriguez Rdrguez | Address on file | | | | | |
| 2390028 | Hector F. Hernandez Ferrer | Address on file | | | | | |
| 2398632 | Hector Febres Hernandez | Address on file | | | | | |
| 2371840 | Hector Feliciano Rivera | Address on file | | | | | |
| 2384266 | Hector Fernandez Calderon | Address on file | | | | | |
| 2380931 | Hector Fernandez Ocasio | Address on file | | | | | |
| 2376879 | Hector Ferrer Sanjurjo | Address on file | | | | | |
| 2395736 | Hector Figueroa Quinonez | Address on file | | | | | |
| 2388512 | Hector Figueroa Soto | Address on file | | | | | |
| 2388498 | Hector Figueroa Torres | Address on file | | | | | |
| 2376824 | Hector Fontanez Oyola | Address on file | | | | | |
| 2384424 | Hector G G Pagan Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396652 | Hector G G Quinones Conde | Address on file | | | | | |
| 2374383 | Hector G Rijos Rivas | Address on file | | | | | |
| 2397431 | Hector G Rodriguez Colon | Address on file | | | | | |
| 2382802 | Hector Garcia Cabrera | Address on file | | | | | |
| 2387674 | Hector Garcia Caceres | Address on file | | | | | |
| 2392798 | Hector Garcia Negron | Address on file | | | | | |
| 2388219 | Hector Garcia Ortiz | Address on file | | | | | |
| 2373653 | Hector Gomez Carrasquillo | Address on file | | | | | |
| 2384835 | Hector Gomez Gonzalez | Address on file | | | | | |
| 2396234 | Hector Gomez Montalvo | Address on file | | | | | |
| 2377262 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2380442 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2395816 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2376819 | Hector Gonzalez Del | Address on file | | | | | |
| 2379969 | Hector Gonzalez Gonzalez | Address on file | | | | | |
| 2382653 | Hector Gonzalez Gonzalez | Address on file | | | | | |
| 2372883 | Hector Gonzalez Lugo | Address on file | | | | | |
| 2372017 | Hector Gonzalez Olivero | Address on file | | | | | |
| 2379959 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2391546 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2379729 | Hector Gonzalez Rodriguez | Address on file | | | | | |
| 2380252 | Hector Gonzalez Rodriguez | Address on file | | | | | |
| 2380391 | Hector Gotay Jesus | Address on file | | | | | |
| 2385628 | Hector Gutierrez Alvelo | Address on file | | | | | |
| 2379908 | Hector Gutierrez Colon | Address on file | | | | | |
| 2372188 | Hector H Diaz Gonzalez | Address on file | | | | | |
| 2383175 | Hector Hernandez Arce | Address on file | | | | | |
| 2381544 | Hector Hernandez Colon | Address on file | | | | | |
| 2374574 | Hector Hernandez Melendez | Address on file | | | | | |
| 2392915 | Hector Hernandez Quinones | Address on file | | | | | |
| 2394740 | Hector Hernandez Toyens | Address on file | | | | | |
| 2397167 | Hector I Abreu Berrios | Address on file | | | | | |
| 2398201 | Hector I Agosto Cruz | Address on file | | | | | |
| 2396571 | Hector I I Loyola Vazquez | Address on file | | | | | |
| 2373778 | Hector I Marrero Burgos | Address on file | | | | | |
| 2397928 | Hector I Ortiz Nunez | Address on file | | | | | |
| 2372068 | Hector I Rodriguez Pastrana | Address on file | | | | | |
| 2395545 | Hector I Rosario Ortega | Address on file | | | | | |
| 2375039 | Hector Irizarry Ronda | Address on file | | | | | |
| 2382851 | Hector J Berdecia Gonzalez | Address on file | | | | | |
| 2387242 | Hector J Colon Velez | Address on file | | | | | |
| 2386030 | Hector J Del Rio Roman | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384855 | Hector J Escalera Pagan | Address on file | | | | | |
| 2378322 | Héctor J Figueroa Villalobos | Address on file | | | | | |
| 2372170 | Hector J Maldonado Lugo | Address on file | | | | | |
| 2388196 | Hector J Peña Alicea | Address on file | | | | | |
| 2373228 | Hector J Torres Montes | Address on file | | | | | |
| 2382220 | Hector J Urdaneta Colon | Address on file | | | | | |
| 2394748 | Hector Jesus Martinez | Address on file | | | | | |
| 2391629 | Hector Jesus Rodriguez | Address on file | | | | | |
| 2374935 | Hector L Alameda Sanabria | Address on file | | | | | |
| 2389037 | Hector L Alcaide Velez | Address on file | | | | | |
| 2394372 | Hector L Alvarado Morales | Address on file | | | | | |
| 2379449 | Hector L Bones Gonzalez | Address on file | | | | | |
| 2394394 | Hector L Bosa Hernandez | Address on file | | | | | |
| 2371503 | Hector L Camacho Alicea | Address on file | | | | | |
| 2383676 | Hector L Caquias Rosario | Address on file | | | | | |
| 2379714 | Hector L Caraballo Morales | Address on file | | | | | |
| 2386444 | Hector L Castillo Alicea | Address on file | | | | | |
| 2373795 | Hector L Cintron Principe | Address on file | | | | | |
| 2382111 | Hector L Collazo Reyes | Address on file | | | | | |
| 2393889 | Hector L Colon Portalatin | Address on file | | | | | |
| 2377046 | Hector L Cruz Colon | Address on file | | | | | |
| 2384769 | Hector L Cruz Rojas | Address on file | | | | | |
| 2371681 | Hector L Cuevas Vega | Address on file | | | | | |
| 2387360 | Hector L De Jesus Cadiz | Address on file | | | | | |
| 2388006 | Héctor L Feliciano Rodríguez | Address on file | | | | | |
| 2394095 | Hector L Gonzalez Carrero | Address on file | | | | | |
| 2377902 | Hector L Gonzalez Perez | Address on file | | | | | |
| 2375749 | Hector L Gonzalez Torres | Address on file | | | | | |
| 2391595 | Hector L Gracia Hernandez | Address on file | | | | | |
| 2375546 | Hector L Jesus Rodriguez | Address on file | | | | | |
| 2375166 | Hector L L Acevedo Perez | Address on file | | | | | |
| 2374773 | Hector L L Bonet Fernandez | Address on file | | | | | |
| 2376845 | Hector L L Carreras Vega | Address on file | | | | | |
| 2387236 | Hector L L Estrada Galarza | Address on file | | | | | |
| 2393885 | Hector L L Hernandez Nieves | Address on file | | | | | |
| 2378971 | Hector L L Juarbe Rivera | Address on file | | | | | |
| 2377954 | Hector L L Rivalta Lopez | Address on file | | | | | |
| 2396300 | Hector L L Veguilla Zayas | Address on file | | | | | |
| 2373948 | Hector L Landrau Maldonado | Address on file | | | | | |
| 2382491 | Hector L Leon Lopez | Address on file | | | | | |
| 2383572 | Hector L Marrero Muñiz | Address on file | | | | | |
| 2387152 | Hector L Martinez Morales | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391788 | Hector L Martinez Rivera | Address on file | | | | | |
| 2377478 | Hector L Matos Diaz | Address on file | | | | | |
| 2389835 | Hector L Maymi Marrero | Address on file | | | | | |
| 2389051 | Hector L Medina Carrasquillo | Address on file | | | | | |
| 2381885 | Hector L Melendez Vejerano | Address on file | | | | | |
| 2392017 | Hector L Melendez Vera | Address on file | | | | | |
| 2380041 | Hector L Morales Muñoz | Address on file | | | | | |
| 2388782 | Hector L Morales Otero | Address on file | | | | | |
| 2376042 | Hector L Muñiz Ramos | Address on file | | | | | |
| 2383551 | Hector L Negron Velez | Address on file | | | | | |
| 2373212 | Hector L Nieves Silva | Address on file | | | | | |
| 2393154 | Hector L Ocasio Flores | Address on file | | | | | |
| 2375673 | Hector L Oliver Hernandez | Address on file | | | | | |
| 2380505 | Hector L Ortega Cintron | Address on file | | | | | |
| 2386185 | Hector L Ortega Hernandez | Address on file | | | | | |
| 2391070 | Hector L Ortiz Gonzalez | Address on file | | | | | |
| 2381471 | Hector L Ortiz Martinez | Address on file | | | | | |
| 2375146 | Hector L Ortiz Velazquez | Address on file | | | | | |
| 2384516 | Hector L Perez Acevedo | Address on file | | | | | |
| 2377785 | Hector L Perez Martinez | Address on file | | | | | |
| 2399216 | Hector L Quiñones Santiago | Address on file | | | | | |
| 2378722 | Hector L Rivera Esquilin | Address on file | | | | | |
| 2386832 | Hector L Rivera Gabriel | Address on file | | | | | |
| 2375742 | Hector L Rivera Reyes | Address on file | | | | | |
| 2375786 | Hector L Rivera Rivera | Address on file | | | | | |
| 2390195 | Hector L Rivera Rivera | Address on file | | | | | |
| 2389429 | Héctor L Rodríguez De Jesús | Address on file | | | | | |
| 2373986 | Hector L Rodriguez Martine | Address on file | | | | | |
| 2374834 | Hector L Rodriguez Munoz | Address on file | | | | | |
| 2384462 | Hector L Rodriguez Rivera | Address on file | | | | | |
| 2385587 | Hector L Rosa Rosa | Address on file | | | | | |
| 2373426 | Hector L Rosado Perez | Address on file | | | | | |
| 2387935 | Hector L Sanders Mu?Oz | Address on file | | | | | |
| 2384477 | Hector L Santiago Ferrer | Address on file | | | | | |
| 2399073 | Hector L Santiago Rivera | Address on file | | | | | |
| 2387296 | Hector L Serrano Colon | Address on file | | | | | |
| 2371541 | Hector L Sola Gonzalez | Address on file | | | | | |
| 2384703 | Hector L Torres Rivera | Address on file | | | | | |
| 2398066 | Hector L Valentin Crespo | Address on file | | | | | |
| 2385914 | Hector L Vazquez Melendez | Address on file | | | | | |
| 2382757 | Hector L Vazquez Ruiz | Address on file | | | | | |
| 2389609 | Hector L Vega Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 246 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376775 | Hector L Velez Hernandez | Address on file | | | | | |
| 2393181 | Hector L. Delgado Gonzalez | Address on file | | | | | |
| 2373097 | Hector L. Rodriguez Martinez | Address on file | | | | | |
| 2373654 | Hector Larracuente Santana | Address on file | | | | | |
| 2391089 | Hector Lebron Almestica | Address on file | | | | | |
| 2374686 | Hector Leon Ocasio | Address on file | | | | | |
| 2371754 | Hector Linares Rivera | Address on file | | | | | |
| 2378251 | Hector Lopez Alamo | Address on file | | | | | |
| 2374108 | Hector Lopez Aponte | Address on file | | | | | |
| 2381477 | Hector Lopez Caraballo | Address on file | | | | | |
| 2392983 | Hector Lopez Cortes | Address on file | | | | | |
| 2372913 | Hector Lopez Galarza | Address on file | | | | | |
| 2391294 | Hector Lopez Hernandez | Address on file | | | | | |
| 2382820 | Hector Lopez Lopez | Address on file | | | | | |
| 2385821 | Hector Lopez Raices | Address on file | | | | | |
| 2391780 | Hector Lopez Rios | Address on file | | | | | |
| 2377639 | Hector Lopez Rivera | Address on file | | | | | |
| 2390596 | Hector Lozada Calderon | Address on file | | | | | |
| 2379080 | Hector Lugo Rios | Address on file | | | | | |
| 2397090 | Hector M Candelario Lozada | Address on file | | | | | |
| 2392244 | Hector M Carrillo Caban | Address on file | | | | | |
| 2387275 | Hector M Colon Lopez | Address on file | | | | | |
| 2398166 | Hector M Davila Colon | Address on file | | | | | |
| 2372039 | Hector M Fontanez Rivera | Address on file | | | | | |
| 2373117 | Hector M Fuentes Santiago | Address on file | | | | | |
| 2379924 | Hector M Garcia Ferrer | Address on file | | | | | |
| 2382135 | Hector M Garcia Fontanez | Address on file | | | | | |
| 2373102 | Hector M Gonzalez Molina | Address on file | | | | | |
| 2371622 | Hector M Lugo Montalvo | Address on file | | | | | |
| 2388101 | Hector M Lugo Rodriguez | Address on file | | | | | |
| 2384960 | Hector M M Figueroa Ferrer | Address on file | | | | | |
| 2380254 | Hector M M Monell Penzort | Address on file | | | | | |
| 2390614 | Hector M M Ortega Cruz | Address on file | | | | | |
| 2395477 | Hector M M Ortiz Vazquez | Address on file | | | | | |
| 2375987 | Hector M M Perez Ruiz | Address on file | | | | | |
| 2394959 | Hector M M Rivera Ramirez | Address on file | | | | | |
| 2373113 | Hector M M Santiago Roman | Address on file | | | | | |
| 2394453 | Hector M M Vazquez Cruz | Address on file | | | | | |
| 2392286 | Hector M M Velazquez Portalatin | Address on file | | | | | |
| 2393777 | Hector M Martinez Maldonand | Address on file | | | | | |
| 2397988 | Hector M Melendez Roldan | Address on file | | | | | |
| 2372024 | Hector M Montanez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 247 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383292 | Hector M Nazario Flores | Address on file | | | | | |
| 2393946 | Hector M Ocasio Rosado | Address on file | | | | | |
| 2380490 | Hector M Ortega Rivera | Address on file | | | | | |
| 2376752 | Hector M Ortiz Cruz | Address on file | | | | | |
| 2398105 | Hector M Ortiz Llavona | Address on file | | | | | |
| 2395586 | Hector M Ortiz Santiago | Address on file | | | | | |
| 2384301 | Hector M Ramos Guzman | Address on file | | | | | |
| 2566876 | Hector M Rolon Negron | Address on file | | | | | |
| 2388314 | Hector M Sanchez Rivera | Address on file | | | | | |
| 2389193 | Hector M Santana Vazquez | Address on file | | | | | |
| 2394515 | Hector M Santiago Agosto | Address on file | | | | | |
| 2381249 | Hector M Suazo Rosado | Address on file | | | | | |
| 2392199 | Hector M Tanco Sanchez | Address on file | | | | | |
| 2397301 | Hector M Vazquez Arroyo | Address on file | | | | | |
| 2376901 | Hector M Vega Cruz | Address on file | | | | | |
| 2379879 | Hector M. Ortiz Rodriguez | Address on file | | | | | |
| 2393528 | Hector Malave Alvarado | Address on file | | | | | |
| 2382456 | Hector Malave Torres | Address on file | | | | | |
| 2378625 | Hector Maldonado Hernandez | Address on file | | | | | |
| 2395742 | Hector Martin Gonzalez | Address on file | | | | | |
| 2396140 | Hector Martinez Cordero | Address on file | | | | | |
| 2382822 | Hector Martinez Cruz | Address on file | | | | | |
| 2386367 | Hector Martinez Ortiz | Address on file | | | | | |
| 2380169 | Hector Martinez Rolon | Address on file | | | | | |
| 2390496 | Hector Martinez Santiago | Address on file | | | | | |
| 2388233 | Hector Melendez Garcia | Address on file | | | | | |
| 2376100 | Hector Melendez Quinones | Address on file | | | | | |
| 2393379 | Hector Melendez Rivera | Address on file | | | | | |
| 2385210 | Hector Mendez Hernandez | Address on file | | | | | |
| 2389164 | Hector Miranda Cortes | Address on file | | | | | |
| 2384063 | Hector Mojica Centeno | Address on file | | | | | |
| 2384338 | Hector Molina Aponte | Address on file | | | | | |
| 2373471 | Hector Molina Rolon | Address on file | | | | | |
| 2389613 | Hector Montalvo Santos | Address on file | | | | | |
| 2385307 | Hector Montanez Serrano | Address on file | | | | | |
| 2397836 | Hector Morales Cotto | Address on file | | | | | |
| 2379208 | Hector Morales Jesus | Address on file | | | | | |
| 2391582 | Hector Morales Martinez | Address on file | | | | | |
| 2375934 | Hector Morales Rosado | Address on file | | | | | |
| 2390344 | Hector Morales Traverzo | Address on file | | | | | |
| 2373604 | Hector Munoz Santiago | Address on file | | | | | |
| 2379966 | Hector N Arcelay Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396040 | Hector N Sanchez Serrano | Address on file | | | | | |
| 2374846 | Hector Navarro Matos | Address on file | | | | | |
| 2382008 | Hector Nieves Fontanez | Address on file | | | | | |
| 2386875 | Hector Nieves Rodriguez | Address on file | | | | | |
| 2386589 | Hector Nistal Saavedra | Address on file | | | | | |
| 2379214 | Hector Novoa Dorta | Address on file | | | | | |
| 2384312 | Hector Novoa Molina | Address on file | | | | | |
| 2386338 | Hector Nunez Colon | Address on file | | | | | |
| 2372789 | Hector O Gadea Rivera | Address on file | | | | | |
| 2391228 | Hector O Lebron Ocasio | Address on file | | | | | |
| 2380477 | Hector Ocasio Pizarro | Address on file | | | | | |
| 2395580 | Hector Olivo Pizarro | Address on file | | | | | |
| 2388412 | Hector Olmeda Olmeda | Address on file | | | | | |
| 2371304 | Hector O'Neill Garcia | Address on file | | | | | |
| 2374399 | Hector Oquendo Rivera | Address on file | | | | | |
| 2391190 | Hector Ortega Ortiz | Address on file | | | | | |
| 2384299 | Hector Ortiz Baez | Address on file | | | | | |
| 2388391 | Hector Ortiz Figueroa | Address on file | | | | | |
| 2388509 | Hector Ortiz Ortiz | Address on file | | | | | |
| 2388574 | Hector Ortiz Pabon | Address on file | | | | | |
| 2394305 | Hector Ortiz Santos | Address on file | | | | | |
| 2388208 | Hector Osorio Cruz | Address on file | | | | | |
| 2371236 | Hector Otero Delgado | Address on file | | | | | |
| 2376872 | Hector Pabon Betancourt | Address on file | | | | | |
| 2388786 | Hector Pabon Vellon | Address on file | | | | | |
| 2380188 | Hector Padilla Cabrera | Address on file | | | | | |
| 2390562 | Hector Padilla Figueroa | Address on file | | | | | |
| 2388568 | Hector Padin Rios | Address on file | | | | | |
| 2391889 | Hector Pagan Aguilar | Address on file | | | | | |
| 2380881 | Hector Pagan Pagan | Address on file | | | | | |
| 2385721 | Hector Pares Torre | Address on file | | | | | |
| 2378673 | Hector Parrilla Matos | Address on file | | | | | |
| 2380661 | Hector Peralta Hernandez | Address on file | | | | | |
| 2391431 | Hector Perez Castro | Address on file | | | | | |
| 2392303 | Hector Perez Cordero | Address on file | | | | | |
| 2383273 | Hector Perez Melendez | Address on file | | | | | |
| 2376681 | Hector Perez Salas | Address on file | | | | | |
| 2377919 | Hector Perez Santiago | Address on file | | | | | |
| 2374102 | Hector Quiles Acevedo | Address on file | | | | | |
| 2390099 | Hector Quinonez Velazquez | Address on file | | | | | |
| 2386270 | Hector R Aguirre Quijano | Address on file | | | | | |
| 2378626 | Hector R Balduguez Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385665 | Hector R Bass Pineda | Address on file | | | | | |
| 2382588 | Hector R Contreras Garcia | Address on file | | | | | |
| 2379220 | Hector R Correa Arroyo | Address on file | | | | | |
| 2397079 | Hector R Cruz Serrano | Address on file | | | | | |
| 2390938 | Hector R Dapena Yordan | Address on file | | | | | |
| 2374274 | Hector R Del Manzano Gonzalez | Address on file | | | | | |
| 2376894 | Hector R Estela Ayala | Address on file | | | | | |
| 2378646 | Hector R Figueroa Torres | Address on file | | | | | |
| 2379293 | Hector R Garcia Delgado | Address on file | | | | | |
| 2377896 | Hector R Gomez Castro | Address on file | | | | | |
| 2399219 | Hector R Miranda Leon | Address on file | | | | | |
| 2375810 | Hector R Nieves Rivera | Address on file | | | | | |
| 2376052 | Hector R Perez Diaz | Address on file | | | | | |
| 2390448 | Hector R Picart Vargas | Address on file | | | | | |
| 2388238 | Hector R R Cardona Santana | Address on file | | | | | |
| 2392734 | Hector R R Rivera Rivera | Address on file | | | | | |
| 2371634 | Hector R Rivera Rodriguez | Address on file | | | | | |
| 2377556 | Hector R Rosado Suarez | Address on file | | | | | |
| 2384759 | Hector R Rosario Mendez | Address on file | | | | | |
| 2389553 | Hector R Vega Serrano | Address on file | | | | | |
| 2383260 | Hector Ramos Cruz | Address on file | | | | | |
| 2386112 | Hector Reyes Rios | Address on file | | | | | |
| 2379408 | Hector Reyes Torres | Address on file | | | | | |
| 2394539 | Hector Rivera Aponte | Address on file | | | | | |
| 2381869 | Hector Rivera Burgos | Address on file | | | | | |
| 2377591 | Hector Rivera Crespo | Address on file | | | | | |
| 2375510 | Hector Rivera Diaz | Address on file | | | | | |
| 2376390 | Hector Rivera Martinez | Address on file | | | | | |
| 2383239 | Hector Rivera Melendez | Address on file | | | | | |
| 2390964 | Hector Rivera Montanez | Address on file | | | | | |
| 2379532 | Hector Rivera Morales | Address on file | | | | | |
| 2374876 | Hector Rivera Ortiz | Address on file | | | | | |
| 2398557 | Hector Rivera Ortiz | Address on file | | | | | |
| 2371416 | Hector Rivera Ostolaza | Address on file | | | | | |
| 2377562 | Hector Rivera Pastor | Address on file | | | | | |
| 2389307 | Hector Rivera Rivera | Address on file | | | | | |
| 2380430 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2381438 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2394819 | Hector Rivera Santiago | Address on file | | | | | |
| 2380127 | Hector Rodriguez Allende | Address on file | | | | | |
| 2395386 | Hector Rodriguez Barreto | Address on file | | | | | |
| 2397524 | Hector Rodriguez Berrios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393905 | Hector Rodriguez Correa | Address on file | | | | | |
| 2392256 | Hector Rodriguez Cortes | Address on file | | | | | |
| 2387416 | Hector Rodriguez Encarnacion | Address on file | | | | | |
| 2378689 | Hector Rodriguez Martinez | Address on file | | | | | |
| 2383485 | Hector Rodriguez Rios | Address on file | | | | | |
| 2380432 | Hector Rodriguez Velez | Address on file | | | | | |
| 2383632 | Hector Rodriquez Molina | Address on file | | | | | |
| 2390469 | Hector Rolon Ramirez | Address on file | | | | | |
| 2385454 | Hector Roman Gomez | Address on file | | | | | |
| 2396949 | Hector Roman Velez | Address on file | | | | | |
| 2384791 | Hector Rosa Sanchez | Address on file | | | | | |
| 2398620 | Hector Rosado Loiz | Address on file | | | | | |
| 2395535 | Hector Russe Berrios | Address on file | | | | | |
| 2376025 | Hector S S Vazquez Ortiz | Address on file | | | | | |
| 2391309 | Hector S Sanchez Vargas | Address on file | | | | | |
| 2394977 | Hector Sanabria Vazquez | Address on file | | | | | |
| 2384807 | Hector Sanchez Babilonia | Address on file | | | | | |
| 2389151 | Hector Sanchez Caraballo | Address on file | | | | | |
| 2373478 | Hector Santana Oyola | Address on file | | | | | |
| 2383079 | Hector Santiago Morales | Address on file | | | | | |
| 2375722 | Hector Santiago Ortiz | Address on file | | | | | |
| 2396166 | Hector Santiago Ramos | Address on file | | | | | |
| 2379702 | Hector Santiago Santiago | Address on file | | | | | |
| 2396763 | Hector Santiago Vargas | Address on file | | | | | |
| 2375145 | Hector Santos Diaz | Address on file | | | | | |
| 2392560 | Hector Santos Gomez | Address on file | | | | | |
| 2375933 | Hector Seguinot Torres | Address on file | | | | | |
| 2377972 | Hector Serrano Lopez | Address on file | | | | | |
| 2380456 | Hector Sierra Montanez | Address on file | | | | | |
| 2380544 | Hector Silva Ayala | Address on file | | | | | |
| 2397182 | Hector Silva Velez | Address on file | | | | | |
| 2378220 | Hector Soto Hernandez | Address on file | | | | | |
| 2381210 | Hector Soto Martinez | Address on file | | | | | |
| 2384783 | Hector Soto Ortiz | Address on file | | | | | |
| 2387095 | Hector Soto Soto | Address on file | | | | | |
| 2374207 | Hector Tamayo Maseda | Address on file | | | | | |
| 2381489 | Hector Tirado Diaz | Address on file | | | | | |
| 2386209 | Hector Tirado Rodriguez | Address on file | | | | | |
| 2386146 | Hector Torres Pagan | Address on file | | | | | |
| 2395912 | Hector Torres Vega | Address on file | | | | | |
| 2386355 | Hector Vallejo Lebron | Address on file | | | | | |
| 2387424 | Hector Valles Gutierrez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383854 | Hector Varela Riestra | Address on file | | | | | |
| 2397887 | Hector Vargas Muniz | Address on file | | | | | |
| 2379202 | Hector Vargas Nieves | Address on file | | | | | |
| 2391541 | Hector Vazquez Figueroa | Address on file | | | | | |
| 2398698 | Hector Vazquez Figueroa | Address on file | | | | | |
| 2374591 | Hector Vazquez Morales | Address on file | | | | | |
| 2398142 | Hector Vazquez Rosario | Address on file | | | | | |
| 2374757 | Hector Vazquez Vazquez | Address on file | | | | | |
| 2397264 | Hector Veguilla Cruz | Address on file | | | | | |
| 2395433 | Hector Velazquez Aponte | Address on file | | | | | |
| 2372070 | Hector Velazquez Munoz | Address on file | | | | | |
| 2380180 | Hector Velazquez Rosa | Address on file | | | | | |
| 2373754 | Hector Velazquez Velazquez | Address on file | | | | | |
| 2388660 | Hector Velez Alvarez | Address on file | | | | | |
| 2390190 | Hector Velez Perez | Address on file | | | | | |
| 2378487 | Hector Viera Martinez | Address on file | | | | | |
| 2387439 | Hector Viera Torres | Address on file | | | | | |
| 2385237 | Héctor W Malavé Cuebas | Address on file | | | | | |
| 2377942 | Hector W Ramirez Ortiz | Address on file | | | | | |
| 2392554 | Hector W W Flores Guadalupe | Address on file | | | | | |
| 2382392 | Hector Zayas Mateo | Address on file | | | | | |
| 2375613 | Hedga Garcia Cruz | Address on file | | | | | |
| 2382512 | Heida Ortiz Rodriguez | Address on file | | | | | |
| 2392306 | Heidi Rivera Lebron | Address on file | | | | | |
| 2392925 | Helen Burgos Camacho | Address on file | | | | | |
| 2393811 | Helen Cabrera Ahorrio | Address on file | | | | | |
| 2386502 | Helen Colon De Jesus | Address on file | | | | | |
| 2387890 | Helen Cruz Lozano | Address on file | | | | | |
| 2398414 | Helga J Castro Roman | Address on file | | | | | |
| 2388054 | Helga Melendez Melendez | Address on file | | | | | |
| 2376696 | Helga Torres Rosa | Address on file | | | | | |
| 2372816 | Helia R R Jimenez Carrion | Address on file | | | | | |
| 2377631 | Helialuz Muniz Almestica | Address on file | | | | | |
| 2388273 | Heliodoro Lebron Cruz | Address on file | | | | | |
| 2385871 | Heliodoro Ramos Marques | Address on file | | | | | |
| 2375521 | Helvia Mayoral Amy | Address on file | | | | | |
| 2382487 | Henrietta Rivera Leon | Address on file | | | | | |
| 2372769 | Henry Bruno Roman | Address on file | | | | | |
| 2397580 | Henry Contreras Silverio | Address on file | | | | | |
| 2391548 | Henry Cruz Perez | Address on file | | | | | |
| 2372303 | Henry E Olivares Massa | Address on file | | | | | |
| 2377766 | Henry Escalera Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395323 | Henry Hernandez Pena | Address on file | | | | | |
| 2397941 | Henry Irizarry Romero | Address on file | | | | | |
| 2395008 | Henry Lopez Catoni | Address on file | | | | | |
| 2381133 | Henry Oyola Diaz | Address on file | | | | | |
| 2398731 | Henry Pagan Dominguez | Address on file | | | | | |
| 2378358 | Henry Quinones Ortiz | Address on file | | | | | |
| 2382107 | Henry Rivera Marcano | Address on file | | | | | |
| 2372178 | Henry Ross Torres | Address on file | | | | | |
| 2381353 | Herbert Arroyo Nodui | Address on file | | | | | |
| 2391734 | Herbert Coffie Rodriguez | Address on file | | | | | |
| 2395940 | Herbert Wiscovitch Toro | Address on file | | | | | |
| 2383517 | Herenio Correa Rodriguez | Address on file | | | | | |
| 2396016 | Heriberta Olmo Alvarez | Address on file | | | | | |
| 2379998 | Heriberta Santiago Cruz | Address on file | | | | | |
| 2385003 | Heriberta Torres Rivera | Address on file | | | | | |
| 2387810 | Heriberto Acevedo Lopez | Address on file | | | | | |
| 2376566 | Heriberto Acevedo Ruiz | Address on file | | | | | |
| 2388327 | Heriberto Alicea Rivera | Address on file | | | | | |
| 2387641 | Heriberto Allen Rodriguez | Address on file | | | | | |
| 2396850 | Heriberto Baez Hernandez | Address on file | | | | | |
| 2396600 | Heriberto Bonaparte Heriberto | Address on file | | | | | |
| 2395919 | Heriberto Caban Arroyo | Address on file | | | | | |
| 2387010 | Heriberto Candelaria Gonzalez | Address on file | | | | | |
| 2378933 | Heriberto Carmona Lopez | Address on file | | | | | |
| 2396558 | Heriberto Chacon Villanueva | Address on file | | | | | |
| 2388301 | Heriberto Collazo Torres | Address on file | | | | | |
| 2371471 | Heriberto Colon Acevedo | Address on file | | | | | |
| 2381500 | Heriberto Colon Colon | Address on file | | | | | |
| 2387030 | Heriberto Cotto Nieves | Address on file | | | | | |
| 2382228 | Heriberto Cruz Pagan | Address on file | | | | | |
| 2377510 | Heriberto Cuebas Campos | Address on file | | | | | |
| 2371262 | Heriberto Davila Hernandez | Address on file | | | | | |
| 2397612 | Heriberto Del Valle Rivera | Address on file | | | | | |
| 2387612 | Heriberto Delgado Velez | Address on file | | | | | |
| 2386180 | Heriberto Diana Aviles | Address on file | | | | | |
| 2378232 | Heriberto Diaz Torres | Address on file | | | | | |
| 2377622 | Heriberto Gomez Mota | Address on file | | | | | |
| 2383768 | Heriberto Gonzalez Collazo | Address on file | | | | | |
| 2386255 | Heriberto Gonzalez De Leon | Address on file | | | | | |
| 2394636 | Heriberto Gonzalez Medina | Address on file | | | | | |
| 2382567 | Heriberto J J Martinez Torre | Address on file | | | | | |
| 2395015 | Heriberto Lopez Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387531 | Heriberto Lopez Rivera | Address on file | | | | | |
| 2388673 | Heriberto Luciano Castro | Address on file | | | | | |
| 2378416 | Heriberto Lugo Lopez | Address on file | | | | | |
| 2393373 | Heriberto Medina Gonzalez | Address on file | | | | | |
| 2383920 | Heriberto Mendez Perez | Address on file | | | | | |
| 2390517 | Heriberto Miranda Figueroa | Address on file | | | | | |
| 2396152 | Heriberto Mojica Cosme | Address on file | | | | | |
| 2382794 | Heriberto Monta?Ez Flores | Address on file | | | | | |
| 2378026 | Heriberto Montaner Roman | Address on file | | | | | |
| 2391103 | Heriberto Moya Maldonado | Address on file | | | | | |
| 2397120 | Heriberto Muñoz Cordova | Address on file | | | | | |
| 2372862 | Heriberto Navarro Bristol | Address on file | | | | | |
| 2397996 | Heriberto Nazario Vega | Address on file | | | | | |
| 2392608 | Heriberto Negron Hernandez | Address on file | | | | | |
| 2377848 | Heriberto Nieves Ortiz | Address on file | | | | | |
| 2380155 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2387361 | Heriberto Ortiz Ramos | Address on file | | | | | |
| 2383606 | Heriberto Parrilla Muniz | Address on file | | | | | |
| 2381730 | Heriberto Perez Figueroa | Address on file | | | | | |
| 2385256 | Heriberto Perez Mendoza | Address on file | | | | | |
| 2372176 | Heriberto Perez Perez | Address on file | | | | | |
| 2388309 | Heriberto Perez Perez | Address on file | | | | | |
| 2395055 | Heriberto Rabelo Figueroa | Address on file | | | | | |
| 2388505 | Heriberto Reyes Flores | Address on file | | | | | |
| 2390777 | Heriberto Rivera Rodriguez | Address on file | | | | | |
| 2385715 | Heriberto Rivera Vargas | Address on file | | | | | |
| 2392656 | Heriberto Rodriguez Hernandez | Address on file | | | | | |
| 2391840 | Heriberto Rodriguez Pagan | Address on file | | | | | |
| 2381624 | Heriberto Roman Ramos | Address on file | | | | | |
| 2387778 | Heriberto Rosa Diaz | Address on file | | | | | |
| 2380495 | Heriberto Rosa Garcia | Address on file | | | | | |
| 2381114 | Heriberto Rosa Perez | Address on file | | | | | |
| 2376207 | Heriberto Rosa Santos | Address on file | | | | | |
| 2395737 | Heriberto Rosado Agosto | Address on file | | | | | |
| 2392643 | Heriberto Rosario Rivera | Address on file | | | | | |
| 2394220 | Heriberto Sanchez Lebron | Address on file | | | | | |
| 2393127 | Heriberto Santiago Martine | Address on file | | | | | |
| 2371557 | Heriberto Sauri Sanriago | Address on file | | | | | |
| 2389291 | Heriberto Serrano Agueda | Address on file | | | | | |
| 2388777 | Heriberto Serrano Mayoli | Address on file | | | | | |
| 2391752 | Heriberto Soto Perez | Address on file | | | | | |
| 2389180 | Heriberto Soto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375935 | Heriberto Suarez Alfonso | Address on file | | | | | |
| 2390688 | Heriberto Torres Barreto | Address on file | | | | | |
| 2397970 | Heriberto Torres Morales | Address on file | | | | | |
| 2394607 | Heriberto Vazquez Gonzalez | Address on file | | | | | |
| 2372773 | Heriberto Vazquez Marrero | Address on file | | | | | |
| 2379216 | Heriberto Velazquez Martinez | Address on file | | | | | |
| 2386474 | Herineo Crespo Torres | Address on file | | | | | |
| 2382553 | Herma Laureano Lopez | Address on file | | | | | |
| 2398221 | Hermelinda Velez Reveron | Address on file | | | | | |
| 2395845 | Hermenegild Marcano Rolon | Address on file | | | | | |
| 2377426 | Hermenegild Oyola Alvarez | Address on file | | | | | |
| 2396123 | Hermenegildo Martinez Hermenegildo | Address on file | | | | | |
| 2393948 | Hermenegildo Rivera Ruiz | Address on file | | | | | |
| 2378025 | Hermes Conde Navarro | Address on file | | | | | |
| 2373087 | Hermes Rivera Polanco | Address on file | | | | | |
| 2372116 | Hermin Escobar Leon | Address on file | | | | | |
| 2374920 | Hermin Hernandez Martinez | Address on file | | | | | |
| 2395969 | Herminia Colon Santiago | Address on file | | | | | |
| 2388452 | Herminia Cruz Flores | Address on file | | | | | |
| 2395884 | Herminia De Jesús Ruberté | Address on file | | | | | |
| 2392233 | Herminia Lopez Torres | Address on file | | | | | |
| 2385937 | Herminia M Rivera Rivera | Address on file | | | | | |
| 2389659 | Herminia Santiago Figueroa | Address on file | | | | | |
| 2387251 | Herminio Bermudez Catala | Address on file | | | | | |
| 2373105 | Herminio Berrios Berrios | Address on file | | | | | |
| 2384287 | Herminio Berrios Miranda | Address on file | | | | | |
| 2395987 | Herminio Berrios Morales | Address on file | | | | | |
| 2389772 | Herminio Betancourt Sanchez | Address on file | | | | | |
| 2393187 | Herminio Briales Lebron | Address on file | | | | | |
| 2392792 | Herminio Cortes Dominicci | Address on file | | | | | |
| 2385670 | Herminio Cruz Lopez | Address on file | | | | | |
| 2396944 | Herminio Cruz Velez | Address on file | | | | | |
| 2383152 | Herminio Davila Gonzalez | Address on file | | | | | |
| 2382406 | Herminio Diaz Marquez | Address on file | | | | | |
| 2379356 | Herminio Gonzalez Montano | Address on file | | | | | |
| 2391822 | Herminio Hernandez Resto | Address on file | | | | | |
| 2379863 | Herminio L Llompart Castro | Address on file | | | | | |
| 2392605 | Herminio Mendez Mendez | Address on file | | | | | |
| 2376690 | Herminio Nieves Albino | Address on file | | | | | |
| 2391212 | Herminio Nieves Vazquez | Address on file | | | | | |
| 2393935 | Herminio Rivera Colon | Address on file | | | | | |
| 2389128 | Herminio Rivera Nazario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378783 | Herminio Rivera Rosa | Address on file | | | | | |
| 2387260 | Herminio Rivera Silva | Address on file | | | | | |
| 2387469 | Herminio Rodriguez Harrison | Address on file | | | | | |
| 2390191 | Herminio Roldan Ortiz | Address on file | | | | | |
| 2385762 | Herminio Romero Moreno | Address on file | | | | | |
| 2393459 | Herminio Sanchez Carrero | Address on file | | | | | |
| 2385719 | Herminio Torres Vega | Address on file | | | | | |
| 2384793 | Herminio Vazquez Colon | Address on file | | | | | |
| 2394097 | Herminio Velez Mercado | Address on file | | | | | |
| 2382435 | Hernan Colon Rivera | Address on file | | | | | |
| 2373770 | Hernan Cortes Torres | Address on file | | | | | |
| 2385869 | Hernan Hernandez Cordero | Address on file | | | | | |
| 2379305 | Hernan Hernandez Sanchez | Address on file | | | | | |
| 2373385 | Hernan Horta Cruz | Address on file | | | | | |
| 2378883 | Hernan Mas Silva | Address on file | | | | | |
| 2371613 | Hernan Morales Alvarez | Address on file | | | | | |
| 2384145 | Hernan Morales Cordero | Address on file | | | | | |
| 2391825 | Hernan Negron Negron | Address on file | | | | | |
| 2378720 | Hernan Ortiz Montanez | Address on file | | | | | |
| 2379509 | Hernan Padilla Ramirez | Address on file | | | | | |
| 2389363 | Hernan Perez Vega | Address on file | | | | | |
| 2399337 | Hernan Rodriguez Schmidt | Address on file | | | | | |
| 2378607 | Hernan Sotomayor Santiago | Address on file | | | | | |
| 2386461 | Hernan Torrens Castro | Address on file | | | | | |
| 2380855 | Hernan Torres Jesus | Address on file | | | | | |
| 2391647 | Hernan Vega Pacheco | Address on file | | | | | |
| 2377386 | Hernan Vera Cruz | Address on file | | | | | |
| 2371513 | Heroilda Lagares Morales | Address on file | | | | | |
| 2385254 | Heronilda Rivera Torre | Address on file | | | | | |
| 2377843 | Herrick Falto Cruz | Address on file | | | | | |
| 2386847 | Herva Santos Silva | Address on file | | | | | |
| 2389819 | Heyda Garcia Fernandez | Address on file | | | | | |
| 2399055 | Heywood Sanchez Diaz | Address on file | | | | | |
| 2399258 | Hibraim Perez Sierra | Address on file | | | | | |
| 2380556 | Hidelisa Arroyo Cintron | Address on file | | | | | |
| 2379832 | Higinio Calderon Rivera | Address on file | | | | | |
| 2372396 | Higinio Colon Fernandez | Address on file | | | | | |
| 2377715 | Higinio Perez Rivera | Address on file | | | | | |
| 2378022 | Higinio Salazar Mayorquin | Address on file | | | | | |
| 2383622 | Hilario Garriga Banks | Address on file | | | | | |
| 2375152 | Hilario L Rentas Vazquez | Address on file | | | | | |
| 2384509 | Hilario Marrero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 256 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375666 | Hilario Ramirez Rodriguez | Address on file | | | | | |
| 2390109 | Hilario Roman Soto | Address on file | | | | | |
| 2389885 | Hilario Santiago Amadeo | Address on file | | | | | |
| 2380960 | Hilario Torres Rivera | Address on file | | | | | |
| 2381276 | Hilario Velez Barbosa | Address on file | | | | | |
| 2396845 | Hilario Zeno Velez | Address on file | | | | | |
| 2374794 | Hilberto Maldonado Hernandez | Address on file | | | | | |
| 2382784 | Hilda Acevedo Perez | Address on file | | | | | |
| 2391820 | Hilda Baez Guzman | Address on file | | | | | |
| 2385232 | Hilda Baez Ramos | Address on file | | | | | |
| 2375051 | Hilda Bernard Pagan | Address on file | | | | | |
| 2385987 | Hilda Bonilla Vega | Address on file | | | | | |
| 2394542 | Hilda C C Rivera Montanez | Address on file | | | | | |
| 2383249 | Hilda Cajigas Velazquez | Address on file | | | | | |
| 2566868 | Hilda Calzada Lugo | Address on file | | | | | |
| 2379566 | Hilda Canales Domenech | Address on file | | | | | |
| 2390992 | Hilda Cintron Ramos | Address on file | | | | | |
| 2388298 | Hilda Class Perez | Address on file | | | | | |
| 2395794 | Hilda Cordero Lugo | Address on file | | | | | |
| 2381049 | Hilda Coreano Moreno | Address on file | | | | | |
| 2379890 | Hilda Correa Reyes | Address on file | | | | | |
| 2374936 | Hilda Cortes Figueroa | Address on file | | | | | |
| 2383055 | Hilda Cortes Pacheco | Address on file | | | | | |
| 2388526 | Hilda Coss Pineiro | Address on file | | | | | |
| 2380915 | Hilda Cruz Cordero | Address on file | | | | | |
| 2378514 | Hilda Del Toro | Address on file | | | | | |
| 2386748 | Hilda Dominguez Rodriguez | Address on file | | | | | |
| 2384408 | Hilda E Lopez Montes | Address on file | | | | | |
| 2382343 | Hilda E Rivera Cordero | Address on file | | | | | |
| 2371536 | Hilda E Velez Angueira | Address on file | | | | | |
| 2396854 | Hilda Figueroa Castro | Address on file | | | | | |
| 2379663 | Hilda Gonzalez Del | Address on file | | | | | |
| 2379664 | Hilda Hernandez Sierra | Address on file | | | | | |
| 2390337 | Hilda I Cuevas Rodriguez | Address on file | | | | | |
| 2374790 | Hilda I Soto Nazario | Address on file | | | | | |
| 2379817 | Hilda J J Mercado Gonzalez | Address on file | | | | | |
| 2392959 | Hilda J J Nango Lassalle | Address on file | | | | | |
| 2386299 | Hilda J J Velez Mendoza | Address on file | | | | | |
| 2389439 | Hilda Jauridez Jimenez | Address on file | | | | | |
| 2392097 | Hilda L Flores Rodriguez | Address on file | | | | | |
| 2390509 | Hilda L Quinones Flores | Address on file | | | | | |
| 2374546 | Hilda L Rivera Tobens | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395479 | Hilda Lebron Mora | Address on file | | | | | |
| 2381590 | Hilda Leonor Quintana Gonzalez | Address on file | | | | | |
| 2397183 | Hilda Lespier Miranda | Address on file | | | | | |
| 2375583 | Hilda Lorenzana Arocho | Address on file | | | | | |
| 2378291 | Hilda M Denis Carreras | Address on file | | | | | |
| 2385322 | Hilda M Estrada Encarnacion | Address on file | | | | | |
| 2380792 | Hilda M M Arriaga Correa | Address on file | | | | | |
| 2371504 | Hilda M M Campos Negron | Address on file | | | | | |
| 2396161 | Hilda M Melendez Figueroa | Address on file | | | | | |
| 2372979 | Hilda M Miranda Santiago | Address on file | | | | | |
| 2385979 | Hilda M Polanco De Vargas | Address on file | | | | | |
| 2397857 | Hilda M Rodriguez Manzano | Address on file | | | | | |
| 2377712 | Hilda M Vizcarrondo Narvaez | Address on file | | | | | |
| 2396063 | Hilda Maisonet Rodriguez | Address on file | | | | | |
| 2385623 | Hilda Martinez Class | Address on file | | | | | |
| 2391667 | Hilda Mercado Morales | Address on file | | | | | |
| 2385752 | Hilda Munera Perez | Address on file | | | | | |
| 2378574 | Hilda Muñiz Betancourt | Address on file | | | | | |
| 2388280 | Hilda Munoz Jesus | Address on file | | | | | |
| 2387776 | Hilda N Alvelo Figueroa | Address on file | | | | | |
| 2379819 | Hilda N Colon Ruiz | Address on file | | | | | |
| 2375859 | Hilda Oliveras Cruz | Address on file | | | | | |
| 2374941 | Hilda O'Neill Borrero | Address on file | | | | | |
| 2377041 | Hilda Ortega Rosario | Address on file | | | | | |
| 2389038 | Hilda Ortiz Garcia | Address on file | | | | | |
| 2383361 | Hilda Ortiz Rodriguez | Address on file | | | | | |
| 2387243 | Hilda P P Rodriguez Garcia | Address on file | | | | | |
| 2374262 | Hilda Perez Flores | Address on file | | | | | |
| 2381554 | Hilda Piñeiro Medina | Address on file | | | | | |
| 2374161 | Hilda R Castrello Merced | Address on file | | | | | |
| 2375262 | Hilda R Delgado Barcelo | Address on file | | | | | |
| 2388318 | Hilda R Irizarry Olivera | Address on file | | | | | |
| 2394974 | Hilda R Jorge De Febres | Address on file | | | | | |
| 2392583 | Hilda R R Gonzalez Santos | Address on file | | | | | |
| 2371774 | Hilda Ramos Maldonado | Address on file | | | | | |
| 2396120 | Hilda S S Sotomayor Hilda | Address on file | | | | | |
| 2378363 | Hilda Sanchez Rios | Address on file | | | | | |
| 2383385 | Hilda Sanchez Rolon | Address on file | | | | | |
| 2373103 | Hilda Santana Garcia | Address on file | | | | | |
| 2390851 | Hilda Santiago Mercado | Address on file | | | | | |
| 2383220 | Hilda Santos Berrios | Address on file | | | | | |
| 2394298 | Hilda Sonera Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 258 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373320 | Hilda Tolentino Acosta | Address on file | | | | | |
| 2383286 | Hilda Torres Martinez | Address on file | | | | | |
| 2381949 | Hildelisa Carrion Carrion | Address on file | | | | | |
| 2372624 | Hildelisa Gonzalez Torrents | Address on file | | | | | |
| 2377109 | Hildelisa Santiago Rodriguez | Address on file | | | | | |
| 2391806 | Hildewaldo Rivera Hoyos | Address on file | | | | | |
| 2391996 | Hilton Ayala Casiano | Address on file | | | | | |
| 2384032 | Himirce Hernandez Gonza | Address on file | | | | | |
| 2387077 | Himirce Vazquez Rivera | Address on file | | | | | |
| 2371791 | Hipolita Gonzalez Silva | Address on file | | | | | |
| 2396483 | Hipolita L Luna Hipolita | Address on file | | | | | |
| 2396369 | Hipolito Crespo Camacho | Address on file | | | | | |
| 2381020 | Hipolito Cruz Lopez | Address on file | | | | | |
| 2393040 | Hipolito Fernandez Cornier | Address on file | | | | | |
| 2379748 | Hipolito Font Rios | Address on file | | | | | |
| 2388692 | Hipolito Fontanez Diaz | Address on file | | | | | |
| 2394326 | Hipolito Fuentes Torres | Address on file | | | | | |
| 2390639 | Hipolito Galindez Resto | Address on file | | | | | |
| 2394873 | Hipolito Garcia Ramos | Address on file | | | | | |
| 2371650 | Hipolito O Farrill Nieves | Address on file | | | | | |
| 2377067 | Hipolito Rivera Rios | Address on file | | | | | |
| 2391156 | Hipolito Robles Suarez | Address on file | | | | | |
| 2384714 | Hipolito Sanchez Torres | Address on file | | | | | |
| 2398802 | Hipolito Santos Anaya | Address on file | | | | | |
| 2386597 | Hipolito Vanterpool Rodriguez | Address on file | | | | | |
| 2391028 | Hipolito Vega Cortes | Address on file | | | | | |
| 2384241 | Hipolito Zaragoza Lopez | Address on file | | | | | |
| 2379443 | Hiram Acevedo Hidalgo | Address on file | | | | | |
| 2383953 | Hiram Almodovar Rosado | Address on file | | | | | |
| 2396298 | Hiram Avila Gonzalez | Address on file | | | | | |
| 2380760 | Hiram Barbosa Ruiz | Address on file | | | | | |
| 2399017 | Hiram Berrios Ortiz | Address on file | | | | | |
| 2391797 | Hiram Colon Melendez | Address on file | | | | | |
| 2396609 | Hiram Colon Vazquez | Address on file | | | | | |
| 2384847 | Hiram Declet Declet | Address on file | | | | | |
| 2388511 | Hiram Gonzalez Rivera | Address on file | | | | | |
| 2379611 | Hiram Guenard Santiago | Address on file | | | | | |
| 2398143 | Hiram J Cordova Ferrer | Address on file | | | | | |
| 2398328 | Hiram J Maldonado Villamil | Address on file | | | | | |
| 2397100 | Hiram Juarbe Dominguez | Address on file | | | | | |
| 2389190 | Hiram L Colon Rodriguez | Address on file | | | | | |
| 2378545 | Hiram Landrau Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388924 | Hiram Martinez Colon | Address on file | | | | | |
| 2399150 | Hiram Melendez Martinez | Address on file | | | | | |
| 2393382 | Hiram Melendez Torrellas | Address on file | | | | | |
| 2388306 | Hiram Melendez Torres | Address on file | | | | | |
| 2393978 | Hiram Mendez Perez | Address on file | | | | | |
| 2387907 | Hiram Nieves Velez | Address on file | | | | | |
| 2393667 | Hiram Ortiz Rodriguez | Address on file | | | | | |
| 2378608 | Hiram Pagan Aviles | Address on file | | | | | |
| 2398764 | Hiram Rios Hiram | Address on file | | | | | |
| 2379495 | Hiram Rivera Hernandez | Address on file | | | | | |
| 2395933 | Hiram Roman Cosme | Address on file | | | | | |
| 2397245 | Hiram Ruiz Rodriguez | Address on file | | | | | |
| 2390878 | Hiram Sanchez Sanchez | Address on file | | | | | |
| 2388552 | Hiram Soto Hernandez | Address on file | | | | | |
| 2391403 | Hiram Stuart Beltran | Address on file | | | | | |
| 2383501 | Hiram Vera Negron | Address on file | | | | | |
| 2381139 | Hirohildo Sotomayor Jesus | Address on file | | | | | |
| 2397886 | Holvin A Velez Pacheco | Address on file | | | | | |
| 2382454 | Honorio Gonzalez Montalvo | Address on file | | | | | |
| 2383820 | Honorio Morales Cadiz | Address on file | | | | | |
| 2377614 | Hope Torres Velez | Address on file | | | | | |
| 2379240 | Horacio Cora Salgado | Address on file | | | | | |
| 2392172 | Horacio G Aponte Selles | Address on file | | | | | |
| 2378138 | Horacio Gilot Melendez | Address on file | | | | | |
| 2398952 | Horacio Maldonado Davila | Address on file | | | | | |
| 2375986 | Horacio Oliveras Iturrino | Address on file | | | | | |
| 2390828 | Horacio Rivera Fuentes | Address on file | | | | | |
| 2380385 | Horacio Santiago Rivera | Address on file | | | | | |
| 2380406 | Horacio Torres Negron | Address on file | | | | | |
| 2384818 | Horeste Rivera Rosario | Address on file | | | | | |
| 2386310 | Hortencia Lebron Vazquez | Address on file | | | | | |
| 2397808 | Hortencia Ramos Llabres | Address on file | | | | | |
| 2379381 | Hortensia Vizcarrondo Colon | Address on file | | | | | |
| 2398312 | Hugo A Rodriguez Olivieri | Address on file | | | | | |
| 2388091 | Hugo A Serra Rodriguez | Address on file | | | | | |
| 2397775 | Hugo E Dasilva Arocho | Address on file | | | | | |
| 2393738 | Hugo E Martinez Sandin | Address on file | | | | | |
| 2389990 | Hugo Falcon Perez | Address on file | | | | | |
| 2386621 | Hugo M Aymat Rios | Address on file | | | | | |
| 2378396 | Hugo Rosa Capella | Address on file | | | | | |
| 2393692 | Hulda E E E Mulet Irizarry | Address on file | | | | | |
| 2399083 | Humberto A Vazquez Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376007 | Humberto Anglero Medina | Address on file | | | | | |
| 2381263 | Humberto Colon Negron | Address on file | | | | | |
| 2393149 | Humberto Correa Santiago | Address on file | | | | | |
| 2377891 | Humberto Cruz Rivera | Address on file | | | | | |
| 2373499 | Humberto Cuevas Figueroa | Address on file | | | | | |
| 2382027 | Humberto Figueroa Mercado | Address on file | | | | | |
| 2391357 | Humberto Hernandez Torr | Address on file | | | | | |
| 2387098 | Humberto L Pellot Navarro | Address on file | | | | | |
| 2381600 | Humberto Leon Garced | Address on file | | | | | |
| 2393897 | Humberto Medina Turull | Address on file | | | | | |
| 2382214 | Humberto Melendez De Jesus | Address on file | | | | | |
| 2395184 | Humberto Negron Oliveras | Address on file | | | | | |
| 2394414 | Humberto Ortiz Santiago | Address on file | | | | | |
| 2386878 | Humberto Pagan Zayas | Address on file | | | | | |
| 2373401 | Humberto Roman Cuevas | Address on file | | | | | |
| 2378093 | Humberto Rosas Preciado | Address on file | | | | | |
| 2387280 | Humberto Segarra Vazquez | Address on file | | | | | |
| 2391874 | Humberto Segui Juarbe | Address on file | | | | | |
| 2377159 | Humberto Sierra Rolon | Address on file | | | | | |
| 2376774 | Humberto Thillet Guzman | Address on file | | | | | |
| 2391584 | Humberto Torres Colon | Address on file | | | | | |
| 2388192 | Ibis Forestier Ortiz | Address on file | | | | | |
| 2375246 | Ibis Lebron Lopez | Address on file | | | | | |
| 2372487 | Ibis Manso Rivera | Address on file | | | | | |
| 2385438 | Ibis N Barreras Felix | Address on file | | | | | |
| 2394239 | Ibo Ortiz Soto | Address on file | | | | | |
| 2381202 | Ibrahim Burgos Flores | Address on file | | | | | |
| 2372793 | Ibrahim Perez Llorens | Address on file | | | | | |
| 2372198 | Ibsen R Santiago Flores | Address on file | | | | | |
| 2566686 | Icelia Medina Medina | Address on file | | | | | |
| 2395502 | Ida A Cruz Castro | Address on file | | | | | |
| 2392015 | Ida Borrero Guevara | Address on file | | | | | |
| 2377656 | Ida Calderon De Nery | Address on file | | | | | |
| 2374669 | Ida E E Ramos Cruz | Address on file | | | | | |
| 2394820 | Ida E Rodriguez Rivera | Address on file | | | | | |
| 2396778 | Ida E Walker Ida | Address on file | | | | | |
| 2371816 | Ida I Melendez Ruiz | Address on file | | | | | |
| 2376443 | Ida L Delgado Rivera | Address on file | | | | | |
| 2390915 | Ida L Gaetan Pena | Address on file | | | | | |
| 2375917 | Ida L Gonzalez Torres | Address on file | | | | | |
| 2399173 | Ida L Gracia Morales | Address on file | | | | | |
| 2387041 | Ida L L Castro Maldonado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371749 | Ida L Martinez Mejias | Address on file | | | | | |
| 2392653 | Ida Lopez Rodriguez | Address on file | | | | | |
| 2372994 | Ida M Iglesias Martinez | Address on file | | | | | |
| 2377425 | Ida M M Casta Mendez | Address on file | | | | | |
| 2373066 | Ida M Santiago Gonzalez | Address on file | | | | | |
| 2377387 | Ida Valdivieso Colon | Address on file | | | | | |
| 2383320 | Idabell Colon Estades | Address on file | | | | | |
| 2375454 | Idah Rivera Perez | Address on file | | | | | |
| 2372549 | Idalberto Velez Rosas | Address on file | | | | | |
| 2398032 | Idalecio Ortiz Torres | Address on file | | | | | |
| 2373533 | Idalgisa A Quesada Reyes | Address on file | | | | | |
| 2378119 | Idalia A A Garcia Valentin | Address on file | | | | | |
| 2375962 | Idalia Arocho Serrano | Address on file | | | | | |
| 2379684 | Idalia Blondet Alvarado | Address on file | | | | | |
| 2392533 | Idalia Bonilla Alvarez | Address on file | | | | | |
| 2383262 | Idalia Carrion Mendoza | Address on file | | | | | |
| 2373041 | Idalia Chapman Sanchez | Address on file | | | | | |
| 2397486 | Idalia Garcia Algarin | Address on file | | | | | |
| 2389587 | Idalia Garcia Berrios | Address on file | | | | | |
| 2384654 | Idalia Irurita Sanchez | Address on file | | | | | |
| 2385619 | Idalia M Rodriguez Cruz | Address on file | | | | | |
| 2380453 | Idalia Machuca Rivera | Address on file | | | | | |
| 2395211 | Idalia Melendez Oquendo | Address on file | | | | | |
| 2371364 | Idalia Ortiz Alvarado | Address on file | | | | | |
| 2377347 | Idalia Perez Perez | Address on file | | | | | |
| 2373939 | Idalia Perez Santiago | Address on file | | | | | |
| 2372475 | Idalia Quiñones Medina | Address on file | | | | | |
| 2392646 | Idalia Rivera Guzman | Address on file | | | | | |
| 2387042 | Idalia Rodriguez Elicier | Address on file | | | | | |
| 2397429 | Idalia Sanabria Davila | Address on file | | | | | |
| 2392492 | Idalia Valentin Perez | Address on file | | | | | |
| 2387816 | Idalia Velez Otero | Address on file | | | | | |
| 2391657 | Idalie Caraballo Torres | Address on file | | | | | |
| 2389200 | Idalie Fuentes Duclos | Address on file | | | | | |
| 2380962 | Idalie Laboy Molinary | Address on file | | | | | |
| 2374787 | Idalie Vera De Aponte | Address on file | | | | | |
| 2374180 | Idalis Velez Rodriguez | Address on file | | | | | |
| 2387790 | Idalme Otero Carrasquillo | Address on file | | | | | |
| 2373962 | Idaly Cartagena Cortes | Address on file | | | | | |
| 2393036 | Idanies Y Roman Nieves | Address on file | | | | | |
| 2389657 | Ide Valcarcel Osorio | Address on file | | | | | |
| 2381968 | Idelberto Almodovar Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386437 | Idelfonso Agront Cortes | Address on file | | | | | |
| 2384191 | Idelfonso Ruiz Garcia | Address on file | | | | | |
| 2395484 | Idelisa Gonzalez Villafane | Address on file | | | | | |
| 2384044 | Idilio Camacho Valentin | Address on file | | | | | |
| 2375349 | Idis M Eleutice Martinez | Address on file | | | | | |
| 2393189 | Idsia E Delgado Pagan | Address on file | | | | | |
| 2395509 | Igda S Rivera Soto | Address on file | | | | | |
| 2388929 | Igdalia Martinez Cruz | Address on file | | | | | |
| 2375627 | Igdalie Rodriguez Ortiz | Address on file | | | | | |
| 2374252 | Igna M Carrasquillo Lopez | Address on file | | | | | |
| 2389543 | Ignacia R Pla Martinez | Address on file | | | | | |
| 2381881 | Ignacio A Sola Zayas | Address on file | | | | | |
| 2378876 | Ignacio Acevedo Cardona | Address on file | | | | | |
| 2388329 | Ignacio Colon Irizarry | Address on file | | | | | |
| 2375578 | Ignacio J Pinero Cruz | Address on file | | | | | |
| 2393224 | Ignacio Loubriel Perez | Address on file | | | | | |
| 2382064 | Ignacio Maldonado Rivera | Address on file | | | | | |
| 2392135 | Ignacio Mendez Martinez | Address on file | | | | | |
| 2383800 | Ignacio Nunez Del Valle | Address on file | | | | | |
| 2387392 | Ignacio Ortiz Lopez | Address on file | | | | | |
| 2397352 | Ignacio Pagan Marrero | Address on file | | | | | |
| 2376818 | Ignacio Quijano Rivera | Address on file | | | | | |
| 2397478 | Ignacio R Fernandez Valladares | Address on file | | | | | |
| 2381843 | Ignacio Salinas Morales | Address on file | | | | | |
| 2371739 | Ignacio Villamarzo Garcia | Address on file | | | | | |
| 2377650 | Iladel Alsina Lopez | Address on file | | | | | |
| 2395822 | Ilbia Mendez Galarza | Address on file | | | | | |
| 2379743 | Ildefonso Anglero Chaluisa | Address on file | | | | | |
| 2395935 | Ildefonso Benitez Pereira | Address on file | | | | | |
| 2385393 | Ildefonso Camilo Rodriguez | Address on file | | | | | |
| 2396083 | Ildefonso Carrasquillo Ildefonso | Address on file | | | | | |
| 2394009 | Ildefonso Cotte Melendez | Address on file | | | | | |
| 2398561 | Ildefonso Garcia Rodriguez | Address on file | | | | | |
| 2391261 | Ildefonso Gonzalez Gonzale | Address on file | | | | | |
| 2376023 | Ildefonso Mercado Aponte | Address on file | | | | | |
| 2392488 | Ildefonso Montanez Fernandez | Address on file | | | | | |
| 2382517 | Ildefonso Morales Morales | Address on file | | | | | |
| 2384045 | Ildefonso Nazario Toledo | Address on file | | | | | |
| 2386701 | Ildefonso Nazario Torres | Address on file | | | | | |
| 2381048 | Ildefonso Ortiz Leon | Address on file | | | | | |
| 2373642 | Ildefonso Rivera Rosado | Address on file | | | | | |
| 2382617 | Ildefonso Zayas Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391787 | Ildelisa Acevedo Rosado | Address on file | | | | | |
| 2371927 | Ileana Alvarez Torres | Address on file | | | | | |
| 2398289 | Ileana Caballero Zambrana | Address on file | | | | | |
| 2397218 | Ileana Carazo Marcano | Address on file | | | | | |
| 2382747 | Ileana Cintron Vargas | Address on file | | | | | |
| 2398872 | Ileana Colon Del Hoyo | Address on file | | | | | |
| 2392031 | Ileana Diaz Cardona | Address on file | | | | | |
| 2371446 | Ileana Echegoyen Santalla | Address on file | | | | | |
| 2377617 | Ileana Fernandez Rodriguez | Address on file | | | | | |
| 2375068 | Ileana Freytes Tirado | Address on file | | | | | |
| 2390972 | Ileana Garcia Pastor | Address on file | | | | | |
| 2380271 | Ileana Gonzalez Rivera | Address on file | | | | | |
| 2377818 | Ileana Hernandez Lozano | Address on file | | | | | |
| 2394696 | Ileana I Andino Fuentes | Address on file | | | | | |
| 2397207 | Ileana Lozada Santiago | Address on file | | | | | |
| 2374058 | Ileana Lozano Sotomayor | Address on file | | | | | |
| 2381480 | Ileana M M Munoz Bayron | Address on file | | | | | |
| 2379870 | Ileana Malave Santiago | Address on file | | | | | |
| 2373544 | Ileana Montijo Colon | Address on file | | | | | |
| 2397766 | Ileana Muñoz Del Castillo | Address on file | | | | | |
| 2372975 | Ileana Orlandi Mendez | Address on file | | | | | |
| 2375491 | Ileana Ortiz Ortiz | Address on file | | | | | |
| 2372285 | Ileana Ortiz Zeno | Address on file | | | | | |
| 2372224 | Ileana Perez Rivera | Address on file | | | | | |
| 2379683 | Ileana Perez Santos | Address on file | | | | | |
| 2385840 | Ileana R R Qui&Ones Ferre | Address on file | | | | | |
| 2398139 | Ileana Reyes Vazquez | Address on file | | | | | |
| 2390018 | Ileana Rivera Fuentes | Address on file | | | | | |
| 2396985 | Ileana Rivera Reyes | Address on file | | | | | |
| 2395350 | Ileana Rivera Rivera | Address on file | | | | | |
| 2371442 | Ileana Roman Concepcion | Address on file | | | | | |
| 2381802 | Ileana Sanchez Vidal | Address on file | | | | | |
| 2385546 | Ileana Vazquez Maurent | Address on file | | | | | |
| 2375142 | Ilem Rullan Valentin | Address on file | | | | | |
| 2383942 | Ilia Diaz Gonzalez | Address on file | | | | | |
| 2371379 | Ilia E Burgos Valiente | Address on file | | | | | |
| 2377709 | Ilia E E Figueroa Rivera | Address on file | | | | | |
| 2392381 | Ilia M Correa Villarrubia | Address on file | | | | | |
| 2381893 | Ilia M Dominguez Lopez | Address on file | | | | | |
| 2389728 | Ilia M M Munoz Polanco | Address on file | | | | | |
| 2389555 | Ilia Ortiz Cruz | Address on file | | | | | |
| 2381818 | Ilia Ramirez Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373658 | Ilia Ramos Pagan | Address on file | | | | | |
| 2390857 | Ilia Y Y Loperena Talavera | Address on file | | | | | |
| 2390916 | Iliduvina Rodriguez Torres | Address on file | | | | | |
| 2396104 | Ilka Catala Torres | Address on file | | | | | |
| 2382440 | Ilka Reyes Mascaro | Address on file | | | | | |
| 2398641 | Illia J Diaz Ayala | Address on file | | | | | |
| 2396500 | Illiam M Rosario Rosario | Address on file | | | | | |
| 2374469 | Iloven Capo Rheder | Address on file | | | | | |
| 2374313 | Ilsa Diaz Otero | Address on file | | | | | |
| 2382563 | Ilsa I Solano Rivera | Address on file | | | | | |
| 2388122 | Ilsa M Nieves Domenech | Address on file | | | | | |
| 2373339 | Ilsa M Rivera Ramos | Address on file | | | | | |
| 2375699 | Iluminada Carrasquillo De Jesus | Address on file | | | | | |
| 2380151 | Iluminada Feliciano Mendez | Address on file | | | | | |
| 2394205 | Iluminada Melendez Lopez | Address on file | | | | | |
| 2371745 | Iluminada Santiago Mu?lz | Address on file | | | | | |
| 2377928 | Iluminada V Cotto Perez | Address on file | | | | | |
| 2385475 | Ilza Roman Reveron | Address on file | | | | | |
| 2384242 | Imaldo Marfissi Colon | Address on file | | | | | |
| 2566946 | Imgard Pinero Gonzalez | Address on file | | | | | |
| 2388533 | Imisis Torres Juan | Address on file | | | | | |
| 2394738 | Ina R R Serrano Gonzalez | Address on file | | | | | |
| 2398691 | Ineabelle De Jesus Paradizo | Address on file | | | | | |
| 2389948 | Ineabelle Torres Cruz | Address on file | | | | | |
| 2389488 | Ines Almodovar Andino | Address on file | | | | | |
| 2377126 | Ines B Lajara Gonzalez | Address on file | | | | | |
| 2398174 | Ines Bigio Cruz | Address on file | | | | | |
| 2375370 | Ines C Rodriguez Castro | Address on file | | | | | |
| 2384741 | Ines Claudio Martinez | Address on file | | | | | |
| 2384570 | Ines Cruz Bermudez | Address on file | | | | | |
| 2393521 | Ines Dardiz Gutierrez | Address on file | | | | | |
| 2394333 | Ines Fuentes Cruz | Address on file | | | | | |
| 2396213 | Ines I I Acevedo Mojica | Address on file | | | | | |
| 2371842 | Ines J Barnes De Sampson | Address on file | | | | | |
| 2390104 | Ines M Correa Rodriguez | Address on file | | | | | |
| 2378461 | Ines M M Rosso Walker | Address on file | | | | | |
| 2371942 | Ines M Marrero Estrada | Address on file | | | | | |
| 2385182 | Ines M Reyes Malave | Address on file | | | | | |
| 2397879 | Ines Martin Carlo | Address on file | | | | | |
| 2375913 | Ines Nazario Allende | Address on file | | | | | |
| 2394930 | Ines Ramos Gonzalez | Address on file | | | | | |
| 2379958 | Ines Ramos Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388518 | Ines Rios Ortiz | Address on file | | | | | |
| 2391815 | Ines Rios Ramos | Address on file | | | | | |
| 2383303 | Ines Rivera Ortiz | Address on file | | | | | |
| 2397361 | Ines Rivera Rivera | Address on file | | | | | |
| 2394328 | Ines Rodriguez Gonzalez | Address on file | | | | | |
| 2392851 | Ines Torres Nieves | Address on file | | | | | |
| 2378996 | Ines V Russe Torres | Address on file | | | | | |
| 2380525 | Ines Vargas Munoz | Address on file | | | | | |
| 2373974 | Ines Vazquez Maldonado | Address on file | | | | | |
| 2393288 | Ines Vidal Gonzalez | Address on file | | | | | |
| 2389296 | Ingrid Ayala Torres | Address on file | | | | | |
| 2388879 | Ingrid Laffitte Bermudez | Address on file | | | | | |
| 2392494 | Ingrid Medina Aguiar | Address on file | | | | | |
| 2392811 | Ingrid Rodriguez Irizarry | Address on file | | | | | |
| 2390554 | Ingrid Tirado De Vaz | Address on file | | | | | |
| 2397732 | Ingrid Torres Crespo | Address on file | | | | | |
| 2384626 | Inocencia Guzman Diaz | Address on file | | | | | |
| 2377836 | Inocencia Reyes Zabala | Address on file | | | | | |
| 2396640 | Inocencio Alvarez Alvarez | Address on file | | | | | |
| 2396603 | Inocencio Cardona Beltran | Address on file | | | | | |
| 2377106 | Inocencio Cotto Serrano | Address on file | | | | | |
| 2392234 | Inocencio Cruz Rodriguez | Address on file | | | | | |
| 2390475 | Inocencio Melendez Robles | Address on file | | | | | |
| 2394499 | Inocencio Ortiz Garcia | Address on file | | | | | |
| 2397762 | Inocencio Rodriguez Perez | Address on file | | | | | |
| 2393169 | Inocencio Tirado Oneil | Address on file | | | | | |
| 2392038 | Iraida Ayala Cruz | Address on file | | | | | |
| 2390299 | Iraida Ayala Silva | Address on file | | | | | |
| 2391143 | Iraida Cortes Soto | Address on file | | | | | |
| 2378339 | Iraida Del C D Quinones Iraida | Address on file | | | | | |
| 2383392 | Iraida Del Valle Reyes | Address on file | | | | | |
| 2390842 | Iraida Erazo Ortega | Address on file | | | | | |
| 2374195 | Iraida Iglesias Perez | Address on file | | | | | |
| 2397878 | Iraida L Figueroa Mercado | Address on file | | | | | |
| 2375131 | Iraida Moreno Gonzalez | Address on file | | | | | |
| 2397456 | Iraida Ortiz Leon | Address on file | | | | | |
| 2389843 | Iraida Ramos Diaz | Address on file | | | | | |
| 2387862 | Iraida Roman Mendez | Address on file | | | | | |
| 2392896 | Iraida Torres Alago | Address on file | | | | | |
| 2389359 | Iraida Ubinas Miranda | Address on file | | | | | |
| 2395572 | Iramires Pelegrin Beard | Address on file | | | | | |
| 2397413 | Iran Sanchez Santiago | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399002 | Irasema L Villanueva Trinidad | Address on file | | | | | |
| 2391876 | Irasemia Sanchez Bermudez | Address on file | | | | | |
| 2397919 | Irba M Batista Cruz | Address on file | | | | | |
| 2377965 | Irenaldo Villalonga Ruiz | Address on file | | | | | |
| 2373895 | Irene Arroyo Domenech | Address on file | | | | | |
| 2375752 | Irene Briales Leon | Address on file | | | | | |
| 2387043 | Irene Castillo Cruz | Address on file | | | | | |
| 2398968 | Irene Diaz Achury | Address on file | | | | | |
| 2387456 | Irene Iglesias Cortes | Address on file | | | | | |
| 2380000 | Irene Jorge Quinones | Address on file | | | | | |
| 2377481 | Irene Pizarro Calderon | Address on file | | | | | |
| 2395180 | Irene Rodriguez Colon | Address on file | | | | | |
| 2388720 | Irene Rodriguez Rodrigu | Address on file | | | | | |
| 2389295 | Irene Santiago Diaz | Address on file | | | | | |
| 2373133 | Iris A Diaz Sanchez | Address on file | | | | | |
| 2392916 | Iris A Santiago Berrios | Address on file | | | | | |
| 2376432 | Iris Arroyo Mojica | Address on file | | | | | |
| 2394645 | Iris B Pietri De Hastings | Address on file | | | | | |
| 2395984 | Iris B Rosa Martinez | Address on file | | | | | |
| 2371854 | Iris Barrero Saavedra | Address on file | | | | | |
| 2391740 | Iris Barreto Piyeiro | Address on file | | | | | |
| 2374660 | Iris Cancel Garcia | Address on file | | | | | |
| 2395448 | Iris Collazo Carrasquillo | Address on file | | | | | |
| 2373739 | Iris Colon Rojas | Address on file | | | | | |
| 2377199 | Iris Cora Quintero | Address on file | | | | | |
| 2374862 | Iris Cruz Santini | Address on file | | | | | |
| 2372503 | Iris Cuadrado Gomez | Address on file | | | | | |
| 2388882 | Iris D Carrasquillo Nieves | Address on file | | | | | |
| 2384718 | Iris D Colon Rivera | Address on file | | | | | |
| 2381059 | Iris D D Rodriguez Vazquez | Address on file | | | | | |
| 2384359 | Iris D Gonzalez Cruz | Address on file | | | | | |
| 2392091 | Iris D Holvino Lopez | Address on file | | | | | |
| 2374859 | Iris D Oquendo Rodriguez | Address on file | | | | | |
| 2395382 | Iris D Rodriguez Picorelly | Address on file | | | | | |
| 2389367 | Iris Dacosta Buso | Address on file | | | | | |
| 2395582 | Iris De Jesus Cruz | Address on file | | | | | |
| 2387209 | Iris De La Paz Villalobos | Address on file | | | | | |
| 2391332 | Iris E E Rodriguez Santiago | Address on file | | | | | |
| 2371233 | Iris E La Santa Ramos | Address on file | | | | | |
| 2397151 | Iris E Martinez Santos | Address on file | | | | | |
| 2389116 | Iris Echevarria Delgado | Address on file | | | | | |
| 2374819 | Iris F Lopez Alayon | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390979 | Iris Febres Rivera | Address on file | | | | | |
| 2389366 | Iris Fontan Ortiz | Address on file | | | | | |
| 2397712 | Iris G Nieves Hernandez | Address on file | | | | | |
| 2378063 | Iris Gonzalez Gorritz | Address on file | | | | | |
| 2372282 | Iris H Rivera Feliciano | Address on file | | | | | |
| 2390679 | Iris Hernandez Camacho | Address on file | | | | | |
| 2397907 | Iris I Maldonado Rivera | Address on file | | | | | |
| 2372310 | Iris J Casiano Rivera | Address on file | | | | | |
| 2375018 | Iris J Navarro Rivera | Address on file | | | | | |
| 2378812 | Iris J Ortiz Montes | Address on file | | | | | |
| 2380735 | Iris J Santiago Andicula | Address on file | | | | | |
| 2380674 | Iris Jesus Leon | Address on file | | | | | |
| 2375661 | Iris L Febles Pabon | Address on file | | | | | |
| 2385196 | Iris L Maldonado Morales | Address on file | | | | | |
| 2391082 | Iris Lopez Martinez | Address on file | | | | | |
| 2388933 | Iris Lopez Soberal | Address on file | | | | | |
| 2397194 | Iris Lugo Cruz | Address on file | | | | | |
| 2393556 | Iris Lugo Semprit | Address on file | | | | | |
| 2371577 | Iris M Borges Delgado | Address on file | | | | | |
| 2395866 | Iris M Cabrera Maldonado | Address on file | | | | | |
| 2377378 | Iris M Cerezo Diaz | Address on file | | | | | |
| 2386971 | Iris M Colon Gonzalez | Address on file | | | | | |
| 2399279 | Iris M Dosal Gautier | Address on file | | | | | |
| 2388369 | Iris M Figueroa Cosme | Address on file | | | | | |
| 2390139 | Iris M Garrafa Garcia | Address on file | | | | | |
| 2373569 | Iris M Gonzalez Rivera | Address on file | | | | | |
| 2373554 | Iris M Heredia Torres | Address on file | | | | | |
| 2379076 | Iris M Lopez Rivera | Address on file | | | | | |
| 2394100 | Iris M M Acevedo Pantoja | Address on file | | | | | |
| 2384330 | Iris M M Dionisi Gonzalez | Address on file | | | | | |
| 2392437 | Iris M Migenes Castro | Address on file | | | | | |
| 2385418 | Iris M Miranda Velez | Address on file | | | | | |
| 2388583 | Iris M Perez Berrios | Address on file | | | | | |
| 2390354 | Iris M Perez Perez | Address on file | | | | | |
| 2389874 | Iris M Pinero Rodriguez | Address on file | | | | | |
| 2394369 | Iris M Plaza Callejo | Address on file | | | | | |
| 2383975 | Iris M Quiñones Ramirez | Address on file | | | | | |
| 2377847 | Iris M Rivera Cruz | Address on file | | | | | |
| 2372497 | Iris M Romero Valentin | Address on file | | | | | |
| 2377603 | Iris M Solis Alers | Address on file | | | | | |
| 2388398 | Iris M Vazquez Marin | Address on file | | | | | |
| 2371399 | Iris M Vega Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398321 | Iris M Virella Cabrera | Address on file | | | | | |
| 2384958 | Iris Martinez Toledo | Address on file | | | | | |
| 2380892 | Iris Martis Pagan | Address on file | | | | | |
| 2374456 | Iris Matos Acosta | Address on file | | | | | |
| 2387800 | Iris Medina Hiraldo | Address on file | | | | | |
| 2394412 | Iris Mena Sonera | Address on file | | | | | |
| 2395190 | Iris Mercado Berrios | Address on file | | | | | |
| 2385789 | Iris Merced Otero | Address on file | | | | | |
| 2377932 | Iris Miranda Rosa | Address on file | | | | | |
| 2389590 | Iris Montero Pratts | Address on file | | | | | |
| 2395576 | Iris Morales Pizarro | Address on file | | | | | |
| 2376322 | Iris Morales Ramos | Address on file | | | | | |
| 2393223 | Iris Munoz Espinosa | Address on file | | | | | |
| 2393757 | Iris N A Quintana Caban | Address on file | | | | | |
| 2389491 | Iris N Alejandrino Osorio | Address on file | | | | | |
| 2379015 | Iris N Corujo Flores | Address on file | | | | | |
| 2372447 | Iris N Cruz Villanueva | Address on file | | | | | |
| 2392194 | Iris N Delgado Andino | Address on file | | | | | |
| 2385078 | Iris N Espiet Lopez | Address on file | | | | | |
| 2386262 | Iris N Gonzalez Perez | Address on file | | | | | |
| 2395673 | Iris N Hernandez Beltran | Address on file | | | | | |
| 2395856 | Iris N Hernandez Vazquez | Address on file | | | | | |
| 2386244 | Iris N Jimenez Medina | Address on file | | | | | |
| 2398220 | Iris N Maldonado Torres | Address on file | | | | | |
| 2399276 | Iris N Montalvo Santos | Address on file | | | | | |
| 2374921 | Iris N Muñoz Perez | Address on file | | | | | |
| 2383165 | Iris N Oyola Morales | Address on file | | | | | |
| 2398529 | Iris N Penaloza Pica | Address on file | | | | | |
| 2380795 | Iris N Perez Espada | Address on file | | | | | |
| 2371961 | Iris N Rios Heredia | Address on file | | | | | |
| 2378901 | Iris N Rivera Huertas | Address on file | | | | | |
| 2393017 | Iris N Rodriguez Caceres | Address on file | | | | | |
| 2385306 | Iris N Roman Figueroa | Address on file | | | | | |
| 2382025 | Iris N Sanchez Santiago | Address on file | | | | | |
| 2373353 | Iris N Santos Perez | Address on file | | | | | |
| 2378642 | Iris N Telmont Sanabria | Address on file | | | | | |
| 2374829 | Iris N Torres Serrano | Address on file | | | | | |
| 2384553 | Iris N Valentin Pagan | Address on file | | | | | |
| 2389108 | Iris N Vega Santos | Address on file | | | | | |
| 2385130 | Iris Narvaez Figueroa | Address on file | | | | | |
| 2397216 | Iris Nereida Ramos | Address on file | | | | | |
| 2374487 | Iris O Echeandia Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 269 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379359 | Iris O O Mendez Orsini | Address on file | | | | | |
| 2376529 | Iris Ocasio Sandoval | Address on file | | | | | |
| 2398973 | Iris Ojeda Roman | Address on file | | | | | |
| 2376409 | Iris Ortega Batista | Address on file | | | | | |
| 2377339 | Iris Perez Gonzalez | Address on file | | | | | |
| 2385771 | Iris Perez Torres | Address on file | | | | | |
| 2372705 | Iris R Colon Feliciano | Address on file | | | | | |
| 2399054 | Iris R Emeric Carambot | Address on file | | | | | |
| 2372376 | Iris R Irizarry Guasch | Address on file | | | | | |
| 2387820 | Iris R Saez Acosta | Address on file | | | | | |
| 2373771 | Iris Ramos Lopez | Address on file | | | | | |
| 2393858 | Iris Ramos Melendez | Address on file | | | | | |
| 2391176 | Iris Rivera Arroyo | Address on file | | | | | |
| 2388493 | Iris Rivera Melendez | Address on file | | | | | |
| 2384982 | Iris Rivera Pagan | Address on file | | | | | |
| 2388371 | Iris Rivera Sanchez | Address on file | | | | | |
| 2373431 | Iris Rivera Vazquez | Address on file | | | | | |
| 2388285 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2383746 | Iris Rodriguez Rodriguez | Address on file | | | | | |
| 2383144 | Iris Roman Marzan | Address on file | | | | | |
| 2385460 | Iris Rosario Rosario | Address on file | | | | | |
| 2394823 | Iris S Benjamin Camilo | Address on file | | | | | |
| 2389724 | Iris S Nazario Flores | Address on file | | | | | |
| 2392363 | Iris S S Eliza Colon | Address on file | | | | | |
| 2388841 | Iris Santiago Figueroa | Address on file | | | | | |
| 2397731 | Iris Santos Santos | Address on file | | | | | |
| 2398159 | Iris Serrano Goyco | Address on file | | | | | |
| 2375939 | Iris Silvestrini Roman | Address on file | | | | | |
| 2381955 | Iris T T Negron Marin | Address on file | | | | | |
| 2373706 | Iris Torres Maldonado | Address on file | | | | | |
| 2567030 | Iris V Santiago Cruz | Address on file | | | | | |
| 2372634 | Iris V Velez Matienzo | Address on file | | | | | |
| 2387118 | Iris Velazquez Carrion | Address on file | | | | | |
| 2388916 | Iris Velez Martinez | Address on file | | | | | |
| 2376853 | Iris Velez Rosario | Address on file | | | | | |
| 2376707 | Iris Y Benitez Roldan | Address on file | | | | | |
| 2399226 | Iris Y Ramos Miranda | Address on file | | | | | |
| 2375476 | Iris Zayas Vera | Address on file | | | | | |
| 2389335 | Irisbel Laureano Figueroa | Address on file | | | | | |
| 2397710 | Irivelisse Correa Garcia | Address on file | | | | | |
| 2391458 | Irma Acevedo Aviles | Address on file | | | | | |
| 2392675 | Irma Adorno Carrasquillo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390024 | Irma Afanador Andujar | Address on file | | | | | |
| 2372474 | Irma Andino Andino | Address on file | | | | | |
| 2378104 | Irma Andino Pastrana | Address on file | | | | | |
| 2380386 | Irma Aviles Rodriguez | Address on file | | | | | |
| 2387185 | Irma Bonilla Rosado | Address on file | | | | | |
| 2391801 | Irma Camacho Miralles | Address on file | | | | | |
| 2389456 | Irma Carmona Ortiz | Address on file | | | | | |
| 2393267 | Irma Carrasquillo Cruz | Address on file | | | | | |
| 2566979 | Irma Centeno Reyes | Address on file | | | | | |
| 2392389 | Irma Centeno Rivera | Address on file | | | | | |
| 2398644 | Irma D Rivera Maldonado | Address on file | | | | | |
| 2374806 | Irma Delgado Falcon | Address on file | | | | | |
| 2388337 | Irma Diaz Santiago | Address on file | | | | | |
| 2387546 | Irma E Aviles Perez | Address on file | | | | | |
| 2373282 | Irma E Berrios Rosario | Address on file | | | | | |
| 2395885 | Irma E Casiano Gonzalez | Address on file | | | | | |
| 2371288 | Irma E Pantojas Bruno | Address on file | | | | | |
| 2390100 | Irma E Rodriguez Melendez | Address on file | | | | | |
| 2380958 | Irma Figueroa Olivo | Address on file | | | | | |
| 2374992 | Irma Figueroa Ramos | Address on file | | | | | |
| 2380715 | Irma G Feliu Miranda | Address on file | | | | | |
| 2378621 | Irma G Morales Lopez | Address on file | | | | | |
| 2383762 | Irma Garcia Colon | Address on file | | | | | |
| 2371780 | Irma Garcia Gonzalez | Address on file | | | | | |
| 2374479 | Irma Gonzalez Reyes | Address on file | | | | | |
| 2373304 | Irma Gonzalez Rivera | Address on file | | | | | |
| 2567024 | Irma Heredia Ramos | Address on file | | | | | |
| 2387744 | Irma Hernandez Rosario | Address on file | | | | | |
| 2386653 | Irma I Besares Vazquez | Address on file | | | | | |
| 2380925 | Irma I Rosado Sonera | Address on file | | | | | |
| 2398524 | Irma I Rosario Iglesias | Address on file | | | | | |
| 2398259 | Irma I Santiago Torres | Address on file | | | | | |
| 2394887 | Irma J J Saldana Puente | Address on file | | | | | |
| 2379060 | Irma L Crespo Gabriel | Address on file | | | | | |
| 2385022 | Irma L Del Valle | Address on file | | | | | |
| 2386113 | Irma L Diaz Rosario | Address on file | | | | | |
| 2389909 | Irma L Joubert Calderon | Address on file | | | | | |
| 2378654 | Irma L L Camacho Adorno | Address on file | | | | | |
| 2392227 | Irma L L Picorelli Alicea | Address on file | | | | | |
| 2382305 | Irma L Nieves Negron | Address on file | | | | | |
| 2377784 | Irma L Quiles Vega | Address on file | | | | | |
| 2385410 | Irma L Rivera Troche | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 271 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385617 | Irma M Bermudez Gonzalez | Address on file | | | | | |
| 2376229 | Irma M Esteves Rivera | Address on file | | | | | |
| 2376467 | Irma Machuca Ocasio | Address on file | | | | | |
| 2375792 | Irma Melendez Alicea | Address on file | | | | | |
| 2373761 | Irma Montalvo Rosado | Address on file | | | | | |
| 2376326 | Irma Morales Mercado | Address on file | | | | | |
| 2395003 | Irma N Aviles Torres | Address on file | | | | | |
| 2380919 | Irma N Gabriel Jimenez | Address on file | | | | | |
| 2389458 | Irma N Milan Calderon | Address on file | | | | | |
| 2372558 | Irma N Rojas Brunet | Address on file | | | | | |
| 2376506 | Irma N Velez Cruz | Address on file | | | | | |
| 2390845 | Irma Nieves Garcia | Address on file | | | | | |
| 2387401 | Irma Nieves Rivera | Address on file | | | | | |
| 2390211 | Irma Olavarria Torres | Address on file | | | | | |
| 2373872 | Irma Oppenheimer Rivera | Address on file | | | | | |
| 2379951 | Irma Ortega Ayala | Address on file | | | | | |
| 2384176 | Irma Ortiz Perez | Address on file | | | | | |
| 2387796 | Irma Ortiz Soto | Address on file | | | | | |
| 2374025 | Irma Planadeball Moreno | Address on file | | | | | |
| 2384579 | Irma Quinones Garcia | Address on file | | | | | |
| 2376668 | Irma R Rios Santos | Address on file | | | | | |
| 2383031 | Irma Revilla Rivera | Address on file | | | | | |
| 2394479 | Irma Reyes Garcia | Address on file | | | | | |
| 2377769 | Irma Reyes Tirado | Address on file | | | | | |
| 2399035 | Irma Rios Ramirez | Address on file | | | | | |
| 2382818 | Irma Rivera Melendez | Address on file | | | | | |
| 2393717 | Irma Rivera Nieves | Address on file | | | | | |
| 2380356 | Irma Rivera Rivera | Address on file | | | | | |
| 2395835 | Irma Rivera Rivera | Address on file | | | | | |
| 2385517 | Irma Rodriguez Andino | Address on file | | | | | |
| 2387789 | Irma Rodriguez Aviles | Address on file | | | | | |
| 2371662 | Irma Rodriguez Justiniano | Address on file | | | | | |
| 2383427 | Irma Rodriguez Navas | Address on file | | | | | |
| 2382643 | Irma Rodriguez Ortiz | Address on file | | | | | |
| 2374870 | Irma Rodriguez Palermo | Address on file | | | | | |
| 2380441 | Irma Rodriguez Rodrigue | Address on file | | | | | |
| 2381012 | Irma Romero Gonzalez | Address on file | | | | | |
| 2376754 | Irma Rosario Ortiz | Address on file | | | | | |
| 2392467 | Irma S Duprey Pardo | Address on file | | | | | |
| 2391069 | Irma S S Albert Ortega | Address on file | | | | | |
| 2394370 | Irma Sabalier Nieves | Address on file | | | | | |
| 2391024 | Irma Sanchez Picon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376906 | Irma Sanchez Rodriguez | Address on file | | | | | |
| 2392834 | Irma Soto Molina | Address on file | | | | | |
| 2392530 | Irma Steidel Torres | Address on file | | | | | |
| 2385650 | Irma Torres Hernandez | Address on file | | | | | |
| 2392470 | Irma Urdaz Figueroa | Address on file | | | | | |
| 2392446 | Irma Vazquez Rodriguez | Address on file | | | | | |
| 2385235 | Irma Vazquez Santiago | Address on file | | | | | |
| 2393879 | Irma Vazquez Trinidad | Address on file | | | | | |
| 2383405 | Irma Z Rivera Davila | Address on file | | | | | |
| 2395125 | Irsia Estrada Allende | Address on file | | | | | |
| 2392075 | Irva M Gildelamadrid Victoria | Address on file | | | | | |
| 2376642 | Irvia Y Ruiz Velilla | Address on file | | | | | |
| 2384900 | Irving A A Jimenez Juarbe | Address on file | | | | | |
| 2384668 | Irving A Ramirez Velez | Address on file | | | | | |
| 2374375 | Irving Aguayo Segarra | Address on file | | | | | |
| 2383192 | Irving Cruz Bonilla | Address on file | | | | | |
| 2373999 | Irving L L Dalin Schmookler | Address on file | | | | | |
| 2373957 | Irving Pineiro Colon | Address on file | | | | | |
| 2380549 | Irving Velazquez Bilbraut | Address on file | | | | | |
| 2386660 | Irving Villa Sanchez | Address on file | | | | | |
| 2376570 | Irvis E Colon Martinez | Address on file | | | | | |
| 2393104 | Isa I Perez Perez | Address on file | | | | | |
| 2379471 | Isaac Bosque Pacheco | Address on file | | | | | |
| 2399254 | Isaac Colon Correa | Address on file | | | | | |
| 2382891 | Isaac Gonzalez Alvarez | Address on file | | | | | |
| 2395012 | Isaac Homar Ramos | Address on file | | | | | |
| 2391410 | Isaac Lopez Rodriguez | Address on file | | | | | |
| 2382473 | Isaac Martinez Perez | Address on file | | | | | |
| 2393357 | Isaac Pujols Cardona | Address on file | | | | | |
| 2387479 | Isaac Rodriguez Rodriguez | Address on file | | | | | |
| 2392936 | Isaac Rosado Alvarez | Address on file | | | | | |
| 2396076 | Isaac Sanchez Jesus | Address on file | | | | | |
| 2386959 | Isaac Sanchez Medina | Address on file | | | | | |
| 2376028 | Isaac Santiago Casiano | Address on file | | | | | |
| 2392741 | Isaac Tricoche Rodriguez | Address on file | | | | | |
| 2388168 | Isaac Velez Rivera | Address on file | | | | | |
| 2380364 | Isabel A Vargas Caraballo | Address on file | | | | | |
| 2393983 | Isabel Arenas Lucena | Address on file | | | | | |
| 2391025 | Isabel B Acevedo Rivera | Address on file | | | | | |
| 2377807 | Isabel Barrera Fernandez | Address on file | | | | | |
| 2377808 | Isabel Barrera Fernandez | Address on file | | | | | |
| 2389781 | Isabel Bastard Belpre | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392909 | Isabel Bermudez Quiles | Address on file | | | | | |
| 2373184 | Isabel Berrios Ortiz | Address on file | | | | | |
| 2381883 | Isabel Bonilla Rivera | Address on file | | | | | |
| 2375902 | Isabel Carril Gonzalez | Address on file | | | | | |
| 2394010 | Isabel Collazo Pagan | Address on file | | | | | |
| 2371736 | Isabel Correa Rivas | Address on file | | | | | |
| 2372242 | Isabel Cruz Rosado | Address on file | | | | | |
| 2385941 | Isabel Del Diaz Vivas | Address on file | | | | | |
| 2372200 | Isabel Delgado Charbonnier | Address on file | | | | | |
| 2375514 | Isabel Diaz Casanova | Address on file | | | | | |
| 2391487 | Isabel Diaz Diaz | Address on file | | | | | |
| 2378881 | Isabel Elias Torres | Address on file | | | | | |
| 2394969 | Isabel Figueroa Colon | Address on file | | | | | |
| 2393289 | Isabel Garay Rosa | Address on file | | | | | |
| 2393430 | Isabel Gonzalez Soto | Address on file | | | | | |
| 2390903 | Isabel Guzman Isabel | Address on file | | | | | |
| 2393204 | Isabel Hernandez Castro | Address on file | | | | | |
| 2378398 | Isabel Iglesias Rodriguez | Address on file | | | | | |
| 2377740 | Isabel Ledesma Montesinos | Address on file | | | | | |
| 2393456 | Isabel Lopez Marcano | Address on file | | | | | |
| 2386720 | Isabel M Cardalda Hernandez | Address on file | | | | | |
| 2394345 | Isabel M M Candelario Anguita | Address on file | | | | | |
| 2377845 | Isabel M M Damiani Estrada | Address on file | | | | | |
| 2384616 | Isabel M M Matta Cardona | Address on file | | | | | |
| 2373614 | Isabel M M Mejias Rodriguez | Address on file | | | | | |
| 2396256 | Isabel M M Tirado Perez | Address on file | | | | | |
| 2375714 | Isabel Martinez Alamo | Address on file | | | | | |
| 2389277 | Isabel Melendez Garcia | Address on file | | | | | |
| 2378189 | Isabel Menendez Nussa | Address on file | | | | | |
| 2391333 | Isabel Mercado Mercado | Address on file | | | | | |
| 2386628 | Isabel Monet Velazquez | Address on file | | | | | |
| 2390888 | Isabel Morales Maldonado | Address on file | | | | | |
| 2388734 | Isabel Nu?Ez Figueroa | Address on file | | | | | |
| 2381715 | Isabel Oquendo Rivera | Address on file | | | | | |
| 2373492 | Isabel Ortiz Parrilla | Address on file | | | | | |
| 2382101 | Isabel Perez Camacho | Address on file | | | | | |
| 2373797 | Isabel Perez Montalvo | Address on file | | | | | |
| 2389971 | Isabel Quinones Gonzalez | Address on file | | | | | |
| 2376558 | Isabel Quinones Melendez | Address on file | | | | | |
| 2385853 | Isabel Quinones Rosario | Address on file | | | | | |
| 2379261 | Isabel Quintero Vazquez | Address on file | | | | | |
| 2382826 | Isabel R R Sanchez Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 274 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391520 | Isabel Ramos Hernandez | Address on file | | | | | |
| 2386454 | Isabel Ramos Padilla | Address on file | | | | | |
| 2377316 | Isabel Ramos Ramos | Address on file | | | | | |
| 2386192 | Isabel Rios De Velazquez | Address on file | | | | | |
| 2380048 | Isabel Rivera Rosa | Address on file | | | | | |
| 2385494 | Isabel Rodriguez Alvarez | Address on file | | | | | |
| 2388765 | Isabel Rodriguez Maldonado | Address on file | | | | | |
| 2391569 | Isabel Rodriguez Ocasio | Address on file | | | | | |
| 2394334 | Isabel Rosario Rodriguez | Address on file | | | | | |
| 2387391 | Isabel Santana Sanabria | Address on file | | | | | |
| 2375202 | Isabel Santiago Arzuaga | Address on file | | | | | |
| 2373715 | Isabel Santiago Cosme | Address on file | | | | | |
| 2372118 | Isabel Suliveres Isabel | Address on file | | | | | |
| 2377055 | Isabel Torres Torres | Address on file | | | | | |
| 2388994 | Isabel Torres Valentin | Address on file | | | | | |
| 2393575 | Isabel Valentin Torres | Address on file | | | | | |
| 2389910 | Isabel Vando Cabrera | Address on file | | | | | |
| 2372977 | Isabel Vega Jourdan | Address on file | | | | | |
| 2395837 | Isabel Vega Otero | Address on file | | | | | |
| 2398048 | Isabel Velazquez Pena | Address on file | | | | | |
| 2379501 | Isabel Y Vargas Zapata | Address on file | | | | | |
| 2380696 | Isabelino Colon Vazquez | Address on file | | | | | |
| 2375229 | Isabelino Ramos Cepeda | Address on file | | | | | |
| 2398203 | Isabelo Delgado Santana | Address on file | | | | | |
| 2391336 | Isabelo Miranda Berrios | Address on file | | | | | |
| 2371605 | Isabelo Molina Hernandez | Address on file | | | | | |
| 2372338 | Isabelo Mulero Cuadrado | Address on file | | | | | |
| 2373497 | Isabelo Rivera Sayans | Address on file | | | | | |
| 2381734 | Isael Rosado Vargas | Address on file | | | | | |
| 2379231 | Isaias Abreu Santos | Address on file | | | | | |
| 2375700 | Isaias Hernandez Vives | Address on file | | | | | |
| 2383411 | Isaias Pacheco Jurado | Address on file | | | | | |
| 2382332 | Isaias Roman Ramos | Address on file | | | | | |
| 2393655 | Isamar Sierra Ocasio | Address on file | | | | | |
| 2384732 | Isander Delgado Sanabria | Address on file | | | | | |
| 2389793 | Isaura Bonilla Millan | Address on file | | | | | |
| 2396001 | Isaura Maldonado Fernandez | Address on file | | | | | |
| 2397850 | Isaura Rivera Galloza | Address on file | | | | | |
| 2374301 | Isaura Rodriguez Marrero | Address on file | | | | | |
| 2386936 | Isauro Millan Cruz | Address on file | | | | | |
| 2395132 | Ishuannette Lopez Negron | Address on file | | | | | |
| 2387740 | Isidoro Cruz Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396768 | Isidoro Galarza Ortiz | Address on file | | | | | |
| 2396268 | Isidoro Rosa Viera | Address on file | | | | | |
| 2380894 | Isidra Lebron Rivera | Address on file | | | | | |
| 2385561 | Isidra Salas Bruno | Address on file | | | | | |
| 2376341 | Isidro Collazo Rivera | Address on file | | | | | |
| 2396485 | Isidro Cruz Donato | Address on file | | | | | |
| 2373070 | Isidro Garcia Pesquera | Address on file | | | | | |
| 2392995 | Isidro Lopez Plaza | Address on file | | | | | |
| 2390674 | Isidro Padilla Roman | Address on file | | | | | |
| 2392175 | Isidro Toro Garcia | Address on file | | | | | |
| 2397617 | Ismael A Cruz Gonzalez | Address on file | | | | | |
| 2386470 | Ismael Acevedo Segui | Address on file | | | | | |
| 2395039 | Ismael Alvarez Monge | Address on file | | | | | |
| 2392761 | Ismael Arocho Jimenez | Address on file | | | | | |
| 2395838 | Ismael Ayala Cuadrado | Address on file | | | | | |
| 2392859 | Ismael Ayala Maldonado | Address on file | | | | | |
| 2392717 | Ismael Burgos Caballero | Address on file | | | | | |
| 2386490 | Ismael Caballero Santiago | Address on file | | | | | |
| 2392050 | Ismael Caldero Rios | Address on file | | | | | |
| 2390837 | Ismael Camacho Suarez | Address on file | | | | | |
| 2374894 | Ismael Caraballo Irizarry | Address on file | | | | | |
| 2393970 | Ismael Carrion Melendez | Address on file | | | | | |
| 2372532 | Ismael Castro Negron | Address on file | | | | | |
| 2385552 | Ismael Castro Ramirez | Address on file | | | | | |
| 2394434 | Ismael Castro Torres | Address on file | | | | | |
| 2374042 | Ismael Cintron Cintron | Address on file | | | | | |
| 2387370 | Ismael Colon Baez | Address on file | | | | | |
| 2396595 | Ismael Colon Laboy | Address on file | | | | | |
| 2379580 | Ismael Colon Prestamo | Address on file | | | | | |
| 2391160 | Ismael Colon Robles | Address on file | | | | | |
| 2379676 | Ismael Cortes Colon | Address on file | | | | | |
| 2379392 | Ismael Cortes Dominicci | Address on file | | | | | |
| 2392710 | Ismael Cruz Mendoza | Address on file | | | | | |
| 2372932 | Ismael De La Paz Santa | Address on file | | | | | |
| 2391639 | Ismael Delgado Badillo | Address on file | | | | | |
| 2380341 | Ismael Diaz Santos | Address on file | | | | | |
| 2397037 | Ismael Dominguez Vazquez | Address on file | | | | | |
| 2379574 | Ismael E Sanchez Rivera | Address on file | | | | | |
| 2392648 | Ismael E Santiago Echevarria | Address on file | | | | | |
| 2386405 | Ismael Fernandez Sierra | Address on file | | | | | |
| 2389803 | Ismael Ferrer Maldonado | Address on file | | | | | |
| 2384264 | Ismael Figueroa Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387352 | Ismael Fonseca Rodriguez | Address on file | | | | | |
| 2386275 | Ismael Fontanez Davila | Address on file | | | | | |
| 2391662 | Ismael Garcia Aviles | Address on file | | | | | |
| 2372717 | Ismael Garcia Cabrera | Address on file | | | | | |
| 2375010 | Ismael Garcia Feliciano | Address on file | | | | | |
| 2383693 | Ismael Gonzalez Mendoza | Address on file | | | | | |
| 2394532 | Ismael Hernandez Diaz | Address on file | | | | | |
| 2388747 | Ismael Laboy Garcia | Address on file | | | | | |
| 2374900 | Ismael Leon Torres | Address on file | | | | | |
| 2398850 | Ismael Lopez Gonzalez | Address on file | | | | | |
| 2395236 | Ismael Lopez Lopez | Address on file | | | | | |
| 2396807 | Ismael Marrero Rivera | Address on file | | | | | |
| 2376585 | Ismael Martinez Acevedo | Address on file | | | | | |
| 2390631 | Ismael Medina Candelaria | Address on file | | | | | |
| 2393012 | Ismael Medina Rivera | Address on file | | | | | |
| 2372595 | Ismael Melendez Diaz | Address on file | | | | | |
| 2386411 | Ismael Mendez Perez | Address on file | | | | | |
| 2386925 | Ismael Mendez Perez | Address on file | | | | | |
| 2396428 | Ismael Mercado Mercado | Address on file | | | | | |
| 2391482 | Ismael Merced Padro | Address on file | | | | | |
| 2372088 | Ismael Molina Guzman | Address on file | | | | | |
| 2375754 | Ismael Molina Ramirez | Address on file | | | | | |
| 2396423 | Ismael Montes Gauthier | Address on file | | | | | |
| 2382779 | Ismael Morales Galarza | Address on file | | | | | |
| 2376188 | Ismael Morales Garcia | Address on file | | | | | |
| 2371897 | Ismael Negron Aquino | Address on file | | | | | |
| 2394571 | Ismael Orozco Melendez | Address on file | | | | | |
| 2398928 | Ismael Ortiz De Jesus | Address on file | | | | | |
| 2377319 | Ismael Ortiz Padua | Address on file | | | | | |
| 2376869 | Ismael Pacheco Ocasio | Address on file | | | | | |
| 2383774 | Ismael Pagan Colberg | Address on file | | | | | |
| 2396264 | Ismael Perez Arce | Address on file | | | | | |
| 2395266 | Ismael Perez Guzman | Address on file | | | | | |
| 2374949 | Ismael Quinones Leon | Address on file | | | | | |
| 2384347 | Ismael Ramirez Bauzo | Address on file | | | | | |
| 2395463 | Ismael Ramos Collazo | Address on file | | | | | |
| 2397162 | Ismael Ramos Corcino | Address on file | | | | | |
| 2388428 | Ismael Reyes Martinez | Address on file | | | | | |
| 2382593 | Ismael Rios Muñiz | Address on file | | | | | |
| 2383160 | Ismael Rivera Picon | Address on file | | | | | |
| 2394788 | Ismael Rodriguez Santiago | Address on file | | | | | |
| 2372419 | Ismael Rolon Marcano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372444 | Ismael Roman Tejera | Address on file | | | | | |
| 2383315 | Ismael Rosa Rivera | Address on file | | | | | |
| 2396538 | Ismael Rosado Esquerete | Address on file | | | | | |
| 2386157 | Ismael Santiago Calzada | Address on file | | | | | |
| 2394443 | Ismael Santiago Jimenez | Address on file | | | | | |
| 2383149 | Ismael Santiago Ramos | Address on file | | | | | |
| 2386050 | Ismael Sierra Concepcion | Address on file | | | | | |
| 2381547 | Ismael Soler Quirindongo | Address on file | | | | | |
| 2376923 | Ismael Soto Maldonado | Address on file | | | | | |
| 2382086 | Ismael Soto Rivera | Address on file | | | | | |
| 2380890 | Ismael Torres Figueroa | Address on file | | | | | |
| 2394390 | Ismael Vazquez Beltran | Address on file | | | | | |
| 2394530 | Ismael Vicente Lopez | Address on file | | | | | |
| 2373355 | Ismenia Gonzalez Pimentel | Address on file | | | | | |
| 2380912 | Isnel Rosario Ralat | Address on file | | | | | |
| 2380465 | Isolina Pales Castro | Address on file | | | | | |
| 2380640 | Israel A Cajigas Franqui | Address on file | | | | | |
| 2393633 | Israel A Rodriguez Santiago | Address on file | | | | | |
| 2395447 | Israel A Segarra Flores | Address on file | | | | | |
| 2396006 | Israel Agosto Negron | Address on file | | | | | |
| 2394428 | Israel Alers Mendez | Address on file | | | | | |
| 2385465 | Israel Almodovar Cancel | Address on file | | | | | |
| 2379485 | Israel Aviles Quiles | Address on file | | | | | |
| 2389211 | Israel Betancourt Martinez | Address on file | | | | | |
| 2376117 | Israel Cantres Catala | Address on file | | | | | |
| 2383756 | Israel Caro Ramos | Address on file | | | | | |
| 2384897 | Israel Centeno Hernandez | Address on file | | | | | |
| 2396282 | Israel Chacon Alonso | Address on file | | | | | |
| 2373449 | Israel Colon Rosa | Address on file | | | | | |
| 2380816 | Israel Cordero Vega | Address on file | | | | | |
| 2394546 | Israel Correa Rodriguez | Address on file | | | | | |
| 2382877 | Israel Cortes Ortiz | Address on file | | | | | |
| 2391962 | Israel Crespo Matias | Address on file | | | | | |
| 2374668 | Israel Crespo Nieves | Address on file | | | | | |
| 2396240 | Israel Crespo Serrano | Address on file | | | | | |
| 2395404 | Israel Cruz Cruz | Address on file | | | | | |
| 2376975 | Israel Cruz Lorenzo | Address on file | | | | | |
| 2396296 | Israel Cruz Salcedo | Address on file | | | | | |
| 2375199 | Israel Cruz Vazquez | Address on file | | | | | |
| 2381827 | Israel Delgado Perez | Address on file | | | | | |
| 2393320 | Israel Diaz Estrada | Address on file | | | | | |
| 2389810 | Israel Escribano Trinidad | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396998 | Israel Feliciano Caraballo | Address on file | | | | | |
| 2392386 | Israel Franqui Roman | Address on file | | | | | |
| 2396920 | Israel Garcia Trinidad | Address on file | | | | | |
| 2373838 | Israel Gonzalez Ramos | Address on file | | | | | |
| 2389396 | Israel Gonzalez Rosado | Address on file | | | | | |
| 2382061 | Israel Henrricy Santiago | Address on file | | | | | |
| 2374666 | Israel Hernandez Camacho | Address on file | | | | | |
| 2383329 | Israel Hernandez Roche | Address on file | | | | | |
| 2376588 | Israel Jesus Ortiz | Address on file | | | | | |
| 2375481 | Israel Justiniano Torres | Address on file | | | | | |
| 2385253 | Israel Lopez Ubiles | Address on file | | | | | |
| 2373594 | Israel Maldonado Colon | Address on file | | | | | |
| 2385291 | Israel Martinez Bonilla | Address on file | | | | | |
| 2398616 | Israel Martinez Pagan | Address on file | | | | | |
| 2389616 | Israel Martinez Perez | Address on file | | | | | |
| 2396383 | Israel Martinez Rodriguez | Address on file | | | | | |
| 2377073 | Israel Medina Tanco | Address on file | | | | | |
| 2378880 | Israel Melendez Otero | Address on file | | | | | |
| 2397802 | Israel Molina Moran | Address on file | | | | | |
| 2384435 | Israel Mont Rivera | Address on file | | | | | |
| 2382763 | Israel Montanez Correa | Address on file | | | | | |
| 2386173 | Israel Morales Pagan | Address on file | | | | | |
| 2392101 | Israel Narvaez Rivera | Address on file | | | | | |
| 2394278 | Israel Nieves Cuevas | Address on file | | | | | |
| 2386046 | Israel Nieves Lorenzo | Address on file | | | | | |
| 2398684 | Israel Oliveras Reyes | Address on file | | | | | |
| 2388147 | Israel Ortega Ortiz | Address on file | | | | | |
| 2377158 | Israel Ortiz De Jesus | Address on file | | | | | |
| 2381352 | Israel Perez Rivera | Address on file | | | | | |
| 2384000 | Israel Quiles Soto | Address on file | | | | | |
| 2397392 | Israel Quiñones Escalera | Address on file | | | | | |
| 2384436 | Israel Ramos Perea | Address on file | | | | | |
| 2387879 | Israel Rivas Mendez | Address on file | | | | | |
| 2379901 | Israel Rivera Estremera | Address on file | | | | | |
| 2385055 | Israel Rivera Olivero | Address on file | | | | | |
| 2392250 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2394884 | Israel Rivera Villegas | Address on file | | | | | |
| 2374889 | Israel Rodriguez Camacho | Address on file | | | | | |
| 2391383 | Israel Rodriguez Lopez | Address on file | | | | | |
| 2376927 | Israel Rodriguez Negron | Address on file | | | | | |
| 2386399 | Israel Rodriguez Quinones | Address on file | | | | | |
| 2384659 | Israel Roman Berberena | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385955 | Israel Rosado Batista | Address on file | | | | | |
| 2392296 | Israel Saez Rivera | Address on file | | | | | |
| 2391052 | Israel Sanchez Bosque | Address on file | | | | | |
| 2394003 | Israel Sanchez Guzman | Address on file | | | | | |
| 2372461 | Israel Sanchez Robles | Address on file | | | | | |
| 2381792 | Israel Santiago Monserrate | Address on file | | | | | |
| 2392958 | Israel Santiago Rivera | Address on file | | | | | |
| 2379190 | Israel Segarra Segarra | Address on file | | | | | |
| 2388322 | Israel Soto Marrero | Address on file | | | | | |
| 2382629 | Israel Torres Alvarez | Address on file | | | | | |
| 2392511 | Israel Torres Ayala | Address on file | | | | | |
| 2375151 | Israel Torres Bonilla | Address on file | | | | | |
| 2392107 | Israel Torres Guzman | Address on file | | | | | |
| 2379043 | Israel Torres Molina | Address on file | | | | | |
| 2375130 | Israel Torres Rivera | Address on file | | | | | |
| 2387747 | Israel Torres Velazquez | Address on file | | | | | |
| 2373943 | Israel Vazquez Rivera | Address on file | | | | | |
| 2378547 | Israel Vega Arroyo | Address on file | | | | | |
| 2381131 | Israel Vega Ortiz | Address on file | | | | | |
| 2376489 | Israel Vega Ramos | Address on file | | | | | |
| 2377156 | Istra M Bentegeat Cora | Address on file | | | | | |
| 2372506 | Istra Marrero Rosario | Address on file | | | | | |
| 2382656 | Isuain Luna Alvarado | Address on file | | | | | |
| 2397797 | Isvan Perez Pi?Eiro | Address on file | | | | | |
| 2383493 | Itala Rivera Buonomo | Address on file | | | | | |
| 2398355 | Ivan A Crespo Medina | Address on file | | | | | |
| 2384276 | Ivan A Mora Santiago | Address on file | | | | | |
| 2379635 | Ivan A Ortiz Martinez | Address on file | | | | | |
| 2388478 | Ivan Agosto Negron | Address on file | | | | | |
| 2389086 | Iván Alejandro Rosado | Address on file | | | | | |
| 2395010 | Ivan Ayala Laureano | Address on file | | | | | |
| 2392970 | Ivan Castro Reyes | Address on file | | | | | |
| 2378268 | Ivan Concepcion Martinez | Address on file | | | | | |
| 2388232 | Ivan Correa Crespo | Address on file | | | | | |
| 2398861 | Ivan Cortijo Padilla | Address on file | | | | | |
| 2399297 | Ivan D Denizac Gonzalez | Address on file | | | | | |
| 2374059 | Ivan D Diaz Merced | Address on file | | | | | |
| 2379372 | Ivan Diaz Asia | Address on file | | | | | |
| 2374603 | Ivan Diaz Mestre | Address on file | | | | | |
| 2398380 | Ivan Diaz Perez | Address on file | | | | | |
| 2390928 | Ivan Diaz Rosario | Address on file | | | | | |
| 2377241 | Ivan E Gregory Sosa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381289 | Ivan E Oneill Leon | Address on file | | | | | |
| 2396754 | Ivan Echevarria Cruz | Address on file | | | | | |
| 2375024 | Ivan F F Colon Rivera | Address on file | | | | | |
| 2372729 | Ivan F Fuster Lebron | Address on file | | | | | |
| 2376764 | Ivan F Medina Sotomayor | Address on file | | | | | |
| 2373381 | Ivan Figueroa Otero | Address on file | | | | | |
| 2398015 | Ivan G Vazquez Adams | Address on file | | | | | |
| 2397556 | Ivan Garcia Elias | Address on file | | | | | |
| 2375759 | Ivan Garcia Gonzalez | Address on file | | | | | |
| 2380573 | Ivan Garcia Ledesma | Address on file | | | | | |
| 2389229 | Ivan Gonzalez Rodriguez | Address on file | | | | | |
| 2386813 | Ivan Huerta Toro | Address on file | | | | | |
| 2388182 | Ivan J Padilla Rivera | Address on file | | | | | |
| 2373845 | Ivan J Roman Perez | Address on file | | | | | |
| 2396972 | Ivan Lopez De Jesus | Address on file | | | | | |
| 2389021 | Ivan Lopez Flores | Address on file | | | | | |
| 2375428 | Ivan Lopez Hernandez | Address on file | | | | | |
| 2384378 | Ivan Lugo Torres | Address on file | | | | | |
| 2373370 | Ivan M Ramirez Maestre | Address on file | | | | | |
| 2381582 | Ivan Maldonado Rodriguez | Address on file | | | | | |
| 2372250 | Ivan Maldonado Soto | Address on file | | | | | |
| 2388228 | Ivan Marrero Santiago | Address on file | | | | | |
| 2385213 | Ivan Martinez Rodriguez | Address on file | | | | | |
| 2387569 | Ivan Melendez Acosta | Address on file | | | | | |
| 2399185 | Ivan Morales Arocho | Address on file | | | | | |
| 2385862 | Ivan Nieves Dominguez | Address on file | | | | | |
| 2395112 | Ivan Ortiz Malave | Address on file | | | | | |
| 2376222 | Ivan Ortiz Parrilla | Address on file | | | | | |
| 2373783 | Ivan Perez Dieppa | Address on file | | | | | |
| 2398198 | Ivan Perez Medina | Address on file | | | | | |
| 2391599 | Ivan Quinones Machado | Address on file | | | | | |
| 2378747 | Ivan Reyes Rodriguez | Address on file | | | | | |
| 2375796 | Ivan Rios Lopez | Address on file | | | | | |
| 2381076 | Ivan Rios Santana | Address on file | | | | | |
| 2375905 | Ivan Rivera Cosme | Address on file | | | | | |
| 2371297 | Ivan Rivera Gomez | Address on file | | | | | |
| 2377122 | Ivan Rivera Lamboy | Address on file | | | | | |
| 2388724 | Ivan Rivera Martinez | Address on file | | | | | |
| 2378892 | Ivan Robles Bermudez | Address on file | | | | | |
| 2377773 | Ivan Rodriguez Gonzalez | Address on file | | | | | |
| 2393000 | Ivan Rodriguez Pacheco | Address on file | | | | | |
| 2398249 | Ivan Rodriguez Perez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385900 | Ivan Rodriguez Rivera | Address on file | | | | | |
| 2395441 | Ivan Rosario Martinez | Address on file | | | | | |
| 2385959 | Ivan Sanchez Martinez | Address on file | | | | | |
| 2389962 | Ivan Sanchez Perez | Address on file | | | | | |
| 2375125 | Ivan Santiago Rodriguez | Address on file | | | | | |
| 2394505 | Ivan Santos Diez | Address on file | | | | | |
| 2375768 | Ivan Segarra Ayala | Address on file | | | | | |
| 2393650 | Ivan Soto Salas | Address on file | | | | | |
| 2377437 | Ivan Torres Cabrera | Address on file | | | | | |
| 2377571 | Ivan Vega Acosta | Address on file | | | | | |
| 2378433 | Ivan Vega De Jesus | Address on file | | | | | |
| 2396704 | Ivaniel Roman Gonzalez | Address on file | | | | | |
| 2377743 | Ivedith Irizarry Pasarell | Address on file | | | | | |
| 2371458 | Ivelisse Acosta Rodriguez | Address on file | | | | | |
| 2398377 | Ivelisse Carrasquillo Ortiz | Address on file | | | | | |
| 2398103 | Ivelisse Castro Arroyo | Address on file | | | | | |
| 2398168 | Ivelisse Colon Rivera | Address on file | | | | | |
| 2395357 | Ivelisse De Gracia Serrano | Address on file | | | | | |
| 2371832 | Ivelisse Echevarria Echevarria | Address on file | | | | | |
| 2397743 | Ivelisse Figueroa Santana | Address on file | | | | | |
| 2372579 | Ivelisse Lozada Marquez | Address on file | | | | | |
| 2379838 | Ivelisse Melendez Maurentt | Address on file | | | | | |
| 2399327 | Ivelisse Morales Ortiz | Address on file | | | | | |
| 2391510 | Ivelisse Perez Ortiz | Address on file | | | | | |
| 2395686 | Ivelisse Rodriguez Cruz | Address on file | | | | | |
| 2398966 | Ivelisse Rodriguez Matos | Address on file | | | | | |
| 2395540 | Ivelisse Rodriguez Ortiz | Address on file | | | | | |
| 2375668 | Ivelisse Santiago Rosario | Address on file | | | | | |
| 2397427 | Ivelisse Soler Cortes | Address on file | | | | | |
| 2399341 | Ivelisse T *Acevedo Rivera | Address on file | | | | | |
| 2398658 | Ivelisse Vazquez Santiago | Address on file | | | | | |
| 2385576 | Ivette Acevedo Chaparro | Address on file | | | | | |
| 2385061 | Ivette Acosta Hernandez | Address on file | | | | | |
| 2385768 | Ivette Alvarado Ortega | Address on file | | | | | |
| 2386944 | Ivette Aponte Vega | Address on file | | | | | |
| 2373093 | Ivette Cancel Orsini | Address on file | | | | | |
| 2391088 | Ivette Caraballo Lopez | Address on file | | | | | |
| 2386381 | Ivette Chiclana Gonzalez | Address on file | | | | | |
| 2371317 | Ivette Colon Gomez | Address on file | | | | | |
| 2383136 | Ivette Cortes Abreu | Address on file | | | | | |
| 2379012 | Ivette Crespo Quinones | Address on file | | | | | |
| 2385047 | Ivette Cruz Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398773 | Ivette Cuevas Vergara | Address on file | | | | | |
| 2372363 | Ivette D Moreno Velez | Address on file | | | | | |
| 2375769 | Ivette De Jesus Gomez | Address on file | | | | | |
| 2379250 | Ivette De L Serrano De Jesus | Address on file | | | | | |
| 2383650 | Ivette Del Toro Caraballo | Address on file | | | | | |
| 2380689 | Ivette Diaz Ruiz | Address on file | | | | | |
| 2386786 | Ivette Dominguez Quinones | Address on file | | | | | |
| 2377811 | Ivette Espada Ortiz | Address on file | | | | | |
| 2384115 | Ivette Ferrer Lanzo | Address on file | | | | | |
| 2388581 | Ivette Figueroa Vazquez | Address on file | | | | | |
| 2384456 | Ivette Fontanez Cintron | Address on file | | | | | |
| 2382838 | Ivette Gonzalez De Leon | Address on file | | | | | |
| 2376308 | Ivette Gonzalez Recio | Address on file | | | | | |
| 2373891 | Ivette Hernandez Robles | Address on file | | | | | |
| 2398949 | Ivette Irizarry Torre | Address on file | | | | | |
| 2392451 | Ivette J Soto Aponte | Address on file | | | | | |
| 2374258 | Ivette Lebron Agostini | Address on file | | | | | |
| 2391810 | Ivette Lopez Jusino | Address on file | | | | | |
| 2398098 | Ivette M Correa Mejias | Address on file | | | | | |
| 2393628 | Ivette M Diaz Cancel | Address on file | | | | | |
| 2387761 | Ivette M Franceschi Angueira | Address on file | | | | | |
| 2396463 | Ivette M M Alvarez Medina | Address on file | | | | | |
| 2399236 | Ivette M Nazario Viñas | Address on file | | | | | |
| 2386512 | Ivette M Ramos Otero | Address on file | | | | | |
| 2397323 | Ivette M Rivera Fernandez | Address on file | | | | | |
| 2397955 | Ivette M Rodriguez Diaz | Address on file | | | | | |
| 2378648 | Ivette M Roman De Jesus | Address on file | | | | | |
| 2377844 | Ivette M Vazquez Rodriguez | Address on file | | | | | |
| 2388187 | Ivette M Velez Laracuente | Address on file | | | | | |
| 2386378 | Ivette Maldonado Vazquez | Address on file | | | | | |
| 2388845 | Ivette Marin Rivera | Address on file | | | | | |
| 2391932 | Ivette Marshall Flores | Address on file | | | | | |
| 2380192 | Ivette Mercado Yordan | Address on file | | | | | |
| 2387797 | Ivette Montanez Marin | Address on file | | | | | |
| 2371480 | Ivette Nuñez Lopez | Address on file | | | | | |
| 2395394 | Ivette Ortega Rivera | Address on file | | | | | |
| 2383837 | Ivette Ortiz Hernandez | Address on file | | | | | |
| 2372443 | Ivette Ouslan Castillo | Address on file | | | | | |
| 2383267 | Ivette Perez Diaz | Address on file | | | | | |
| 2566978 | Ivette Perez Diaz | Address on file | | | | | |
| 2391903 | Ivette Quinones Justiniano | Address on file | | | | | |
| 2381850 | Ivette R Melendez Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 283 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397382 | Ivette Ramirez Tarraza | Address on file | | | | | |
| 2387380 | Ivette Reyes Vazquez | Address on file | | | | | |
| 2397260 | Ivette Rios Rios | Address on file | | | | | |
| 2388530 | Ivette Robles Rubin | Address on file | | | | | |
| 2378912 | Ivette Rodriguez Cintron | Address on file | | | | | |
| 2377883 | Ivette Rodriguez Ortiz | Address on file | | | | | |
| 2394735 | Ivette Rodriguez Pedraza | Address on file | | | | | |
| 2379980 | Ivette Roman Caban | Address on file | | | | | |
| 2378445 | Ivette Romero Rodriguez | Address on file | | | | | |
| 2394144 | Ivette Rosa Martinez | Address on file | | | | | |
| 2397764 | Ivette Ruiz Santiago | Address on file | | | | | |
| 2387830 | Ivette S Silvagnoli Gilot | Address on file | | | | | |
| 2392301 | Ivette Santiago Sanchez | Address on file | | | | | |
| 2391152 | Ivette Soto Perez | Address on file | | | | | |
| 2392876 | Ivette Velazquez Diaz | Address on file | | | | | |
| 2389678 | Ivette Vera Feliciano | Address on file | | | | | |
| 2373443 | Ivette Y Kuilan Soto | Address on file | | | | | |
| 2374542 | Ivette Zayas Rivera | Address on file | | | | | |
| 2391039 | Ivis Gomez Ramirez | Address on file | | | | | |
| 2396986 | Ivis J Oyola Oyola | Address on file | | | | | |
| 2379735 | Ivis Rivera Vazquez | Address on file | | | | | |
| 2374270 | Ivo Colon Villamil | Address on file | | | | | |
| 2375787 | Ivoll Martinez Santiago | Address on file | | | | | |
| 2375440 | Ivonne Aboy Menendez | Address on file | | | | | |
| 2387449 | Ivonne Angulo Rodríguez | Address on file | | | | | |
| 2398147 | Ivonne Ayala Rivera | Address on file | | | | | |
| 2380875 | Ivonne Blondet Gomez | Address on file | | | | | |
| 2372644 | Ivonne Bonnet Rivero | Address on file | | | | | |
| 2395645 | Ivonne Burgos Santiago | Address on file | | | | | |
| 2388105 | Ivonne Cabezudo Perez | Address on file | | | | | |
| 2381813 | Ivonne Calcano Guzman | Address on file | | | | | |
| 2376018 | Ivonne Carreras Martinez | Address on file | | | | | |
| 2375318 | Ivonne E Durieux Zayas | Address on file | | | | | |
| 2385917 | Ivonne Gerena Ramos | Address on file | | | | | |
| 2389162 | Ivonne Gonzalez Matta | Address on file | | | | | |
| 2392382 | Ivonne Guerra Cruz | Address on file | | | | | |
| 2381635 | Ivonne I I Felix Flores | Address on file | | | | | |
| 2397565 | Ivonne Iraola Fernandez | Address on file | | | | | |
| 2399142 | Ivonne J Garcia Ledesma | Address on file | | | | | |
| 2388382 | Ivonne Jimenez Martinez | Address on file | | | | | |
| 2376103 | Ivonne L Rodriguez Labrador | Address on file | | | | | |
| 2376955 | Ivonne Laborde Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371439 | Ivonne M Delgado De Jesus | Address on file | | | | | |
| 2397493 | Ivonne M Gonzalez Rivera | Address on file | | | | | |
| 2390352 | Ivonne M Parra Fiorenzano | Address on file | | | | | |
| 2379903 | Ivonne M Perez Cedeño | Address on file | | | | | |
| 2371492 | Ivonne M Reyes Varela | Address on file | | | | | |
| 2374460 | Ivonne Marrero Romero | Address on file | | | | | |
| 2398938 | Ivonne Muller Caballero | Address on file | | | | | |
| 2372006 | Ivonne Nieves Monge | Address on file | | | | | |
| 2397049 | Ivonne Perez Melendez | Address on file | | | | | |
| 2382960 | Ivonne Perez Sullivan | Address on file | | | | | |
| 2377179 | Ivonne Preston Cruz | Address on file | | | | | |
| 2371911 | Ivonne Ramirez Aneses | Address on file | | | | | |
| 2380098 | Ivonne Reveron Sosa | Address on file | | | | | |
| 2371892 | Ivonne Reyes Rivera | Address on file | | | | | |
| 2395282 | Ivonne Rivera Rosado | Address on file | | | | | |
| 2373830 | Ivonne Rodriguez Delgado | Address on file | | | | | |
| 2399228 | Ivonne Rodriguez Luna | Address on file | | | | | |
| 2373666 | Ivonne Rolon Santos | Address on file | | | | | |
| 2391468 | Ivonne Santiago Velez | Address on file | | | | | |
| 2392988 | Ivonne Schmidith Gonzalez | Address on file | | | | | |
| 2378658 | Ivonne Siaca Muyoz | Address on file | | | | | |
| 2394074 | Ivonne Sobrino Burgos | Address on file | | | | | |
| 2378152 | Ivonne Ubides Perez | Address on file | | | | | |
| 2377661 | Ivor Hernandez Llanes | Address on file | | | | | |
| 2379583 | Ixsa J Juarbe Vargas | Address on file | | | | | |
| 2382460 | Izlia M Rodriguez Morales | Address on file | | | | | |
| 2378019 | Jacinto Alicea Pagan | Address on file | | | | | |
| 2395796 | Jacinto Baez Gonzalez | Address on file | | | | | |
| 2390340 | Jacinto Cedeno Jimenez | Address on file | | | | | |
| 2397872 | Jacinto Desiderio Ortiz | Address on file | | | | | |
| 2379547 | Jacinto Figueroa Garcia | Address on file | | | | | |
| 2393208 | Jacinto Rivera Cruz | Address on file | | | | | |
| 2395760 | Jacinto Torrech Rosario | Address on file | | | | | |
| 2384268 | Jacinto Villalobos Pagan | Address on file | | | | | |
| 2397042 | Jack Beltran Ingles | Address on file | | | | | |
| 2379875 | Jack Mercado De Jesus | Address on file | | | | | |
| 2386551 | Jack Ortiz Noriega | Address on file | | | | | |
| 2397381 | Jack Sauerhoff Romero | Address on file | | | | | |
| 2397834 | Jackeline Herrera | Address on file | | | | | |
| 2376910 | Jackeline M Fretts Arce | Address on file | | | | | |
| 2392428 | Jackeline Rivera Martinez | Address on file | | | | | |
| 2394689 | Jackeline Sanchez Velez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397914 | Jackeline Torres Maldonado | Address on file | | | | | |
| 2377727 | Jacob Ambert Rivera | Address on file | | | | | |
| 2379350 | Jacobo Colon Gutierrez | Address on file | | | | | |
| 2394970 | Jacobo Martell Ramos | Address on file | | | | | |
| 2394171 | Jacobo Rivera Rivera | Address on file | | | | | |
| 2398742 | Jacqueline Cruz Acevedo | Address on file | | | | | |
| 2375184 | Jacqueline Feliciano Rodriguez | Address on file | | | | | |
| 2398816 | Jacqueline Herrans Bloise | Address on file | | | | | |
| 2371830 | Jacqueline Lourido Perez | Address on file | | | | | |
| 2390760 | Jacqueline Rey Davila | Address on file | | | | | |
| 2390566 | Jacqueline Rivera Rivera | Address on file | | | | | |
| 2380130 | Jacqueline Rivera Rosado | Address on file | | | | | |
| 2397971 | Jacqueline Sanchez Gonzalez | Address on file | | | | | |
| 2374306 | Jacqueline Sanchez Lebron | Address on file | | | | | |
| 2380771 | Jacques Aime Gautier | Address on file | | | | | |
| 2392659 | Jaen Rodriguez Feliciano | Address on file | | | | | |
| 2396862 | Jaiden Rivera Crespo | Address on file | | | | | |
| 2382522 | Jaime A A Belgodere Julia | Address on file | | | | | |
| 2378614 | Jaime A A Denizard Velez | Address on file | | | | | |
| 2389480 | Jaime A A Vargas Pagan | Address on file | | | | | |
| 2399262 | Jaime A Belgodere Marietti | Address on file | | | | | |
| 2376249 | Jaime A Muñiz Gonzalez | Address on file | | | | | |
| 2389501 | Jaime A Rodriguez Figueroa | Address on file | | | | | |
| 2393155 | Jaime Acosta Osuna | Address on file | | | | | |
| 2398666 | Jaime Aldarondo Velazquez | Address on file | | | | | |
| 2373792 | Jaime Aldebol Agosto | Address on file | | | | | |
| 2392521 | Jaime Alers Pellicier | Address on file | | | | | |
| 2378254 | Jaime Alonso Rodriguez | Address on file | | | | | |
| 2376572 | Jaime Banchs Alvarado | Address on file | | | | | |
| 2373880 | Jaime Barlucea Maldonado | Address on file | | | | | |
| 2372171 | Jaime Bermudez Fonseca | Address on file | | | | | |
| 2389539 | Jaime Betancourt Lebron | Address on file | | | | | |
| 2385195 | Jaime Bonilla Alvarez | Address on file | | | | | |
| 2395612 | Jaime Borges Negron | Address on file | | | | | |
| 2395964 | Jaime Boria Rodriguez | Address on file | | | | | |
| 2397206 | Jaime C Fernandez Guzman | Address on file | | | | | |
| 2373009 | Jaime Cabre Irizarry | Address on file | | | | | |
| 2372213 | Jaime Calzada Trenche | Address on file | | | | | |
| 2396418 | Jaime Cartagena Cartagena | Address on file | | | | | |
| 2372889 | Jaime Castaner Cuyar | Address on file | | | | | |
| 2396198 | Jaime Cepeda Rivera | Address on file | | | | | |
| 2386814 | Jaime Chevere Alfonso | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383649 | Jaime Cintron Hernandez | Address on file | | | | | |
| 2376926 | Jaime Colon Salichs | Address on file | | | | | |
| 2379254 | Jaime Colon Santana | Address on file | | | | | |
| 2386348 | Jaime Crespo Delgado | Address on file | | | | | |
| 2391080 | Jaime Cruz Gonzalez | Address on file | | | | | |
| 2388959 | Jaime Cruz Lopez | Address on file | | | | | |
| 2373324 | Jaime Curbelo Ruiz | Address on file | | | | | |
| 2399164 | Jaime D Zapata Rodriguez | Address on file | | | | | |
| 2396673 | Jaime Davila Garcia | Address on file | | | | | |
| 2382898 | Jaime Diaz Arroyo | Address on file | | | | | |
| 2387763 | Jaime E Lopez Tosado | Address on file | | | | | |
| 2398068 | Jaime E Otero Mas | Address on file | | | | | |
| 2377064 | Jaime E Ramirez Acosta | Address on file | | | | | |
| 2377825 | Jaime E Rodriguez Tavarez | Address on file | | | | | |
| 2390075 | Jaime E Santiago Rosario | Address on file | | | | | |
| 2383817 | Jaime Fermaint Feliciano | Address on file | | | | | |
| 2379183 | Jaime Garcia Alvarado | Address on file | | | | | |
| 2389172 | Jaime Gonzalez Quinones | Address on file | | | | | |
| 2382612 | Jaime Gonzalez Torres | Address on file | | | | | |
| 2377509 | Jaime H Monroig Quiles | Address on file | | | | | |
| 2389856 | Jaime Hernandez Bonilla | Address on file | | | | | |
| 2395790 | Jaime Hernandez Cuadrad | Address on file | | | | | |
| 2393445 | Jaime Hernandez Rivera | Address on file | | | | | |
| 2398109 | Jaime I Rosario Perez | Address on file | | | | | |
| 2389482 | Jaime J Benitez Maldonado | Address on file | | | | | |
| 2392335 | Jaime J Bravo Castro | Address on file | | | | | |
| 2384962 | Jaime J Ramos Hernandez | Address on file | | | | | |
| 2380258 | Jaime J Santiago Feliciano | Address on file | | | | | |
| 2396587 | Jaime Jimenez Ruiz | Address on file | | | | | |
| 2379812 | Jaime K Gonzalez Azar | Address on file | | | | | |
| 2371411 | Jaime L Alfaro Alfaro | Address on file | | | | | |
| 2398369 | Jaime L Canabal Perez | Address on file | | | | | |
| 2398108 | Jaime L Garcia Marin | Address on file | | | | | |
| 2377090 | Jaime L Gonzalez Martinez | Address on file | | | | | |
| 2384997 | Jaime L Hernandez Aponte | Address on file | | | | | |
| 2396506 | Jaime L L Serrano Ruiz | Address on file | | | | | |
| 2393912 | Jaime L Matias Carrelo | Address on file | | | | | |
| 2389080 | Jaime L Ramos Rodriguez | Address on file | | | | | |
| 2378500 | Jaime L Rivera Rodriguez | Address on file | | | | | |
| 2384151 | Jaime L Rivera Torres | Address on file | | | | | |
| 2397905 | Jaime L Rodriguez Rosado | Address on file | | | | | |
| 2381488 | Jaime L Torres Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 287 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379511 | Jaime Lebron Diaz | Address on file | | | | | |
| 2376882 | Jaime Lopez Martinez | Address on file | | | | | |
| 2377338 | Jaime Lorenzo Lopez | Address on file | | | | | |
| 2372354 | Jaime M M Tous Rodriguez | Address on file | | | | | |
| 2372528 | Jaime Maldonado Gonzalez | Address on file | | | | | |
| 2381639 | Jaime Maysonet Osorio | Address on file | | | | | |
| 2376122 | Jaime Medina Medina | Address on file | | | | | |
| 2392955 | Jaime Merced Caraballo | Address on file | | | | | |
| 2376362 | Jaime Miranda Colon | Address on file | | | | | |
| 2387175 | Jaime Morales Valles | Address on file | | | | | |
| 2393620 | Jaime Munoz Cancel | Address on file | | | | | |
| 2397804 | Jaime N Sepulveda Carrero | Address on file | | | | | |
| 2393451 | Jaime Nieves Acevedo | Address on file | | | | | |
| 2396964 | Jaime Nieves Gonzalez | Address on file | | | | | |
| 2390358 | Jaime O Torrens Garcia | Address on file | | | | | |
| 2381447 | Jaime O Vargas Irizarry | Address on file | | | | | |
| 2380424 | Jaime Ortiz Cruz | Address on file | | | | | |
| 2377263 | Jaime Ortiz Gonzalez | Address on file | | | | | |
| 2373343 | Jaime Ortiz Otero | Address on file | | | | | |
| 2384135 | Jaime Otero Martinez | Address on file | | | | | |
| 2381077 | Jaime Perez Figueroa | Address on file | | | | | |
| 2382246 | Jaime Perez Rosado | Address on file | | | | | |
| 2398585 | Jaime R Collazo Rodriguez | Address on file | | | | | |
| 2397900 | Jaime R Lopez Benitez | Address on file | | | | | |
| 2388807 | Jaime R Pagan Rodriguez | Address on file | | | | | |
| 2396785 | Jaime R R Torres Rivera | Address on file | | | | | |
| 2380313 | Jaime R Velazquez Roman | Address on file | | | | | |
| 2384136 | Jaime Ramassat Cintron | Address on file | | | | | |
| 2390495 | Jaime Ramirez Rosario | Address on file | | | | | |
| 2396630 | Jaime Ramos Gonzalez | Address on file | | | | | |
| 2383377 | Jaime Ramos Montero | Address on file | | | | | |
| 2386510 | Jaime Rivera Baez | Address on file | | | | | |
| 2397077 | Jaime Rivera Burgos | Address on file | | | | | |
| 2374348 | Jaime Rivera Dueno | Address on file | | | | | |
| 2391709 | Jaime Rivera Nunez | Address on file | | | | | |
| 2393348 | Jaime Rivera Rios | Address on file | | | | | |
| 2378895 | Jaime Rivera Roman | Address on file | | | | | |
| 2386990 | Jaime Rodriguez Acosta | Address on file | | | | | |
| 2372818 | Jaime Rodriguez Cartagena | Address on file | | | | | |
| 2389935 | Jaime Rodriguez Colon | Address on file | | | | | |
| 2384901 | Jaime Rodriguez Correa | Address on file | | | | | |
| 2384977 | Jaime Rodriguez Marcano | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389713 | Jaime Rosado Cruz | Address on file | | | | | |
| 2389448 | Jaime Rosado Franco | Address on file | | | | | |
| 2371584 | Jaime Rosario Rios | Address on file | | | | | |
| 2373013 | Jaime Rullan Torres | Address on file | | | | | |
| 2391950 | Jaime San Miguel Ortiz | Address on file | | | | | |
| 2394172 | Jaime Santos Rodriguez | Address on file | | | | | |
| 2393135 | Jaime Saquebo Caballero | Address on file | | | | | |
| 2397173 | Jaime Serrano Ortiz | Address on file | | | | | |
| 2392237 | Jaime Sierra Santos | Address on file | | | | | |
| 2385114 | Jaime Soto Flores | Address on file | | | | | |
| 2371998 | Jaime Tirado Rosado | Address on file | | | | | |
| 2388829 | Jaime Torres Sanes | Address on file | | | | | |
| 2376684 | Jaime Valentin Velez | Address on file | | | | | |
| 2396148 | Jaime Vargas Nieves | Address on file | | | | | |
| 2380560 | Jaime Villanueva Calderon | Address on file | | | | | |
| 2372596 | Jaime W Luciano Falero | Address on file | | | | | |
| 2384412 | James A Helbig Garcia | Address on file | | | | | |
| 2382167 | James Acevedo Roman | Address on file | | | | | |
| 2384304 | James Cope Garcia | Address on file | | | | | |
| 2384755 | James Fernandez Rivera | Address on file | | | | | |
| 2397683 | Jane Bravo Rosado | Address on file | | | | | |
| 2380901 | Jane Temes Rosa | Address on file | | | | | |
| 2388644 | Janet Centeno Ferreira | Address on file | | | | | |
| 2371234 | Janet Colley Christian | Address on file | | | | | |
| 2374199 | Janet De Jesus Cancel | Address on file | | | | | |
| 2391529 | Janet E Valle Valentin | Address on file | | | | | |
| 2392319 | Janet Gierbolini Aguilu | Address on file | | | | | |
| 2373406 | Janet Gonzalez Guzman | Address on file | | | | | |
| 2387192 | Janet Martinez Gonzalez | Address on file | | | | | |
| 2390184 | Janet Narvaez Agosto | Address on file | | | | | |
| 2391451 | Janet Ocana Candelaria | Address on file | | | | | |
| 2567027 | Janet Perez Rodriguez | Address on file | | | | | |
| 2371396 | Janet Raldiris Robles | Address on file | | | | | |
| 2399027 | Janet Rivera Rosado | Address on file | | | | | |
| 2399313 | Janet Rodriguez Acosta | Address on file | | | | | |
| 2373437 | Janet Tomassini Carlo | Address on file | | | | | |
| 2378228 | Janet Urbina Santiago | Address on file | | | | | |
| 2379430 | Janeth Klinger Vargas | Address on file | | | | | |
| 2398769 | Janette F Vidal Rivera | Address on file | | | | | |
| 2397967 | Janette Hernandez Torres | Address on file | | | | | |
| 2372676 | Janice Colon Bennet | Address on file | | | | | |
| 2386032 | Janisse Diaz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 289 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399237 | Jannet De Jesus Torres | Address on file | | | | | |
| 2374402 | Jannet Flores Martinez | Address on file | | | | | |
| 2397272 | Jannette Escribano Cora | Address on file | | | | | |
| 2394149 | Jannette Gonzalez Marengo | Address on file | | | | | |
| 2386907 | Jannette Matos | Address on file | | | | | |
| 2398866 | Jannette Santana Nieves | Address on file | | | | | |
| 2377558 | Jariel A Albino Casiano | Address on file | | | | | |
| 2379209 | Jarmy I Nieves Rivera | Address on file | | | | | |
| 2394247 | Jassie J Madera Rivera | Address on file | | | | | |
| 2377985 | Javier A Feliciano Olivera | Address on file | | | | | |
| 2379697 | Javier A Quiñones Concepción | Address on file | | | | | |
| 2397875 | Javier A Ramos Luina | Address on file | | | | | |
| 2378564 | Javier A Vazquez Aguirre | Address on file | | | | | |
| 2382865 | Javier Adriazola Bedoya | Address on file | | | | | |
| 2384110 | Javier Aviles Alicea | Address on file | | | | | |
| 2398781 | Javier Claudio Velez | Address on file | | | | | |
| 2390640 | Javier Colon Valderrama | Address on file | | | | | |
| 2373823 | Javier Cordero Portela | Address on file | | | | | |
| 2399000 | Javier D Rodriguez | Address on file | | | | | |
| 2394701 | Javier Davila Cotto | Address on file | | | | | |
| 2392818 | Javier Davila Figueroa | Address on file | | | | | |
| 2398650 | Javier E Calcano Lopez | Address on file | | | | | |
| 2399251 | Javier E Garcia Jaime | Address on file | | | | | |
| 2395288 | Javier Flores Zayas | Address on file | | | | | |
| 2385651 | Javier Fuentes Estrada | Address on file | | | | | |
| 2397250 | Javier Gonzalez Sosa | Address on file | | | | | |
| 2372127 | Javier H Soto Cardona | Address on file | | | | | |
| 2376751 | Javier J Jimenez Cintron | Address on file | | | | | |
| 2397338 | Javier Loiz Sanchez | Address on file | | | | | |
| 2398986 | Javier Lopez Lopez | Address on file | | | | | |
| 2399232 | Javier Lopez Rivera | Address on file | | | | | |
| 2390526 | Javier Luna Rodriguez | Address on file | | | | | |
| 2371761 | Javier M Heredia Velez | Address on file | | | | | |
| 2381912 | Javier Martinez Lopez | Address on file | | | | | |
| 2377349 | Javier Martinez Maldonado | Address on file | | | | | |
| 2378577 | Javier Matos Mendez | Address on file | | | | | |
| 2393716 | Javier Munoz Yambo | Address on file | | | | | |
| 2393144 | Javier Normandia Rivera | Address on file | | | | | |
| 2397030 | Javier Pantoja Moran | Address on file | | | | | |
| 2385073 | Javier Perez Colon | Address on file | | | | | |
| 2382226 | Javier Perez Leon | Address on file | | | | | |
| 2384234 | Javier Quiles Quiñones | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390708 | Javier Quinones Arguinzoni | Address on file | | | | | |
| 2386501 | Javier Ramos Flores | Address on file | | | | | |
| 2385412 | Javier Reyes Flores | Address on file | | | | | |
| 2379119 | Javier Torres Aviles | Address on file | | | | | |
| 2396925 | Javier Tua Granell | Address on file | | | | | |
| 2397376 | Javier Urdaneta Colon | Address on file | | | | | |
| 2394341 | Javier Vazquez Cabello | Address on file | | | | | |
| 2395491 | Javier Vázquez Rivera | Address on file | | | | | |
| 2393937 | Jay Diaz Rivera | Address on file | | | | | |
| 2398653 | Jazmin Rodriguez Gomez | Address on file | | | | | |
| 2372566 | Jeanette E Graulau Hernandez | Address on file | | | | | |
| 2382071 | Jeanette Solis Arroyo | Address on file | | | | | |
| 2374332 | Jeanette X Diaz Ortiz | Address on file | | | | | |
| 2390894 | Jeannette Garcia Ginorio | Address on file | | | | | |
| 2398490 | Jeannette Lopez Cordero | Address on file | | | | | |
| 2372742 | Jeannette Martinez Santiago | Address on file | | | | | |
| 2375598 | Jeannette Montanez Ramos | Address on file | | | | | |
| 2378602 | Jeannette Nieves Alayon | Address on file | | | | | |
| 2375603 | Jeannette Tarniella Ruiz | Address on file | | | | | |
| 2394575 | Jecksan Vega Vega | Address on file | | | | | |
| 2385634 | Jeffrey Galvez Leon | Address on file | | | | | |
| 2378171 | Jeffrey Hernandez Morales | Address on file | | | | | |
| 2378671 | Jeffrey Martinez Duran | Address on file | | | | | |
| 2397083 | Jeffrey Talavera Torres | Address on file | | | | | |
| 2382504 | Jenaro Centeno Figueroa | Address on file | | | | | |
| 2380147 | Jenaro Esterrich Vazquez | Address on file | | | | | |
| 2379434 | Jenaro Jimenez Estrada | Address on file | | | | | |
| 2383240 | Jenaro Santos Cintron | Address on file | | | | | |
| 2377529 | Jeneattee Rodriguez Casillas | Address on file | | | | | |
| 2388363 | Jennie A Nieves Rivera | Address on file | | | | | |
| 2395047 | Jennie G G Guzman Perez | Address on file | | | | | |
| 2373488 | Jennie Serrano Velazquez | Address on file | | | | | |
| 2377161 | Jennie Yapur Diaz | Address on file | | | | | |
| 2398820 | Jennifer V Gonzalez Rivera | Address on file | | | | | |
| 2374209 | Jenny Caban Quintana | Address on file | | | | | |
| 2377052 | Jenny Diaz Bonilla | Address on file | | | | | |
| 2382642 | Jenny Diaz Santell | Address on file | | | | | |
| 2378235 | Jenny Morales Velazquez | Address on file | | | | | |
| 2398458 | Jenny Morán Reyes | Address on file | | | | | |
| 2396758 | Jenny Ocasio Figueroa | Address on file | | | | | |
| 2387465 | Jenny Santiago Rivera | Address on file | | | | | |
| 2378130 | Jenny Simons Herrera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398491 | Jennyfer Centeno Maysonet | Address on file | | | | | |
| 2380501 | Jeramfel Lozada Lopez | Address on file | | | | | |
| 2389742 | Jeranfel Rosado Maldonado | Address on file | | | | | |
| 2380485 | Jeremias Bauzo Ramos | Address on file | | | | | |
| 2375500 | Jeremias Campos Colon | Address on file | | | | | |
| 2394484 | Jeremias Pagan Hernandez | Address on file | | | | | |
| 2373995 | Jeronimo Vazquez Sanchez | Address on file | | | | | |
| 2386449 | Jerry Baez Rodriguez | Address on file | | | | | |
| 2387317 | Jerry Diaz Asia | Address on file | | | | | |
| 2396171 | Jerry Dykyj Kic | Address on file | | | | | |
| 2386417 | Jerry Lago Andujar | Address on file | | | | | |
| 2392680 | Jesse Cruz Lozada | Address on file | | | | | |
| 2396703 | Jessica Badillo Gonzalez | Address on file | | | | | |
| 2394843 | Jessica Molina Cruz | Address on file | | | | | |
| 2377644 | Jesus A A Mejias Lisboa | Address on file | | | | | |
| 2393229 | Jesus A Caro Lugo | Address on file | | | | | |
| 2390414 | Jesus A Ortiz Mccormick | Address on file | | | | | |
| 2386028 | Jesus A Padilla Rodriguez | Address on file | | | | | |
| 2385383 | Jesus A Reyes Rivera | Address on file | | | | | |
| 2391495 | Jesus Acevedo Perez | Address on file | | | | | |
| 2382762 | Jesus Acosta Berrios | Address on file | | | | | |
| 2388905 | Jesus Alamo Hernandez | Address on file | | | | | |
| 2396544 | Jesus Alicea Rodriguez | Address on file | | | | | |
| 2374835 | Jesus Alicea Torres | Address on file | | | | | |
| 2386203 | Jesus Allende Fuentes | Address on file | | | | | |
| 2385416 | Jesus Alvarez Quiles | Address on file | | | | | |
| 2386263 | Jesus Andino Manso | Address on file | | | | | |
| 2392448 | Jesus Arroyo Rosario | Address on file | | | | | |
| 2383404 | Jesus Ayala Pabon | Address on file | | | | | |
| 2395590 | Jesus Ayala Perez | Address on file | | | | | |
| 2381574 | Jesus Baez Beltran | Address on file | | | | | |
| 2391033 | Jesus Baez Montalvo | Address on file | | | | | |
| 2379365 | Jesus Bazan Giraud | Address on file | | | | | |
| 2395591 | Jesus Burgos Torres | Address on file | | | | | |
| 2392260 | Jesus Carmona Carmona | Address on file | | | | | |
| 2380823 | Jesus Castillo Ramos | Address on file | | | | | |
| 2386352 | Jesus Castillo Velez | Address on file | | | | | |
| 2396081 | Jesus Castro Rivera | Address on file | | | | | |
| 2378044 | Jesus Cedres Rios | Address on file | | | | | |
| 2393848 | Jesus Cintron Montero | Address on file | | | | | |
| 2395641 | Jesus Colon Aponte | Address on file | | | | | |
| 2389137 | Jesus Colon Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378014 | Jesus Cora Santiago | Address on file | | | | | |
| 2391669 | Jesus Cruz Cruz | Address on file | | | | | |
| 2395997 | Jesus Cruz Mendez | Address on file | | | | | |
| 2396562 | Jesus D D Alvarez Quinones | Address on file | | | | | |
| 2371760 | Jesus E Negron Colon | Address on file | | | | | |
| 2379174 | Jesus E Rodriguez Cintron | Address on file | | | | | |
| 2379799 | Jesus E Rosa Suarez | Address on file | | | | | |
| 2378731 | Jesus Enchautegui Montanez | Address on file | | | | | |
| 2380299 | Jesus Esteves Luciano | Address on file | | | | | |
| 2398721 | Jesus F Crespo Ramos | Address on file | | | | | |
| 2372046 | Jesus F Martinez Guadalupe | Address on file | | | | | |
| 2389968 | Jesus F Ortiz Rodriguez | Address on file | | | | | |
| 2392683 | Jesus Figueroa Cruz | Address on file | | | | | |
| 2379555 | Jesus Figueroa Rivera | Address on file | | | | | |
| 2390499 | Jesus Figueroa Soto | Address on file | | | | | |
| 2390599 | Jesus Figueroa Torres | Address on file | | | | | |
| 2381293 | Jesus Fuentes Osorio | Address on file | | | | | |
| 2397942 | Jesus Fuentes Rivera | Address on file | | | | | |
| 2396975 | Jesus G Rosa Ramos | Address on file | | | | | |
| 2395656 | Jesus Garay Rivera | Address on file | | | | | |
| 2397406 | Jesus Garcia Diaz | Address on file | | | | | |
| 2378114 | Jesus Garcia Falu | Address on file | | | | | |
| 2389549 | Jesus Garcia Santiago | Address on file | | | | | |
| 2380513 | Jesus Garcia Santos | Address on file | | | | | |
| 2391916 | Jesus Gonzalez Figueroa | Address on file | | | | | |
| 2383058 | Jesus Guzman Berrios | Address on file | | | | | |
| 2392787 | Jesus Hernandez Lozada | Address on file | | | | | |
| 2390513 | Jesus Hernandez Rivera | Address on file | | | | | |
| 2396576 | Jesus J J Monserrate Vargas | Address on file | | | | | |
| 2381350 | Jesus Jimenez Hernandez | Address on file | | | | | |
| 2377999 | Jesus Jimenez Jimenez | Address on file | | | | | |
| 2376602 | Jesus Jorge Cruz | Address on file | | | | | |
| 2381688 | Jesus L Barreto Rohena | Address on file | | | | | |
| 2394951 | Jesus L Vargas Oliveras | Address on file | | | | | |
| 2373173 | Jesus Lebron Collazo | Address on file | | | | | |
| 2389789 | Jesus M Burgos Jesus | Address on file | | | | | |
| 2379003 | Jesus M Caldero Perez | Address on file | | | | | |
| 2388096 | Jesus M Cruz Navarro | Address on file | | | | | |
| 2378968 | Jesus M Diaz Allende | Address on file | | | | | |
| 2374323 | Jesus M Figueroa Delgado | Address on file | | | | | |
| 2374001 | Jesus M Garcia Aviles | Address on file | | | | | |
| 2391586 | Jesus M Garcia Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399324 | Jesus M Garcia Rivera | Address on file | | | | | |
| 2381082 | Jesus M Guerrido Flores | Address on file | | | | | |
| 2391433 | Jesus M Lopez Lopez | Address on file | | | | | |
| 2373088 | Jesus M Lopez Navarro | Address on file | | | | | |
| 2397845 | Jesus M Lopez Rodriguez | Address on file | | | | | |
| 2385338 | Jesus M M Malave Leon | Address on file | | | | | |
| 2380953 | Jesus M M Montanez Andino | Address on file | | | | | |
| 2395771 | Jesus M M Perez Calderon | Address on file | | | | | |
| 2375733 | Jesus M M Reina Vazquez | Address on file | | | | | |
| 2384328 | Jesus M M Rivera Cay | Address on file | | | | | |
| 2396478 | Jesus M M Rosado Rivera | Address on file | | | | | |
| 2385274 | Jesus M M Ruiz Brignoni | Address on file | | | | | |
| 2392845 | Jesus M Malave Soto | Address on file | | | | | |
| 2381061 | Jesus M Martinez Couvertier | Address on file | | | | | |
| 2390063 | Jesus M Martinez Medina | Address on file | | | | | |
| 2394925 | Jesus M Medina Montes | Address on file | | | | | |
| 2381397 | Jesus M Mendre Kuilan | Address on file | | | | | |
| 2390865 | Jesus M Morales Castro | Address on file | | | | | |
| 2389092 | Jesus M Natal Falcon | Address on file | | | | | |
| 2377085 | Jesus M Otero De Jesus | Address on file | | | | | |
| 2380726 | Jesus M Perez Forty | Address on file | | | | | |
| 2374509 | Jesus M Quinones Ayala | Address on file | | | | | |
| 2389844 | Jesus M Rios Rivera | Address on file | | | | | |
| 2379450 | Jesus M Rivera Cruz | Address on file | | | | | |
| 2378712 | Jesus M Rivera Rosa | Address on file | | | | | |
| 2399049 | Jesus M Rolon Borres | Address on file | | | | | |
| 2395363 | Jesus M Santiago Rodriguez | Address on file | | | | | |
| 2397360 | Jesus M Sosa Brito | Address on file | | | | | |
| 2371580 | Jesus M Tavarez Hernandez | Address on file | | | | | |
| 2376803 | Jesus M Vazquez Matos | Address on file | | | | | |
| 2386891 | Jesus Maldonado Maisonet | Address on file | | | | | |
| 2395836 | Jesus Martes Alturet | Address on file | | | | | |
| 2388106 | Jesus Marzan Ortiz | Address on file | | | | | |
| 2380068 | Jesus Mateo Torres | Address on file | | | | | |
| 2378868 | Jesus Mercado Gonzalez | Address on file | | | | | |
| 2380468 | Jesus Montanez Flores | Address on file | | | | | |
| 2396174 | Jesus Montanez Flores | Address on file | | | | | |
| 2384594 | Jesus Morales Gomez | Address on file | | | | | |
| 2392462 | Jesus Morales Matos | Address on file | | | | | |
| 2386770 | Jesus Morales Pastrana | Address on file | | | | | |
| 2391134 | Jesus Narvaez Albaladejo | Address on file | | | | | |
| 2383629 | Jesus Negron Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383791 | Jesus Nieves Vazquez | Address on file | | | | | |
| 2399042 | Jesus O Vega Pamias | Address on file | | | | | |
| 2396307 | Jesus Ortiz Hernandez | Address on file | | | | | |
| 2388728 | Jesus Ortiz Morales | Address on file | | | | | |
| 2397002 | Jesus Ortiz Vazquez | Address on file | | | | | |
| 2388064 | Jesus Ostolaza Marrero | Address on file | | | | | |
| 2383654 | Jesus P Pe?A Pe?A | Address on file | | | | | |
| 2381421 | Jesus Padro Melendez | Address on file | | | | | |
| 2376539 | Jesus Pena Pomales | Address on file | | | | | |
| 2373685 | Jesus Perez Hernandez | Address on file | | | | | |
| 2399127 | Jesus R Collazo Clas | Address on file | | | | | |
| 2388332 | Jesus R Hernandez Pesante | Address on file | | | | | |
| 2382059 | Jesus Ramos Garcia | Address on file | | | | | |
| 2373791 | Jesus Ramos Gomez | Address on file | | | | | |
| 2387799 | Jesus Ramos Molina | Address on file | | | | | |
| 2399003 | Jesus Ramos Rivera | Address on file | | | | | |
| 2389660 | Jesus Ramos Rodriguez | Address on file | | | | | |
| 2377407 | Jesus Rivas Rodriguez | Address on file | | | | | |
| 2393034 | Jesus Rivera Colon | Address on file | | | | | |
| 2380026 | Jesus Rivera Cruz | Address on file | | | | | |
| 2393353 | Jesus Rivera Diaz | Address on file | | | | | |
| 2389353 | Jesus Rivera Escalera | Address on file | | | | | |
| 2387838 | Jesus Rivera Leon | Address on file | | | | | |
| 2380998 | Jesus Rivera Vazquez | Address on file | | | | | |
| 2395115 | Jesus Rivera Vega | Address on file | | | | | |
| 2393841 | Jesus Rivera Vera | Address on file | | | | | |
| 2388416 | Jesus Robles Rivera | Address on file | | | | | |
| 2372478 | Jesus Rodriguez Atanacio | Address on file | | | | | |
| 2390662 | Jesus Rodriguez Collazo | Address on file | | | | | |
| 2390073 | Jesus Rodriguez Franco | Address on file | | | | | |
| 2374356 | Jesus Rodriguez Gonzalez | Address on file | | | | | |
| 2390011 | Jesus Rodriguez Lamboy | Address on file | | | | | |
| 2390201 | Jesus Rosa Cuascu | Address on file | | | | | |
| 2383313 | Jesus Rosa Ramirez | Address on file | | | | | |
| 2566688 | Jesus Rosado Rosado | Address on file | | | | | |
| 2372609 | Jesus Rullan Torres | Address on file | | | | | |
| 2378079 | Jesus Sanchez Hernandez | Address on file | | | | | |
| 2373768 | Jesus Santa Aponte | Address on file | | | | | |
| 2390012 | Jesus Santiago Andino | Address on file | | | | | |
| 2383830 | Jesus Santiago Rivera | Address on file | | | | | |
| 2390670 | Jesus Santos Rodriguez | Address on file | | | | | |
| 2383086 | Jesus Serrano Batines | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396373 | Jesus Tirado Medina | Address on file | | | | | |
| 2376064 | Jesus Toledo Carrasquillo | Address on file | | | | | |
| 2388431 | Jesus Torres Burgos | Address on file | | | | | |
| 2377143 | Jesus Torres Morales | Address on file | | | | | |
| 2383217 | Jesus Torres Rodriguez | Address on file | | | | | |
| 2387265 | Jesus Vazquez Torres | Address on file | | | | | |
| 2384102 | Jesus Vega Cartagena | Address on file | | | | | |
| 2393895 | Jesus Vega Rivera | Address on file | | | | | |
| 2391773 | Jesus Vera Malpica | Address on file | | | | | |
| 2377056 | Jesus Zapata Pagan | Address on file | | | | | |
| 2395337 | Jesusa A A Tirado Claudio | Address on file | | | | | |
| 2392951 | Jesusa Gonzalez De Colon | Address on file | | | | | |
| 2387487 | Jesusa Torres Sanabria | Address on file | | | | | |
| 2396776 | Jetzenia Gonzalez Rivera | Address on file | | | | | |
| 2398030 | Jilly G Rodriguez Del Rio | Address on file | | | | | |
| 2388762 | Jim A Caraballo Lopez | Address on file | | | | | |
| 2391321 | Jimmy Ayala Rosado | Address on file | | | | | |
| 2381316 | Jimmy Beltran Rivera | Address on file | | | | | |
| 2398094 | Jimmy Bermudez Soto | Address on file | | | | | |
| 2380784 | Jimmy Cirino Ayala | Address on file | | | | | |
| 2383106 | Jimmy Hernandez Sanchez | Address on file | | | | | |
| 2382916 | Jimmy Lopez Velez | Address on file | | | | | |
| 2377162 | Jimmy Maysonet Andujar | Address on file | | | | | |
| 2397157 | Jimmy Ortiz Camacho | Address on file | | | | | |
| 2376654 | Jimmy Ortiz Cruz | Address on file | | | | | |
| 2382060 | Jimmy Reyes Alvarado | Address on file | | | | | |
| 2374137 | Jimmy Ruiz Ortiz | Address on file | | | | | |
| 2390783 | Jimmy Solivan Cartagena | Address on file | | | | | |
| 2398857 | Joan Hernandez Velez | Address on file | | | | | |
| 2397098 | Joann Figueroa Gonzalez | Address on file | | | | | |
| 2380413 | Joaqui Becerril Sepulveda | Address on file | | | | | |
| 2381929 | Joaquin Acevedo Sanchez | Address on file | | | | | |
| 2373546 | Joaquin Burgos Ostolaza | Address on file | | | | | |
| 2386358 | Joaquin Cardona Colon | Address on file | | | | | |
| 2393752 | Joaquin Carrillo Gonzalez | Address on file | | | | | |
| 2397546 | Joaquin Class Rodriguez | Address on file | | | | | |
| 2387446 | Joaquin Cotto Santana | Address on file | | | | | |
| 2383300 | Joaquin Cruz Corchado | Address on file | | | | | |
| 2387889 | Joaquin E E Davila Garcia | Address on file | | | | | |
| 2377465 | Joaquin Hernandez Capella | Address on file | | | | | |
| 2388042 | Joaquin Hernandez Gonzalez | Address on file | | | | | |
| 2392585 | Joaquin Hernandez Jimenez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396517 | Joaquin M Cintron Rivera | Address on file | | | | | |
| 2378113 | Joaquin Melendez Castro | Address on file | | | | | |
| 2396105 | Joaquin Muniz Mendez | Address on file | | | | | |
| 2373410 | Joaquin Perez Cruz | Address on file | | | | | |
| 2374183 | Joaquin R Villanueva Figueroa | Address on file | | | | | |
| 2390838 | Joaquin Reyes De Jesus | Address on file | | | | | |
| 2384569 | Joaquin Rivera Camacho | Address on file | | | | | |
| 2393547 | Joaquin Rivera Crespi | Address on file | | | | | |
| 2382232 | Joaquin Rivera Rivera | Address on file | | | | | |
| 2375536 | Joaquin Rivera Rubio | Address on file | | | | | |
| 2385060 | Joaquin Rodriguez Ortiz | Address on file | | | | | |
| 2376389 | Joaquin Roman Nieves | Address on file | | | | | |
| 2389088 | Joaquin Torres Negron | Address on file | | | | | |
| 2396866 | Jocelyn Fontanez Rivera | Address on file | | | | | |
| 2380269 | Joe Alvarez Nazario | Address on file | | | | | |
| 2381029 | Joe Cruz Ramos | Address on file | | | | | |
| 2375157 | Joe W Peralta Calderon | Address on file | | | | | |
| 2392082 | Joel Alberty Galarza | Address on file | | | | | |
| 2398390 | Joel Betancourt Lanzo | Address on file | | | | | |
| 2388627 | Joel Calvo Fontanez | Address on file | | | | | |
| 2373262 | Joel Caraballo Lopez | Address on file | | | | | |
| 2392586 | Joel Castro Carrasquillo | Address on file | | | | | |
| 2384363 | Joel Gomez Curet | Address on file | | | | | |
| 2373537 | Joel Marquez Acevedo | Address on file | | | | | |
| 2398735 | Joel Mercado Ramos | Address on file | | | | | |
| 2397243 | Joel Pena Rodriguez | Address on file | | | | | |
| 2372097 | Joel Rosario Hernandez | Address on file | | | | | |
| 2384002 | Johanna Ortiz Abraham | Address on file | | | | | |
| 2377009 | John A A Falcon Hermida | Address on file | | | | | |
| 2399038 | John A Lopez Pratts | Address on file | | | | | |
| 2372517 | John A Stewart Ahedo | Address on file | | | | | |
| 2372434 | John Angueira Reinosa | Address on file | | | | | |
| 2398028 | John D Maldonado Fonrrodona | Address on file | | | | | |
| 2371992 | John Diaz Rivera | Address on file | | | | | |
| 2398869 | John E Rivera Aquino | Address on file | | | | | |
| 2379881 | John F Sanabria Cotis | Address on file | | | | | |
| 2379422 | John Garnsey Garcia | Address on file | | | | | |
| 2392368 | John J Colon Alvarez | Address on file | | | | | |
| 2383842 | John Lajara Sanabria | Address on file | | | | | |
| 2384379 | John Lopez Garcia | Address on file | | | | | |
| 2376738 | John Maceira Lopez | Address on file | | | | | |
| 2386854 | John Ortiz Betances | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391864 | John S Blanco Virella | Address on file | | | | | |
| 2398241 | John Sierra Castellanos | Address on file | | | | | |
| 2379452 | John Torres Virola | Address on file | | | | | |
| 2396224 | Johnnie Colon Morales | Address on file | | | | | |
| 2394501 | Johnny Cardona Valentin | Address on file | | | | | |
| 2388235 | Johnny Cintron Melendez | Address on file | | | | | |
| 2386560 | Johnny Cintron Rosario | Address on file | | | | | |
| 2384512 | Johnny Enriquez Aponte | Address on file | | | | | |
| 2386623 | Johnny Gonzalez Mojica | Address on file | | | | | |
| 2393322 | Johnny Llanos Santana | Address on file | | | | | |
| 2398786 | Johnny Marrero Cruz | Address on file | | | | | |
| 2373587 | Johnny Matos Velazquez | Address on file | | | | | |
| 2380124 | Johnny Montalvo Vega | Address on file | | | | | |
| 2393796 | Johnny Morales Caloca | Address on file | | | | | |
| 2378556 | Johnny Murphy Rivera | Address on file | | | | | |
| 2381403 | Johnny Ortiz Lucena | Address on file | | | | | |
| 2376726 | Johnny Ortiz Padilla | Address on file | | | | | |
| 2396227 | Johnny Ramos Astacio | Address on file | | | | | |
| 2375529 | Johnny Ramos Gonzalez | Address on file | | | | | |
| 2386534 | Johnny Vazquez Irizarry | Address on file | | | | | |
| 2374015 | Jon R Pinder Colon | Address on file | | | | | |
| 2391363 | Jonathan Teissonniere Figueroa | Address on file | | | | | |
| 2373301 | Jordanka Popoff Meszaro | Address on file | | | | | |
| 2395290 | Jorge A A Diaz Santiago | Address on file | | | | | |
| 2394183 | Jorge A A Garcia Vicarrondo | Address on file | | | | | |
| 2394992 | Jorge A A Martinez Perez | Address on file | | | | | |
| 2374623 | Jorge A A Mendez Nieves | Address on file | | | | | |
| 2395703 | Jorge A A Ramirez Gonzalez | Address on file | | | | | |
| 2396420 | Jorge A A Torres Bauza | Address on file | | | | | |
| 2373923 | Jorge A A Torres Cruz | Address on file | | | | | |
| 2394325 | Jorge A Calderon Martinez | Address on file | | | | | |
| 2398006 | Jorge A Cruz Serrano | Address on file | | | | | |
| 2383114 | Jorge A Diaz Garcia | Address on file | | | | | |
| 2397721 | Jorge A Fuentes Carrasquillo | Address on file | | | | | |
| 2376571 | Jorge A Fuentes Matta | Address on file | | | | | |
| 2378352 | Jorge A Huertas Miranda | Address on file | | | | | |
| 2397788 | Jorge A Negron Padilla | Address on file | | | | | |
| 2384461 | Jorge A Pellot Santiago | Address on file | | | | | |
| 2397069 | Jorge A Pratts Ferrer | Address on file | | | | | |
| 2397519 | Jorge A Reyes Medina | Address on file | | | | | |
| 2381777 | Jorge A Rodriguez Juarbe | Address on file | | | | | |
| 2373908 | Jorge A Rodriguez Morales | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380517 | Jorge A Sanchez Fonseca | Address on file | | | | | |
| 2381992 | Jorge A Torres Alsina | Address on file | | | | | |
| 2389578 | Jorge A Torres Marrero | Address on file | | | | | |
| 2373182 | Jorge Acevedo Mendez | Address on file | | | | | |
| 2381504 | Jorge Acosta Lopez | Address on file | | | | | |
| 2388328 | Jorge Alameda Sanabria | Address on file | | | | | |
| 2386396 | Jorge Alicea Cosme | Address on file | | | | | |
| 2379842 | Jorge Alicea Garcia | Address on file | | | | | |
| 2394654 | Jorge Alvarado Cordero | Address on file | | | | | |
| 2379380 | Jorge Andrades Garay | Address on file | | | | | |
| 2391551 | Jorge Arroyo Acevedo | Address on file | | | | | |
| 2396415 | Jorge Arroyo Conde | Address on file | | | | | |
| 2393088 | Jorge Arroyo Isales | Address on file | | | | | |
| 2566956 | Jorge Asencio Rodriguez | Address on file | | | | | |
| 2390936 | Jorge B B Gonzalez Martinez | Address on file | | | | | |
| 2376037 | Jorge Bayon Rios | Address on file | | | | | |
| 2383559 | Jorge Betancourt Marin | Address on file | | | | | |
| 2395986 | Jorge Borgos Berrios | Address on file | | | | | |
| 2390997 | Jorge Borrero Gonzalez | Address on file | | | | | |
| 2387712 | Jorge Brenes Escobar | Address on file | | | | | |
| 2392973 | Jorge Brown Morales | Address on file | | | | | |
| 2376885 | Jorge C C Rivera Morales | Address on file | | | | | |
| 2389365 | Jorge C Rosas Lopez | Address on file | | | | | |
| 2382085 | Jorge Calderon Betancourt | Address on file | | | | | |
| 2378227 | Jorge Camacho Arroyo | Address on file | | | | | |
| 2371467 | Jorge Capetillo Gonzalez | Address on file | | | | | |
| 2374432 | Jorge Caraballo Estremera | Address on file | | | | | |
| 2377645 | Jorge Chaparro Tirado | Address on file | | | | | |
| 2395005 | Jorge Colon Collazo | Address on file | | | | | |
| 2374996 | Jorge Colon Miranda | Address on file | | | | | |
| 2383161 | Jorge Colon Pagan | Address on file | | | | | |
| 2376104 | Jorge Cordero Ortiz | Address on file | | | | | |
| 2371356 | Jorge Cordero Rondon | Address on file | | | | | |
| 2385518 | Jorge Correa Martinez | Address on file | | | | | |
| 2378197 | Jorge Correa Soto | Address on file | | | | | |
| 2380380 | Jorge Cotty Arroyo | Address on file | | | | | |
| 2399275 | Jorge Crespo Aviles | Address on file | | | | | |
| 2374224 | Jorge Crespo Perez | Address on file | | | | | |
| 2386664 | Jorge Cruz Garcia | Address on file | | | | | |
| 2375828 | Jorge Cruz Lugo | Address on file | | | | | |
| 2391615 | Jorge Cruz Perez | Address on file | | | | | |
| 2388827 | Jorge D Ortiz Clemente | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381784 | Jorge D Reyes Quiñones | Address on file | | | | | |
| 2379259 | Jorge D Rosa Bonilla | Address on file | | | | | |
| 2381069 | Jorge D Rosario Vazquez | Address on file | | | | | |
| 2395942 | Jorge De Leon Reyes | Address on file | | | | | |
| 2387159 | Jorge Del Rio | Address on file | | | | | |
| 2384998 | Jorge Del Valle | Address on file | | | | | |
| 2389168 | Jorge Diaz Pena | Address on file | | | | | |
| 2392157 | Jorge Diaz Rivera | Address on file | | | | | |
| 2377903 | Jorge Diaz Torres | Address on file | | | | | |
| 2385603 | Jorge Domenech Perez | Address on file | | | | | |
| 2396527 | Jorge Downs Romero | Address on file | | | | | |
| 2376419 | Jorge E Cifredo Soto | Address on file | | | | | |
| 2395813 | Jorge E E Maclara Pinero | Address on file | | | | | |
| 2393455 | Jorge E E Rivera Cepeda | Address on file | | | | | |
| 2380235 | Jorge E Melendez Rivera | Address on file | | | | | |
| 2378937 | Jorge E Pabón Meléndez | Address on file | | | | | |
| 2398439 | Jorge E Santiago Vazquez | Address on file | | | | | |
| 2384258 | Jorge E Santiago Vega | Address on file | | | | | |
| 2379769 | Jorge E. Rodriguez Tolles | Address on file | | | | | |
| 2385150 | Jorge Enriquez Ramos | Address on file | | | | | |
| 2384246 | Jorge Escalera Rivera | Address on file | | | | | |
| 2381672 | Jorge Esteban Garcia | Address on file | | | | | |
| 2387344 | Jorge Estrada Rivera | Address on file | | | | | |
| 2392322 | Jorge F Lara Saez | Address on file | | | | | |
| 2387415 | Jorge Feliciano Vargas | Address on file | | | | | |
| 2379894 | Jorge Figueroa Quiros | Address on file | | | | | |
| 2384231 | Jorge Fortuna Vazquez | Address on file | | | | | |
| 2375336 | Jorge G Jorge Batista | Address on file | | | | | |
| 2379455 | Jorge Garcia Jimenez | Address on file | | | | | |
| 2380161 | Jorge Garcia Lopez | Address on file | | | | | |
| 2379984 | Jorge Giorgi Rivera | Address on file | | | | | |
| 2383444 | Jorge Gonzalez Fuentes | Address on file | | | | | |
| 2383464 | Jorge Gonzalez Ortiz | Address on file | | | | | |
| 2384720 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2390163 | Jorge Gonzalez Quiñones | Address on file | | | | | |
| 2375346 | Jorge Gorritz Oquendo | Address on file | | | | | |
| 2382357 | Jorge Guerra Rodriguez | Address on file | | | | | |
| 2382358 | Jorge Guerra Rodriguez | Address on file | | | | | |
| 2396482 | Jorge Guevara Torres | Address on file | | | | | |
| 2392963 | Jorge Guzman Pena | Address on file | | | | | |
| 2395216 | Jorge Hernandez De Jesus | Address on file | | | | | |
| 2389777 | Jorge Hernandez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 300 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394678 | Jorge Hernandez Rivera | Address on file | | | | | |
| 2398190 | Jorge I Casellas Ramos | Address on file | | | | | |
| 2381655 | Jorge I Gonzalez Collazo | Address on file | | | | | |
| 2391191 | Jorge I I Sanchez Barreras | Address on file | | | | | |
| 2381315 | Jorge I Romero Quinones | Address on file | | | | | |
| 2372436 | Jorge J Fernandez Garcia | Address on file | | | | | |
| 2376423 | Jorge J Quinones Ramirez | Address on file | | | | | |
| 2391844 | Jorge Jesus Estrada | Address on file | | | | | |
| 2384153 | Jorge Jimenez Oxios | Address on file | | | | | |
| 2380555 | Jorge L Acevedo Carrero | Address on file | | | | | |
| 2384731 | Jorge L Alicea Ayala | Address on file | | | | | |
| 2388957 | Jorge L Alvarado Miranda | Address on file | | | | | |
| 2387898 | Jorge L Baez Luciano | Address on file | | | | | |
| 2394304 | Jorge L Balaguer Perez | Address on file | | | | | |
| 2397344 | Jorge L Berlingeri Diaz | Address on file | | | | | |
| 2371322 | Jorge L Berrios Trinidad | Address on file | | | | | |
| 2378567 | Jorge L Bruno Duarte | Address on file | | | | | |
| 2382992 | Jorge L Burgos Rivera | Address on file | | | | | |
| 2396041 | Jorge L Burgos Velez | Address on file | | | | | |
| 2384864 | Jorge L Cabrera Rivera | Address on file | | | | | |
| 2381809 | Jorge L Cepeda Escobar | Address on file | | | | | |
| 2372477 | Jorge L Claudio Ambert | Address on file | | | | | |
| 2371714 | Jorge L Collazo Torres | Address on file | | | | | |
| 2381878 | Jorge L Colon Gonzalez | Address on file | | | | | |
| 2378965 | Jorge L Colon Perez | Address on file | | | | | |
| 2392222 | Jorge L Delgado Amaro | Address on file | | | | | |
| 2380783 | Jorge L Diaz Gonzalez | Address on file | | | | | |
| 2384334 | Jorge L Diaz Matos | Address on file | | | | | |
| 2385828 | Jorge L Figueroa Ramos | Address on file | | | | | |
| 2374684 | Jorge L Fuentes Rivera | Address on file | | | | | |
| 2373931 | Jorge L Garcia Castro | Address on file | | | | | |
| 2372433 | Jorge L Garcia Rivera | Address on file | | | | | |
| 2393654 | Jorge L Gonzalez Diaz | Address on file | | | | | |
| 2386826 | Jorge L Gonzalez Dominguez | Address on file | | | | | |
| 2372739 | Jorge L Gonzalez Otero | Address on file | | | | | |
| 2376788 | Jorge L Guadalupe Mendez | Address on file | | | | | |
| 2394015 | Jorge L Hernandez Maldonado | Address on file | | | | | |
| 2390410 | Jorge L Hernandez Pagan | Address on file | | | | | |
| 2377711 | Jorge L L Acevedo Andino | Address on file | | | | | |
| 2377424 | Jorge L L Alvarez Villalba | Address on file | | | | | |
| 2394120 | Jorge L L Guzman Negron | Address on file | | | | | |
| 2384719 | Jorge L L Leon Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 301 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394259 | Jorge L L Lizardi Oneill | Address on file | | | | | |
| 2396476 | Jorge L L Lopez Mas | Address on file | | | | | |
| 2375402 | Jorge L L Lugo Rodriguez | Address on file | | | | | |
| 2391372 | Jorge L L Maldonado Hernande | Address on file | | | | | |
| 2392510 | Jorge L L Ortiz Collazo | Address on file | | | | | |
| 2396664 | Jorge L L Ortiz Melendez | Address on file | | | | | |
| 2393434 | Jorge L L Ramirez Nieves | Address on file | | | | | |
| 2374464 | Jorge L L Reyes Guadalupe | Address on file | | | | | |
| 2383178 | Jorge L L Rivera Rivera | Address on file | | | | | |
| 2396540 | Jorge L L Rodriguez Perez | Address on file | | | | | |
| 2387989 | Jorge L L San Miguel | Address on file | | | | | |
| 2375508 | Jorge L L Sein Rodriguez | Address on file | | | | | |
| 2388130 | Jorge L L Torres Martinez | Address on file | | | | | |
| 2393469 | Jorge L Larregui Trinidad | Address on file | | | | | |
| 2383816 | Jorge L Liciaga Dowell | Address on file | | | | | |
| 2387444 | Jorge L Lopez Rivera | Address on file | | | | | |
| 2387060 | Jorge L Machuca Martinez | Address on file | | | | | |
| 2388934 | Jorge L Martinez Hernandez | Address on file | | | | | |
| 2376456 | Jorge L Mendez Badillo | Address on file | | | | | |
| 2377915 | Jorge L Mendez Caceres | Address on file | | | | | |
| 2393371 | Jorge L Mendez Cotto | Address on file | | | | | |
| 2374194 | Jorge L Mojica Colon | Address on file | | | | | |
| 2387506 | Jorge L Navarro Romero | Address on file | | | | | |
| 2399023 | Jorge L Neris Santiago | Address on file | | | | | |
| 2383288 | Jorge L Ortiz Arroyo | Address on file | | | | | |
| 2372760 | Jorge L Ortiz Matias | Address on file | | | | | |
| 2379633 | Jorge L Pabon Santiago | Address on file | | | | | |
| 2387049 | Jorge L Padro Gonzalez | Address on file | | | | | |
| 2382023 | Jorge L Perez Colon | Address on file | | | | | |
| 2397188 | Jorge L Perez Troche | Address on file | | | | | |
| 2388508 | Jorge L Ramirez Soto | Address on file | | | | | |
| 2375056 | Jorge L Ramos Peña | Address on file | | | | | |
| 2382887 | Jorge L Reyes Ortiz | Address on file | | | | | |
| 2390076 | Jorge L Rivera Bauza | Address on file | | | | | |
| 2386045 | Jorge L Rivera Morales | Address on file | | | | | |
| 2386865 | Jorge L Rivera Rangel | Address on file | | | | | |
| 2373007 | Jorge L Rivera Rivera | Address on file | | | | | |
| 2393997 | Jorge L Rivera Tapia | Address on file | | | | | |
| 2378589 | Jorge L Rodriguez Cedeño | Address on file | | | | | |
| 2373738 | Jorge L Rodriguez Diaz | Address on file | | | | | |
| 2379458 | Jorge L Rodriguez Melendez | Address on file | | | | | |
| 2391185 | Jorge L Rodriguez Miranda | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377493 | Jorge L Rodriguez Perez | Address on file | | | | | |
| 2396930 | Jorge L Roman Velez | Address on file | | | | | |
| 2391034 | Jorge L Rovira Garcia | Address on file | | | | | |
| 2375805 | Jorge L Sanchez Rivera | Address on file | | | | | |
| 2397251 | Jorge L Santiago Colon | Address on file | | | | | |
| 2379539 | Jorge L Santiago Pantoja | Address on file | | | | | |
| 2398070 | Jorge L Santiago Rosario | Address on file | | | | | |
| 2379243 | Jorge L Serrano Serrano | Address on file | | | | | |
| 2376678 | Jorge L Torres Mendez | Address on file | | | | | |
| 2379142 | Jorge L Torres Suarez | Address on file | | | | | |
| 2385640 | Jorge L Torres Torres | Address on file | | | | | |
| 2398082 | Jorge L Torres Vendrell | Address on file | | | | | |
| 2398041 | Jorge L Vega Agosto | Address on file | | | | | |
| 2393389 | Jorge L Velazquez Ayala | Address on file | | | | | |
| 2386051 | Jorge L Vera Mendez | Address on file | | | | | |
| 2373081 | Jorge L Villaronga Rosario | Address on file | | | | | |
| 2393626 | Jorge L. Morales Perez | Address on file | | | | | |
| 2374277 | Jorge Laguna Colon | Address on file | | | | | |
| 2382317 | Jorge Ledesma Martinez | Address on file | | | | | |
| 2384889 | Jorge Leguillu Lopez | Address on file | | | | | |
| 2378499 | Jorge Leon Brandi | Address on file | | | | | |
| 2380410 | Jorge Leon Roman | Address on file | | | | | |
| 2375806 | Jorge Lizardi Lopez | Address on file | | | | | |
| 2399075 | Jorge Lopez De Victoria | Address on file | | | | | |
| 2377996 | Jorge Lopez Lopez | Address on file | | | | | |
| 2382787 | Jorge Lopez Lopez | Address on file | | | | | |
| 2389666 | Jorge Lopez Lopez | Address on file | | | | | |
| 2377411 | Jorge Lopez Pabon | Address on file | | | | | |
| 2396099 | Jorge Lopez Rodriguez | Address on file | | | | | |
| 2567013 | Jorge Lopez Zapata | Address on file | | | | | |
| 2381208 | Jorge Luis Bermudez Sanchez | Address on file | | | | | |
| 2391381 | Jorge M Arriaga Figueroa | Address on file | | | | | |
| 2398395 | Jorge M Ortiz Torres | Address on file | | | | | |
| 2375771 | Jorge M Rodriguez Fernandez | Address on file | | | | | |
| 2387912 | Jorge M Vargas Alvarez | Address on file | | | | | |
| 2372512 | Jorge Malave Diaz | Address on file | | | | | |
| 2387982 | Jorge Maldonado De Leon | Address on file | | | | | |
| 2374478 | Jorge Marquez Gomez | Address on file | | | | | |
| 2373901 | Jorge Marrero Narvaez | Address on file | | | | | |
| 2399165 | Jorge Marti Peña | Address on file | | | | | |
| 2372711 | Jorge Martinez Dominguez | Address on file | | | | | |
| 2389334 | Jorge Medina Marrero | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394170 | Jorge Melendez Felix | Address on file | | | | | |
| 2386247 | Jorge Melendez Pagan | Address on file | | | | | |
| 2392071 | Jorge Melendez Vega | Address on file | | | | | |
| 2394327 | Jorge Mendez Badillo | Address on file | | | | | |
| 2385710 | Jorge Merced Sanchez | Address on file | | | | | |
| 2382309 | Jorge Miranda Marrero | Address on file | | | | | |
| 2391345 | Jorge Miro Mercado | Address on file | | | | | |
| 2377270 | Jorge Montanez Arcelay | Address on file | | | | | |
| 2392178 | Jorge Morales Garcia | Address on file | | | | | |
| 2389321 | Jorge Morales Perez | Address on file | | | | | |
| 2375429 | Jorge N Rosado Santiago | Address on file | | | | | |
| 2373688 | Jorge O Marrero Colon | Address on file | | | | | |
| 2389300 | Jorge O Mojica Vega | Address on file | | | | | |
| 2387952 | Jorge Ocasio Torres | Address on file | | | | | |
| 2379596 | Jorge Oquendo Malpica | Address on file | | | | | |
| 2375539 | Jorge Ortiz Aponte | Address on file | | | | | |
| 2373213 | Jorge Ortiz Martinez | Address on file | | | | | |
| 2379693 | Jorge Ortiz Rivera | Address on file | | | | | |
| 2378061 | Jorge Ortiz Rosario | Address on file | | | | | |
| 2374752 | Jorge Ortiz Sanchez | Address on file | | | | | |
| 2392359 | Jorge Padilla Colon | Address on file | | | | | |
| 2397285 | Jorge Palou | Address on file | | | | | |
| 2384727 | Jorge Pastrana Pastrana | Address on file | | | | | |
| 2378003 | Jorge Patron Martinez | Address on file | | | | | |
| 2398544 | Jorge Pazol Melendez | Address on file | | | | | |
| 2387532 | Jorge R Batalla Ramos | Address on file | | | | | |
| 2372204 | Jorge R Ocasio Rodriguez | Address on file | | | | | |
| 2372117 | Jorge R R Santiago Roman | Address on file | | | | | |
| 2390388 | Jorge R Velazquez Castro | Address on file | | | | | |
| 2395840 | Jorge Ramos Hernandez | Address on file | | | | | |
| 2391193 | Jorge Ramos Vargas | Address on file | | | | | |
| 2381776 | Jorge Rentas Leandry | Address on file | | | | | |
| 2383624 | Jorge Reyes Jesus | Address on file | | | | | |
| 2390611 | Jorge Reyes Jesus | Address on file | | | | | |
| 2388878 | Jorge Reyes Perez | Address on file | | | | | |
| 2389648 | Jorge Reyes Rivera | Address on file | | | | | |
| 2375355 | Jorge Rios Pineiro | Address on file | | | | | |
| 2393790 | Jorge Rivera Andujar | Address on file | | | | | |
| 2385457 | Jorge Rivera Camacho | Address on file | | | | | |
| 2375611 | Jorge Rivera Correa | Address on file | | | | | |
| 2384272 | Jorge Rivera Fontanez | Address on file | | | | | |
| 2371619 | Jorge Rivera Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372417 | Jorge Rivera Marrero | Address on file | | | | | |
| 2386899 | Jorge Rivera Pacheco | Address on file | | | | | |
| 2389124 | Jorge Rivera Rivera | Address on file | | | | | |
| 2371450 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2387473 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2374826 | Jorge Rivera Zayas | Address on file | | | | | |
| 2388553 | Jorge Robles Ortiz | Address on file | | | | | |
| 2381454 | Jorge Rodriguez Bermudez | Address on file | | | | | |
| 2387621 | Jorge Rodriguez Dueno | Address on file | | | | | |
| 2391910 | Jorge Rodriguez Figueroa | Address on file | | | | | |
| 2377213 | Jorge Rodriguez Marrero | Address on file | | | | | |
| 2376828 | Jorge Rodriguez Reyes | Address on file | | | | | |
| 2381868 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2387880 | Jorge Roque Castillo | Address on file | | | | | |
| 2396961 | Jorge Roque Diaz | Address on file | | | | | |
| 2371437 | Jorge Rosario Noriega | Address on file | | | | | |
| 2397117 | Jorge Rosario Rodriguez | Address on file | | | | | |
| 2382981 | Jorge Ruiz Cotto | Address on file | | | | | |
| 2373517 | Jorge Sanabria Merced | Address on file | | | | | |
| 2387913 | Jorge Sanchez Gonzalez | Address on file | | | | | |
| 2383129 | Jorge Sanchez Hernandez | Address on file | | | | | |
| 2389814 | Jorge Sanchez Santiago | Address on file | | | | | |
| 2387998 | Jorge Sanchez Torres | Address on file | | | | | |
| 2385010 | Jorge Sanjurjo Perez | Address on file | | | | | |
| 2383353 | Jorge Santana Francis | Address on file | | | | | |
| 2382529 | Jorge Santana Torres | Address on file | | | | | |
| 2387396 | Jorge Santiago Cruz | Address on file | | | | | |
| 2387601 | Jorge Santiago Cuevas | Address on file | | | | | |
| 2382947 | Jorge Santini Colon | Address on file | | | | | |
| 2394077 | Jorge Seda Rodriguez | Address on file | | | | | |
| 2386969 | Jorge Seda Seda | Address on file | | | | | |
| 2397756 | Jorge Sepulveda Sanchez | Address on file | | | | | |
| 2390377 | Jorge Serrano Gonzalez | Address on file | | | | | |
| 2389556 | Jorge Sevilla Ortiz | Address on file | | | | | |
| 2371728 | Jorge Silen Beltran | Address on file | | | | | |
| 2397184 | Jorge Soto Beltran | Address on file | | | | | |
| 2380678 | Jorge Suarez Acevedo | Address on file | | | | | |
| 2386008 | Jorge T Rivera Rodriguez | Address on file | | | | | |
| 2381717 | Jorge Tirado Girona | Address on file | | | | | |
| 2374631 | Jorge Toro Alfonso | Address on file | | | | | |
| 2379762 | Jorge Torres Borrero | Address on file | | | | | |
| 2396999 | Jorge Torres Caban | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394338 | Jorge Torres Crespo | Address on file | | | | | |
| 2394062 | Jorge Torres Otero | Address on file | | | | | |
| 2388602 | Jorge Torres Torres | Address on file | | | | | |
| 2379323 | Jorge Trinidad Ramos | Address on file | | | | | |
| 2391150 | Jorge Uriarte Gonzalez | Address on file | | | | | |
| 2376540 | Jorge Valdes Melendez | Address on file | | | | | |
| 2390050 | Jorge Velazquez Almodovar | Address on file | | | | | |
| 2388891 | Jorge W Garcia Calderon | Address on file | | | | | |
| 2392154 | Jorge W Ortega Nunez | Address on file | | | | | |
| 2377543 | Jorge W Sanchez Colon | Address on file | | | | | |
| 2371226 | Jorge W Santiago Rivera | Address on file | | | | | |
| 2397998 | Jorge W Valentin Valentin | Address on file | | | | | |
| 2394519 | Jorge W W Guzman Zayas | Address on file | | | | | |
| 2382819 | Jorge Yantin Salome | Address on file | | | | | |
| 2394705 | Jorgemilio Hernandez Sanchez | Address on file | | | | | |
| 2398399 | Jorje Andrades Vargas | Address on file | | | | | |
| 2386668 | Jose   Del C Huertas Rodriguez | Address on file | | | | | |
| 2386107 | Jose A A Bonilla Robles | Address on file | | | | | |
| 2392856 | Jose A A Cabrera Rivera | Address on file | | | | | |
| 2396447 | Jose A A Carrasquillo Jose | Address on file | | | | | |
| 2379251 | Jose A A Casellas Jovet | Address on file | | | | | |
| 2396756 | Jose A A Colon Alicea | Address on file | | | | | |
| 2396218 | Jose A A Colon Cortes | Address on file | | | | | |
| 2380374 | Jose A A Colon Raffuci | Address on file | | | | | |
| 2382462 | Jose A A Cotto Ortiz | Address on file | | | | | |
| 2383077 | Jose A A Daniels Gireaud | Address on file | | | | | |
| 2381911 | Jose A A Davis Flores | Address on file | | | | | |
| 2389250 | Jose A A Dones Fernandez | Address on file | | | | | |
| 2396337 | Jose A A Escalera Colon | Address on file | | | | | |
| 2390335 | Jose A A Febo Colon | Address on file | | | | | |
| 2377440 | Jose A A Fernandez Loaiza | Address on file | | | | | |
| 2374797 | Jose A A Flores Torres | Address on file | | | | | |
| 2376392 | Jose A A Garcia Hernandez | Address on file | | | | | |
| 2396659 | Jose A A Guadalupe Isaac | Address on file | | | | | |
| 2393751 | Jose A A Hernandez Cruz | Address on file | | | | | |
| 2389905 | Jose A A Hernandez Hernandez | Address on file | | | | | |
| 2373917 | Jose A A Hernandez Jorge | Address on file | | | | | |
| 2378884 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2396438 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2394187 | Jose A A Lasalle Bosques | Address on file | | | | | |
| 2387015 | Jose A A Lebron Torres | Address on file | | | | | |
| 2393545 | Jose A A Llaurador Velez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395193 | Jose A A Lopez Gonzalez | Address on file | | | | | |
| 2372522 | Jose A A Lopez Hernandez | Address on file | | | | | |
| 2386150 | Jose A A Lopez Torres | Address on file | | | | | |
| 2396740 | Jose A A Lugo Olivera | Address on file | | | | | |
| 2374202 | Jose A A Maldonado Trinidad | Address on file | | | | | |
| 2374989 | Jose A A Martinez Rodriguez | Address on file | | | | | |
| 2375894 | Jose A A Mateo Colon | Address on file | | | | | |
| 2387807 | Jose A A Monroig Gonzalez | Address on file | | | | | |
| 2390485 | Jose A A Montero Martinez | Address on file | | | | | |
| 2395664 | Jose A A Morales Ortiz | Address on file | | | | | |
| 2396838 | Jose A A Muniz Hernandez | Address on file | | | | | |
| 2394407 | Jose A A Nazario Grilo | Address on file | | | | | |
| 2394837 | Jose A A Negron Montesino | Address on file | | | | | |
| 2396610 | Jose A A Oliveras Roman | Address on file | | | | | |
| 2384696 | Jose A A Ortiz Hernandez | Address on file | | | | | |
| 2380339 | Jose A A Ortiz Jimenez | Address on file | | | | | |
| 2396586 | Jose A A Ortiz Melendez | Address on file | | | | | |
| 2382184 | Jose A A Ortiz Pagan | Address on file | | | | | |
| 2375099 | Jose A A Perez Otero | Address on file | | | | | |
| 2376537 | Jose A A Polanco Torres | Address on file | | | | | |
| 2384813 | Jose A A Quinones Hernandez | Address on file | | | | | |
| 2386135 | Jose A A Quinones Quinones | Address on file | | | | | |
| 2383105 | Jose A A Ramirez Alacan | Address on file | | | | | |
| 2377541 | Jose A A Ramirez Santiago | Address on file | | | | | |
| 2387658 | Jose A A Ramos Morales | Address on file | | | | | |
| 2392458 | Jose A A Ramos Ortiz | Address on file | | | | | |
| 2387784 | Jose A A Rivera Negron | Address on file | | | | | |
| 2373611 | Jose A A Rodriguez Ramirez | Address on file | | | | | |
| 2396461 | Jose A A Rolon Bonilla | Address on file | | | | | |
| 2396442 | Jose A A Rosado Leon | Address on file | | | | | |
| 2396789 | Jose A A Rosado Tirado | Address on file | | | | | |
| 2388267 | Jose A A Sabalier Nieves | Address on file | | | | | |
| 2393335 | Jose A A Sala Arana | Address on file | | | | | |
| 2396748 | Jose A A Saldana Perez | Address on file | | | | | |
| 2381355 | Jose A A Saliceti Watson | Address on file | | | | | |
| 2395243 | Jose A A Sanes Melendez | Address on file | | | | | |
| 2377172 | Jose A A Serrano Robles | Address on file | | | | | |
| 2391614 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2395401 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2389936 | Jose A A Valentin Gonzale | Address on file | | | | | |
| 2396163 | Jose A A Vargas Lopez | Address on file | | | | | |
| 2396229 | Jose A A Vargas Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396773 | Jose A A Vazquez Santos | Address on file | | | | | |
| 2388313 | Jose A A Vega Palau | Address on file | | | | | |
| 2396088 | Jose A A Vega Santiago | Address on file | | | | | |
| 2392858 | Jose A A Velez Cardona | Address on file | | | | | |
| 2394806 | Jose A A Velez Santiago | Address on file | | | | | |
| 2393616 | Jose A Acevedo Medina | Address on file | | | | | |
| 2376132 | Jose A Adorno Carrion | Address on file | | | | | |
| 2383170 | Jose A Adorno Quiñones | Address on file | | | | | |
| 2371441 | Jose A Aguayo Serrano | Address on file | | | | | |
| 2382024 | Jose A Alcaide Velez | Address on file | | | | | |
| 2378491 | José A Alicea González | Address on file | | | | | |
| 2395579 | Jose A Alicea Rodriguez | Address on file | | | | | |
| 2382717 | Jose A Alvarado Rodriguez | Address on file | | | | | |
| 2381038 | Jose A Alvarado Torres | Address on file | | | | | |
| 2375382 | Jose A Alvarez Bruno | Address on file | | | | | |
| 2393553 | Jose A Arbelo Gonzalez | Address on file | | | | | |
| 2386610 | Jose A Arzuaga Sanes | Address on file | | | | | |
| 2384902 | Jose A Baez Claudio | Address on file | | | | | |
| 2383878 | Jose A Baez Santiago | Address on file | | | | | |
| 2390810 | Jose A Benitez Batista | Address on file | | | | | |
| 2395188 | Jose A Bernardini Diaz | Address on file | | | | | |
| 2375765 | Jose A Bernardy Vazquez | Address on file | | | | | |
| 2381282 | Jose A Berrios Perez | Address on file | | | | | |
| 2388490 | Jose A Bonet Perez | Address on file | | | | | |
| 2383283 | Jose A Borrero Texidor | Address on file | | | | | |
| 2374748 | Jose A Boscana Colon | Address on file | | | | | |
| 2384846 | Jose A Brillon Colon | Address on file | | | | | |
| 2392343 | Jose A Bruno Molero | Address on file | | | | | |
| 2382768 | Jose A Burgos Marin | Address on file | | | | | |
| 2380530 | Jose A Burgos Montes | Address on file | | | | | |
| 2373713 | Jose A Burgos Quirindongo | Address on file | | | | | |
| 2398342 | Jose A Caban Figueroa | Address on file | | | | | |
| 2393352 | Jose A Cabrera Sanchez | Address on file | | | | | |
| 2397911 | Jose A Calderon Curbelo | Address on file | | | | | |
| 2384536 | Jose A Cancel Quiñones | Address on file | | | | | |
| 2372560 | Jose A Caraballo Padilla | Address on file | | | | | |
| 2373695 | Jose A Carlo Reyes | Address on file | | | | | |
| 2384051 | Jose A Carrasquillo Reyes | Address on file | | | | | |
| 2371261 | Jose A Casiano Malave | Address on file | | | | | |
| 2398343 | Jose A Castro Torres | Address on file | | | | | |
| 2373199 | Jose A Chabert Llompart | Address on file | | | | | |
| 2387413 | Jose A Cintron Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 308 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385401 | Jose A Classen Ocasio | Address on file | | | | | |
| 2394249 | Jose A Clemente Clemente | Address on file | | | | | |
| 2380234 | Jose A Cofresi Duran | Address on file | | | | | |
| 2386650 | Jose A Collazo Rivera | Address on file | | | | | |
| 2385165 | Jose A Colon Rivera | Address on file | | | | | |
| 2382933 | Jose A Colon Sanchez | Address on file | | | | | |
| 2380801 | Jose A Colon Torres | Address on file | | | | | |
| 2383769 | Jose A Correa Malave | Address on file | | | | | |
| 2381571 | Jose A Cortes Sanchez | Address on file | | | | | |
| 2372232 | Jose A Cotto Lopez | Address on file | | | | | |
| 2393861 | Jose A Cruz Fernandez | Address on file | | | | | |
| 2388629 | Jose A Cruz Figueroa | Address on file | | | | | |
| 2388269 | Jose A Cruz Serrano | Address on file | | | | | |
| 2397367 | Jose A Cruz Velazquez | Address on file | | | | | |
| 2372940 | Jose A Davila Fernandez | Address on file | | | | | |
| 2372509 | Jose A Del Rio Perez | Address on file | | | | | |
| 2373622 | Jose A Delgado Ortiz | Address on file | | | | | |
| 2379545 | Jose A Diaz Castillo | Address on file | | | | | |
| 2398908 | Jose A Diaz Diaz | Address on file | | | | | |
| 2378184 | Jose A Diaz Perez | Address on file | | | | | |
| 2387921 | Jose A Escalera Zarzuela | Address on file | | | | | |
| 2388450 | Jose A Febres Del Valle | Address on file | | | | | |
| 2398885 | Jose A Feliciano Rivera | Address on file | | | | | |
| 2397513 | Jose A Felix Gonzalez | Address on file | | | | | |
| 2397246 | Jose A Figueroa Castro | Address on file | | | | | |
| 2396805 | Jose A Figueroa Falcon | Address on file | | | | | |
| 2376225 | Jose A Flores Ayala | Address on file | | | | | |
| 2398588 | Jose A Flores Rosa | Address on file | | | | | |
| 2371658 | Jose A Fuentes Serrano | Address on file | | | | | |
| 2397748 | Jose A Gadea Torres | Address on file | | | | | |
| 2379621 | Jose A Gandia Caro | Address on file | | | | | |
| 2379530 | Jose A Garcia Jimenez | Address on file | | | | | |
| 2373358 | Jose A Garcia Luina | Address on file | | | | | |
| 2394804 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2373077 | Jose A Gonzalez Diaz | Address on file | | | | | |
| 2383506 | Jose A Gonzalez Malave | Address on file | | | | | |
| 2392268 | Jose A Gonzalez Otero | Address on file | | | | | |
| 2398049 | Jose A Gonzalez Perez | Address on file | | | | | |
| 2378430 | Jose A Gonzalez Rivera | Address on file | | | | | |
| 2382571 | Jose A Gonzalez Rodriguez | Address on file | | | | | |
| 2386482 | Jose A Gonzalez Santiago | Address on file | | | | | |
| 2392002 | Jose A Gonzalez Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396465 | Jose A Guerra Figueroa | Address on file | | | | | |
| 2377926 | Jose A Hernandez Amaro | Address on file | | | | | |
| 2379342 | Jose A Hernandez Colon | Address on file | | | | | |
| 2377565 | Jose A Hernandez Gonzalez | Address on file | | | | | |
| 2396958 | Jose A Irizarry Miro | Address on file | | | | | |
| 2374500 | Jose A Isado Zardon | Address on file | | | | | |
| 2393383 | Jose A Laboy Laboy | Address on file | | | | | |
| 2374438 | Jose A Larracuente Gierbolino | Address on file | | | | | |
| 2388987 | Jose A Laureano Martinez | Address on file | | | | | |
| 2398519 | Jose A Lebron Padilla | Address on file | | | | | |
| 2388540 | Jose A Ledesma Coriano | Address on file | | | | | |
| 2381909 | Jose A Leon Leon | Address on file | | | | | |
| 2377417 | Jose A Llano Encarnacion | Address on file | | | | | |
| 2380230 | Jose A Lopez Carrion | Address on file | | | | | |
| 2389939 | Jose A Lopez Flores | Address on file | | | | | |
| 2371269 | José A López González | Address on file | | | | | |
| 2387602 | José A López Hernández | Address on file | | | | | |
| 2383451 | Jose A Lopez Maysonet | Address on file | | | | | |
| 2397573 | Jose A Lopez Nieves | Address on file | | | | | |
| 2393274 | Jose A Lopez Ortiz | Address on file | | | | | |
| 2381383 | José A López Rodríguez | Address on file | | | | | |
| 2385468 | Jose A Lopez Torres | Address on file | | | | | |
| 2398336 | Jose A Lopez Vazquez | Address on file | | | | | |
| 2393754 | Jose A Lucca Irizarry | Address on file | | | | | |
| 2371742 | Jose A Lugo Vega | Address on file | | | | | |
| 2390933 | Jose A Madera Caraballo | Address on file | | | | | |
| 2381011 | Jose A Madera Casiano | Address on file | | | | | |
| 2386612 | Jose A Maldonado Ortiz | Address on file | | | | | |
| 2397113 | Jose A Maldonado Robles | Address on file | | | | | |
| 2374243 | Jose A Marquez Diaz | Address on file | | | | | |
| 2383497 | Jose A Marquez Martinez | Address on file | | | | | |
| 2393993 | Jose A Marrero Pagan | Address on file | | | | | |
| 2375148 | Jose A Marrero Rivera | Address on file | | | | | |
| 2388275 | Jose A Marrero Robles | Address on file | | | | | |
| 2380796 | Jose A Martes Ojeda | Address on file | | | | | |
| 2385579 | Jose A Marti Castillo | Address on file | | | | | |
| 2372045 | Jose A Martinez Bracetti | Address on file | | | | | |
| 2397722 | Jose A Martinez Cruz | Address on file | | | | | |
| 2395910 | Jose A Martinez Garcia | Address on file | | | | | |
| 2394936 | Jose A Martinez Mateo | Address on file | | | | | |
| 2397385 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2396159 | Jose A Martinez Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373193 | Jose A Martinez Vazquez | Address on file | | | | | |
| 2376175 | Jose A Martir Toledo | Address on file | | | | | |
| 2374547 | Jose A Maysonet Trinidad | Address on file | | | | | |
| 2385295 | Jose A Medina Ramos | Address on file | | | | | |
| 2380986 | Jose A Melendez Acobes | Address on file | | | | | |
| 2394790 | Jose A Melendez Pedroza | Address on file | | | | | |
| 2373292 | Jose A Melendez Quintana | Address on file | | | | | |
| 2373815 | Jose A Melendez Rivera | Address on file | | | | | |
| 2377364 | Jose A Mendez Matias | Address on file | | | | | |
| 2393536 | Jose A Menendez Rivera | Address on file | | | | | |
| 2384980 | Jose A Mercado Mojica | Address on file | | | | | |
| 2384757 | Jose A Mercado Molina | Address on file | | | | | |
| 2374054 | Jose A Mercado Negron | Address on file | | | | | |
| 2395841 | Jose A Miranda Figueroa | Address on file | | | | | |
| 2389795 | Jose A Miranda Santiago | Address on file | | | | | |
| 2380533 | Jose A Mojica Lopez | Address on file | | | | | |
| 2394932 | Jose A Mojica Melendez | Address on file | | | | | |
| 2381836 | Jose A Molina Bermudez | Address on file | | | | | |
| 2397088 | Jose A Molina Cosme | Address on file | | | | | |
| 2377815 | Jose A Molina Cruz | Address on file | | | | | |
| 2372535 | Jose A Molina Mercado | Address on file | | | | | |
| 2385602 | Jose A Monroig Montero | Address on file | | | | | |
| 2396995 | Jose A Morales Figueroa | Address on file | | | | | |
| 2378946 | Jose A Morales Latorre | Address on file | | | | | |
| 2382046 | Jose A Morales Pares | Address on file | | | | | |
| 2380494 | Jose A Morales Rodriguez | Address on file | | | | | |
| 2376630 | Jose A Morales Rosario | Address on file | | | | | |
| 2374229 | Jose A Morales Vazquez | Address on file | | | | | |
| 2376005 | Jose A Morel Alvarado | Address on file | | | | | |
| 2390106 | Jose A Natal Sain | Address on file | | | | | |
| 2374700 | Jose A Navarro Moyett | Address on file | | | | | |
| 2389405 | Jose A Negron Marin | Address on file | | | | | |
| 2399116 | Jose A Negron Padilla | Address on file | | | | | |
| 2398991 | Jose A Negron Pantojas | Address on file | | | | | |
| 2385402 | Jose A Negron Vazquez | Address on file | | | | | |
| 2384391 | Jose A Neris Mojica | Address on file | | | | | |
| 2391793 | Jose A Nieves Padilla | Address on file | | | | | |
| 2392893 | Jose A Nieves Prieto | Address on file | | | | | |
| 2389147 | Jose A Nogueras Rondon | Address on file | | | | | |
| 2380680 | Jose A Ocasio Garcia | Address on file | | | | | |
| 2391121 | Jose A Ocasio Rojas | Address on file | | | | | |
| 2391931 | Jose A Ojeda Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 311 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398779 | Jose A Olivera Linares | Address on file | | | | | |
| 2383703 | Jose A Ortega Calderon | Address on file | | | | | |
| 2379056 | Jose A Ortiz Gonzalez | Address on file | | | | | |
| 2383724 | Jose A Ortiz Gonzalez | Address on file | | | | | |
| 2387393 | Jose A Ortiz Marrero | Address on file | | | | | |
| 2384494 | Jose A Ortiz Martinez | Address on file | | | | | |
| 2397894 | Jose A Ortiz Morales | Address on file | | | | | |
| 2387166 | Jose A Ortiz Ramos | Address on file | | | | | |
| 2380300 | Jose A Ortiz Rosario | Address on file | | | | | |
| 2398304 | Jose A Ortiz Serrano | Address on file | | | | | |
| 2383413 | Jose A Ortiz Torres | Address on file | | | | | |
| 2380767 | Jose A Osorio Davila | Address on file | | | | | |
| 2383626 | Jose A Osorio Ramos | Address on file | | | | | |
| 2392336 | Jose A Otero Martinez | Address on file | | | | | |
| 2398879 | Jose A Oyola Padilla | Address on file | | | | | |
| 2397109 | Jose A Pacheco Muñiz | Address on file | | | | | |
| 2394766 | Jose A Padilla Ortiz | Address on file | | | | | |
| 2374883 | Jose A Padilla Sanchez | Address on file | | | | | |
| 2387902 | Jose A Padua Nazario | Address on file | | | | | |
| 2380778 | Jose A Pagan Munoz | Address on file | | | | | |
| 2374999 | Jose A Pagan Pagan | Address on file | | | | | |
| 2398680 | Jose A Perez Barreto | Address on file | | | | | |
| 2387895 | Jose A Perez Caldero | Address on file | | | | | |
| 2389411 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2394641 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2382238 | Jose A Perez Matos | Address on file | | | | | |
| 2385424 | Jose A Piñero Diaz | Address on file | | | | | |
| 2382044 | Jose A Quinones Castell | Address on file | | | | | |
| 2373906 | Jose A Quintana Vargas | Address on file | | | | | |
| 2381549 | Jose A Ramirez Valentin | Address on file | | | | | |
| 2381186 | Jose A Ramos Falcon | Address on file | | | | | |
| 2397023 | Jose A Ramos Marquez | Address on file | | | | | |
| 2378362 | Jose A Ramos Melendez | Address on file | | | | | |
| 2391632 | Jose A Ramos Ramos | Address on file | | | | | |
| 2397220 | Jose A Reyes Marrero | Address on file | | | | | |
| 2397806 | Jose A Riefkohl Marty | Address on file | | | | | |
| 2374374 | Jose A Rios Arroyo | Address on file | | | | | |
| 2388310 | Jose A Rios Nunez | Address on file | | | | | |
| 2382155 | Jose A Rivera Aponte | Address on file | | | | | |
| 2389133 | Jose A Rivera Delpin | Address on file | | | | | |
| 2378432 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2397819 | Jose A Rivera Gonzalez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377102 | Jose A Rivera Hernaiz | Address on file | | | | | |
| 2398532 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2377327 | Jose A Rivera Lopez | Address on file | | | | | |
| 2391472 | Jose A Rivera Luciano | Address on file | | | | | |
| 2379193 | Jose A Rivera Oquendo | Address on file | | | | | |
| 2380019 | Jose A Rivera Ortega | Address on file | | | | | |
| 2382500 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2395298 | Jose A Rivera Pagan | Address on file | | | | | |
| 2375844 | Jose A Rivera Rivera | Address on file | | | | | |
| 2396891 | Jose A Rivera Rivera | Address on file | | | | | |
| 2371281 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2380372 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2372771 | Jose A Rivera Rosado | Address on file | | | | | |
| 2381298 | Jose A Rivera Soto | Address on file | | | | | |
| 2393306 | Jose A Rivera Soto | Address on file | | | | | |
| 2387282 | Jose A Rivera Vega | Address on file | | | | | |
| 2398301 | Jose A Rivera Zambrana | Address on file | | | | | |
| 2385337 | Jose A Rodriguez Agosto | Address on file | | | | | |
| 2386893 | Jose A Rodriguez Alicea | Address on file | | | | | |
| 2384578 | Jose A Rodriguez Bruno | Address on file | | | | | |
| 2377906 | Jose A Rodriguez Collazo | Address on file | | | | | |
| 2372462 | Jose A Rodriguez Cruz | Address on file | | | | | |
| 2393959 | Jose A Rodriguez Figueroa | Address on file | | | | | |
| 2387046 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2385833 | Jose A Rodriguez Jusino | Address on file | | | | | |
| 2397441 | Jose A Rodriguez Lanzar | Address on file | | | | | |
| 2390434 | Jose A Rodriguez Morales | Address on file | | | | | |
| 2383544 | Jose A Rodriguez Pizarro | Address on file | | | | | |
| 2371778 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2381577 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2398495 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2398473 | Jose A Rodriguez Serrano | Address on file | | | | | |
| 2388789 | Jose A Rodriguez Vega | Address on file | | | | | |
| 2373434 | Jose A Roig Rios | Address on file | | | | | |
| 2384007 | Jose A Roman Rios | Address on file | | | | | |
| 2379855 | Jose A Roman Sanchez | Address on file | | | | | |
| 2379830 | Jose A Rondon Cartagena | Address on file | | | | | |
| 2372195 | Jose A Rosa Carrasquillo | Address on file | | | | | |
| 2374369 | Jose A Rosa Martinez | Address on file | | | | | |
| 2381943 | Jose A Rosa Ortiz | Address on file | | | | | |
| 2372861 | Jose A Rosario Benitez | Address on file | | | | | |
| 2378593 | Jose A Rosario Berrios | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385645 | José A Rosario Resto | Address on file | | | | | |
| 2392616 | Jose A Ruiz Caban | Address on file | | | | | |
| 2376795 | Jose A Ruiz Figueroa | Address on file | | | | | |
| 2388417 | Jose A Ruiz Ocasio | Address on file | | | | | |
| 2379146 | Jose A Ruiz Rivera | Address on file | | | | | |
| 2387266 | Jose A Ruiz Rivera | Address on file | | | | | |
| 2388543 | Jose A Sanchez Quiñones | Address on file | | | | | |
| 2397800 | Jose A Santiago De Jesus | Address on file | | | | | |
| 2385487 | Jose A Santiago Jimenez | Address on file | | | | | |
| 2398924 | Jose A Santiago Lara | Address on file | | | | | |
| 2566891 | Jose A Santiago Lopez | Address on file | | | | | |
| 2371661 | Jose A Santiago Martinez | Address on file | | | | | |
| 2384042 | Jose A Santiago Martinez | Address on file | | | | | |
| 2381626 | Jose A Santiago Melendez | Address on file | | | | | |
| 2371693 | Jose A Santiago Rivera | Address on file | | | | | |
| 2381230 | Jose A Santiago Siverio | Address on file | | | | | |
| 2393852 | Jose A Santiago Vazquez | Address on file | | | | | |
| 2380420 | Jose A Santiago Vi?As | Address on file | | | | | |
| 2380571 | Jose A Santos Rodriguez | Address on file | | | | | |
| 2397817 | Jose A Santos Rosado | Address on file | | | | | |
| 2398838 | Jose A Seijo Rosario | Address on file | | | | | |
| 2384016 | Jose A Serbia Rivera | Address on file | | | | | |
| 2376318 | Jose A Serrano Roman | Address on file | | | | | |
| 2385057 | Jose A Soliman Perez | Address on file | | | | | |
| 2380586 | Jose A Solis Arroyo | Address on file | | | | | |
| 2395069 | Jose A Soto Torres | Address on file | | | | | |
| 2399020 | Jose A Suarez Jimenez | Address on file | | | | | |
| 2377418 | Jose A Suarez Mercado | Address on file | | | | | |
| 2380282 | Jose A Suarez Mercado | Address on file | | | | | |
| 2376936 | Jose A Tapia Rolon | Address on file | | | | | |
| 2373219 | Jose A Torrado Reyes | Address on file | | | | | |
| 2378739 | Jose A Torres | Address on file | | | | | |
| 2398307 | Jose A Torres Acevedo | Address on file | | | | | |
| 2390506 | Jose A Torres Cintron | Address on file | | | | | |
| 2388065 | Jose A Torres Correa | Address on file | | | | | |
| 2386441 | Jose A Torres Garay | Address on file | | | | | |
| 2387936 | Jose A Torres Melendez | Address on file | | | | | |
| 2389329 | Jose A Torres Quiñones | Address on file | | | | | |
| 2380745 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2396977 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2385255 | Jose A Troche Lopez | Address on file | | | | | |
| 2392863 | José A Umpierre Morales | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377058 | Jose A Valderrama Morales | Address on file | | | | | |
| 2386297 | Jose A Valentin Feliciano | Address on file | | | | | |
| 2392087 | Jose A Vallejo Ruiz | Address on file | | | | | |
| 2381051 | Jose A Vazquez Collado | Address on file | | | | | |
| 2380789 | Jose A Vazquez Flores | Address on file | | | | | |
| 2371883 | Jose A Vazquez Perez | Address on file | | | | | |
| 2382772 | Jose A Vega Figueroa | Address on file | | | | | |
| 2398874 | Jose A Vega Sanes | Address on file | | | | | |
| 2383545 | Jose A Velazquez Ortiz | Address on file | | | | | |
| 2377877 | Jose A Velez Delgado | Address on file | | | | | |
| 2377479 | Jose A Velez Maldonado | Address on file | | | | | |
| 2379731 | Jose A Velez Montalvo | Address on file | | | | | |
| 2384905 | Jose A Villanueva Valle | Address on file | | | | | |
| 2391280 | Jose A Villanueva Varela | Address on file | | | | | |
| 2380110 | Jose A Villegas Castrello | Address on file | | | | | |
| 2397096 | Jose A Zayas Rolon | Address on file | | | | | |
| 2396450 | Jose A. M Morales Rivera | Address on file | | | | | |
| 2383648 | Jose A. Torres Medina | Address on file | | | | | |
| 2392475 | Jose Abreu Maldonado | Address on file | | | | | |
| 2396187 | Jose Acevedo Bonilla | Address on file | | | | | |
| 2392463 | Jose Acevedo Mendez | Address on file | | | | | |
| 2394663 | Jose Acevedo Ramirez | Address on file | | | | | |
| 2378394 | Jose Agosto Pabon | Address on file | | | | | |
| 2374967 | Jose Agosto Quinones | Address on file | | | | | |
| 2386953 | Jose Albe Gelpi | Address on file | | | | | |
| 2372668 | Jose Aldrich Mendez | Address on file | | | | | |
| 2391014 | Jose Alers Quintana | Address on file | | | | | |
| 2388420 | Jose Alexandrino Mendez | Address on file | | | | | |
| 2394038 | Jose Alicea Devarie | Address on file | | | | | |
| 2395194 | Jose Alicea Rios | Address on file | | | | | |
| 2386803 | Jose Alvarado Carbonell | Address on file | | | | | |
| 2385226 | Jose Alvarado Gonzalez | Address on file | | | | | |
| 2374910 | Jose Alvarez Acosta | Address on file | | | | | |
| 2383414 | Jose Alvarez Hernandez | Address on file | | | | | |
| 2388390 | Jose Alvarez Mercado | Address on file | | | | | |
| 2383461 | Jose Alvarez Torres | Address on file | | | | | |
| 2371334 | Jose Amaro Vazquez | Address on file | | | | | |
| 2372218 | Jose Amiama Rodriguez | Address on file | | | | | |
| 2377724 | Jose Andujar Rivera | Address on file | | | | | |
| 2372738 | Jose Aponte Torres | Address on file | | | | | |
| 2382133 | Jose Arbelo Irizarry | Address on file | | | | | |
| 2391470 | Jose Arbelo Muniz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395203 | Jose Arce Garriga | Address on file | | | | | |
| 2380200 | Jose Arce Reyes | Address on file | | | | | |
| 2393470 | Jose Arroyo Acevedo | Address on file | | | | | |
| 2371758 | Jose Arroyo Maldonado | Address on file | | | | | |
| 2383757 | Jose Arroyo Maldonado | Address on file | | | | | |
| 2396548 | Jose Arroyo Rivera | Address on file | | | | | |
| 2387624 | Jose Arzola Gonzalez | Address on file | | | | | |
| 2395313 | Jose Auger Marchand | Address on file | | | | | |
| 2392703 | Jose Aviles Colon | Address on file | | | | | |
| 2392027 | Jose Aviles Soto | Address on file | | | | | |
| 2391179 | Jose Ayala Escalera | Address on file | | | | | |
| 2376591 | Jose Ayala Medina | Address on file | | | | | |
| 2387593 | Jose Ayala Muriel | Address on file | | | | | |
| 2372667 | Jose Ayala Nazario | Address on file | | | | | |
| 2377770 | Jose Ayala Umpierre | Address on file | | | | | |
| 2372208 | Jose Ayala Vega | Address on file | | | | | |
| 2381523 | Jose B B Lucena Irizarry | Address on file | | | | | |
| 2388628 | Jose B B Morales Jimenez | Address on file | | | | | |
| 2385006 | Jose B B Serate Ortiz | Address on file | | | | | |
| 2389638 | Jose B Garcia Castro | Address on file | | | | | |
| 2387068 | Jose B Irizarry Velez | Address on file | | | | | |
| 2376870 | Jose B Velez Latorre | Address on file | | | | | |
| 2397288 | Jose Baez Cortes | Address on file | | | | | |
| 2392969 | Jose Baez Figueroa | Address on file | | | | | |
| 2387845 | Jose Baez Ortiz | Address on file | | | | | |
| 2384742 | Jose Baez Rosado | Address on file | | | | | |
| 2381237 | Jose Barlucea Santiago | Address on file | | | | | |
| 2377874 | Jose Batista Davila | Address on file | | | | | |
| 2394421 | Jose Batista Rosario | Address on file | | | | | |
| 2383969 | Jose Bayon Iglesias | Address on file | | | | | |
| 2388504 | Jose Beltran Soto | Address on file | | | | | |
| 2380327 | Jose Benedetty Castillo | Address on file | | | | | |
| 2390059 | Jose Benitez Cuadrado | Address on file | | | | | |
| 2379493 | Jose Benitez Monserrate | Address on file | | | | | |
| 2394649 | Jose Bermudez Rosado | Address on file | | | | | |
| 2381667 | Jose Berrios Diaz | Address on file | | | | | |
| 2374107 | Jose Berrios Ortiz | Address on file | | | | | |
| 2382364 | Jose Berrios Santiago | Address on file | | | | | |
| 2380354 | Jose Bidot Perez | Address on file | | | | | |
| 2383458 | Jose Bigio Romero | Address on file | | | | | |
| 2387345 | Jose Birriel Guerra | Address on file | | | | | |
| 2387040 | Jose Blanco Collazo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389593 | Jose Boria Orta | Address on file | | | | | |
| 2386960 | Jose Boria Rivera | Address on file | | | | | |
| 2378374 | Jose Borrero Malave | Address on file | | | | | |
| 2390867 | Jose Boschetti Rivera | Address on file | | | | | |
| 2377178 | Jose Bracero Acevedo | Address on file | | | | | |
| 2374397 | Jose Bravo Pares | Address on file | | | | | |
| 2386583 | Jose Buono Colon | Address on file | | | | | |
| 2383022 | Jose Burgos Colon | Address on file | | | | | |
| 2375169 | Jose Burgos Farmaint | Address on file | | | | | |
| 2386687 | Jose Burgos Martinez | Address on file | | | | | |
| 2384189 | Jose Burgos Santiago | Address on file | | | | | |
| 2371963 | Jose C Abrams Rivera | Address on file | | | | | |
| 2398697 | Jose C Aguayo Gomez | Address on file | | | | | |
| 2394753 | Jose C C Castellanos Jose | Address on file | | | | | |
| 2395786 | Jose C Diaz Burgos | Address on file | | | | | |
| 2386468 | Jose C Flores Merced | Address on file | | | | | |
| 2382448 | Jose C Hernandez Cruz | Address on file | | | | | |
| 2384493 | Jose C Hernandez Rivera | Address on file | | | | | |
| 2372346 | Jose C Kercado Santos | Address on file | | | | | |
| 2397462 | Jose C Perez Curry | Address on file | | | | | |
| 2398294 | Jose C Pinet Calderon | Address on file | | | | | |
| 2372860 | Jose C Rivera Falu | Address on file | | | | | |
| 2383771 | Jose C Rivera Torres | Address on file | | | | | |
| 2373842 | Jose C Santiago Senquiz | Address on file | | | | | |
| 2388669 | Jose C Verdejo Clemente | Address on file | | | | | |
| 2379410 | Jose Calderon Morales | Address on file | | | | | |
| 2394406 | Jose Calderon Verdejo | Address on file | | | | | |
| 2390003 | Jose Camacho Ortiz | Address on file | | | | | |
| 2377399 | Jose Camps Gomez | Address on file | | | | | |
| 2383314 | Jose Camunas Marcano | Address on file | | | | | |
| 2373959 | Jose Canals Portalatin | Address on file | | | | | |
| 2382484 | Jose Candelaria Medina | Address on file | | | | | |
| 2372966 | Jose Capo Rivera | Address on file | | | | | |
| 2383484 | Jose Caraballo Hernandez | Address on file | | | | | |
| 2391483 | Jose Cardona Oller | Address on file | | | | | |
| 2379444 | Jose Cardona Reyes | Address on file | | | | | |
| 2386329 | Jose Caro Cruz | Address on file | | | | | |
| 2372471 | Jose Carrasquillo Jimenez | Address on file | | | | | |
| 2392425 | Jose Carrasquillo Melendez | Address on file | | | | | |
| 2371672 | Jose Carrasquillo Santiago | Address on file | | | | | |
| 2388813 | Jose Carrer Rivera | Address on file | | | | | |
| 2387149 | Jose Carriles Lozada | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380723 | Jose Carrillo Morales | Address on file | | | | | |
| 2375772 | Jose Carrillo Pagan | Address on file | | | | | |
| 2371339 | Jose Carrion Diaz | Address on file | | | | | |
| 2379429 | Jose Carrion Melendez | Address on file | | | | | |
| 2391297 | Jose Carrion Torres | Address on file | | | | | |
| 2395480 | Jose Casiano Ortiz | Address on file | | | | | |
| 2384107 | Jose Castillo | Address on file | | | | | |
| 2382558 | Jose Castillo Febles | Address on file | | | | | |
| 2393604 | Jose Castillo Flores | Address on file | | | | | |
| 2371286 | Jose Castro Rodriguez | Address on file | | | | | |
| 2386782 | Jose Cedeno Maldonado | Address on file | | | | | |
| 2371898 | Jose Centeno Aneses | Address on file | | | | | |
| 2377810 | Jose Cestero Ayala | Address on file | | | | | |
| 2392671 | Jose Chanza Gonzalez | Address on file | | | | | |
| 2371554 | Jose Chaves Moure | Address on file | | | | | |
| 2385231 | Jose Cintron Rosa | Address on file | | | | | |
| 2392702 | Jose Claudio Garcia | Address on file | | | | | |
| 2389900 | Jose Claudio Martinez | Address on file | | | | | |
| 2384311 | Jose Clemente Cotto | Address on file | | | | | |
| 2380604 | Jose Collazo Reyes | Address on file | | | | | |
| 2390571 | Jose Colon Colon | Address on file | | | | | |
| 2394401 | Jose Colon Colon | Address on file | | | | | |
| 2389813 | Jose Colon Dominguez | Address on file | | | | | |
| 2373059 | Jose Colon Garcia | Address on file | | | | | |
| 2371743 | Jose Colon Gonzalez | Address on file | | | | | |
| 2391895 | Jose Colon Negron | Address on file | | | | | |
| 2392177 | Jose Colon Negron | Address on file | | | | | |
| 2373019 | Jose Colon Rodriguez | Address on file | | | | | |
| 2389075 | Jose Colon Rodriguez | Address on file | | | | | |
| 2394191 | Jose Colon Russe | Address on file | | | | | |
| 2396935 | Jose Colon Saez | Address on file | | | | | |
| 2387350 | Jose Concepcion Vazquez | Address on file | | | | | |
| 2394445 | Jose Cordero Gonzalez | Address on file | | | | | |
| 2397830 | Jose Cordero Hernandez | Address on file | | | | | |
| 2393936 | Jose Cordero Padro | Address on file | | | | | |
| 2394348 | Jose Cordova Ortiz | Address on file | | | | | |
| 2387425 | Jose Cortes Castellano | Address on file | | | | | |
| 2379754 | Jose Cortes Rivera | Address on file | | | | | |
| 2382262 | Jose Costa Feliciano | Address on file | | | | | |
| 2382461 | Jose Cotto Nieves | Address on file | | | | | |
| 2386493 | Jose Crespo Carrero | Address on file | | | | | |
| 2380498 | Jose Crespo Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376943 | Jose Cruz Alvarez | Address on file | | | | | |
| 2379341 | Jose Cruz Burgos | Address on file | | | | | |
| 2384776 | Jose Cruz Carrasquillo | Address on file | | | | | |
| 2379041 | Jose Cruz Colon | Address on file | | | | | |
| 2380474 | Jose Cruz Cruz | Address on file | | | | | |
| 2380128 | Jose Cruz Figueroa | Address on file | | | | | |
| 2388357 | Jose Cruz Figueroa | Address on file | | | | | |
| 2379603 | Jose Cruz Huertas | Address on file | | | | | |
| 2371586 | Jose Cruz Medina | Address on file | | | | | |
| 2383316 | Jose Cruz Pizarro | Address on file | | | | | |
| 2375951 | Jose Cruz Ramirez | Address on file | | | | | |
| 2380358 | Jose Cruz Rivera | Address on file | | | | | |
| 2391842 | Jose Cruz Rivera | Address on file | | | | | |
| 2395714 | Jose Cruz Vega | Address on file | | | | | |
| 2377008 | Jose Cruzado Ramirez | Address on file | | | | | |
| 2388868 | Jose Cuebas Lebron | Address on file | | | | | |
| 2376749 | Jose Cuevas Gutierrez | Address on file | | | | | |
| 2385573 | Jose Curet Esquilin | Address on file | | | | | |
| 2392747 | Jose D Aviles Burgos | Address on file | | | | | |
| 2392418 | Jose D Bonilla Pacheco | Address on file | | | | | |
| 2376849 | Jose D Cintron Marquez | Address on file | | | | | |
| 2392690 | Jose D Colon Melendez | Address on file | | | | | |
| 2391866 | Jose D Colon Romero | Address on file | | | | | |
| 2377202 | Jose D D Delgado Colmenero | Address on file | | | | | |
| 2396502 | Jose D D Guadalupe Rodriguez | Address on file | | | | | |
| 2390418 | Jose D D Velez Irizarry | Address on file | | | | | |
| 2393185 | Jose D De Jesus Otero | Address on file | | | | | |
| 2384370 | Jose D Delgado Rosado | Address on file | | | | | |
| 2375890 | Jose D Diaz Carrasco | Address on file | | | | | |
| 2383523 | Jose D Flores Villalongo | Address on file | | | | | |
| 2382159 | Jose D Hernandez Aponte | Address on file | | | | | |
| 2384275 | Jose D Martinez Cabrera | Address on file | | | | | |
| 2372194 | Jose D Martinez Montes | Address on file | | | | | |
| 2385733 | Jose D Mendoza Rodriguez | Address on file | | | | | |
| 2384088 | Jose D Negron Rosario | Address on file | | | | | |
| 2398189 | Jose D Pagan Zayas | Address on file | | | | | |
| 2380826 | Jose D Ramos Rodriguez | Address on file | | | | | |
| 2390343 | Jose D Ruiz Castro | Address on file | | | | | |
| 2372211 | Jose D Serrano Serrano | Address on file | | | | | |
| 2386049 | Jose D Toro Bonilla | Address on file | | | | | |
| 2392917 | José D Torres De Jesús | Address on file | | | | | |
| 2392242 | Jose D Torres Vega | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382089 | Jose D Velazco Martinez | Address on file | | | | | |
| 2381791 | Jose Davila Correa | Address on file | | | | | |
| 2396696 | Jose Davila Hernandez | Address on file | | | | | |
| 2379320 | Jose Davila Rodriguez | Address on file | | | | | |
| 2391707 | Jose Davila Sanchez | Address on file | | | | | |
| 2379905 | Jose Davila Sierra | Address on file | | | | | |
| 2397625 | Jose Davila Soto | Address on file | | | | | |
| 2385948 | Jose De Jesus Matta Gonzalez | Address on file | | | | | |
| 2373290 | Jose De S Villas Ortiz | Address on file | | | | | |
| 2392324 | Jose Del Toro Colon | Address on file | | | | | |
| 2377164 | Jose Del Valle | Address on file | | | | | |
| 2389975 | Jose Del Valle | Address on file | | | | | |
| 2388769 | Jose Delgado Acosta | Address on file | | | | | |
| 2372123 | Jose Delgado Rivera | Address on file | | | | | |
| 2385671 | Jose Delgado Rivera | Address on file | | | | | |
| 2372483 | Jose Denis Tavares | Address on file | | | | | |
| 2377204 | Jose Diaz Alvarez | Address on file | | | | | |
| 2374084 | Jose Diaz Betancourt | Address on file | | | | | |
| 2384251 | Jose Diaz Cruz | Address on file | | | | | |
| 2372015 | Jose Diaz Diaz | Address on file | | | | | |
| 2371610 | Jose Diaz Espinosa | Address on file | | | | | |
| 2384872 | Jose Diaz Lopez | Address on file | | | | | |
| 2390823 | Jose Diaz Maldonado | Address on file | | | | | |
| 2381244 | Jose Diaz Mercado | Address on file | | | | | |
| 2378013 | Jose Diaz Mundo | Address on file | | | | | |
| 2384367 | Jose Diaz Ortiz | Address on file | | | | | |
| 2391311 | Jose Diaz Ramos | Address on file | | | | | |
| 2394089 | Jose Diaz Rivera | Address on file | | | | | |
| 2371953 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2388565 | Jose Diaz Santiago | Address on file | | | | | |
| 2390911 | Jose Diego Vazquez | Address on file | | | | | |
| 2385659 | Jose Diverse Ayala | Address on file | | | | | |
| 2371895 | Jose E Acevedo Rodriguez | Address on file | | | | | |
| 2393005 | Jose E Aviles Hernandez | Address on file | | | | | |
| 2386700 | Jose E Barrios Delgado | Address on file | | | | | |
| 2385797 | Jose E Borges Soto | Address on file | | | | | |
| 2372620 | Jose E Bravo Guma | Address on file | | | | | |
| 2383282 | Jose E Burgos Ramos | Address on file | | | | | |
| 2397125 | Jose E Cabrera Rodriguez | Address on file | | | | | |
| 2383467 | Jose E Cardona Grajales | Address on file | | | | | |
| 2398499 | Jose E Cartagena Rodriguez | Address on file | | | | | |
| 2371328 | Jose E Colon Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376717 | Jose E Cruz Gonzalez | Address on file | | | | | |
| 2388808 | Jose E Cruz Troche | Address on file | | | | | |
| 2373960 | Jose E De Jesus Calderon | Address on file | | | | | |
| 2384126 | Jose E De La Rosa Barreto | Address on file | | | | | |
| 2379159 | Jose E Diaz Torres | Address on file | | | | | |
| 2378102 | Jose E E Barrios Jimenez | Address on file | | | | | |
| 2396332 | Jose E E Camacho Rodriguez | Address on file | | | | | |
| 2393418 | Jose E E Encarnacion Rivera | Address on file | | | | | |
| 2390466 | Jose E E Guzman Abella | Address on file | | | | | |
| 2396000 | Jose E E Miranda Lozada | Address on file | | | | | |
| 2393525 | Jose E E Muniz Torres | Address on file | | | | | |
| 2375982 | Jose E E Rivera Gonzalez | Address on file | | | | | |
| 2394410 | Jose E E Rivera Torres | Address on file | | | | | |
| 2385217 | Jose E E Rivera Vazquez | Address on file | | | | | |
| 2396494 | Jose E E Rosa Lopez | Address on file | | | | | |
| 2382668 | Jose E E Rosado Choudens | Address on file | | | | | |
| 2392987 | Jose E E Ruiz Mercado | Address on file | | | | | |
| 2391985 | Jose E E Ruiz Roman | Address on file | | | | | |
| 2379505 | Jose E E Solis Gonzalez | Address on file | | | | | |
| 2396208 | Jose E E Torres Bonilla | Address on file | | | | | |
| 2389852 | Jose E E Vega Ramos | Address on file | | | | | |
| 2383277 | Jose E E Vilanova Jimenez | Address on file | | | | | |
| 2392832 | Jose E Feliciano Suarez | Address on file | | | | | |
| 2380036 | Jose E Fernandez Serrano | Address on file | | | | | |
| 2372917 | Jose E Fernandez Torres | Address on file | | | | | |
| 2397259 | Jose E Ferrer Roman | Address on file | | | | | |
| 2383775 | Jose E Fuentes Perez | Address on file | | | | | |
| 2393512 | Jose E Gauthier Figueroa | Address on file | | | | | |
| 2385974 | Jose E Giraldes Chiclana | Address on file | | | | | |
| 2391695 | Jose E Gomila Rohena | Address on file | | | | | |
| 2380695 | Jose E Gonzalez Calderon | Address on file | | | | | |
| 2397254 | Jose E Hernandez Aponte | Address on file | | | | | |
| 2376172 | Jose E Hernandez Santos | Address on file | | | | | |
| 2396535 | Jose E Lajara Sanabria | Address on file | | | | | |
| 2385144 | Jose E Luna Ortiz | Address on file | | | | | |
| 2384695 | Jose E Maldonado Gonzalez | Address on file | | | | | |
| 2375622 | Jose E Maldonado Rodriguez | Address on file | | | | | |
| 2384633 | Jose E Matos Cartagena | Address on file | | | | | |
| 2372125 | Jose E Melendez Ortiz | Address on file | | | | | |
| 2398146 | Jose E Morales Baez | Address on file | | | | | |
| 2385938 | Jose E Moreno Vargas | Address on file | | | | | |
| 2371846 | Jose E Motta Malave | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371516 | Jose E Nieves Maldonado | Address on file | | | | | |
| 2384013 | Jose E Nieves Ortiz | Address on file | | | | | |
| 2377266 | Jose E Ortiz Cuadrado | Address on file | | | | | |
| 2373526 | Jose E Ortiz Rodriguez | Address on file | | | | | |
| 2388447 | Jose E Otero Santiago | Address on file | | | | | |
| 2375196 | Jose E Ramirez Montalvo | Address on file | | | | | |
| 2385767 | Jose E Rivera Calzada | Address on file | | | | | |
| 2397011 | Jose E Rivera Camacho | Address on file | | | | | |
| 2380315 | Jose E Rivera Cruz | Address on file | | | | | |
| 2380758 | Jose E Rivera Martinez | Address on file | | | | | |
| 2393143 | Jose E Rivera Rivera | Address on file | | | | | |
| 2383873 | Jose E Rivera Verdejo | Address on file | | | | | |
| 2390193 | Jose E Robles Rivera | Address on file | | | | | |
| 2392078 | Jose E Rodriguez Costas | Address on file | | | | | |
| 2373656 | Jose E Rodriguez Ramirez | Address on file | | | | | |
| 2397681 | Jose E Romero Pimentel | Address on file | | | | | |
| 2392481 | Jose E Rosa Barrios | Address on file | | | | | |
| 2397389 | Jose E Sanchez Hernandez | Address on file | | | | | |
| 2387629 | Jose E Sierra Martinez | Address on file | | | | | |
| 2377518 | Jose E Torres Ortiz | Address on file | | | | | |
| 2376285 | Jose E Velazquez Bobonis | Address on file | | | | | |
| 2397705 | Jose E Velazquez Gonzalez | Address on file | | | | | |
| 2390207 | Jose E Velazquez Velazquez | Address on file | | | | | |
| 2381022 | Jose E Villanueva Perez | Address on file | | | | | |
| 2374314 | Jose Eleutice Hernandez | Address on file | | | | | |
| 2383396 | Jose Enrique E Sanchez Jose | Address on file | | | | | |
| 2382844 | Jose Espinell Chevres | Address on file | | | | | |
| 2385742 | Jose Estrada Rivera | Address on file | | | | | |
| 2393942 | Jose Estrella Jusino | Address on file | | | | | |
| 2379031 | Jose F Arevalo Echevarria | Address on file | | | | | |
| 2372490 | Jose F Aviles Lamberty | Address on file | | | | | |
| 2391559 | Jose F Batista Rivera | Address on file | | | | | |
| 2398371 | Jose F Carrasquillo Rivera | Address on file | | | | | |
| 2392426 | Jose F Cintron Cruz | Address on file | | | | | |
| 2397567 | Jose F Costacamps Sanfiorenzo | Address on file | | | | | |
| 2374572 | Jose F Cruz Feleciano | Address on file | | | | | |
| 2394821 | Jose F Elizalde Sosa | Address on file | | | | | |
| 2396206 | Jose F F Carrion Cotto | Address on file | | | | | |
| 2379368 | Jose F F Carro Medina | Address on file | | | | | |
| 2389752 | Jose F F Gomez Burgos | Address on file | | | | | |
| 2396249 | Jose F F Lopez Montanez | Address on file | | | | | |
| 2372494 | Jose F F Pereira Davila | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372586 | Jose F Feliciano Cora | Address on file | | | | | |
| 2386183 | Jose F Flores Colon | Address on file | | | | | |
| 2398240 | Jose F Gerena Jimenez | Address on file | | | | | |
| 2385264 | Jose F Hernandez Acevedo | Address on file | | | | | |
| 2392802 | Jose F Monroig Morales | Address on file | | | | | |
| 2381629 | Jose F Nazario Rivera | Address on file | | | | | |
| 2395123 | Jose F Nevarez Rolon | Address on file | | | | | |
| 2375625 | Jose F Rivera Merced | Address on file | | | | | |
| 2396843 | Jose F Rodriguez Chevere | Address on file | | | | | |
| 2374064 | Jose F Rosa Carmona | Address on file | | | | | |
| 2386874 | Jose F Soto Rodriguez | Address on file | | | | | |
| 2388007 | Jose F Velazquez Lugo | Address on file | | | | | |
| 2380476 | Jose F Vizcarrondo Acosta | Address on file | | | | | |
| 2372763 | Jose Falgas Orozco | Address on file | | | | | |
| 2384950 | Jose Febo Lopez | Address on file | | | | | |
| 2376822 | Jose Febo Rodriguez | Address on file | | | | | |
| 2380579 | Jose Febres Ortiz | Address on file | | | | | |
| 2398591 | Jose Febres Weeks | Address on file | | | | | |
| 2381705 | Jose Feliciano Melendez | Address on file | | | | | |
| 2387151 | Jose Fernandez Amy | Address on file | | | | | |
| 2385292 | Jose Fernandez Rosado | Address on file | | | | | |
| 2373312 | Jose Fernandez Ruiz | Address on file | | | | | |
| 2384710 | Jose Fernandez Ruiz | Address on file | | | | | |
| 2378856 | Jose Ferrer Nieves | Address on file | | | | | |
| 2385065 | Jose Figueroa Albertorio | Address on file | | | | | |
| 2383932 | Jose Figueroa Figueroa | Address on file | | | | | |
| 2384984 | Jose Figueroa Garay | Address on file | | | | | |
| 2371597 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2386605 | Jose Figueroa Maldonado | Address on file | | | | | |
| 2371769 | Jose Figueroa Medina | Address on file | | | | | |
| 2393234 | Jose Figueroa Pinero | Address on file | | | | | |
| 2378860 | Jose Figueroa Rodriguez | Address on file | | | | | |
| 2385516 | Jose Figueroa Rodriguez | Address on file | | | | | |
| 2373463 | Jose Figueroa Romero | Address on file | | | | | |
| 2391270 | Jose Figueroa Rosado | Address on file | | | | | |
| 2373984 | Jose Flores Crespo | Address on file | | | | | |
| 2375474 | Jose Flores Franqui | Address on file | | | | | |
| 2384194 | Jose Flores Matos | Address on file | | | | | |
| 2374201 | Jose Flores Rivera | Address on file | | | | | |
| 2380333 | Jose Fontanez Huertas | Address on file | | | | | |
| 2388607 | Jose Fragoso Serrano | Address on file | | | | | |
| 2376401 | Jose Franceschini Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380584 | Jose Franco Borrero | Address on file | | | | | |
| 2392159 | Jose Fuentes Davila | Address on file | | | | | |
| 2390482 | Jose Fuentes Rodriguez | Address on file | | | | | |
| 2371965 | Jose G Alicea Malave | Address on file | | | | | |
| 2373380 | Jose G Andino Amador | Address on file | | | | | |
| 2379742 | Jose G Cardona Ramos | Address on file | | | | | |
| 2387846 | Jose G Caro Perez | Address on file | | | | | |
| 2385903 | Jose G Colon Aponte | Address on file | | | | | |
| 2374822 | Jose G Colon Marrero | Address on file | | | | | |
| 2377133 | Jose G Elias Vargas | Address on file | | | | | |
| 2380119 | Jose G G Menendez Montes | Address on file | | | | | |
| 2398711 | Jose G Garcia Quiñones | Address on file | | | | | |
| 2371292 | Jose G Hernandez Perez | Address on file | | | | | |
| 2398983 | Jose G Lopez Cruz | Address on file | | | | | |
| 2372819 | Jose G Marrero Ruiz | Address on file | | | | | |
| 2399210 | Jose G Martinez Lopez | Address on file | | | | | |
| 2377308 | Jose G Morales Nieves | Address on file | | | | | |
| 2397020 | Jose G Picard Calderon | Address on file | | | | | |
| 2374615 | Jose G Qui?Ones Burgos | Address on file | | | | | |
| 2371836 | Jose G Ramirez Castro | Address on file | | | | | |
| 2378831 | Jose G Rexach Ayala | Address on file | | | | | |
| 2373969 | Jose G Rivera Perez | Address on file | | | | | |
| 2371402 | Jose G Rodriguez Rodriguez | Address on file | | | | | |
| 2387191 | Jose G Santiago Rolon | Address on file | | | | | |
| 2392785 | Jose G Torres Marrero | Address on file | | | | | |
| 2372542 | Jose Galarza Custodio | Address on file | | | | | |
| 2390007 | Jose Galarza Espada | Address on file | | | | | |
| 2392816 | Jose Garcia Aponte | Address on file | | | | | |
| 2392940 | Jose Garcia Delgado | Address on file | | | | | |
| 2382002 | Jose Garcia Garcia | Address on file | | | | | |
| 2371734 | Jose Garcia Lopez | Address on file | | | | | |
| 2381789 | Jose Garcia Lugo | Address on file | | | | | |
| 2388177 | Jose Garcia Mendez | Address on file | | | | | |
| 2395464 | Jose Garcia Negron | Address on file | | | | | |
| 2376990 | Jose Garcia Nieves | Address on file | | | | | |
| 2373588 | Jose Garcia Perez | Address on file | | | | | |
| 2382032 | Jose Garcia Santana | Address on file | | | | | |
| 2373405 | Jose Gerena Lozada | Address on file | | | | | |
| 2385605 | Jose Gilot Robledo | Address on file | | | | | |
| 2385089 | Jose Gomez Delgado | Address on file | | | | | |
| 2389776 | Jose Gonzalez Baez | Address on file | | | | | |
| 2396522 | Jose Gonzalez Biso | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391257 | Jose Gonzalez Calderon | Address on file | | | | | |
| 2394024 | Jose Gonzalez Cintron | Address on file | | | | | |
| 2388798 | Jose Gonzalez Crespo | Address on file | | | | | |
| 2372249 | Jose Gonzalez Delgado | Address on file | | | | | |
| 2390330 | Jose Gonzalez Duarte | Address on file | | | | | |
| 2376613 | Jose Gonzalez Garau | Address on file | | | | | |
| 2392766 | Jose Gonzalez Hernandez | Address on file | | | | | |
| 2377099 | Jose Gonzalez Lebron | Address on file | | | | | |
| 2379332 | Jose Gonzalez Machado | Address on file | | | | | |
| 2381621 | Jose Gonzalez Melia | Address on file | | | | | |
| 2392049 | Jose Gonzalez Pacheco | Address on file | | | | | |
| 2379578 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2391656 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2389386 | Jose Gonzalez Rodriquez | Address on file | | | | | |
| 2375066 | Jose Gonzalez Roque | Address on file | | | | | |
| 2386632 | Jose Gonzalez Santiago | Address on file | | | | | |
| 2393312 | Jose Gonzalez Torres | Address on file | | | | | |
| 2392387 | Jose Gonzalez Vargas | Address on file | | | | | |
| 2387341 | Jose Gonzalez Vazquez | Address on file | | | | | |
| 2389113 | Jose Gonzalez Vera | Address on file | | | | | |
| 2383832 | Jose Goyco Muyiz | Address on file | | | | | |
| 2371607 | Jose Grajales Gonzalez | Address on file | | | | | |
| 2383894 | Jose Guevara Delgado | Address on file | | | | | |
| 2387129 | Jose Guevara Delgado | Address on file | | | | | |
| 2383642 | Jose Gustafson Centeno | Address on file | | | | | |
| 2387411 | Jose Gutierrez Rodriguez | Address on file | | | | | |
| 2381273 | Jose Guzman Calca?O | Address on file | | | | | |
| 2371452 | Jose Guzman Correa | Address on file | | | | | |
| 2382291 | Jose Guzman Luciano | Address on file | | | | | |
| 2383100 | Jose Guzman Olivo | Address on file | | | | | |
| 2375275 | Jose Guzman Rosario | Address on file | | | | | |
| 2371274 | Jose H Anglero Ortiz | Address on file | | | | | |
| 2373521 | Jose H Antunez Quiles | Address on file | | | | | |
| 2378096 | Jose H Caez Alonso | Address on file | | | | | |
| 2387130 | Jose H H Figueroa Rivera | Address on file | | | | | |
| 2374265 | Jose H H Lupianez Rivera | Address on file | | | | | |
| 2382855 | Jose H Hernandez Gonzalez | Address on file | | | | | |
| 2374688 | Jose H Mendez Valle | Address on file | | | | | |
| 2398663 | Jose H Morales Rodriguez | Address on file | | | | | |
| 2372722 | Jose H Noriega Lorenzo | Address on file | | | | | |
| 2381357 | Jose H Rosa Mena | Address on file | | | | | |
| 2389105 | Jose H Torres Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 325 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377171 | Jose Heredia Martinez | Address on file | | | | | |
| 2378414 | Jose Hernandez Alvelo | Address on file | | | | | |
| 2371688 | Jose Hernandez Arbelo | Address on file | | | | | |
| 2371573 | Jose Hernandez Borges | Address on file | | | | | |
| 2396898 | Jose Hernandez Borrero | Address on file | | | | | |
| 2386574 | Jose Hernandez Camps | Address on file | | | | | |
| 2377313 | Jose Hernandez Cruz | Address on file | | | | | |
| 2382972 | Jose Hernandez Hernandez | Address on file | | | | | |
| 2372351 | Jose Hernandez Mojica | Address on file | | | | | |
| 2387330 | Jose Hernandez Nunez | Address on file | | | | | |
| 2375064 | Jose Hernandez Ortiz | Address on file | | | | | |
| 2384061 | Jose Hernandez Pagan | Address on file | | | | | |
| 2377365 | Jose Hernandez Rivera | Address on file | | | | | |
| 2388707 | Jose Hernandez Rivera | Address on file | | | | | |
| 2382127 | Jose Hernandez Rodriguez | Address on file | | | | | |
| 2395820 | Jose Hernandez Ruiz | Address on file | | | | | |
| 2373279 | Jose Hernandez Silva | Address on file | | | | | |
| 2371995 | Jose I Ayerdi Susperregui | Address on file | | | | | |
| 2381656 | Jose I Betancourt Colon | Address on file | | | | | |
| 2381312 | Jose I Cardona Candanedo | Address on file | | | | | |
| 2393302 | Jose I Colon Sosa | Address on file | | | | | |
| 2399273 | Jose I Droz Alvarado | Address on file | | | | | |
| 2378273 | Jose I Figueroa Davila | Address on file | | | | | |
| 2378553 | Jose I Gonzalez Ramos | Address on file | | | | | |
| 2385533 | Jose I Guzman Ubiles | Address on file | | | | | |
| 2398904 | Jose I Heredia Velez | Address on file | | | | | |
| 2387001 | Jose I I Ortiz Sepulveda | Address on file | | | | | |
| 2386463 | Jose I Lozada Claudio | Address on file | | | | | |
| 2374699 | Jose I Morales Ortiz | Address on file | | | | | |
| 2388547 | Jose I Osorio De Los Santos | Address on file | | | | | |
| 2397495 | Jose I Rodriguez Boyet | Address on file | | | | | |
| 2385023 | Jose I Rojas Rosa | Address on file | | | | | |
| 2380837 | Jose I Rolon Maldonado | Address on file | | | | | |
| 2372137 | Jose I Santiago Martinez | Address on file | | | | | |
| 2393436 | Jose Irizarry Irizarry | Address on file | | | | | |
| 2393484 | Jose Irizarry Llorens | Address on file | | | | | |
| 2374049 | Jose Irizarry Vega | Address on file | | | | | |
| 2397910 | Jose J Aponte Negron | Address on file | | | | | |
| 2371935 | Jose J Bermudez Santos | Address on file | | | | | |
| 2378836 | Jose J Cordero Viera | Address on file | | | | | |
| 2383264 | Jose J Cosme Rodriguez | Address on file | | | | | |
| 2397963 | Jose J Costales Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 326 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374596 | Jose J Cotto Rivera | Address on file | | | | | |
| 2373239 | Jose J Cruz Martinez | Address on file | | | | | |
| 2377638 | Jose J Cruz Rivera | Address on file | | | | | |
| 2398293 | Jose J Garcia Lugo | Address on file | | | | | |
| 2374149 | Jose J Guzman Rosa | Address on file | | | | | |
| 2393810 | Jose J Hernandez Nieves | Address on file | | | | | |
| 2373132 | Jose J J Gonzalez Torres | Address on file | | | | | |
| 2381847 | Jose J J Hernandez Sanchez | Address on file | | | | | |
| 2396372 | Jose J J J Lopez Colon | Address on file | | | | | |
| 2384227 | Jose J J Lopez Rivera | Address on file | | | | | |
| 2396090 | Jose J J Lopez Rodriguez | Address on file | | | | | |
| 2376418 | Jose J J Parejo Cohen | Address on file | | | | | |
| 2396106 | Jose J J Rijos Smith | Address on file | | | | | |
| 2374627 | Jose J J Rodriguez Franco | Address on file | | | | | |
| 2397848 | Jose J Latalladi Disdier | Address on file | | | | | |
| 2371375 | Jose J Leon Alicea | Address on file | | | | | |
| 2383018 | Jose J Oms Almestica | Address on file | | | | | |
| 2388497 | Jose J Pares Sotomayor | Address on file | | | | | |
| 2397885 | Jose J Perez Perez | Address on file | | | | | |
| 2397465 | Jose J Quinones Machado | Address on file | | | | | |
| 2375852 | Jose J Rivera Figueroa | Address on file | | | | | |
| 2385434 | Jose J Rivera Lopez | Address on file | | | | | |
| 2381317 | Jose J Rodriguez Alvarez | Address on file | | | | | |
| 2373026 | Jose J Rodriguez Collazo | Address on file | | | | | |
| 2395571 | Jose J Rodriguez Hernandez | Address on file | | | | | |
| 2386434 | Jose J Rodriguez Rivera | Address on file | | | | | |
| 2382791 | Jose J Rodriguez Yulfo | Address on file | | | | | |
| 2378191 | Jose J Ruiz Vazquez | Address on file | | | | | |
| 2384340 | Jose J Sanchez Molina | Address on file | | | | | |
| 2388740 | Jose J Santiago Rivera | Address on file | | | | | |
| 2382123 | Jose J Seneriz Burgos | Address on file | | | | | |
| 2397618 | Jose J Sifontes Sotomayor | Address on file | | | | | |
| 2380097 | Jose J Suarez Matos | Address on file | | | | | |
| 2371245 | Jose J Torres Vega | Address on file | | | | | |
| 2389677 | Jose J Vera Mendez | Address on file | | | | | |
| 2397926 | Jose J Vicens Ocasio | Address on file | | | | | |
| 2373876 | Jose Jarabo Alvarez | Address on file | | | | | |
| 2379836 | Jose Javariz Nieves | Address on file | | | | | |
| 2391794 | Jose Jesus Cora | Address on file | | | | | |
| 2380061 | Jose Jesus Flores | Address on file | | | | | |
| 2396642 | Jose Jesus Pedraza | Address on file | | | | | |
| 2386231 | Jose Jimenez Figueroa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387177 | Jose Jimenez Melendez | Address on file | | | | | |
| 2392195 | Jose Juarbe Villanueva | Address on file | | | | | |
| 2394292 | Jose Jusino Figueroa | Address on file | | | | | |
| 2385347 | Jose L Acevedo Torres | Address on file | | | | | |
| 2376827 | Jose L Alicea Aguayo | Address on file | | | | | |
| 2378344 | Jose L Alonso Rivera | Address on file | | | | | |
| 2378802 | Jose L Alvarado Alvarez | Address on file | | | | | |
| 2566947 | Jose L Ayala Oquendo | Address on file | | | | | |
| 2389893 | Jose L Baez Baez | Address on file | | | | | |
| 2376416 | Jose L Baez Ramos | Address on file | | | | | |
| 2376863 | Jose L Bayala Rodriguez | Address on file | | | | | |
| 2386577 | Jose L Belardo Carambot | Address on file | | | | | |
| 2383902 | Jose L Bercedoni Lissier | Address on file | | | | | |
| 2373848 | Jose L Berlingeri Torres | Address on file | | | | | |
| 2393592 | Jose L Berrios Baerga | Address on file | | | | | |
| 2384165 | Jose L Bonilla Torres | Address on file | | | | | |
| 2398039 | Jose L Cajigas Rios | Address on file | | | | | |
| 2372160 | Jose L Caldero Lopez | Address on file | | | | | |
| 2395237 | Jose L Calderon Carrasquillo | Address on file | | | | | |
| 2396928 | Jose L Camacho Lopez | Address on file | | | | | |
| 2392889 | Jose L Carmona Velez | Address on file | | | | | |
| 2380974 | Jose L Carmona Villanueva | Address on file | | | | | |
| 2399144 | Jose L Carrasquillo Pedraz | Address on file | | | | | |
| 2396225 | Jose L Carrion Reyes | Address on file | | | | | |
| 2385836 | Jose L Castillo Ballester | Address on file | | | | | |
| 2390353 | Jose L Castro Rabassa | Address on file | | | | | |
| 2383127 | Jose L Castro Torres | Address on file | | | | | |
| 2372700 | Jose L Chabert Llompart | Address on file | | | | | |
| 2390252 | Jose L Cintron Cedeno | Address on file | | | | | |
| 2379072 | Jose L Cirino Perez | Address on file | | | | | |
| 2381610 | Jose L Colon Negron | Address on file | | | | | |
| 2376076 | Jose L Cortes Maldonado | Address on file | | | | | |
| 2397252 | Jose L Cortez Monsanto | Address on file | | | | | |
| 2384257 | Jose L Cruz Cruz | Address on file | | | | | |
| 2391326 | Jose L Cruz Perez | Address on file | | | | | |
| 2382812 | Jose L De Jesus Rivera | Address on file | | | | | |
| 2372082 | Jose L Del Moral | Address on file | | | | | |
| 2398642 | Jose L Delgado Alverio | Address on file | | | | | |
| 2382858 | Jose L Diaz Garcia | Address on file | | | | | |
| 2384888 | Jose L Diaz Quinones | Address on file | | | | | |
| 2374767 | Jose L Diaz Rivera | Address on file | | | | | |
| 2386307 | Jose L Diaz Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387321 | Jose L Echevarria Hilerio | Address on file | | | | | |
| 2396541 | Jose L Echevarria Jose | Address on file | | | | | |
| 2390275 | Jose L Felix Leon | Address on file | | | | | |
| 2397590 | Jose L Garcia Rabell | Address on file | | | | | |
| 2371890 | Jose L Gierbolini Rosa | Address on file | | | | | |
| 2375048 | Jose L Gonzalez Hernandez | Address on file | | | | | |
| 2399080 | Jose L Gonzalez Muriel | Address on file | | | | | |
| 2399092 | Jose L Guadalupe Camacho | Address on file | | | | | |
| 2387741 | Jose L Guadalupe Irizarry | Address on file | | | | | |
| 2385684 | Jose L Hernandez Maisonet | Address on file | | | | | |
| 2382673 | Jose L Huertas Perez | Address on file | | | | | |
| 2376727 | Jose L Irizarry Rivera | Address on file | | | | | |
| 2375633 | Jose L Jimenez Melendez | Address on file | | | | | |
| 2377917 | Jose L Kercado Torres | Address on file | | | | | |
| 2392081 | Jose L L Aponte Lopez | Address on file | | | | | |
| 2373730 | Jose L L Arroyo Perez | Address on file | | | | | |
| 2396803 | Jose L L Atiles Vega | Address on file | | | | | |
| 2375596 | Jose L L Belmont Alcover | Address on file | | | | | |
| 2379559 | Jose L L Betancourt Jose | Address on file | | | | | |
| 2384431 | Jose L L Carrasquillo Rivera | Address on file | | | | | |
| 2379657 | Jose L L Couvertier Lopez | Address on file | | | | | |
| 2396360 | Jose L L Curbelo Atiles | Address on file | | | | | |
| 2392852 | Jose L L Hernandez Garcia | Address on file | | | | | |
| 2396165 | Jose L L Maldonado Cruz | Address on file | | | | | |
| 2375300 | Jose L L Melendez Flores | Address on file | | | | | |
| 2396542 | Jose L L Morales Albino | Address on file | | | | | |
| 2392498 | Jose L L Ortiz Sanchez | Address on file | | | | | |
| 2396310 | Jose L L Perez Carrero | Address on file | | | | | |
| 2396727 | Jose L L Rivera Collazo | Address on file | | | | | |
| 2377334 | Jose L L Rivera Ortega | Address on file | | | | | |
| 2384792 | Jose L L Rivera Perez | Address on file | | | | | |
| 2381648 | Jose L L Roche Leon | Address on file | | | | | |
| 2396324 | Jose L L Rodriguez Rodriguez | Address on file | | | | | |
| 2392716 | Jose L L Rodriguez Santini | Address on file | | | | | |
| 2374440 | Jose L L Santiago Ruiz | Address on file | | | | | |
| 2396211 | Jose L L Semidey Antonetti | Address on file | | | | | |
| 2396087 | Jose L L Soto Santana | Address on file | | | | | |
| 2373850 | Jose L L Vazquez Olivo | Address on file | | | | | |
| 2382200 | Jose L L Vega Vazquez | Address on file | | | | | |
| 2371300 | Jose L L Villegas Cotto | Address on file | | | | | |
| 2396157 | Jose L L Zayas Gonzalez | Address on file | | | | | |
| 2389514 | Jose L Lamboy Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386213 | Jose L Lanzot Santiago | Address on file | | | | | |
| 2380009 | Jose L Leon Maldonado | Address on file | | | | | |
| 2384117 | Jose L Lopez Figueroa | Address on file | | | | | |
| 2397331 | Jose L Lugo Ballester | Address on file | | | | | |
| 2392874 | Jose L Luna Cartagena | Address on file | | | | | |
| 2374172 | Jose L Madera Marcano | Address on file | | | | | |
| 2379858 | Jose L Maldonado Torres | Address on file | | | | | |
| 2397400 | Jose L Marrero Arce | Address on file | | | | | |
| 2383611 | Jose L Matos Ayala | Address on file | | | | | |
| 2380031 | Jose L Melendez Ayala | Address on file | | | | | |
| 2390040 | Jose L Mendez Mendez | Address on file | | | | | |
| 2392540 | Jose L Mercado Santos | Address on file | | | | | |
| 2383900 | Jose L Monge Garcia | Address on file | | | | | |
| 2391432 | Jose L Monta?Ez Hernandez | Address on file | | | | | |
| 2374499 | Jose L Montes Hernandez | Address on file | | | | | |
| 2387589 | Jose L Morales Ortiz | Address on file | | | | | |
| 2398468 | Jose L Morales Rosario | Address on file | | | | | |
| 2387153 | Jose L Negron Velez | Address on file | | | | | |
| 2372707 | Jose L Nieves Reyes | Address on file | | | | | |
| 2397650 | Jose L Nieves Vazquez | Address on file | | | | | |
| 2372702 | Jose L Ojeda Figueroa | Address on file | | | | | |
| 2371229 | Jose L Oliver Pichardo | Address on file | | | | | |
| 2378371 | Jose L Olivieri Sanchez | Address on file | | | | | |
| 2374838 | Jose L Ortega Rivera | Address on file | | | | | |
| 2374891 | Jose L Ortiz Garcia | Address on file | | | | | |
| 2383605 | Jose L Ortiz Martinez | Address on file | | | | | |
| 2397310 | Jose L Otero Rivas | Address on file | | | | | |
| 2377070 | Jose L Otero Zayas | Address on file | | | | | |
| 2378067 | Jose L Padilla Baez | Address on file | | | | | |
| 2375834 | Jose L Padro Diaz | Address on file | | | | | |
| 2381053 | Jose L Pagan Torres | Address on file | | | | | |
| 2394102 | Jose L Perez Serrano | Address on file | | | | | |
| 2371869 | Jose L Purcell Terron | Address on file | | | | | |
| 2380909 | Jose L Ramos Rodriguez | Address on file | | | | | |
| 2375183 | Jose L Riefkohl Rivas | Address on file | | | | | |
| 2381679 | Jose L Riopedre Gelabert | Address on file | | | | | |
| 2375058 | Jose L Rivera Diaz | Address on file | | | | | |
| 2380534 | Jose L Rivera Garcia | Address on file | | | | | |
| 2384263 | Jose L Rivera Monagas | Address on file | | | | | |
| 2398075 | Jose L Rivera Morales | Address on file | | | | | |
| 2388960 | Jose L Rivera Pizarro | Address on file | | | | | |
| 2377236 | Jose L Rivera Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390505 | Jose L Rivera Velez | Address on file | | | | | |
| 2382161 | Jose L Rodriguez Calderon | Address on file | | | | | |
| 2381592 | Jose L Rodriguez Davila | Address on file | | | | | |
| 2386128 | Jose L Rodriguez Graulau | Address on file | | | | | |
| 2393574 | Jose L Rodriguez Rivera | Address on file | | | | | |
| 2397072 | Jose L Roman Liciaga | Address on file | | | | | |
| 2398088 | Jose L Roman Medina | Address on file | | | | | |
| 2388650 | Jose L Rosa Rivera | Address on file | | | | | |
| 2389444 | Jose L Rosa Torres | Address on file | | | | | |
| 2377538 | Jose L Ruiz Ayala | Address on file | | | | | |
| 2375512 | Jose L Santana Delgado | Address on file | | | | | |
| 2393047 | Jose L Santiago Mitchell | Address on file | | | | | |
| 2395928 | Jose L Santos Rodriguez | Address on file | | | | | |
| 2388761 | Jose L Silva Martinez | Address on file | | | | | |
| 2391187 | José L Soto Jiménez | Address on file | | | | | |
| 2375575 | Jose L Suarez Figueroa | Address on file | | | | | |
| 2372812 | Jose L Torres De Jesus | Address on file | | | | | |
| 2389692 | Jose L Valle Cruz | Address on file | | | | | |
| 2390683 | Jose L Vargas Rosario | Address on file | | | | | |
| 2396110 | Jose L Vazquez Tanon | Address on file | | | | | |
| 2383066 | Jose L Vega Benitez | Address on file | | | | | |
| 2393712 | Jose L Velez Rios | Address on file | | | | | |
| 2393432 | Jose L Villafane Roman | Address on file | | | | | |
| 2371817 | Jose L Villalon Cedeño | Address on file | | | | | |
| 2398804 | Jose L Villegas Alamo | Address on file | | | | | |
| 2379689 | Jose Laborde Acosta | Address on file | | | | | |
| 2371667 | Jose Laclaustra Almodovar | Address on file | | | | | |
| 2386254 | Jose Lanzo Nunez | Address on file | | | | | |
| 2378515 | Jose Leal Aguayo | Address on file | | | | | |
| 2379503 | Jose Lebron Gallart | Address on file | | | | | |
| 2395534 | Jose Lebron Gutierrez | Address on file | | | | | |
| 2372592 | Jose Lebron Lastra | Address on file | | | | | |
| 2378260 | Jose Lebron Pitre | Address on file | | | | | |
| 2384250 | Jose Lebron Santiago | Address on file | | | | | |
| 2376111 | Jose Leon Torres | Address on file | | | | | |
| 2389985 | Jose Loperena Lugo | Address on file | | | | | |
| 2390102 | Jose Lopez Colon | Address on file | | | | | |
| 2377670 | Jose Lopez Lopez | Address on file | | | | | |
| 2386168 | Jose Lopez Lopez | Address on file | | | | | |
| 2388161 | Jose Lopez Maldonado | Address on file | | | | | |
| 2379772 | Jose Lopez Martinez | Address on file | | | | | |
| 2384205 | Jose Lopez Perez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387887 | Jose Lopez Ramos | Address on file | | | | | |
| 2375572 | Jose Lopez Snow | Address on file | | | | | |
| 2395157 | Jose Lopez Veguilla | Address on file | | | | | |
| 2389203 | Jose Lozada Rodriguez | Address on file | | | | | |
| 2383814 | Jose Luciano Sepulveda | Address on file | | | | | |
| 2390090 | Jose Lugo Gonzalez | Address on file | | | | | |
| 2382053 | Jose Lugo Pagan | Address on file | | | | | |
| 2378286 | Jose Lugo Rodriguez | Address on file | | | | | |
| 2390552 | Jose Luyanda Nunez | Address on file | | | | | |
| 2375866 | Jose M Agosto Varcalcel | Address on file | | | | | |
| 2377068 | Jose M Alvarez Cruz | Address on file | | | | | |
| 2379120 | Jose M Alvarez Vazquez | Address on file | | | | | |
| 2386631 | Jose M Anadon Ramirez | Address on file | | | | | |
| 2385607 | Jose M Andino Villegas | Address on file | | | | | |
| 2397304 | Jose M Arroyo Ramos | Address on file | | | | | |
| 2381954 | Jose M Ayala Vazquez | Address on file | | | | | |
| 2377596 | Jose M Berrios Diaz | Address on file | | | | | |
| 2397012 | Jose M Burgos Leon | Address on file | | | | | |
| 2381581 | Jose M Camara Gauthier | Address on file | | | | | |
| 2384906 | Jose M Carmona Carmona | Address on file | | | | | |
| 2398219 | Jose M Carmona Perez | Address on file | | | | | |
| 2395191 | Jose M Carradero Muriel | Address on file | | | | | |
| 2390750 | Jose M Carrasquillo Asencio | Address on file | | | | | |
| 2382074 | Jose M Castro Garcia | Address on file | | | | | |
| 2372286 | Jose M Castro Ramos | Address on file | | | | | |
| 2396479 | Jose M Cora Alvarez | Address on file | | | | | |
| 2382372 | Jose M Cordero Crespo | Address on file | | | | | |
| 2388970 | Jose M Cosme Cepeda | Address on file | | | | | |
| 2376262 | Jose M Coss Torres | Address on file | | | | | |
| 2389322 | Jose M Cruz Cruz | Address on file | | | | | |
| 2378956 | Jose M Cruz Lopez | Address on file | | | | | |
| 2381191 | Jose M Cruz Machado | Address on file | | | | | |
| 2397921 | Jose M Del Valle Placeres | Address on file | | | | | |
| 2379541 | Jose M Delgado Rodriguez | Address on file | | | | | |
| 2391437 | Jose M Diaz Acosta | Address on file | | | | | |
| 2389870 | Jose M Diaz Diaz | Address on file | | | | | |
| 2397176 | Jose M Dones Quinones | Address on file | | | | | |
| 2397391 | Jose M Febus Padilla | Address on file | | | | | |
| 2384895 | Jose M Flores Diaz | Address on file | | | | | |
| 2373843 | Jose M Flores Montayez | Address on file | | | | | |
| 2377264 | Jose M Gonzalez Cruz | Address on file | | | | | |
| 2387697 | Jose M Gonzalez De Jesus | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371978 | Jose M Gonzalez Ortiz | Address on file | | | | | |
| 2390062 | Jose M Gonzalez Perez | Address on file | | | | | |
| 2393416 | Jose M Hernandez Jesus | Address on file | | | | | |
| 2380226 | Jose M Hernandez Riera | Address on file | | | | | |
| 2379446 | Jose M Hiraldo Rivera | Address on file | | | | | |
| 2377463 | Jose M Huertas Reyes | Address on file | | | | | |
| 2397244 | Jose M Irizarry Quiles | Address on file | | | | | |
| 2391125 | Jose M Jimenez Cajigas | Address on file | | | | | |
| 2389387 | Jose M Jimenez Conde | Address on file | | | | | |
| 2380739 | Jose M Jimenez Marrero | Address on file | | | | | |
| 2375210 | Jose M Jimenez Ortiz | Address on file | | | | | |
| 2399149 | Jose M Lizardi O'Neill | Address on file | | | | | |
| 2379679 | Jose M Lopez Castro | Address on file | | | | | |
| 2382743 | Jose M Lopez Lopez | Address on file | | | | | |
| 2383539 | Jose M M Alsina Rosario | Address on file | | | | | |
| 2395277 | Jose M M Arroyo Camacho | Address on file | | | | | |
| 2372393 | Jose M M Campos Ochoa | Address on file | | | | | |
| 2396433 | Jose M M Cardalda Soto | Address on file | | | | | |
| 2376834 | Jose M M Carrasquillo Figueroa | Address on file | | | | | |
| 2396678 | Jose M M Colon Hernandez | Address on file | | | | | |
| 2373615 | Jose M M Diaz Morales | Address on file | | | | | |
| 2383349 | Jose M M Elias Vega | Address on file | | | | | |
| 2379423 | Jose M M Lugo Passapera | Address on file | | | | | |
| 2386913 | Jose M M Montanez Ortiz | Address on file | | | | | |
| 2393878 | Jose M M Moret Calixto | Address on file | | | | | |
| 2382495 | Jose M M Munera Acevedo | Address on file | | | | | |
| 2374036 | Jose M M Pabon Vazquez | Address on file | | | | | |
| 2379757 | Jose M M Ramirez Rodriguez | Address on file | | | | | |
| 2391104 | Jose M M Ramos Calzada | Address on file | | | | | |
| 2374633 | Jose M M Rivera Santiago | Address on file | | | | | |
| 2394767 | Jose M M Rivera Vazquez | Address on file | | | | | |
| 2396627 | Jose M M Robles Reyes | Address on file | | | | | |
| 2396138 | Jose M M Santiago Caldero | Address on file | | | | | |
| 2390069 | Jose M M Santiago Rivera | Address on file | | | | | |
| 2396651 | Jose M M Suarez Miranda | Address on file | | | | | |
| 2386423 | Jose M M Toro Robles | Address on file | | | | | |
| 2380330 | Jose M Malave Rodriguez | Address on file | | | | | |
| 2371305 | Jose M Maldonado Martinez | Address on file | | | | | |
| 2372748 | Jose M Marrero Figueroa | Address on file | | | | | |
| 2397132 | Jose M Marrero Olmeda | Address on file | | | | | |
| 2398295 | Jose M Martinez Molina | Address on file | | | | | |
| 2391349 | Jose M Martinez Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381637 | Jose M Martinez Rivera | Address on file | | | | | |
| 2387119 | Jose M Martinez Sanchez | Address on file | | | | | |
| 2376363 | Jose M Martino Rey | Address on file | | | | | |
| 2379562 | Jose M Melendez Flores | Address on file | | | | | |
| 2383885 | Jose M Melendez Melendez | Address on file | | | | | |
| 2385432 | Jose M Melendez Melendez | Address on file | | | | | |
| 2397818 | Jose M Mendez Rosario | Address on file | | | | | |
| 2371455 | Jose M Molina Oliveras | Address on file | | | | | |
| 2372561 | Jose M Montalvo Rodriguez | Address on file | | | | | |
| 2388901 | Jose M Montes Oneill | Address on file | | | | | |
| 2374472 | Jose M Mora Molina | Address on file | | | | | |
| 2398160 | Jose M Morales Benitez | Address on file | | | | | |
| 2386177 | Jose M Morales Toro | Address on file | | | | | |
| 2378115 | Jose M Nunez Leon | Address on file | | | | | |
| 2397631 | Jose M Orozco Rodriguez | Address on file | | | | | |
| 2392326 | Jose M Pabon Saez | Address on file | | | | | |
| 2397033 | Jose M Pacheco Pantoja | Address on file | | | | | |
| 2383584 | Jose M Padilla Cintron | Address on file | | | | | |
| 2395380 | Jose M Pagan Velazquez | Address on file | | | | | |
| 2379201 | Jose M Pastrana Rivera | Address on file | | | | | |
| 2392639 | Jose M Perez Gonzalez | Address on file | | | | | |
| 2392860 | Jose M Perez Ponce | Address on file | | | | | |
| 2380599 | Jose M Perez Velazquez | Address on file | | | | | |
| 2380104 | Jose M Ramos Garcia | Address on file | | | | | |
| 2379956 | Jose M Ramos Rivera | Address on file | | | | | |
| 2389419 | Jose M Requena Mercado | Address on file | | | | | |
| 2385894 | Jose M Resto Rivera | Address on file | | | | | |
| 2394674 | Jose M Rios Rijos | Address on file | | | | | |
| 2391995 | Jose M Rivera Acevedo | Address on file | | | | | |
| 2388441 | Jose M Rivera Guadalupe | Address on file | | | | | |
| 2389755 | Jose M Rivera Pagan | Address on file | | | | | |
| 2390422 | Jose M Rivera Rivera | Address on file | | | | | |
| 2393331 | Jose M Rivera Santana | Address on file | | | | | |
| 2393268 | Jose M Rodriguez Alicea | Address on file | | | | | |
| 2377135 | Jose M Rodriguez De Jesus | Address on file | | | | | |
| 2379925 | Jose M Rodriguez Ortiz | Address on file | | | | | |
| 2379428 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2388993 | Jose M Rodriguez Valle | Address on file | | | | | |
| 2375758 | Jose M Rosario Muriel | Address on file | | | | | |
| 2390031 | Jose M Salgado Cruz | Address on file | | | | | |
| 2390796 | Jose M Sanchez Guzman | Address on file | | | | | |
| 2378715 | Jose M Sanchez Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374597 | Jose M Santana Orellano | Address on file | | | | | |
| 2392596 | Jose M Santiago Morales | Address on file | | | | | |
| 2385164 | Jose M Siaca Velez | Address on file | | | | | |
| 2374261 | Jose M Sierra Ruiz | Address on file | | | | | |
| 2398665 | Jose M Simonet Maldonado | Address on file | | | | | |
| 2376811 | Jose M Torres Lugo | Address on file | | | | | |
| 2397781 | Jose M Torres Rivera | Address on file | | | | | |
| 2398036 | Jose M Torres Velez | Address on file | | | | | |
| 2372032 | Jose M Valentin Nieves | Address on file | | | | | |
| 2397809 | Jose M Vazquez Julia | Address on file | | | | | |
| 2398251 | Jose M Vazquez Lebron | Address on file | | | | | |
| 2380568 | Jose M Vazquez Vazquez | Address on file | | | | | |
| 2386251 | Jose M Vega Perez | Address on file | | | | | |
| 2382880 | Jose M Velazquez Hernandez | Address on file | | | | | |
| 2387534 | Jose M Vizcarrondo Perez | Address on file | | | | | |
| 2391973 | Jose M Zabalza Sanz | Address on file | | | | | |
| 2392843 | Jose M. Baerga De Leon | Address on file | | | | | |
| 2378951 | Jose Madera Rodriguez | Address on file | | | | | |
| 2392780 | Jose Malave Bayron | Address on file | | | | | |
| 2391689 | Jose Malave Rivera | Address on file | | | | | |
| 2382176 | Jose Malavet Nunez | Address on file | | | | | |
| 2390912 | Jose Maldonado Alvarado | Address on file | | | | | |
| 2377470 | Jose Maldonado Cortes | Address on file | | | | | |
| 2382108 | Jose Maldonado Maldonado | Address on file | | | | | |
| 2381429 | Jose Maldonado Mercado | Address on file | | | | | |
| 2386970 | Jose Maldonado Rivera | Address on file | | | | | |
| 2388550 | Jose Maldonado Torres | Address on file | | | | | |
| 2381406 | Jose Malpica Aviles | Address on file | | | | | |
| 2382796 | Jose Mangual Mangual | Address on file | | | | | |
| 2388254 | Jose Manso Rivera | Address on file | | | | | |
| 2397237 | Jose Marin Martinez | Address on file | | | | | |
| 2397755 | Jose Marrero Burgos | Address on file | | | | | |
| 2385825 | Jose Marrero Huertas | Address on file | | | | | |
| 2381213 | Jose Martell Sepulveda | Address on file | | | | | |
| 2389452 | Jose Martinez Bonilla | Address on file | | | | | |
| 2393164 | Jose Martinez Colon | Address on file | | | | | |
| 2381700 | Jose Martinez Contreras | Address on file | | | | | |
| 2381647 | Jose Martinez Delgado | Address on file | | | | | |
| 2389696 | Jose Martinez Galarza | Address on file | | | | | |
| 2371861 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2390117 | Jose Martinez Leon | Address on file | | | | | |
| 2375555 | Jose Martinez Martinez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376582 | Jose Martinez Negron | Address on file | | | | | |
| 2388794 | Jose Martinez Ortiz | Address on file | | | | | |
| 2396043 | Jose Martinez Rivera | Address on file | | | | | |
| 2383057 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2372222 | Jose Martinez Rosa | Address on file | | | | | |
| 2391301 | Jose Martinez Rosado | Address on file | | | | | |
| 2394076 | Jose Martinez Vazquez | Address on file | | | | | |
| 2373419 | Jose Martir Irizarry | Address on file | | | | | |
| 2371884 | Jose Matias Soto | Address on file | | | | | |
| 2391542 | Jose Matos Burgos | Address on file | | | | | |
| 2377834 | Jose Matos Gonzalez | Address on file | | | | | |
| 2376270 | Jose Matos Torres | Address on file | | | | | |
| 2390302 | Jose Maysonet Rodriguez | Address on file | | | | | |
| 2377240 | Jose Maysonet Rosario | Address on file | | | | | |
| 2395674 | Jose Medina Del Valle | Address on file | | | | | |
| 2376291 | Jose Medina Figueroa | Address on file | | | | | |
| 2392573 | Jose Medina Oliveras | Address on file | | | | | |
| 2374463 | Jose Medina Orta | Address on file | | | | | |
| 2378145 | Jose Medina Pacheco | Address on file | | | | | |
| 2388292 | Jose Medina Sotomayor | Address on file | | | | | |
| 2387395 | Jose Melendez Cintron | Address on file | | | | | |
| 2390586 | Jose Melendez Melendez | Address on file | | | | | |
| 2384937 | Jose Mendez Caceres | Address on file | | | | | |
| 2385758 | Jose Mendez Figueroa | Address on file | | | | | |
| 2374090 | Jose Mendez Gonzalez | Address on file | | | | | |
| 2385037 | Jose Mendez Rosado | Address on file | | | | | |
| 2378410 | Jose Mercado Rosado | Address on file | | | | | |
| 2379971 | Jose Merced Carrion | Address on file | | | | | |
| 2373001 | Jose Milan Roman | Address on file | | | | | |
| 2385473 | Jose Miranda Rosado | Address on file | | | | | |
| 2381479 | Jose Mojica Rivera | Address on file | | | | | |
| 2389610 | Jose Mojica Soto | Address on file | | | | | |
| 2378209 | Jose Molina Cuevas | Address on file | | | | | |
| 2376614 | Jose Molina Umpierre | Address on file | | | | | |
| 2379933 | Jose Monet Velazquez | Address on file | | | | | |
| 2379145 | Jose Monge Sanchez | Address on file | | | | | |
| 2381120 | Jose Montanez Figueroa | Address on file | | | | | |
| 2372057 | Jose Morales Aleman | Address on file | | | | | |
| 2389850 | Jose Morales Calderon | Address on file | | | | | |
| 2386566 | Jose Morales Garcia | Address on file | | | | | |
| 2383366 | Jose Morales Gonzalez | Address on file | | | | | |
| 2379967 | Jose Morales Irrizary | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 336 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391938 | Jose Morales Nieves | Address on file | | | | | |
| 2398430 | Jose Morales Orellana | Address on file | | | | | |
| 2385173 | Jose Morales Perez | Address on file | | | | | |
| 2378338 | Jose Morales Rodriguez | Address on file | | | | | |
| 2386422 | Jose Morales Zayas | Address on file | | | | | |
| 2384672 | Jose Moreno Gutierrez | Address on file | | | | | |
| 2388746 | Jose Moreno Rodriguez | Address on file | | | | | |
| 2381211 | Jose Moyano Melendez | Address on file | | | | | |
| 2387336 | Jose Mu?lz Morales | Address on file | | | | | |
| 2383159 | Jose Muniz Falcon | Address on file | | | | | |
| 2376044 | Jose Munoz Aponte | Address on file | | | | | |
| 2380863 | Jose Muyoz Arzuaga | Address on file | | | | | |
| 2398176 | Jose N Archilla Rivera | Address on file | | | | | |
| 2383318 | Jose N Diaz Miranda | Address on file | | | | | |
| 2387897 | Jose N Hernandez Aubret | Address on file | | | | | |
| 2392065 | Jose N N Munoz Quevedo | Address on file | | | | | |
| 2383901 | Jose N N Ruiz Santana | Address on file | | | | | |
| 2397135 | Jose N Rivera Martinez | Address on file | | | | | |
| 2380865 | Jose N Santiago Bonilla | Address on file | | | | | |
| 2392805 | Jose N Tirado Garcia | Address on file | | | | | |
| 2378653 | Jose N Villarreal Cruz | Address on file | | | | | |
| 2379703 | Jose Narvaez Padilla | Address on file | | | | | |
| 2383925 | Jose Natal Rivera | Address on file | | | | | |
| 2385538 | Jose Navarro Cruz | Address on file | | | | | |
| 2382964 | Jose Nazario Martinez | Address on file | | | | | |
| 2374661 | Jose Negron Capellan | Address on file | | | | | |
| 2390926 | Jose Negron Jesus | Address on file | | | | | |
| 2385064 | Jose Negron Laboy | Address on file | | | | | |
| 2376703 | Jose Nevarez Fontan | Address on file | | | | | |
| 2389182 | Jose Nicole Perez | Address on file | | | | | |
| 2388750 | Jose Nieves Cruz | Address on file | | | | | |
| 2375408 | Jose Nieves Gonzalez | Address on file | | | | | |
| 2374607 | Jose Nieves Guzman | Address on file | | | | | |
| 2395322 | Jose Nieves Ortiz | Address on file | | | | | |
| 2396706 | Jose Nieves Perez | Address on file | | | | | |
| 2376165 | Jose Nieves Rivera | Address on file | | | | | |
| 2378905 | Jose Nieves Rivera | Address on file | | | | | |
| 2380411 | Jose Nogueras Del | Address on file | | | | | |
| 2380698 | Jose O Alvarado Colon | Address on file | | | | | |
| 2373645 | Jose O Bernier Brenes | Address on file | | | | | |
| 2382255 | Jose O Blanco Ramos | Address on file | | | | | |
| 2372866 | Jose O Burgos Mendez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381171 | Jose O Colon Negron | Address on file | | | | | |
| 2381670 | Jose O Colon Rivera | Address on file | | | | | |
| 2390368 | Jose O Gonzalez Fuentes | Address on file | | | | | |
| 2393701 | Jose O Lopez Vega | Address on file | | | | | |
| 2398400 | Jose O Maldonado Alicea | Address on file | | | | | |
| 2383958 | Jose O Marrero Alamo | Address on file | | | | | |
| 2389711 | Jose O Mitaynes Bermudez | Address on file | | | | | |
| 2377916 | Jose O O Collazo Haddock | Address on file | | | | | |
| 2386648 | Jose O O Fernandez Cuevas | Address on file | | | | | |
| 2377809 | Jose O O Jimenez Arce | Address on file | | | | | |
| 2394577 | Jose O O Mercado Colon | Address on file | | | | | |
| 2381541 | Jose O O Rolon Nevarez | Address on file | | | | | |
| 2396966 | Jose O Olmeda Maldonado | Address on file | | | | | |
| 2394994 | Jose O Pérez Serrano | Address on file | | | | | |
| 2384981 | Jose O Rivera Delgado | Address on file | | | | | |
| 2382192 | Jose O Rivera Rivera | Address on file | | | | | |
| 2378997 | Jose O Rodriguez Ramos | Address on file | | | | | |
| 2392706 | Jose O Rodriguez Torres | Address on file | | | | | |
| 2374940 | Jose O Rojas Reyes | Address on file | | | | | |
| 2375735 | Jose O Rolon Duran | Address on file | | | | | |
| 2397203 | Jose O Santiago Fonseca | Address on file | | | | | |
| 2398195 | Jose O Santiago Jimenez | Address on file | | | | | |
| 2380370 | Jose O Sierra Rivera | Address on file | | | | | |
| 2379484 | Jose O Soto Tellado | Address on file | | | | | |
| 2397742 | Jose O Velazquez Ortiz | Address on file | | | | | |
| 2378408 | Jose Ocasio Correa | Address on file | | | | | |
| 2382451 | Jose Olivieri Valle | Address on file | | | | | |
| 2380262 | Jose Olmedo Diaz | Address on file | | | | | |
| 2389279 | Jose O'Neill Gonzalez | Address on file | | | | | |
| 2394189 | Jose Oquendo Aviles | Address on file | | | | | |
| 2392165 | Jose Oquendo Olivo | Address on file | | | | | |
| 2395239 | Jose Oquendo Torres | Address on file | | | | | |
| 2374329 | Jose Orellana Diaz | Address on file | | | | | |
| 2371427 | Jose Orozco Isona | Address on file | | | | | |
| 2373723 | Jose Ortega Rodriguez | Address on file | | | | | |
| 2388809 | Jose Ortiz Alvarado | Address on file | | | | | |
| 2390511 | Jose Ortiz Berrios | Address on file | | | | | |
| 2374371 | Jose Ortiz Colon | Address on file | | | | | |
| 2384698 | Jose Ortiz Colon | Address on file | | | | | |
| 2384500 | Jose Ortiz Dones | Address on file | | | | | |
| 2390379 | Jose Ortiz Laboy | Address on file | | | | | |
| 2390839 | Jose Ortiz Marrero | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395962 | Jose Ortiz Marrero | Address on file | | | | | |
| 2395531 | Jose Ortiz Melendez | Address on file | | | | | |
| 2381986 | Jose Ortiz Montanez | Address on file | | | | | |
| 2385977 | Jose Ortiz Nieves | Address on file | | | | | |
| 2387499 | Jose Ortiz Nunez | Address on file | | | | | |
| 2375641 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2387625 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2387709 | Jose Ortiz Ramirez | Address on file | | | | | |
| 2391612 | Jose Ortiz Rivera | Address on file | | | | | |
| 2393240 | Jose Ortiz Sanchez | Address on file | | | | | |
| 2383560 | Jose Otero Olivencia | Address on file | | | | | |
| 2380578 | Jose P Burgos Corcino | Address on file | | | | | |
| 2393333 | Jose Pabon Gonzalez | Address on file | | | | | |
| 2379276 | Jose Pacheco Roman | Address on file | | | | | |
| 2396037 | Jose Padilla Perez | Address on file | | | | | |
| 2380311 | Jose Padilla Sanchez | Address on file | | | | | |
| 2391934 | Jose Padin Rodriguez | Address on file | | | | | |
| 2393898 | Jose Padro Sabatel | Address on file | | | | | |
| 2379274 | Jose Padua Rivera | Address on file | | | | | |
| 2380693 | Jose Pagan Cepeda | Address on file | | | | | |
| 2384457 | Jose Pagan Colon | Address on file | | | | | |
| 2388693 | Jose Pagan Melendez | Address on file | | | | | |
| 2383462 | Jose Pagan Torres | Address on file | | | | | |
| 2376925 | Jose Palacios Diaz | Address on file | | | | | |
| 2396019 | Jose Palermo Fiore | Address on file | | | | | |
| 2371977 | Jose Pantoja Lopez | Address on file | | | | | |
| 2392537 | Jose Pantoja Lugo | Address on file | | | | | |
| 2387600 | Jose Patxot Dominguez | Address on file | | | | | |
| 2384927 | Jose Pedrogo Del Valle | Address on file | | | | | |
| 2376358 | Jose Pena Ormeno | Address on file | | | | | |
| 2382595 | Jose Peraza Velez | Address on file | | | | | |
| 2390366 | Jose Perez Adames | Address on file | | | | | |
| 2380263 | Jose Perez Cortes | Address on file | | | | | |
| 2387834 | Jose Perez Laguer | Address on file | | | | | |
| 2380170 | Jose Perez Lugo | Address on file | | | | | |
| 2380150 | Jose Perez Morales | Address on file | | | | | |
| 2389041 | Jose Perez Oquendo | Address on file | | | | | |
| 2391899 | Jose Perez Ortiz | Address on file | | | | | |
| 2385595 | Jose Perez Perez | Address on file | | | | | |
| 2386455 | Jose Perez Perez | Address on file | | | | | |
| 2395254 | Jose Perez Perez | Address on file | | | | | |
| 2394715 | Jose Perez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373450 | Jose Perez Rojas | Address on file | | | | | |
| 2388052 | Jose Perez Sosa | Address on file | | | | | |
| 2382575 | Jose Perez Torrellas | Address on file | | | | | |
| 2377627 | Jose Perez Trujillo | Address on file | | | | | |
| 2377260 | Jose Perez Vargas | Address on file | | | | | |
| 2385208 | Jose Pizarro Pizarro | Address on file | | | | | |
| 2383036 | Jose Ponce Romero | Address on file | | | | | |
| 2383789 | Jose Portell Reyes | Address on file | | | | | |
| 2397233 | Jose Qui?Ones Camacho | Address on file | | | | | |
| 2392679 | Jose Qui?Ones Perez | Address on file | | | | | |
| 2375755 | Jose Quiles Barrios | Address on file | | | | | |
| 2388335 | Jose Quiles Torres | Address on file | | | | | |
| 2393498 | Jose Quiñones Aponte | Address on file | | | | | |
| 2371359 | Jose Quinones Jesus | Address on file | | | | | |
| 2384125 | Jose Quinones Ruiz | Address on file | | | | | |
| 2385583 | Jose Quintana Resto | Address on file | | | | | |
| 2374273 | Jose Quintero Arroyo | Address on file | | | | | |
| 2376527 | Jose Quintero Febres | Address on file | | | | | |
| 2376201 | Jose R Abreu Deliz | Address on file | | | | | |
| 2374392 | Jose R Acevedo Cordero | Address on file | | | | | |
| 2394166 | Jose R Alamo Hernandez | Address on file | | | | | |
| 2377595 | Jose R Alfonso Almodovar | Address on file | | | | | |
| 2397662 | Jose R Alio Cortada | Address on file | | | | | |
| 2386052 | Jose R Alvarado Almodovar | Address on file | | | | | |
| 2371415 | Jose R Andino Garcia | Address on file | | | | | |
| 2379989 | Jose R Arzon Mendez | Address on file | | | | | |
| 2394794 | Jose R Ayala Rivera | Address on file | | | | | |
| 2386099 | Jose R Betancourt Pomales | Address on file | | | | | |
| 2394415 | Jose R Blanco Laboy | Address on file | | | | | |
| 2397891 | Jose R Boria Escobar | Address on file | | | | | |
| 2372395 | Jose R Caballero Mercado | Address on file | | | | | |
| 2381354 | Jose R Calderon Osorio | Address on file | | | | | |
| 2388743 | Jose R Camino Landron | Address on file | | | | | |
| 2381920 | Jose R Casas Otero | Address on file | | | | | |
| 2382257 | Jose R Crespo Cordero | Address on file | | | | | |
| 2388926 | Jose R Cruz Diaz | Address on file | | | | | |
| 2378800 | Jose R Cruz Tapia | Address on file | | | | | |
| 2388401 | Jose R Delgado Rivera | Address on file | | | | | |
| 2389121 | Jose R Delgado Rodriguez | Address on file | | | | | |
| 2388397 | Jose R Diaz Diaz | Address on file | | | | | |
| 2384760 | Jose R Diaz Mercado | Address on file | | | | | |
| 2391434 | Jose R Diaz Ramos | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382610 | Jose R Echevarria Romero | Address on file | | | | | |
| 2394146 | Jose R Febo Alvelo | Address on file | | | | | |
| 2380197 | Jose R Fontanez Rivera | Address on file | | | | | |
| 2383872 | Jose R Fuentes Encarnacion | Address on file | | | | | |
| 2393622 | Jose R Garcia Burgos | Address on file | | | | | |
| 2393767 | Jose R Garcia Torres | Address on file | | | | | |
| 2386540 | Jose R Gil | Address on file | | | | | |
| 2398467 | Jose R Hernandez Colon | Address on file | | | | | |
| 2385802 | Jose R Hernandez Mateo | Address on file | | | | | |
| 2398472 | Jose R Hernandez Suarez | Address on file | | | | | |
| 2373694 | Jose R Hernandez Vargas | Address on file | | | | | |
| 2377599 | Jose R Irizarry Ortiz | Address on file | | | | | |
| 2374101 | Jose R Leon Lebron | Address on file | | | | | |
| 2375458 | Jose R Lopez Muriel | Address on file | | | | | |
| 2398601 | Jose R Madero Velazquez | Address on file | | | | | |
| 2381939 | Jose R Malave Torres | Address on file | | | | | |
| 2390297 | Jose R Maldonado Gonzalez | Address on file | | | | | |
| 2385737 | Jose R Marrero Rodriguez | Address on file | | | | | |
| 2397337 | Jose R Medina Rosa | Address on file | | | | | |
| 2374081 | Jose R Menendez Pacheco | Address on file | | | | | |
| 2388733 | Jose R Mercado Cartagena | Address on file | | | | | |
| 2388612 | Jose R Miranda Rodriguez | Address on file | | | | | |
| 2384236 | Jose R Miranda Sanchez | Address on file | | | | | |
| 2384031 | Jose R Morales Rodriguez | Address on file | | | | | |
| 2384708 | Jose R Narvaez Albaladejo | Address on file | | | | | |
| 2388984 | Jose R Natal Quinonez | Address on file | | | | | |
| 2398388 | Jose R Nazario Cherena | Address on file | | | | | |
| 2385666 | Jose R Ocasio Pagan | Address on file | | | | | |
| 2388025 | Jose R Olmeda Borges | Address on file | | | | | |
| 2385447 | Jose R Oquendo Lopez | Address on file | | | | | |
| 2378964 | Jose R Orellano Rosario | Address on file | | | | | |
| 2395280 | Jose R Orsini Acosta | Address on file | | | | | |
| 2379336 | Jose R Ortega Ortiz | Address on file | | | | | |
| 2375341 | Jose R Ortiz Diaz | Address on file | | | | | |
| 2371394 | Jose R Ortiz Rubio | Address on file | | | | | |
| 2389996 | Jose R Otero Cancel | Address on file | | | | | |
| 2395561 | Jose R Padron Velez | Address on file | | | | | |
| 2381324 | Jose R Perez Rivera | Address on file | | | | | |
| 2379752 | Jose R Pesante Rojas | Address on file | | | | | |
| 2375543 | Jose R Portela Salicrup | Address on file | | | | | |
| 2375270 | Jose R R Acevedo Rivera | Address on file | | | | | |
| 2392718 | Jose R R Aguilu Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380076 | Jose R R Alvarez Figueroa | Address on file | | | | | |
| 2385052 | Jose R R Betancourt Principe | Address on file | | | | | |
| 2393666 | Jose R R Cortes Rivera | Address on file | | | | | |
| 2383490 | Jose R R Cotto Rosario | Address on file | | | | | |
| 2387832 | Jose R R Cruz Cruz | Address on file | | | | | |
| 2395998 | Jose R R Delgado Torres | Address on file | | | | | |
| 2386102 | Jose R R Diaz Alamo | Address on file | | | | | |
| 2379233 | Jose R R Diaz Monge | Address on file | | | | | |
| 2378101 | Jose R R Diaz Sosa | Address on file | | | | | |
| 2371822 | Jose R R Fernandez Solis | Address on file | | | | | |
| 2385051 | Jose R R Figueroa Rivera | Address on file | | | | | |
| 2373583 | Jose R R Font Jose | Address on file | | | | | |
| 2385032 | Jose R R Gandara Carbonell | Address on file | | | | | |
| 2379388 | Jose R R Goitia Rodriguez | Address on file | | | | | |
| 2393130 | Jose R R Gonzalez Corretjer | Address on file | | | | | |
| 2374550 | Jose R R Lopez Melendez | Address on file | | | | | |
| 2390453 | Jose R R Morales Alvarez | Address on file | | | | | |
| 2390795 | Jose R R Morales Melendez | Address on file | | | | | |
| 2378442 | Jose R R Morales Ortiz | Address on file | | | | | |
| 2395694 | Jose R R Ortiz Villanueva | Address on file | | | | | |
| 2387967 | Jose R R Planas Rolon | Address on file | | | | | |
| 2388839 | Jose R R Rivera Caraballo | Address on file | | | | | |
| 2393569 | Jose R R Rodriguez Velilla | Address on file | | | | | |
| 2383073 | Jose R R Sanchez Rivoleda | Address on file | | | | | |
| 2378943 | Jose R R Torres Ayala | Address on file | | | | | |
| 2386302 | Jose R Ramos Roman | Address on file | | | | | |
| 2396971 | Jose R Resto Lugo | Address on file | | | | | |
| 2377716 | Jose R Reyes Ayala | Address on file | | | | | |
| 2387698 | Jose R Rios Agosto | Address on file | | | | | |
| 2386035 | Jose R Rios Pratts | Address on file | | | | | |
| 2382410 | Jose R Rios Rivera | Address on file | | | | | |
| 2566996 | Jose R Rivera Arroyo | Address on file | | | | | |
| 2386568 | Jose R Rivera Nazario | Address on file | | | | | |
| 2386991 | Jose R Rivera Ramos | Address on file | | | | | |
| 2373287 | Jose R Rivera Vazquez | Address on file | | | | | |
| 2372985 | Jose R Rodriguez Colon | Address on file | | | | | |
| 2384067 | Jose R Rodriguez Falu | Address on file | | | | | |
| 2380154 | Jose R Rodriguez Melendez | Address on file | | | | | |
| 2385092 | Jose R Rodriguez Ortiz | Address on file | | | | | |
| 2384605 | Jose R Rodriguez Otero | Address on file | | | | | |
| 2387680 | Jose R Rodriguez Rios | Address on file | | | | | |
| 2388160 | Jose R Rodriguez Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376205 | Jose R Rodriguez Rosa | Address on file | | | | | |
| 2390160 | Jose R Roman Oquendo | Address on file | | | | | |
| 2381140 | Jose R Romero Feliciano | Address on file | | | | | |
| 2393246 | Jose R Romero Ramos | Address on file | | | | | |
| 2374002 | Jose R Ruiz Medina | Address on file | | | | | |
| 2398864 | Jose R Ruiz Rios | Address on file | | | | | |
| 2387088 | Jose R Santiago Lopez | Address on file | | | | | |
| 2397234 | Jose R Santiago Lopez | Address on file | | | | | |
| 2380172 | Jose R Santiago Merced | Address on file | | | | | |
| 2389675 | Jose R Santiago Padilla | Address on file | | | | | |
| 2392749 | Jose R Sierra Ortiz | Address on file | | | | | |
| 2371320 | Jose R Soto Rivera | Address on file | | | | | |
| 2379573 | Jose R Soto Rivera | Address on file | | | | | |
| 2384267 | Jose R Toro Colon | Address on file | | | | | |
| 2386013 | Jose R Torres Mena | Address on file | | | | | |
| 2378926 | Jose R Torres Rivera | Address on file | | | | | |
| 2377547 | Jose R Torres Salas | Address on file | | | | | |
| 2397747 | Jose R Trinidad Cañuelas | Address on file | | | | | |
| 2383919 | Jose R Valle Alicea | Address on file | | | | | |
| 2384563 | Jose R Valle Oliveras | Address on file | | | | | |
| 2388343 | Jose R Velez Gonzalez | Address on file | | | | | |
| 2372571 | Jose R Vera Vera | Address on file | | | | | |
| 2388776 | Jose R Vinas Vazquez | Address on file | | | | | |
| 2374519 | Jose R Zapata Rivera | Address on file | | | | | |
| 2394379 | Jose R. R Angulo Birriel | Address on file | | | | | |
| 2373547 | Jose Raimundi Rivera | Address on file | | | | | |
| 2373108 | Jose Ramirez Acevedo | Address on file | | | | | |
| 2375855 | Jose Ramirez Arellano | Address on file | | | | | |
| 2385107 | Jose Ramirez Bajandas | Address on file | | | | | |
| 2371888 | Jose Ramirez Carmoega | Address on file | | | | | |
| 2371426 | Jose Ramirez Irizarry | Address on file | | | | | |
| 2374535 | Jose Ramirez Lizardi | Address on file | | | | | |
| 2374714 | Jose Ramirez Mendez | Address on file | | | | | |
| 2377027 | Jose Ramirez Pagan | Address on file | | | | | |
| 2393652 | Jose Ramirez Rodriguez | Address on file | | | | | |
| 2373991 | Jose Ramirez Silva | Address on file | | | | | |
| 2379207 | Jose Ramos Amaro | Address on file | | | | | |
| 2375513 | Jose Ramos Arroyo | Address on file | | | | | |
| 2372219 | Jose Ramos Fuentes | Address on file | | | | | |
| 2373327 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2386208 | Jose Ramos Morales | Address on file | | | | | |
| 2377116 | Jose Ramos Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397707 | Jose Ramos Rosario | Address on file | | | | | |
| 2389176 | Jose Rentas Vega | Address on file | | | | | |
| 2396965 | Jose Resto Lugo | Address on file | | | | | |
| 2374352 | Jose Reyes Pinero | Address on file | | | | | |
| 2380601 | Jose Reyes Reyes | Address on file | | | | | |
| 2373350 | Jose Reyes Rivera | Address on file | | | | | |
| 2383171 | Jose Reyes Rivera | Address on file | | | | | |
| 2387548 | Jose Reyes Rodriguez | Address on file | | | | | |
| 2382893 | Jose Ricard Villanueva | Address on file | | | | | |
| 2387539 | Jose Rios Feliciano | Address on file | | | | | |
| 2373643 | Jose Rios Rosario | Address on file | | | | | |
| 2373599 | Jose Rios Santiago | Address on file | | | | | |
| 2388503 | Jose Rios Velazquez | Address on file | | | | | |
| 2393599 | Jose Rivas Medina | Address on file | | | | | |
| 2373166 | Jose Rivas Velazquez | Address on file | | | | | |
| 2381162 | Jose Rivera Alicea | Address on file | | | | | |
| 2373209 | Jose Rivera Aquino | Address on file | | | | | |
| 2397229 | Jose Rivera Aviles | Address on file | | | | | |
| 2396035 | Jose Rivera Bermudez | Address on file | | | | | |
| 2379986 | Jose Rivera Bernard | Address on file | | | | | |
| 2396508 | Jose Rivera Cartagena | Address on file | | | | | |
| 2378271 | Jose Rivera Chevere | Address on file | | | | | |
| 2384089 | Jose Rivera Colon | Address on file | | | | | |
| 2383987 | Jose Rivera Cruz | Address on file | | | | | |
| 2383972 | Jose Rivera Del Valle | Address on file | | | | | |
| 2377285 | Jose Rivera Diaz | Address on file | | | | | |
| 2377762 | Jose Rivera Diaz | Address on file | | | | | |
| 2382194 | Jose Rivera Diaz | Address on file | | | | | |
| 2381222 | Jose Rivera Esquilin | Address on file | | | | | |
| 2393934 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2372014 | Jose Rivera Hernandez | Address on file | | | | | |
| 2388862 | Jose Rivera Hernandez | Address on file | | | | | |
| 2378222 | Jose Rivera Iguina | Address on file | | | | | |
| 2384068 | Jose Rivera Jesus | Address on file | | | | | |
| 2395356 | Jose Rivera Llanes | Address on file | | | | | |
| 2386956 | Jose Rivera Medina | Address on file | | | | | |
| 2387070 | Jose Rivera Nieves | Address on file | | | | | |
| 2390770 | Jose Rivera Orozco | Address on file | | | | | |
| 2389705 | Jose Rivera Ortiz | Address on file | | | | | |
| 2379782 | Jose Rivera Perez | Address on file | | | | | |
| 2386179 | Jose Rivera Perez | Address on file | | | | | |
| 2391554 | Jose Rivera Perez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376123 | Jose Rivera Rivera | Address on file | | | | | |
| 2376238 | Jose Rivera Rivera | Address on file | | | | | |
| 2383561 | Jose Rivera Rivera | Address on file | | | | | |
| 2372309 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2377183 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2383745 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2386618 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2388415 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2378161 | Jose Rivera Rosado | Address on file | | | | | |
| 2379099 | Jose Rivera Sanchez | Address on file | | | | | |
| 2385326 | Jose Rivera Sanchez | Address on file | | | | | |
| 2385205 | Jose Rivera Santiago | Address on file | | | | | |
| 2388426 | Jose Rivera Sepulveda | Address on file | | | | | |
| 2379602 | Jose Rivera Torres | Address on file | | | | | |
| 2390155 | Jose Rivera Vazquez | Address on file | | | | | |
| 2383003 | Jose Rivera Vega | Address on file | | | | | |
| 2377092 | Jose Rivera Velazquez | Address on file | | | | | |
| 2380144 | Jose Rivera Velez | Address on file | | | | | |
| 2382190 | Jose Rivera Velez | Address on file | | | | | |
| 2384086 | Jose Rivera Velez | Address on file | | | | | |
| 2393316 | Jose Robles Irizarry | Address on file | | | | | |
| 2376964 | Jose Robles Marrero | Address on file | | | | | |
| 2388181 | Jose Robles Rivera | Address on file | | | | | |
| 2378585 | Jose Robles Robles | Address on file | | | | | |
| 2372076 | Jose Rocafort Sepulveda | Address on file | | | | | |
| 2394281 | Jose Rodriguez Arroyo | Address on file | | | | | |
| 2395486 | Jose Rodriguez Burgos | Address on file | | | | | |
| 2386528 | Jose Rodriguez Caceres | Address on file | | | | | |
| 2394252 | Jose Rodriguez Cardona | Address on file | | | | | |
| 2376980 | Jose Rodriguez Cintron | Address on file | | | | | |
| 2377858 | Jose Rodriguez Colon | Address on file | | | | | |
| 2377728 | Jose Rodriguez Cuevas | Address on file | | | | | |
| 2386284 | Jose Rodriguez Falcon | Address on file | | | | | |
| 2374501 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2385509 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2390503 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2395470 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2378150 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2397128 | Jose Rodriguez Lagares | Address on file | | | | | |
| 2377806 | Jose Rodriguez Lebron | Address on file | | | | | |
| 2390338 | Jose Rodriguez Lopez | Address on file | | | | | |
| 2383128 | Jose Rodriguez Martinez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381723 | Jose Rodriguez Negron | Address on file | | | | | |
| 2377530 | Jose Rodriguez Ortiz | Address on file | | | | | |
| 2377517 | Jose Rodriguez Pacheco | Address on file | | | | | |
| 2378425 | Jose Rodriguez Perez | Address on file | | | | | |
| 2377699 | Jose Rodriguez Ramirez | Address on file | | | | | |
| 2380037 | Jose Rodriguez Ramos | Address on file | | | | | |
| 2385621 | Jose Rodriguez Rivas | Address on file | | | | | |
| 2385781 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2392066 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2380203 | José Rodríguez Rodríguez | Address on file | | | | | |
| 2386315 | Jose Rodriguez Rosado | Address on file | | | | | |
| 2393857 | Jose Rodriguez Sierra | Address on file | | | | | |
| 2380062 | Jose Rodriguez Soba | Address on file | | | | | |
| 2373098 | Jose Rodriguez Tapia | Address on file | | | | | |
| 2392041 | Jose Rodriguez Vazquez | Address on file | | | | | |
| 2384229 | Jose Rodríquez Cruz | Address on file | | | | | |
| 2396606 | Jose Rojas Albino | Address on file | | | | | |
| 2371665 | Jose Rojas Nieves | Address on file | | | | | |
| 2395797 | Jose Rolon Morales | Address on file | | | | | |
| 2374689 | Jose Rolon Ramos | Address on file | | | | | |
| 2385870 | Jose Roman Delgado | Address on file | | | | | |
| 2371969 | Jose Roman Monroig | Address on file | | | | | |
| 2381267 | Jose Roman Moran | Address on file | | | | | |
| 2374071 | Jose Roman Natal | Address on file | | | | | |
| 2372265 | Jose Roman Rivera | Address on file | | | | | |
| 2393230 | Jose Roman Santana | Address on file | | | | | |
| 2371904 | Jose Romero Alicea | Address on file | | | | | |
| 2381430 | Jose Ronda Martinez | Address on file | | | | | |
| 2391861 | Jose Rosa Canales | Address on file | | | | | |
| 2376406 | Jose Rosa Felix | Address on file | | | | | |
| 2394217 | Jose Rosa Santana | Address on file | | | | | |
| 2385679 | Jose Rosa Valentin | Address on file | | | | | |
| 2394945 | Jose Rosado Maldonado | Address on file | | | | | |
| 2379378 | Jose Rosario Cintron | Address on file | | | | | |
| 2381846 | Jose Rosario De La Cruz | Address on file | | | | | |
| 2394928 | Jose Rosario Estrella | Address on file | | | | | |
| 2374188 | Jose Rosario Mercado | Address on file | | | | | |
| 2373507 | Jose Rosario Narvaez | Address on file | | | | | |
| 2376181 | Jose Rosario Rios | Address on file | | | | | |
| 2376288 | Jose Rosario Robles | Address on file | | | | | |
| 2395565 | Jose Ruiz Acevedo | Address on file | | | | | |
| 2377882 | Jose Ruiz Cox | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389604 | Jose Ruiz Domenech | Address on file | | | | | |
| 2392820 | Jose Ruiz Robles | Address on file | | | | | |
| 2388121 | Jose Ruiz Soto | Address on file | | | | | |
| 2375930 | Jose Ruiz Val | Address on file | | | | | |
| 2378315 | Jose Ruiz Vargas | Address on file | | | | | |
| 2383265 | Jose S Jusino Vargas | Address on file | | | | | |
| 2385568 | Jose S S Droz Roman | Address on file | | | | | |
| 2373743 | Jose S S Ducos Valle | Address on file | | | | | |
| 2380782 | Jose Samalot Guzman | Address on file | | | | | |
| 2386197 | Jose Sanchez Acevedo | Address on file | | | | | |
| 2389122 | Jose Sanchez Cruz | Address on file | | | | | |
| 2390951 | Jose Sanchez Delgado | Address on file | | | | | |
| 2389837 | Jose Sanchez Garcia | Address on file | | | | | |
| 2391555 | Jose Sanchez Gonzalez | Address on file | | | | | |
| 2385826 | Jose Sanchez Hiraldo | Address on file | | | | | |
| 2380407 | Jose Sanchez Jesus | Address on file | | | | | |
| 2374585 | Jose Sanchez Marquez | Address on file | | | | | |
| 2378488 | Jose Sanchez Martinez | Address on file | | | | | |
| 2386166 | Jose Sanchez Nazario | Address on file | | | | | |
| 2387615 | Jose Sanchez Perez | Address on file | | | | | |
| 2382809 | Jose Sanchez Torres | Address on file | | | | | |
| 2394773 | Jose Santa Mora | Address on file | | | | | |
| 2380314 | Jose Santana Cepeda | Address on file | | | | | |
| 2385053 | Jose Santana Green | Address on file | | | | | |
| 2373785 | Jose Santana Morales | Address on file | | | | | |
| 2380914 | Jose Santana Rivera | Address on file | | | | | |
| 2395218 | Jose Santana Rivera | Address on file | | | | | |
| 2381736 | Jose Santiago Alicea | Address on file | | | | | |
| 2380665 | Jose Santiago Berrios | Address on file | | | | | |
| 2378272 | Jose Santiago Caldero | Address on file | | | | | |
| 2383637 | Jose Santiago Cruz | Address on file | | | | | |
| 2389848 | Jose Santiago Cruz | Address on file | | | | | |
| 2391327 | Jose Santiago Figueroa | Address on file | | | | | |
| 2373613 | Jose Santiago Franceschi | Address on file | | | | | |
| 2391908 | Jose Santiago Morales | Address on file | | | | | |
| 2378902 | Jose Santiago Perez | Address on file | | | | | |
| 2377946 | Jose Santiago Rivera | Address on file | | | | | |
| 2378021 | Jose Santiago Rivera | Address on file | | | | | |
| 2386556 | Jose Santiago Rivera | Address on file | | | | | |
| 2375776 | Jose Santiago Rolon | Address on file | | | | | |
| 2385011 | Jose Santiago Romero | Address on file | | | | | |
| 2382084 | Jose Santiago Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384224 | Jose Santiago Santiago | Address on file | | | | | |
| 2396472 | Jose Santiago Santiago | Address on file | | | | | |
| 2386602 | Jose Santiago Vega | Address on file | | | | | |
| 2380815 | Jose Santos Llanos | Address on file | | | | | |
| 2378348 | Jose Santos Otero | Address on file | | | | | |
| 2397598 | Jose Sepulveda Resto | Address on file | | | | | |
| 2390141 | Jose Sepulveda Rios | Address on file | | | | | |
| 2377997 | Jose Serra Gaztambide | Address on file | | | | | |
| 2388364 | Jose Serrano Nieves | Address on file | | | | | |
| 2376916 | Jose Serrano Rojas | Address on file | | | | | |
| 2390615 | Jose Serrano Serrano | Address on file | | | | | |
| 2384575 | Jose Sierra Escalera | Address on file | | | | | |
| 2382655 | Jose Sierra Rosado | Address on file | | | | | |
| 2388427 | Jose Silva Perez | Address on file | | | | | |
| 2372313 | Jose Sola Amoros | Address on file | | | | | |
| 2378801 | Jose Sosa Santana | Address on file | | | | | |
| 2386447 | Jose Soto Hernandez | Address on file | | | | | |
| 2386624 | Jose Soto Perez | Address on file | | | | | |
| 2389740 | Jose Suarez Caban | Address on file | | | | | |
| 2372146 | Jose Suarez Valentin | Address on file | | | | | |
| 2383091 | Jose T T Santiago Diaz | Address on file | | | | | |
| 2377412 | Jose Tanco Natal | Address on file | | | | | |
| 2392414 | Jose Tavares Gonzalez | Address on file | | | | | |
| 2390339 | Jose Terron Ortiz | Address on file | | | | | |
| 2383034 | Jose Texidor Colon | Address on file | | | | | |
| 2385750 | Jose Texidor Perez | Address on file | | | | | |
| 2373493 | Jose Toro Font | Address on file | | | | | |
| 2387372 | Jose Torres Aponte | Address on file | | | | | |
| 2375182 | Jose Torres Aviles | Address on file | | | | | |
| 2373918 | Jose Torres Cabrera | Address on file | | | | | |
| 2383799 | Jose Torres Carrasquillo | Address on file | | | | | |
| 2391043 | Jose Torres Cordero | Address on file | | | | | |
| 2390700 | Jose Torres Cruz | Address on file | | | | | |
| 2391603 | Jose Torres Huertas | Address on file | | | | | |
| 2379279 | Jose Torres Moreno | Address on file | | | | | |
| 2382929 | Jose Torres Oyola | Address on file | | | | | |
| 2388116 | Jose Torres Pedrogo | Address on file | | | | | |
| 2386222 | Jose Torres Ramirez | Address on file | | | | | |
| 2389581 | Jose Torres Rodriguez | Address on file | | | | | |
| 2392830 | Jose Torres Rodriguez | Address on file | | | | | |
| 2387252 | Jose Torres Torres | Address on file | | | | | |
| 2380095 | Jose Torres Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395051 | Jose Travieso Leduc | Address on file | | | | | |
| 2372768 | Jose Trilla Gonzalez | Address on file | | | | | |
| 2394425 | Jose Trinidad Trinidad | Address on file | | | | | |
| 2388986 | Jose U Torres Rodriguez | Address on file | | | | | |
| 2371808 | Jose U Zayas Bonilla | Address on file | | | | | |
| 2387038 | Jose V Cordero Torres | Address on file | | | | | |
| 2388137 | Jose V Figueroa Vazquez | Address on file | | | | | |
| 2382337 | Jose V Martinez Massanet | Address on file | | | | | |
| 2377960 | Jose V Mendez Rivera | Address on file | | | | | |
| 2372080 | Jose V Morales Vega | Address on file | | | | | |
| 2377568 | Jose V Parrilla Osorio | Address on file | | | | | |
| 2387272 | Jose V V Alvarado Vazquez | Address on file | | | | | |
| 2387794 | Jose V V Cordero Lopez | Address on file | | | | | |
| 2382047 | Jose V V Villegas Sanchez | Address on file | | | | | |
| 2372400 | Jose V Vazquez Peña | Address on file | | | | | |
| 2385909 | Jose V Vega Pirela | Address on file | | | | | |
| 2374745 | Jose Valdes Perez | Address on file | | | | | |
| 2377830 | Jose Valedon Rivera | Address on file | | | | | |
| 2399157 | Jose Vargas Castro | Address on file | | | | | |
| 2372752 | Jose Vargas Nunez | Address on file | | | | | |
| 2382252 | Jose Vargas Ocasio | Address on file | | | | | |
| 2379108 | Jose Vazquez Cintron | Address on file | | | | | |
| 2373894 | Jose Vazquez Fuentes | Address on file | | | | | |
| 2392846 | Jose Vazquez Hernandez | Address on file | | | | | |
| 2387445 | Jose Vazquez Melendez | Address on file | | | | | |
| 2375756 | Jose Vazquez Ortiz | Address on file | | | | | |
| 2387922 | Jose Vazquez Rodriguez | Address on file | | | | | |
| 2390556 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2393623 | Jose Vega Aponte | Address on file | | | | | |
| 2379648 | Jose Vega Carrero | Address on file | | | | | |
| 2371984 | Jose Vega Colon | Address on file | | | | | |
| 2386082 | Jose Vega Cruz | Address on file | | | | | |
| 2390489 | Jose Vega Medina | Address on file | | | | | |
| 2395153 | Jose Vega Reina | Address on file | | | | | |
| 2566889 | Jose Velazquez Altagracia | Address on file | | | | | |
| 2392730 | Jose Velazquez Andrades | Address on file | | | | | |
| 2391017 | Jose Velazquez Diaz | Address on file | | | | | |
| 2394111 | Jose Velazquez Hernandez | Address on file | | | | | |
| 2390967 | Jose Velazquez Lozada | Address on file | | | | | |
| 2386939 | Jose Velazquez Rodriguez | Address on file | | | | | |
| 2387638 | Jose Velez Cuba | Address on file | | | | | |
| 2394601 | Jose Velez Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 349 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380049 | Jose Velez Quinones | Address on file | | | | | |
| 2377516 | Jose Velez Ramirez | Address on file | | | | | |
| 2378016 | Jose Velez Soto | Address on file | | | | | |
| 2371387 | Jose Ventura Sanchez | Address on file | | | | | |
| 2396195 | Jose Vidot Soto | Address on file | | | | | |
| 2385331 | Jose Viera Llanos | Address on file | | | | | |
| 2390014 | Jose Villamarzo Sepulveda | Address on file | | | | | |
| 2371463 | Jose Villanueva Aponte | Address on file | | | | | |
| 2388234 | Jose Villanueva Rosa | Address on file | | | | | |
| 2397420 | Jose Villegas Gomez | Address on file | | | | | |
| 2393957 | Jose Villodas Pastrana | Address on file | | | | | |
| 2378788 | Jose Virella Santana | Address on file | | | | | |
| 2382966 | Jose Vizcarrondo Febres | Address on file | | | | | |
| 2379184 | Jose Vizcarrondo Rodriguez | Address on file | | | | | |
| 2378652 | Jose W Diaz Rivera | Address on file | | | | | |
| 2397561 | Jose W Granado Velazquez | Address on file | | | | | |
| 2380004 | Jose W Leon Brandi | Address on file | | | | | |
| 2392468 | Jose W. Rivera Jimenez | Address on file | | | | | |
| 2379849 | Jose Zayas Cruz | Address on file | | | | | |
| 2373259 | Jose Zayas Pellicci | Address on file | | | | | |
| 2375790 | Jose Zayas Rodriguez | Address on file | | | | | |
| 2383754 | Jose Zengotita Pacheco | Address on file | | | | | |
| 2374740 | Josef Rodriguez Fernandez | Address on file | | | | | |
| 2377019 | Josefa Arroyo Fonseca | Address on file | | | | | |
| 2390165 | Josefa F Garcia Betancourt | Address on file | | | | | |
| 2386328 | Josefa F Roman Garcia | Address on file | | | | | |
| 2385809 | Josefa Garcia Ramirez | Address on file | | | | | |
| 2392211 | Josefa Gonzalez Jesus | Address on file | | | | | |
| 2388020 | Josefa Hernandez Chevere | Address on file | | | | | |
| 2383779 | Josefa I Reyes Campos | Address on file | | | | | |
| 2385786 | Josefa Perez Velazquez | Address on file | | | | | |
| 2383761 | Josefa Rivera Santiago | Address on file | | | | | |
| 2393165 | Josefa Rodriguez Rivera | Address on file | | | | | |
| 2372312 | Josefa Roman Garcia | Address on file | | | | | |
| 2371241 | Josefina A Diaz Cobian | Address on file | | | | | |
| 2385436 | Josefina Algarin Encarnacion | Address on file | | | | | |
| 2378575 | Josefina Alvarez Vargas | Address on file | | | | | |
| 2386325 | Josefina Andujar Quinones | Address on file | | | | | |
| 2395164 | Josefina Casanova Rivera | Address on file | | | | | |
| 2392815 | Josefina Casanova Vega | Address on file | | | | | |
| 2388748 | Josefina Collazo Camis | Address on file | | | | | |
| 2397959 | Josefina Colon Angulo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377994 | Josefina Concepcion Quinones | Address on file | | | | | |
| 2372533 | Josefina Cotto Lopez | Address on file | | | | | |
| 2390194 | Josefina Delgado Rivera | Address on file | | | | | |
| 2387662 | Josefina Esteve Lecha | Address on file | | | | | |
| 2384326 | Josefina Falu Benitez | Address on file | | | | | |
| 2386898 | Josefina Felix Vazquez | Address on file | | | | | |
| 2385956 | Josefina Flores Montañez | Address on file | | | | | |
| 2378886 | Josefina Galarza Nieves | Address on file | | | | | |
| 2379101 | Josefina Gandia Rodriguez | Address on file | | | | | |
| 2398274 | Josefina Garcia Amador | Address on file | | | | | |
| 2384175 | Josefina Guadalupe Vanga | Address on file | | | | | |
| 2375602 | Josefina Jordan Rivera | Address on file | | | | | |
| 2393186 | Josefina Latorre Rivera | Address on file | | | | | |
| 2382390 | Josefina Leon Solla | Address on file | | | | | |
| 2373595 | Josefina M Mercado Alvarado | Address on file | | | | | |
| 2384096 | Josefina Marrero Rodriguez | Address on file | | | | | |
| 2389316 | Josefina Mejia Abreu | Address on file | | | | | |
| 2371395 | Josefina Negron Baez | Address on file | | | | | |
| 2567008 | Josefina Nieves Forty | Address on file | | | | | |
| 2394028 | Josefina Ortiz Alejandro | Address on file | | | | | |
| 2387667 | Josefina Ortiz Jesus | Address on file | | | | | |
| 2395588 | Josefina Ortiz Rosario | Address on file | | | | | |
| 2379442 | Josefina Raimundi Rodriguez | Address on file | | | | | |
| 2390978 | Josefina Ramos Velez | Address on file | | | | | |
| 2566958 | Josefina Reyes Garcia | Address on file | | | | | |
| 2375274 | Josefina Riollano Alvarez | Address on file | | | | | |
| 2390488 | Josefina Rivera Adorno | Address on file | | | | | |
| 2376485 | Josefina Rivera Pacheco | Address on file | | | | | |
| 2395899 | Josefina Rivera Rivera | Address on file | | | | | |
| 2387202 | Josefina Rivera Rodriguez | Address on file | | | | | |
| 2377742 | Josefina Rodriguez Calo | Address on file | | | | | |
| 2378068 | Josefina Rodriguez Gonzalez | Address on file | | | | | |
| 2380082 | Josefina Rodriguez Ramirez | Address on file | | | | | |
| 2379516 | Josefina Rosa Rivera | Address on file | | | | | |
| 2390301 | Josefina Santiago Mendoza | Address on file | | | | | |
| 2392990 | Josefina Solis Ortiz | Address on file | | | | | |
| 2382100 | Josefina Soto Maldonado | Address on file | | | | | |
| 2395333 | Josefina Torres Canales | Address on file | | | | | |
| 2392073 | Josefina Urbina Lopez | Address on file | | | | | |
| 2375269 | Josefina Velez Berrios | Address on file | | | | | |
| 2381526 | Joseline Calzada Rivera | Address on file | | | | | |
| 2397507 | Joselito Cortes Qui?Ones | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376850 | Joseph Burgos Roca | Address on file | | | | | |
| 2374418 | Joseph Contreras Colon | Address on file | | | | | |
| 2378046 | Joseph Dohnert Mercado | Address on file | | | | | |
| 2398656 | Joseph L Cortes Ramos | Address on file | | | | | |
| 2387656 | Joseph L Giuliani Giorgi | Address on file | | | | | |
| 2395387 | Joseph Molina Cabrera | Address on file | | | | | |
| 2383631 | Joseph Napolitano Matta | Address on file | | | | | |
| 2385363 | Joseph Ortiz Rivera | Address on file | | | | | |
| 2388156 | Joseph R Rodriguez Pagan | Address on file | | | | | |
| 2393116 | Joseph S Rodríguez Starsky | Address on file | | | | | |
| 2380134 | Joseph Torres Rodriguez | Address on file | | | | | |
| 2392685 | Joseph Velazquez Webb | Address on file | | | | | |
| 2388243 | Josephine Cruz Rivera | Address on file | | | | | |
| 2382902 | Josephine Soderman Roman | Address on file | | | | | |
| 2374111 | Jossie M Aguila Rodriguez | Address on file | | | | | |
| 2384066 | Jossie M Olivero Reyes | Address on file | | | | | |
| 2371337 | Jossie Muñoz Nieto | Address on file | | | | | |
| 2396752 | Josuan Burgos Figueroa | Address on file | | | | | |
| 2377524 | Josue A Diaz Carrasquillo | Address on file | | | | | |
| 2386386 | Josue Alvarado Barbosa | Address on file | | | | | |
| 2375161 | Josue B B Echevarria Mirabal | Address on file | | | | | |
| 2388500 | Josue C C Rivera Principe | Address on file | | | | | |
| 2372315 | Josue C Martinez Marrero | Address on file | | | | | |
| 2397824 | Josue E Borges Carrasquillo | Address on file | | | | | |
| 2383328 | Josue Figueroa Nu?Ez | Address on file | | | | | |
| 2371423 | Josue G Ortiz Rosario | Address on file | | | | | |
| 2381052 | Josue Molinari Acevedo | Address on file | | | | | |
| 2373744 | Josue Negron Rivera | Address on file | | | | | |
| 2384627 | Josue Ortiz Santiago | Address on file | | | | | |
| 2374389 | Josue Perez Vergara | Address on file | | | | | |
| 2379252 | Josue Rivera Morales | Address on file | | | | | |
| 2382379 | Josue Rodriguez Rosado | Address on file | | | | | |
| 2379387 | Josue Santiago Rosario | Address on file | | | | | |
| 2397421 | Josue Tapia Martinez | Address on file | | | | | |
| 2372276 | Josue Torres Moreno | Address on file | | | | | |
| 2374467 | Jovino Ortiz Lopez | Address on file | | | | | |
| 2382798 | Jovino Rosario Cruz | Address on file | | | | | |
| 2379165 | Jovito Miro Alvarado | Address on file | | | | | |
| 2398878 | Joyce E Font Rusk | Address on file | | | | | |
| 2395678 | Juan A A Alcazar Ruiz | Address on file | | | | | |
| 2378623 | Juan A A Anglero Rivera | Address on file | | | | | |
| 2396299 | Juan A A Arroyo Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 352 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391803 | Juan A A Colon Colon | Address on file | | | | | |
| 2396644 | Juan A A Figueroa Rodriguez | Address on file | | | | | |
| 2396387 | Juan A A Gonzalez Hernandez | Address on file | | | | | |
| 2388077 | Juan A A Jesus Rodriguez | Address on file | | | | | |
| 2386009 | Juan A A Lugo Rivera | Address on file | | | | | |
| 2388784 | Juan A A Martinez Rivera | Address on file | | | | | |
| 2396686 | Juan A A Martinez Serrano | Address on file | | | | | |
| 2372427 | Juan A A Morell Machado | Address on file | | | | | |
| 2383391 | Juan A A Ortiz Matos | Address on file | | | | | |
| 2396700 | Juan A A Perez Ruiz | Address on file | | | | | |
| 2393817 | Juan A A Ramos Gomez | Address on file | | | | | |
| 2395735 | Juan A A Rivera Irizarry | Address on file | | | | | |
| 2379140 | Juan A A Rivera Nieves | Address on file | | | | | |
| 2396815 | Juan A A Sierra Maysonet | Address on file | | | | | |
| 2396444 | Juan A A Soto Gonzalez | Address on file | | | | | |
| 2391873 | Juan A A Soto Rivera | Address on file | | | | | |
| 2378601 | Juan A A Valdes Cortes | Address on file | | | | | |
| 2397947 | Juan A Acaba Collazo | Address on file | | | | | |
| 2380524 | Juan A Alago Gonzalez | Address on file | | | | | |
| 2376953 | Juan A Alvarez Carrero | Address on file | | | | | |
| 2393346 | Juan A Aviles Rivera | Address on file | | | | | |
| 2382235 | Juan A Barbosa Diaz | Address on file | | | | | |
| 2390807 | Juan A Barrios Alma | Address on file | | | | | |
| 2386175 | Juan A Beltran Menendez | Address on file | | | | | |
| 2391905 | Juan A Benitez De Los Santos | Address on file | | | | | |
| 2395082 | Juan A Betancourt Morales | Address on file | | | | | |
| 2384903 | Juan A Bonilla Perez | Address on file | | | | | |
| 2393344 | Juan A Caceres Cruz | Address on file | | | | | |
| 2397247 | Juan A Calderon Gonzalez | Address on file | | | | | |
| 2394836 | Juan A Cintron Torres | Address on file | | | | | |
| 2380670 | Juan A Colon Figueroa | Address on file | | | | | |
| 2387436 | Juan A Colon Rodriguez | Address on file | | | | | |
| 2397006 | Juan A Corchado Alago | Address on file | | | | | |
| 2397632 | Juan A Correa Correa | Address on file | | | | | |
| 2384777 | Juan A Correa Fernandez | Address on file | | | | | |
| 2372339 | Juan A Cortes Cardona | Address on file | | | | | |
| 2372059 | Juan A Cruz Manzano | Address on file | | | | | |
| 2385508 | Juan A Cruz Reyes | Address on file | | | | | |
| 2386789 | Juan A Davila Diaz | Address on file | | | | | |
| 2380990 | Juan A De La Paz Rodriguez | Address on file | | | | | |
| 2372267 | Juan A Delgado Nieves | Address on file | | | | | |
| 2397937 | Juan A Diaz Davila | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374257 | Juan A Diaz Lopez | Address on file | | | | | |
| 2393992 | Juan A Diaz Marquez | Address on file | | | | | |
| 2397949 | Juan A Diaz Montanez | Address on file | | | | | |
| 2375364 | Juan A Diaz Padilla | Address on file | | | | | |
| 2394624 | Juan A Diaz Rivera | Address on file | | | | | |
| 2396929 | Juan A Estremera | Address on file | | | | | |
| 2393197 | Juan A Feliciano Galvan | Address on file | | | | | |
| 2374051 | Juan A Fernandez Rivera | Address on file | | | | | |
| 2375573 | Juan A Garcia Lozada | Address on file | | | | | |
| 2382687 | Juan A Gonzalez Baez | Address on file | | | | | |
| 2382336 | Juan A Gonzalez David | Address on file | | | | | |
| 2377355 | Juan A Gonzalez Matos | Address on file | | | | | |
| 2397975 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2378930 | Juan A Hernandez Rivera | Address on file | | | | | |
| 2384204 | Juan A Larroy Rodriguez | Address on file | | | | | |
| 2397307 | Juan A Lopez Medina | Address on file | | | | | |
| 2395462 | Juan A Lopez Quiles | Address on file | | | | | |
| 2375267 | Juan A Martinez Lopez | Address on file | | | | | |
| 2398939 | Juan A Martinez Lopez | Address on file | | | | | |
| 2381192 | Juan A Martinez Mendez | Address on file | | | | | |
| 2380966 | Juan A Mendez Martes | Address on file | | | | | |
| 2391196 | Juan A Mercado Estremera | Address on file | | | | | |
| 2398556 | Juan A Morales Santiago | Address on file | | | | | |
| 2371257 | Juan A Nazario Fernandez | Address on file | | | | | |
| 2397602 | Juan A Olmo Lugo | Address on file | | | | | |
| 2382042 | Juan A Padilla Negron | Address on file | | | | | |
| 2388281 | Juan A Perez Torres | Address on file | | | | | |
| 2388495 | Juan A Pineiro Aulet | Address on file | | | | | |
| 2397262 | Juan A Ramirez Matias | Address on file | | | | | |
| 2390502 | Juan A Ramos Marrero | Address on file | | | | | |
| 2385076 | Juan A Ramos Nieves | Address on file | | | | | |
| 2385935 | Juan A Ramos Pacheco | Address on file | | | | | |
| 2378770 | Juan A Ramos Rosa | Address on file | | | | | |
| 2382289 | Juan A Rivera Jimenez | Address on file | | | | | |
| 2371267 | Juan A Rivera Salamanca | Address on file | | | | | |
| 2384537 | Juan A Rivera Tiburcio | Address on file | | | | | |
| 2384733 | Juan A Rivera Velazquez | Address on file | | | | | |
| 2387837 | Juan A Rodriguez Rivera | Address on file | | | | | |
| 2373524 | Juan A Rodriguez Rodriguez | Address on file | | | | | |
| 2373731 | Juan A Roman Cardona | Address on file | | | | | |
| 2383731 | Juan A Rosario Negron | Address on file | | | | | |
| 2381187 | Juan A Rosario Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393902 | Juan A Rosario Sanchez | Address on file | | | | | |
| 2387806 | Juan A Ruiz Maisonet | Address on file | | | | | |
| 2373749 | Juan A Sanchez Alamo | Address on file | | | | | |
| 2388225 | Juan A Santana Vazquez | Address on file | | | | | |
| 2395111 | Juan A Santana Velazquez | Address on file | | | | | |
| 2377697 | Juan A Serrano Nunez | Address on file | | | | | |
| 2379438 | Juan A Sostre Rosario | Address on file | | | | | |
| 2372191 | Juan A Soto Gutierrez | Address on file | | | | | |
| 2393424 | Juan A Torres Catala | Address on file | | | | | |
| 2388521 | Juan A Trabal Irizarry | Address on file | | | | | |
| 2371564 | Juan A Vargas Lopez | Address on file | | | | | |
| 2382378 | Juan A Velazquez Rosado | Address on file | | | | | |
| 2396955 | Juan A Velez Qui?Ones | Address on file | | | | | |
| 2389372 | Juan A Villegas Cotto | Address on file | | | | | |
| 2389800 | Juan Acevedo Colon | Address on file | | | | | |
| 2387055 | Juan Acevedo Español | Address on file | | | | | |
| 2391594 | Juan Acevedo Fonseca | Address on file | | | | | |
| 2387247 | Juan Acevedo Rosado | Address on file | | | | | |
| 2374334 | Juan Agosto Betancourt | Address on file | | | | | |
| 2379363 | Juan Aguayo Rodriguez | Address on file | | | | | |
| 2374245 | Juan Aguila Vellon | Address on file | | | | | |
| 2393027 | Juan Aguilar Curbelo | Address on file | | | | | |
| 2384414 | Juan Alicea Lozada | Address on file | | | | | |
| 2396471 | Juan Alsina Cartagena | Address on file | | | | | |
| 2383196 | Juan Alvarado Maldonado | Address on file | | | | | |
| 2373675 | Juan Alvarez Burgos | Address on file | | | | | |
| 2387214 | Juan Alvarez Diaz | Address on file | | | | | |
| 2385981 | Juan Alvarez Santiago | Address on file | | | | | |
| 2378325 | Juan Amalbert Figueroa | Address on file | | | | | |
| 2382242 | Juan Andujar Lebron | Address on file | | | | | |
| 2397522 | Juan Aponte Alicea | Address on file | | | | | |
| 2381704 | Juan Aponte Laboy | Address on file | | | | | |
| 2377799 | Juan Aponte Marrero | Address on file | | | | | |
| 2375367 | Juan Arce Diaz | Address on file | | | | | |
| 2381978 | Juan Arce Rivera | Address on file | | | | | |
| 2388134 | Juan Arevalo Echevarria | Address on file | | | | | |
| 2380650 | Juan Arroyo Zengotita | Address on file | | | | | |
| 2371527 | Juan Aviles Hernandez | Address on file | | | | | |
| 2393408 | Juan Aviles Santiago | Address on file | | | | | |
| 2373096 | Juan Ayala Cruz | Address on file | | | | | |
| 2375684 | Juan B Arce Cabrera | Address on file | | | | | |
| 2381313 | Juan B Arroyo Cortes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377371 | Juan B B Algarin Gomez | Address on file | | | | | |
| 2394004 | Juan B B Castillo Barreto | Address on file | | | | | |
| 2396469 | Juan B B Morales Nunci | Address on file | | | | | |
| 2396255 | Juan B B Rivera Rivera | Address on file | | | | | |
| 2392895 | Juan B Colon Diaz | Address on file | | | | | |
| 2397300 | Juan B Costa Pereles | Address on file | | | | | |
| 2382697 | Juan B Diaz Rodriguez | Address on file | | | | | |
| 2382830 | Juan B Garcia Vazquez | Address on file | | | | | |
| 2376789 | Juan B Gutierrez Rivera | Address on file | | | | | |
| 2397348 | Juan B Jimenez Rodriguez | Address on file | | | | | |
| 2398394 | Juan B Lopez Arzuaga | Address on file | | | | | |
| 2375110 | Juan B Lopez Pagan | Address on file | | | | | |
| 2374430 | Juan B Perez Sanchez | Address on file | | | | | |
| 2382493 | Juan B Perez Soler | Address on file | | | | | |
| 2378681 | Juan B Reyes Manzano | Address on file | | | | | |
| 2371596 | Juan B Rivera Berly | Address on file | | | | | |
| 2381718 | Juan B Rodriguez Calderon | Address on file | | | | | |
| 2374673 | Juan B Santos Rosario | Address on file | | | | | |
| 2391636 | Juan B Soto Laureano | Address on file | | | | | |
| 2376240 | Juan B Tossas Gomez | Address on file | | | | | |
| 2566870 | Juan Baez Rosado | Address on file | | | | | |
| 2390048 | Juan Barreto Rios | Address on file | | | | | |
| 2393696 | Juan Beaz Melendez | Address on file | | | | | |
| 2387494 | Juan Benitez Maldonado | Address on file | | | | | |
| 2399086 | Juan Benitez Rodriguez | Address on file | | | | | |
| 2386071 | Juan Bermudez Garcia | Address on file | | | | | |
| 2387634 | Juan Berrios Velazquez | Address on file | | | | | |
| 2372037 | Juan Blaimayar Rodriguez | Address on file | | | | | |
| 2396579 | Juan Bonano Romero | Address on file | | | | | |
| 2396331 | Juan Bonet Acevedo | Address on file | | | | | |
| 2376243 | Juan Bonilla Torres | Address on file | | | | | |
| 2396753 | Juan Burgos Sanabria | Address on file | | | | | |
| 2379995 | Juan C Acosta Rodriguez | Address on file | | | | | |
| 2380450 | Juan C Benitez Benitez | Address on file | | | | | |
| 2373256 | Juan C C Adorno Melendez | Address on file | | | | | |
| 2396575 | Juan C C Ayala Cotto | Address on file | | | | | |
| 2372182 | Juan C C Marrero Laureano | Address on file | | | | | |
| 2398669 | Juan C Castro Santana | Address on file | | | | | |
| 2399206 | Juan C Feliciano Valiente | Address on file | | | | | |
| 2393665 | Juan C Fontan Ortiz | Address on file | | | | | |
| 2397291 | Juan C Jaiman Gonzalez | Address on file | | | | | |
| 2387909 | Juan C Mu?Oz Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396879 | Juan C Ortiz Garay | Address on file | | | | | |
| 2373745 | Juan C Ramirez De Arellano | Address on file | | | | | |
| 2377966 | Juan C Rivera Rodriguez | Address on file | | | | | |
| 2379571 | Juan C Rivera Vega | Address on file | | | | | |
| 2394995 | Juan C Rodriguez Martinez | Address on file | | | | | |
| 2383438 | Juan C Rodriguez Seda | Address on file | | | | | |
| 2386026 | Juan C Roman Castellano | Address on file | | | | | |
| 2398155 | Juan C Vazquez Alvarado | Address on file | | | | | |
| 2395014 | Juan C Vega Morales | Address on file | | | | | |
| 2382559 | Juan Cabezudo Perez | Address on file | | | | | |
| 2379869 | Juan Calo Calderon | Address on file | | | | | |
| 2377342 | Juan Calo Calo | Address on file | | | | | |
| 2384396 | Juan Caraballo Irigoyen | Address on file | | | | | |
| 2390569 | Juan Cardona Sepulveda | Address on file | | | | | |
| 2379677 | Juan Carrillo Caban | Address on file | | | | | |
| 2387215 | Juan Carrion Hernandez | Address on file | | | | | |
| 2379298 | Juan Casado Ortiz | Address on file | | | | | |
| 2382121 | Juan Casiano Irzarry | Address on file | | | | | |
| 2384661 | Juan Castillo Sepulveda | Address on file | | | | | |
| 2388334 | Juan Castro Santos | Address on file | | | | | |
| 2385279 | Juan Castro Sierra | Address on file | | | | | |
| 2378532 | Juan Cintron Santana | Address on file | | | | | |
| 2396089 | Juan Collantes Rivera | Address on file | | | | | |
| 2385270 | Juan Collazo Custodio | Address on file | | | | | |
| 2372990 | Juan Colon Garcia | Address on file | | | | | |
| 2393540 | Juan Colon Perez | Address on file | | | | | |
| 2377955 | Juan Colon Rivera | Address on file | | | | | |
| 2377427 | Juan Comas Valle | Address on file | | | | | |
| 2394638 | Juan Concepcion Villanueva | Address on file | | | | | |
| 2371885 | Juan Corchado Juarbe | Address on file | | | | | |
| 2394876 | Juan Corcino Rosa | Address on file | | | | | |
| 2385677 | Juan Cordero Rodriguez | Address on file | | | | | |
| 2389589 | Juan Cordova Monserrate | Address on file | | | | | |
| 2372341 | Juan Coriano Colon | Address on file | | | | | |
| 2374473 | Juan Correa Ballester | Address on file | | | | | |
| 2384899 | Juan Correa Caraballo | Address on file | | | | | |
| 2373468 | Juan Correa Suarez | Address on file | | | | | |
| 2373996 | Juan Cortes Sanchez | Address on file | | | | | |
| 2394533 | Juan Cosme Laureano | Address on file | | | | | |
| 2385054 | Juan Cotto Rodriguez | Address on file | | | | | |
| 2395205 | Juan Crespo Arroyo | Address on file | | | | | |
| 2389331 | Juan Crespo Roman | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396499 | Juan Cruz Aviles | Address on file | | | | | |
| 2389389 | Juan Cruz Castro | Address on file | | | | | |
| 2392098 | Juan Cruz Echevarria | Address on file | | | | | |
| 2395756 | Juan Cruz Malave | Address on file | | | | | |
| 2397544 | Juan Cruz Merced | Address on file | | | | | |
| 2395259 | Juan Cruz Velez | Address on file | | | | | |
| 2373308 | Juan Cuevas Castro | Address on file | | | | | |
| 2386905 | Juan Curet Esquilin | Address on file | | | | | |
| 2384508 | Juan D Lopez Lopez | Address on file | | | | | |
| 2380075 | Juan D Ortiz Rodriguez | Address on file | | | | | |
| 2380275 | Juan D Torres Rodriguez | Address on file | | | | | |
| 2377435 | Juan D Vargas Gonzalez | Address on file | | | | | |
| 2373489 | Juan D Velazquez Velazquez | Address on file | | | | | |
| 2396202 | Juan Dalmau Rodriguez | Address on file | | | | | |
| 2382321 | Juan Davila Adorno | Address on file | | | | | |
| 2399119 | Juan Davila Morales | Address on file | | | | | |
| 2380455 | Juan Davila Sanchez | Address on file | | | | | |
| 2384446 | Juan De D Estrada Merced | Address on file | | | | | |
| 2390390 | Juan De Jesus Alamo | Address on file | | | | | |
| 2380508 | Juan De Jesus Melendez | Address on file | | | | | |
| 2382722 | Juan De La Soto Nieves | Address on file | | | | | |
| 2381822 | Juan De Martinez Irizarry | Address on file | | | | | |
| 2395340 | Juan Del C D Mendez Torres | Address on file | | | | | |
| 2394814 | Juan Del C Santiago Guzman | Address on file | | | | | |
| 2380213 | Juan Del Molina | Address on file | | | | | |
| 2384736 | Juan Del Quiles Rosado | Address on file | | | | | |
| 2393412 | Juan Delgado Alverio | Address on file | | | | | |
| 2381470 | Juan Delgado Ocasio | Address on file | | | | | |
| 2392125 | Juan Diaz Benitez | Address on file | | | | | |
| 2382836 | Juan Diaz Catala | Address on file | | | | | |
| 2389698 | Juan Diaz Colon | Address on file | | | | | |
| 2379008 | Juan Diaz Garcia | Address on file | | | | | |
| 2392263 | Juan Diaz Medina | Address on file | | | | | |
| 2387304 | Juan Diaz Perez | Address on file | | | | | |
| 2397706 | Juan Diaz Vazquez | Address on file | | | | | |
| 2394993 | Juan Duran Cruz | Address on file | | | | | |
| 2397351 | Juan E Acevedo Caban | Address on file | | | | | |
| 2380214 | Juan E Camacho Medina | Address on file | | | | | |
| 2398770 | Juan E Casanova Morales | Address on file | | | | | |
| 2389764 | Juan E Chevere Ramos | Address on file | | | | | |
| 2392976 | Juan E Davila Diaz | Address on file | | | | | |
| 2377078 | Juan E E Brunet Justiniano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 358 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393052 | Juan E E Diaz Amill | Address on file | | | | | |
| 2396286 | Juan E E Hernandez Figueroa | Address on file | | | | | |
| 2380415 | Juan E E Huertas Ortiz | Address on file | | | | | |
| 2395585 | Juan E E Rivera Calderon | Address on file | | | | | |
| 2396777 | Juan E E Seary Diaz | Address on file | | | | | |
| 2377201 | Juan E E Soto Lopez | Address on file | | | | | |
| 2379553 | Juan E Gonzalez Colon | Address on file | | | | | |
| 2398516 | Juan E Marrero Rivera | Address on file | | | | | |
| 2395731 | Juan E Martinez Baez | Address on file | | | | | |
| 2383028 | Juan E Martinez Velazquez | Address on file | | | | | |
| 2398596 | Juan E Negron Velez | Address on file | | | | | |
| 2394978 | Juan E Rivera Padro | Address on file | | | | | |
| 2374082 | Juan E Rivera Rodriguez | Address on file | | | | | |
| 2386871 | Juan E Rivera Rodriguez | Address on file | | | | | |
| 2398951 | Juan E Rodriguez Berrios | Address on file | | | | | |
| 2376290 | Juan E Sergio Rubin | Address on file | | | | | |
| 2385691 | Juan E Vega Salamanca | Address on file | | | | | |
| 2372896 | Juan Encarnacion Medina | Address on file | | | | | |
| 2381933 | Juan Encarnacion Rexach | Address on file | | | | | |
| 2379239 | Juan Espada Rodriguez | Address on file | | | | | |
| 2385706 | Juan F Diaz Solis | Address on file | | | | | |
| 2377074 | Juan F F Jesus Pla | Address on file | | | | | |
| 2396066 | Juan F F Rivera Cruz | Address on file | | | | | |
| 2395077 | Juan F Gonzalez Alvarez | Address on file | | | | | |
| 2371826 | Juan F Gonzalez Lopez | Address on file | | | | | |
| 2379420 | Juan F Martinez Nieves | Address on file | | | | | |
| 2380621 | Juan F Matos Ortiz | Address on file | | | | | |
| 2382267 | Juan F Medina Lebron | Address on file | | | | | |
| 2390958 | Juan F Mendoza Delgado | Address on file | | | | | |
| 2373267 | Juan F Pedraza Colon | Address on file | | | | | |
| 2382329 | Juan F Rivera Betancourt | Address on file | | | | | |
| 2394470 | Juan F Rivera Diaz | Address on file | | | | | |
| 2383576 | Juan F Rivera Morales | Address on file | | | | | |
| 2396467 | Juan Felix Rojas | Address on file | | | | | |
| 2381019 | Juan Fernandez Cotto | Address on file | | | | | |
| 2388610 | Juan Fernandez Gutierrez | Address on file | | | | | |
| 2379955 | Juan Fernandez Martinez | Address on file | | | | | |
| 2389628 | Juan Fernandez Ruiz | Address on file | | | | | |
| 2391254 | Juan Figueroa Cruz | Address on file | | | | | |
| 2380598 | Juan Figueroa Guzman | Address on file | | | | | |
| 2397416 | Juan Figueroa Marquez | Address on file | | | | | |
| 2374781 | Juan Figueroa Ortiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382230 | Juan Figueroa Rivera | Address on file | | | | | |
| 2371762 | Juan Font Torres | Address on file | | | | | |
| 2376880 | Juan Fontanez Colon | Address on file | | | | | |
| 2378612 | Juan Fuentes Molina | Address on file | | | | | |
| 2393869 | Juan Fuentes Robles | Address on file | | | | | |
| 2374185 | Juan G Santos Gonzalez | Address on file | | | | | |
| 2374240 | Juan G Sosa Rosado | Address on file | | | | | |
| 2376094 | Juan G Toro Ruiz | Address on file | | | | | |
| 2382892 | Juan Garcia Cepeda | Address on file | | | | | |
| 2398652 | Juan Garcia Morales | Address on file | | | | | |
| 2393827 | Juan Gascot Maldonado | Address on file | | | | | |
| 2388998 | Juan Gomez Colon | Address on file | | | | | |
| 2383187 | Juan Gomez Machin | Address on file | | | | | |
| 2388376 | Juan Gonzalez Agosto | Address on file | | | | | |
| 2392163 | Juan Gonzalez Del | Address on file | | | | | |
| 2390787 | Juan Gonzalez Lara | Address on file | | | | | |
| 2395058 | Juan Gonzalez Montalvo | Address on file | | | | | |
| 2374279 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2375160 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2390484 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2394290 | Juan Gonzalez Salaman | Address on file | | | | | |
| 2385612 | Juan Guadalupe Leal | Address on file | | | | | |
| 2396847 | Juan Guzman Santiago | Address on file | | | | | |
| 2377281 | Juan H H Noriega Colon | Address on file | | | | | |
| 2387433 | Juan H Torres Santiago | Address on file | | | | | |
| 2385009 | Juan Hernandez Acevedo | Address on file | | | | | |
| 2378120 | Juan Hernandez Aviles | Address on file | | | | | |
| 2379144 | Juan Hernandez Colon | Address on file | | | | | |
| 2384348 | Juan Hernandez Garcia | Address on file | | | | | |
| 2376197 | Juan Hernandez Juan | Address on file | | | | | |
| 2378568 | Juan Hernandez Roche | Address on file | | | | | |
| 2382429 | Juan Hernandez Rodriguez | Address on file | | | | | |
| 2387576 | Juan Herrera Lebron | Address on file | | | | | |
| 2392882 | Juan I Badillo Rios | Address on file | | | | | |
| 2392307 | Juan I I Jesus Garcia | Address on file | | | | | |
| 2387485 | Juan I I Morales Rodriguez | Address on file | | | | | |
| 2394261 | Juan Irizarry Camacho | Address on file | | | | | |
| 2393500 | Juan J Acosta Cruz | Address on file | | | | | |
| 2381215 | Juan J Calderon Hernandez | Address on file | | | | | |
| 2386635 | Juan J Carrion Caceres | Address on file | | | | | |
| 2380182 | Juan J Colon Figueroa | Address on file | | | | | |
| 2386661 | Juan J Contreras Pabon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386698 | Juan J Crespo Soto | Address on file | | | | | |
| 2566957 | Juan J Delgado Soto | Address on file | | | | | |
| 2396498 | Juan J J Arroyo Morales | Address on file | | | | | |
| 2376492 | Juan J J Elias Rodriguez | Address on file | | | | | |
| 2396276 | Juan J J Maldonado Molina | Address on file | | | | | |
| 2385896 | Juan J J Rivera Zayas | Address on file | | | | | |
| 2394418 | Juan J J Rodriguez Ramirez | Address on file | | | | | |
| 2394488 | Juan J J Santiago Correa | Address on file | | | | | |
| 2379032 | Juan J Lozada Rivera | Address on file | | | | | |
| 2394634 | Juan J Martinez Rodriguez | Address on file | | | | | |
| 2385648 | Juan J Montañez Rivera | Address on file | | | | | |
| 2378735 | Juan J Ortiz Del Valle | Address on file | | | | | |
| 2381921 | Juan J Ortiz Rivera | Address on file | | | | | |
| 2389920 | Juan J Ramos Perez | Address on file | | | | | |
| 2382614 | Juan J Rivera Candelaria | Address on file | | | | | |
| 2382278 | Juan J Rodriguez Irizarry | Address on file | | | | | |
| 2379794 | Juan J Roig Moreno | Address on file | | | | | |
| 2377336 | Juan J Sotomayor Jirau | Address on file | | | | | |
| 2388131 | Juan Jimenez Mendez | Address on file | | | | | |
| 2396649 | Juan Jorge Colon | Address on file | | | | | |
| 2390665 | Juan Jusino Figueroa | Address on file | | | | | |
| 2376185 | Juan L Aquino Gonzalez | Address on file | | | | | |
| 2382016 | Juan L Armstrong Vallecillo | Address on file | | | | | |
| 2398748 | Juan L Cardona Vega | Address on file | | | | | |
| 2381914 | Juan L Castillo Roman | Address on file | | | | | |
| 2397946 | Juan L De Jesus Muñoz | Address on file | | | | | |
| 2381217 | Juan L De Leon Torres | Address on file | | | | | |
| 2386690 | Juan L Garcia Estrada | Address on file | | | | | |
| 2396321 | Juan L L Ortiz Ortiz | Address on file | | | | | |
| 2399288 | Juan L Melendez Torres | Address on file | | | | | |
| 2373261 | Juan L Ortiz Montalvo | Address on file | | | | | |
| 2390253 | Juan L Rivera Vazquez | Address on file | | | | | |
| 2372164 | Juan L Rodriguez Jimenez | Address on file | | | | | |
| 2381739 | Juan L Rosario Alvarado | Address on file | | | | | |
| 2386831 | Juan L Sanchez Martinez | Address on file | | | | | |
| 2398988 | Juan L Tirado Sanchez | Address on file | | | | | |
| 2389548 | Juan Laboy Centeno | Address on file | | | | | |
| 2395297 | Juan Laboy Toledo | Address on file | | | | | |
| 2386616 | Juan Lacend Walker | Address on file | | | | | |
| 2383610 | Juan Laracuente Mondesi | Address on file | | | | | |
| 2378680 | Juan Larregui Vazquez | Address on file | | | | | |
| 2376339 | Juan Lebron Escobar | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390265 | Juan Leon Amador | Address on file | | | | | |
| 2381603 | Juan Lopez Batista | Address on file | | | | | |
| 2386732 | Juan Lopez Lopez | Address on file | | | | | |
| 2373760 | Juan Lopez Mangual | Address on file | | | | | |
| 2396429 | Juan Lopez Martinez | Address on file | | | | | |
| 2396193 | Juan Lopez Rivera | Address on file | | | | | |
| 2388286 | Juan Lopez Rodriguez | Address on file | | | | | |
| 2381472 | Juan Lopez Zavala | Address on file | | | | | |
| 2377210 | Juan M Crespo Gonzalez | Address on file | | | | | |
| 2393193 | Juan M Cubero Arocho | Address on file | | | | | |
| 2373975 | Juan M De Jesus Carrion | Address on file | | | | | |
| 2378288 | Juan M Diaz Ramos | Address on file | | | | | |
| 2374166 | Juan M Hernandez Benitez | Address on file | | | | | |
| 2397624 | Juan M Hernandez Ruiz | Address on file | | | | | |
| 2393429 | Juan M M Alvarez Oliver | Address on file | | | | | |
| 2374653 | Juan M M Gil Rubio | Address on file | | | | | |
| 2393150 | Juan M M Lancara Reyes | Address on file | | | | | |
| 2377323 | Juan M M Lizardi Lizardi | Address on file | | | | | |
| 2386333 | Juan M M Rodriguez Fournier | Address on file | | | | | |
| 2385058 | Juan M M Romero Pizarro | Address on file | | | | | |
| 2396523 | Juan M M Sanchez Acevedo | Address on file | | | | | |
| 2381362 | Juan M Ortiz Jackson | Address on file | | | | | |
| 2375119 | Juan M Ortiz Vázquez | Address on file | | | | | |
| 2389104 | Juan M Pena Ramos | Address on file | | | | | |
| 2377136 | Juan M Perez Cruz | Address on file | | | | | |
| 2397530 | Juan M Rodriguez Velez | Address on file | | | | | |
| 2385790 | Juan M Salas Arroyo | Address on file | | | | | |
| 2398172 | Juan M Soto Aviles | Address on file | | | | | |
| 2380542 | Juan M Suarez Colon | Address on file | | | | | |
| 2398285 | Juan M Velez Colondres | Address on file | | | | | |
| 2385536 | Juan Machado Martinez | Address on file | | | | | |
| 2375942 | Juan Maldonado Cordero | Address on file | | | | | |
| 2375926 | Juan Maldonado Hernandez | Address on file | | | | | |
| 2390220 | Juan Marquez Dieppa | Address on file | | | | | |
| 2395083 | Juan Marquez Garcia | Address on file | | | | | |
| 2384837 | Juan Martinez Martinez | Address on file | | | | | |
| 2394694 | Juan Martinez Montalvo | Address on file | | | | | |
| 2391387 | Juan Masjuan Hodge | Address on file | | | | | |
| 2377604 | Juan Matos Cruz | Address on file | | | | | |
| 2394668 | Juan Matos Velez | Address on file | | | | | |
| 2389719 | Juan Medina Santiago | Address on file | | | | | |
| 2380833 | Juan Melecio Caban | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395141 | Juan Melendez Rivera | Address on file | | | | | |
| 2390962 | Juan Melendez Santini | Address on file | | | | | |
| 2384101 | Juan Melendez Vazquez | Address on file | | | | | |
| 2389223 | Juan Mena Sabo | Address on file | | | | | |
| 2397621 | Juan Mendoza Rosado | Address on file | | | | | |
| 2393788 | Juan Mercado Velez | Address on file | | | | | |
| 2381436 | Juan Millan Muniz | Address on file | | | | | |
| 2385823 | Juan Miranda Ortiz | Address on file | | | | | |
| 2382903 | Juan Miranda Perez | Address on file | | | | | |
| 2385427 | Juan Miranda Reyes | Address on file | | | | | |
| 2389325 | Juan Mojica Rosa | Address on file | | | | | |
| 2378522 | Juan Montes Rivas | Address on file | | | | | |
| 2395437 | Juan Morales Davila | Address on file | | | | | |
| 2375435 | Juan Morales Delgado | Address on file | | | | | |
| 2378938 | Juan Morales Lugo | Address on file | | | | | |
| 2385351 | Juan Morales Olavarria | Address on file | | | | | |
| 2386569 | Juan Morales Rodriguez | Address on file | | | | | |
| 2377445 | Juan Morales Santiago | Address on file | | | | | |
| 2396361 | Juan Morales Torrens | Address on file | | | | | |
| 2383227 | Juan Moyet Sanchez | Address on file | | | | | |
| 2397145 | Juan Mulero Rosario | Address on file | | | | | |
| 2372837 | Juan Navarro Salgado | Address on file | | | | | |
| 2396151 | Juan Navedo Ortiz | Address on file | | | | | |
| 2379424 | Juan Negron Galarza | Address on file | | | | | |
| 2392247 | Juan Negron Gay | Address on file | | | | | |
| 2396281 | Juan Negron Stgo | Address on file | | | | | |
| 2391236 | Juan Negron Viruet | Address on file | | | | | |
| 2383045 | Juan Nieves Diaz | Address on file | | | | | |
| 2388972 | Juan Nieves Garcia | Address on file | | | | | |
| 2391221 | Juan Nieves Rivera | Address on file | | | | | |
| 2386452 | Juan Nieves Velez | Address on file | | | | | |
| 2377219 | Juan Nunez Cruz | Address on file | | | | | |
| 2377908 | Juan O Cepeda Hernandez | Address on file | | | | | |
| 2374733 | Juan O O Rivera Cruz | Address on file | | | | | |
| 2385385 | Juan Ocasio Melendez | Address on file | | | | | |
| 2378819 | Juan Ojeda Claudio | Address on file | | | | | |
| 2376350 | Juan Olazagasti Ruiz | Address on file | | | | | |
| 2374406 | Juan Orlando Irizarry | Address on file | | | | | |
| 2394227 | Juan Ortiz Brucelas | Address on file | | | | | |
| 2378644 | Juan Ortiz Cruz | Address on file | | | | | |
| 2378519 | Juan Ortiz Diaz | Address on file | | | | | |
| 2379797 | Juan Ortiz Estrada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398933 | Juan Ortiz Figueroa | Address on file | | | | | |
| 2378244 | Juan Ortiz Serrano | Address on file | | | | | |
| 2388201 | Juan Otero Colon | Address on file | | | | | |
| 2390963 | Juan Padilla Negron | Address on file | | | | | |
| 2396265 | Juan Padilla Torres | Address on file | | | | | |
| 2392392 | Juan Padin Rodriguez | Address on file | | | | | |
| 2385478 | Juan Pagan Montes | Address on file | | | | | |
| 2375257 | Juan Pagan Padilla | Address on file | | | | | |
| 2389919 | Juan Pagan Ruiz | Address on file | | | | | |
| 2376280 | Juan Panisse Carrillo | Address on file | | | | | |
| 2380199 | Juan Parrilla Rocca | Address on file | | | | | |
| 2384154 | Juan Pascual Torres | Address on file | | | | | |
| 2383049 | Juan Perez Cortes | Address on file | | | | | |
| 2387332 | Juan Perez Forteza | Address on file | | | | | |
| 2391534 | Juan Perez Mercado | Address on file | | | | | |
| 2397397 | Juan Perez Nieves | Address on file | | | | | |
| 2376210 | Juan Pizarro Bermudez | Address on file | | | | | |
| 2388599 | Juan Pizarro Hance | Address on file | | | | | |
| 2382445 | Juan Pomales Suren | Address on file | | | | | |
| 2392548 | Juan Quinones Martinez | Address on file | | | | | |
| 2372988 | Juan Quinones Vazquez | Address on file | | | | | |
| 2371425 | Juan Quintero Fontanez | Address on file | | | | | |
| 2374601 | Juan Quiríndongo Gutierrez | Address on file | | | | | |
| 2381067 | Juan R Acevedo Rodriguez | Address on file | | | | | |
| 2379462 | Juan R Adorno Colon | Address on file | | | | | |
| 2395454 | Juan R Atiles Arbelo | Address on file | | | | | |
| 2389584 | Juan R Berrios Figueroa | Address on file | | | | | |
| 2374318 | Juan R Berrios Velazquez | Address on file | | | | | |
| 2383245 | Juan R Brenes Cruz | Address on file | | | | | |
| 2394597 | Juan R Cartagena Bonilla | Address on file | | | | | |
| 2380930 | Juan R Clemente Ruiz | Address on file | | | | | |
| 2387814 | Juan R Crespo Cruz | Address on file | | | | | |
| 2389395 | Juan R Ducos Valle | Address on file | | | | | |
| 2386215 | Juan R Gonzalez Figueroa | Address on file | | | | | |
| 2387976 | Juan R Gonzalez Gonzalez | Address on file | | | | | |
| 2382341 | Juan R Guzman Centeno | Address on file | | | | | |
| 2382422 | Juan R Hernandez Rivera | Address on file | | | | | |
| 2392621 | Juan R Matías Sánchez | Address on file | | | | | |
| 2386497 | Juan R Melendez Lopez | Address on file | | | | | |
| 2373573 | Juan R Melendez Sanchez | Address on file | | | | | |
| 2394528 | Juan R Montanez Rodriguez | Address on file | | | | | |
| 2373853 | Juan R Morales Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373016 | Juan R Ortiz Correa | Address on file | | | | | |
| 2372892 | Juan R Ortiz Ortiz | Address on file | | | | | |
| 2373345 | Juan R Otero Santiago | Address on file | | | | | |
| 2382528 | Juan R Pagan Marrero | Address on file | | | | | |
| 2372470 | Juan R Pedro Gordian | Address on file | | | | | |
| 2397882 | Juan R Perez Pe?A | Address on file | | | | | |
| 2376048 | Juan R Portalatin Varona | Address on file | | | | | |
| 2377511 | Juan R R Alvarado Alvarado | Address on file | | | | | |
| 2383633 | Juan R R Aponte Guzman | Address on file | | | | | |
| 2396302 | Juan R R Burgos Rivera | Address on file | | | | | |
| 2396601 | Juan R R Davila Davila | Address on file | | | | | |
| 2393571 | Juan R R Flores Ramos | Address on file | | | | | |
| 2390592 | Juan R R Maldonado Lopez | Address on file | | | | | |
| 2384048 | Juan R R Mora Martinez | Address on file | | | | | |
| 2384243 | Juan R R Orozco Dones | Address on file | | | | | |
| 2393906 | Juan R R Ortiz Alicea | Address on file | | | | | |
| 2372884 | Juan R R Torres Lopez | Address on file | | | | | |
| 2396095 | Juan R R Torres Santiago | Address on file | | | | | |
| 2381405 | Juan R Ramos Oyola | Address on file | | | | | |
| 2381852 | Juan R Reveron Vargas | Address on file | | | | | |
| 2394611 | Juan R Rivera Rivera | Address on file | | | | | |
| 2383021 | Juan R Rivera Rosado | Address on file | | | | | |
| 2395825 | Juan R Rodriguez Almodovar | Address on file | | | | | |
| 2382174 | Juan R Roman Aulet | Address on file | | | | | |
| 2372361 | Juan R Ruiz Aponte | Address on file | | | | | |
| 2398791 | Juan R Sanchez Robles | Address on file | | | | | |
| 2381602 | Juan R Sanchez Rodriguez | Address on file | | | | | |
| 2389690 | Juan R Torres Delgado | Address on file | | | | | |
| 2385921 | Juan R Torres Lopez | Address on file | | | | | |
| 2390558 | Juan R Vargas Rios | Address on file | | | | | |
| 2375263 | Juan R Vazquez Rivera | Address on file | | | | | |
| 2373140 | Juan R. Reyes Figueroa | Address on file | | | | | |
| 2375882 | Juan R. Rosa Vazquez | Address on file | | | | | |
| 2371383 | Juan Ramirez Lugo | Address on file | | | | | |
| 2389741 | Juan Ramos Benitez | Address on file | | | | | |
| 2395395 | Juan Ramos Cortes | Address on file | | | | | |
| 2376562 | Juan Ramos Flores | Address on file | | | | | |
| 2384685 | Juan Ramos Lopez | Address on file | | | | | |
| 2375471 | Juan Ramos Muniz | Address on file | | | | | |
| 2386655 | Juan Resto Navedo | Address on file | | | | | |
| 2382296 | Juan Reyes Jesus | Address on file | | | | | |
| 2383071 | Juan Reyes Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 365 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384163 | Juan Rios Aponte | Address on file | | | | | |
| 2387653 | Juan Rios Guadalupe | Address on file | | | | | |
| 2389625 | Juan Rivas Regimio | Address on file | | | | | |
| 2395959 | Juan Rivera Brillon | Address on file | | | | | |
| 2380417 | Juan Rivera Cancel | Address on file | | | | | |
| 2383174 | Juan Rivera Carrasquillo | Address on file | | | | | |
| 2374327 | Juan Rivera Fernandez | Address on file | | | | | |
| 2393782 | Juan Rivera Fontan | Address on file | | | | | |
| 2394342 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2396617 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2386729 | Juan Rivera Marquez | Address on file | | | | | |
| 2385397 | Juan Rivera Martinez | Address on file | | | | | |
| 2374403 | Juan Rivera Negron | Address on file | | | | | |
| 2372416 | Juan Rivera Ortiz | Address on file | | | | | |
| 2389494 | Juan Rivera Ortiz | Address on file | | | | | |
| 2388471 | Juan Rivera Perez | Address on file | | | | | |
| 2393636 | Juan Rivera Resto | Address on file | | | | | |
| 2372521 | Juan Rivera Reyes | Address on file | | | | | |
| 2386641 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2394047 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2386114 | Juan Rivera Rosado | Address on file | | | | | |
| 2384297 | Juan Rivera Serrano | Address on file | | | | | |
| 2376855 | Juan Robles Feliciano | Address on file | | | | | |
| 2392720 | Juan Rodriguez Almodovar | Address on file | | | | | |
| 2389630 | Juan Rodriguez Aponte | Address on file | | | | | |
| 2385780 | Juan Rodriguez Burgos | Address on file | | | | | |
| 2378841 | Juan Rodriguez Cuebas | Address on file | | | | | |
| 2380522 | Juan Rodriguez Del | Address on file | | | | | |
| 2376141 | Juan Rodriguez Feliciano | Address on file | | | | | |
| 2389627 | Juan Rodriguez Garriga | Address on file | | | | | |
| 2381411 | Juan Rodriguez Gomez | Address on file | | | | | |
| 2376821 | Juan Rodriguez Luna | Address on file | | | | | |
| 2385183 | Juan Rodriguez Ostolaza | Address on file | | | | | |
| 2375847 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2391792 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2397004 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2393092 | Juan Rodriguez Roman | Address on file | | | | | |
| 2372989 | Juan Rodriguez Santos | Address on file | | | | | |
| 2387163 | Juan Rojas Gonzalez | Address on file | | | | | |
| 2378684 | Juan Rojas Reyes | Address on file | | | | | |
| 2373416 | Juan Rojas Torres | Address on file | | | | | |
| 2395124 | Juan Roldan Delgado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384440 | Juan Rolon Delgado | Address on file | | | | | |
| 2373012 | Juan Rolon Ortiz | Address on file | | | | | |
| 2395966 | Juan Roman Arroyo | Address on file | | | | | |
| 2386558 | Juan Roman Burgos | Address on file | | | | | |
| 2384012 | Juan Roman Martinez | Address on file | | | | | |
| 2371400 | Juan Rosa Cardona | Address on file | | | | | |
| 2393915 | Juan Rosa Jimenez | Address on file | | | | | |
| 2376296 | Juan Rosa Leon | Address on file | | | | | |
| 2376314 | Juan Rosa Romero | Address on file | | | | | |
| 2392122 | Juan Rosado Alcazar | Address on file | | | | | |
| 2392602 | Juan Rosado Galarza | Address on file | | | | | |
| 2389994 | Juan Rosado Grau | Address on file | | | | | |
| 2391209 | Juan Rosado Jesus | Address on file | | | | | |
| 2393678 | Juan Rosales Perez | Address on file | | | | | |
| 2389552 | Juan Rosario Figueroa | Address on file | | | | | |
| 2381255 | Juan Rosario Hernandez | Address on file | | | | | |
| 2377252 | Juan Rosario Matos | Address on file | | | | | |
| 2393568 | Juan Rosario Mercado | Address on file | | | | | |
| 2380869 | Juan Rosario Perez | Address on file | | | | | |
| 2384056 | Juan Ruiz Martinez | Address on file | | | | | |
| 2388635 | Juan Rullan Vera | Address on file | | | | | |
| 2378212 | Juan Salgado Aponte | Address on file | | | | | |
| 2384444 | Juan San Vicente | Address on file | | | | | |
| 2385267 | Juan Sanchez Adorno | Address on file | | | | | |
| 2372605 | Juan Sanchez Colon | Address on file | | | | | |
| 2390597 | Juan Sanchez Maldonado | Address on file | | | | | |
| 2383070 | Juan Santana Feliu | Address on file | | | | | |
| 2379589 | Juan Santana Ortiz | Address on file | | | | | |
| 2379765 | Juan Santiago Candelaria | Address on file | | | | | |
| 2381923 | Juan Santiago Cruz | Address on file | | | | | |
| 2391107 | Juan Santiago Gomez | Address on file | | | | | |
| 2383933 | Juan Santiago Guevara | Address on file | | | | | |
| 2387598 | Juan Santiago Lopez | Address on file | | | | | |
| 2382627 | Juan Santiago Mattei | Address on file | | | | | |
| 2393126 | Juan Santiago Ortiz | Address on file | | | | | |
| 2388855 | Juan Santiago Ramos | Address on file | | | | | |
| 2390663 | Juan Santiago Vazquez | Address on file | | | | | |
| 2375237 | Juan Santos Figueroa | Address on file | | | | | |
| 2377047 | Juan Santos Rodriguez | Address on file | | | | | |
| 2388153 | Juan Segarra Ortiz | Address on file | | | | | |
| 2383419 | Juan Segarra Velez | Address on file | | | | | |
| 2392579 | Juan Segui Ramirez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386372 | Juan Serrano Borges | Address on file | | | | | |
| 2389818 | Juan Serrano Diaz | Address on file | | | | | |
| 2390449 | Juan Serrano Mercado | Address on file | | | | | |
| 2387205 | Juan Sierra Vega | Address on file | | | | | |
| 2386347 | Juan Solis Mercado | Address on file | | | | | |
| 2378597 | Juan Soto Arce | Address on file | | | | | |
| 2392698 | Juan Soto Diaz | Address on file | | | | | |
| 2384648 | Juan Soto Rivera | Address on file | | | | | |
| 2396190 | Juan Soto Serrano | Address on file | | | | | |
| 2381280 | Juan Sotomayor Lopez | Address on file | | | | | |
| 2391578 | Juan T Oneill Catala | Address on file | | | | | |
| 2382138 | Juan T T Rodriguez Colon | Address on file | | | | | |
| 2379732 | Juan Terceno Merayo | Address on file | | | | | |
| 2380889 | Juan Torre Izquierdo | Address on file | | | | | |
| 2381941 | Juan Torres Flores | Address on file | | | | | |
| 2383450 | Juan Torres Perez | Address on file | | | | | |
| 2383479 | Juan Torres Rodriguez | Address on file | | | | | |
| 2393183 | Juan Torres Rodriguez | Address on file | | | | | |
| 2385425 | Juan Torres Santiago | Address on file | | | | | |
| 2374805 | Juan Torres Torres | Address on file | | | | | |
| 2383307 | Juan Torres Vargas | Address on file | | | | | |
| 2377786 | Juan Urbistondo Gonzalez | Address on file | | | | | |
| 2391892 | Juan Valentin Brito | Address on file | | | | | |
| 2389258 | Juan Valentin Hernandez | Address on file | | | | | |
| 2372349 | Juan Valenzuela Acevedo | Address on file | | | | | |
| 2376265 | Juan Vaquer Castrodad | Address on file | | | | | |
| 2389177 | Juan Vargas Nieves | Address on file | | | | | |
| 2388326 | Juan Vazquez Colton | Address on file | | | | | |
| 2375029 | Juan Vazquez Gali | Address on file | | | | | |
| 2371980 | Juan Vazquez Lebron | Address on file | | | | | |
| 2398332 | Juan Vazquez Morales | Address on file | | | | | |
| 2381081 | Juan Vazquez Rivera | Address on file | | | | | |
| 2395562 | Juan Vega Garcia | Address on file | | | | | |
| 2396293 | Juan Vega Rivera | Address on file | | | | | |
| 2394168 | Juan Velazquez Del | Address on file | | | | | |
| 2385141 | Juan Velez Andujar | Address on file | | | | | |
| 2375919 | Juan Velez Arocho | Address on file | | | | | |
| 2391331 | Juan Velez Espinosa | Address on file | | | | | |
| 2391688 | Juan Velilla Valedon | Address on file | | | | | |
| 2566943 | Juan Venegas Rivera | Address on file | | | | | |
| 2376294 | Juan Ventureira Orozco | Address on file | | | | | |
| 2388937 | Juan Vera Valle | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390609 | Juan Vergara Agosto | Address on file | | | | | |
| 2394882 | Juan Villegas Vega | Address on file | | | | | |
| 2381762 | Juan Yambo Cruz | Address on file | | | | | |
| 2378305 | Juan Z Z Rivera Vazquez | Address on file | | | | | |
| 2388282 | Juana A Garcia Fana | Address on file | | | | | |
| 2566951 | Juana Acevedo Collazo | Address on file | | | | | |
| 2381100 | Juana B Rodriguez Burgos | Address on file | | | | | |
| 2392634 | Juana Baez Miranda | Address on file | | | | | |
| 2394480 | Juana D Rivera Monserrate | Address on file | | | | | |
| 2383569 | Juana De Leon Figueroa | Address on file | | | | | |
| 2391084 | Juana Diaz Diaz | Address on file | | | | | |
| 2390873 | Juana E E Ortega Rodrigue | Address on file | | | | | |
| 2379610 | Juana E Marrero Santiago | Address on file | | | | | |
| 2372706 | Juana E Nuñez Rosario | Address on file | | | | | |
| 2381335 | Juana Febo Cruz | Address on file | | | | | |
| 2392124 | Juana Franco Rodriguez | Address on file | | | | | |
| 2392279 | Juana Garcia Rivera | Address on file | | | | | |
| 2392803 | Juana Isaac Pizarro | Address on file | | | | | |
| 2375552 | Juana Lebron Rivera | Address on file | | | | | |
| 2377224 | Juana Llinas Chulian | Address on file | | | | | |
| 2395685 | Juana M Concepcion Perez | Address on file | | | | | |
| 2388785 | Juana M Delgado Peraza | Address on file | | | | | |
| 2393049 | Juana M M Centeno Rivera | Address on file | | | | | |
| 2377823 | Juana M Mangual De Leon | Address on file | | | | | |
| 2395378 | Juana Mendez Roman | Address on file | | | | | |
| 2387024 | Juana Montalvo Ortega | Address on file | | | | | |
| 2389805 | Juana Montalvo Velez | Address on file | | | | | |
| 2395384 | Juana Moreno Arroyo | Address on file | | | | | |
| 2391631 | Juana Mu?Oz Gonzalez | Address on file | | | | | |
| 2384112 | Juana R Marrero Toledo | Address on file | | | | | |
| 2390935 | Juana Rivera Orozco | Address on file | | | | | |
| 2393555 | Juana Rodriguez Medina | Address on file | | | | | |
| 2382557 | Juana Rodriguez Nieves | Address on file | | | | | |
| 2396906 | Juana Rodriguez Torrens | Address on file | | | | | |
| 2386237 | Juana Ruiz Corujo | Address on file | | | | | |
| 2384555 | Juana S Febres Vazquez | Address on file | | | | | |
| 2375887 | Juana Sabater Pagan | Address on file | | | | | |
| 2393213 | Juana Sanchez Castillo | Address on file | | | | | |
| 2375957 | Juana Soto Rivera | Address on file | | | | | |
| 2390296 | Juana T Flecha Casillas | Address on file | | | | | |
| 2377375 | Juanit Santiago Velazquez | Address on file | | | | | |
| 2377833 | Juanita A. Robles Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395630 | Juanita Cameron Santiago | Address on file | | | | | |
| 2567026 | Juanita Cancela Lebron | Address on file | | | | | |
| 2392232 | Juanita Cora Lopez | Address on file | | | | | |
| 2388638 | Juanita Cotto Melendez | Address on file | | | | | |
| 2375356 | Juanita Cruz Vega | Address on file | | | | | |
| 2376782 | Juanita Delgado Claudio | Address on file | | | | | |
| 2390183 | Juanita Diaz Colon | Address on file | | | | | |
| 2392654 | Juanita Fernandez Cartagen | Address on file | | | | | |
| 2393918 | Juanita Flecha Merced | Address on file | | | | | |
| 2375155 | Juanita Flores De Bonal | Address on file | | | | | |
| 2392921 | Juanita Fontanez Reyes | Address on file | | | | | |
| 2389237 | Juanita Garcia Fernandez | Address on file | | | | | |
| 2390697 | Juanita Gerena Vargas | Address on file | | | | | |
| 2374560 | Juanita Gonzalez Nieves | Address on file | | | | | |
| 2396325 | Juanita L Guzman Torres | Address on file | | | | | |
| 2389236 | Juanita Lopez Diaz | Address on file | | | | | |
| 2375431 | Juanita Lourido Montalvo | Address on file | | | | | |
| 2373603 | Juanita Lugo Cardona | Address on file | | | | | |
| 2382917 | Juanita Melendez Rosario | Address on file | | | | | |
| 2389054 | Juanita Mendez Hernandez | Address on file | | | | | |
| 2391818 | Juanita Mills Bruno | Address on file | | | | | |
| 2377017 | Juanita Morales Vega | Address on file | | | | | |
| 2393804 | Juanita Muller Arroyo | Address on file | | | | | |
| 2377780 | Juanita Orellana Colon | Address on file | | | | | |
| 2382676 | Juanita Ortiz Jesus | Address on file | | | | | |
| 2390437 | Juanita Ortiz Lebron | Address on file | | | | | |
| 2389412 | Juanita Ortiz Santiago | Address on file | | | | | |
| 2377502 | Juanita Parrilla Colon | Address on file | | | | | |
| 2375746 | Juanita Ramos Rivera | Address on file | | | | | |
| 2397476 | Juanita Rivera Baez | Address on file | | | | | |
| 2389437 | Juanita Rivera Mercado | Address on file | | | | | |
| 2380777 | Juanita Rivera Santos | Address on file | | | | | |
| 2375291 | Juanita Rodriguez Cruz | Address on file | | | | | |
| 2395331 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2394609 | Juanita Rondon Caraballo | Address on file | | | | | |
| 2375277 | Juanita Rosado Muriel | Address on file | | | | | |
| 2396819 | Juanita Sanchez Amaro | Address on file | | | | | |
| 2393018 | Juanita Sanchez Morales | Address on file | | | | | |
| 2379972 | Juanita Sanchez Rodriguez | Address on file | | | | | |
| 2383418 | Juanita Sepulveda Melendez | Address on file | | | | | |
| 2385926 | Juanita Torres Pena | Address on file | | | | | |
| 2391755 | Juanita Vazquez Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380016 | Juanita Velez Lebron | Address on file | | | | | |
| 2393425 | Juanita Zayas Rodriguez | Address on file | | | | | |
| 2377499 | Judiel B Quintana Gonzalez | Address on file | | | | | |
| 2380248 | Judith Alicea Morales | Address on file | | | | | |
| 2381576 | Judith Baez Melendez | Address on file | | | | | |
| 2374139 | Judith Davila Diaz | Address on file | | | | | |
| 2377933 | Judith Delbrey Iglesias | Address on file | | | | | |
| 2385139 | Judith E Cabezudo Perez | Address on file | | | | | |
| 2375723 | Judith E Cintron Cordero | Address on file | | | | | |
| 2391848 | Judith E Maymi Larregoity | Address on file | | | | | |
| 2377401 | Judith Elias Berdeguez | Address on file | | | | | |
| 2375392 | Judith Encarnacion Figueroa | Address on file | | | | | |
| 2380217 | Judith Estrada Garcia | Address on file | | | | | |
| 2391099 | Judith Gonzalez Gonzalez | Address on file | | | | | |
| 2385420 | Judith Guzman Torres | Address on file | | | | | |
| 2371456 | Judith J Rodriguez Morales | Address on file | | | | | |
| 2382033 | Judith Jimenez Hernandez | Address on file | | | | | |
| 2377065 | Judith Kelly Mason | Address on file | | | | | |
| 2390345 | Judith M Cartagena Vega | Address on file | | | | | |
| 2399051 | Judith M Matias Leon | Address on file | | | | | |
| 2373246 | Judith M Rodriquez Gonzalez | Address on file | | | | | |
| 2387527 | Judith M Roman Santiago | Address on file | | | | | |
| 2384577 | Judith M Sanchez Morales | Address on file | | | | | |
| 2376331 | Judith Martinez Moran | Address on file | | | | | |
| 2377197 | Judith Nazario De Torres | Address on file | | | | | |
| 2394046 | Judith Ortiz Ortiz | Address on file | | | | | |
| 2385373 | Judith Palermo Leon | Address on file | | | | | |
| 2386781 | Judith Qui\Ones Ojeda | Address on file | | | | | |
| 2397995 | Judith Ramos De Jesus | Address on file | | | | | |
| 2378077 | Judith Reyes Bonilla | Address on file | | | | | |
| 2393641 | Judith Rodriguez Martinez | Address on file | | | | | |
| 2393070 | Judith Roman Jimenez | Address on file | | | | | |
| 2379114 | Judith T Rodriguez Perez | Address on file | | | | | |
| 2394075 | Judith Velazquez Velazquez | Address on file | | | | | |
| 2394483 | Judy Velez Fernandez | Address on file | | | | | |
| 2395948 | Julia Agosto Bencebi | Address on file | | | | | |
| 2395889 | Julia Arroyo Robles | Address on file | | | | | |
| 2392538 | Julia Barreto Ramos | Address on file | | | | | |
| 2375478 | Julia Berrios Barreto | Address on file | | | | | |
| 2374982 | Julia Caraballo Alejandrino | Address on file | | | | | |
| 2372142 | Julia Castillo Ramos | Address on file | | | | | |
| 2385100 | Julia Castro Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376830 | Julia Colon Cruz | Address on file | | | | | |
| 2374592 | Julia Colon Pizarro | Address on file | | | | | |
| 2381026 | Julia Diaz Castillo | Address on file | | | | | |
| 2384211 | Julia Diaz Torres | Address on file | | | | | |
| 2382387 | Julia E Aponte Ortiz | Address on file | | | | | |
| 2383848 | Julia E E Sanabria Morales | Address on file | | | | | |
| 2372101 | Julia E Manfrediz Orza | Address on file | | | | | |
| 2388423 | Julia Encarnacion Medina | Address on file | | | | | |
| 2386948 | Julia Febus Carattini | Address on file | | | | | |
| 2381669 | Julia Gonzalez Trinidad | Address on file | | | | | |
| 2386483 | Julia Hernandez Ayala | Address on file | | | | | |
| 2386287 | Julia Huggins Ayala | Address on file | | | | | |
| 2387334 | Julia I Flores Figueroa | Address on file | | | | | |
| 2388591 | Julia I I Santiago Rivera | Address on file | | | | | |
| 2385694 | Julia Jordan Puig | Address on file | | | | | |
| 2386295 | Julia Laboy Guilbe | Address on file | | | | | |
| 2380954 | Julia Lanzo Andino | Address on file | | | | | |
| 2389074 | Julia Lopez Perez | Address on file | | | | | |
| 2394358 | Julia M Lopez Fuentes | Address on file | | | | | |
| 2387628 | Julia M M Lopez Velazquez | Address on file | | | | | |
| 2389527 | Julia M M Ortega Aponte | Address on file | | | | | |
| 2396782 | Julia M M Vega Rios | Address on file | | | | | |
| 2396872 | Julia M Morales Martine | Address on file | | | | | |
| 2395457 | Julia M Sanchez Rodriguez | Address on file | | | | | |
| 2382037 | Julia M Santiago Cruz | Address on file | | | | | |
| 2394759 | Julia M Santiago De Casanova | Address on file | | | | | |
| 2398703 | Julia M Soto Diaz | Address on file | | | | | |
| 2394622 | Julia M Zabala Ortiz | Address on file | | | | | |
| 2383158 | Julia Maisonet Padro | Address on file | | | | | |
| 2378789 | Julia Maldonado Rivera | Address on file | | | | | |
| 2383067 | Julia Martinez Gonzalez | Address on file | | | | | |
| 2394023 | Julia Martinez Maysonet | Address on file | | | | | |
| 2394139 | Julia Morales Pagan | Address on file | | | | | |
| 2394297 | Julia Ortiz Falu | Address on file | | | | | |
| 2375085 | Julia Palacios Davila | Address on file | | | | | |
| 2389600 | Julia Pastor Rodriguez | Address on file | | | | | |
| 2384642 | Julia Pisciotta Greo | Address on file | | | | | |
| 2386018 | Julia R Torres Caraballo | Address on file | | | | | |
| 2390467 | Julia Rios Castillo | Address on file | | | | | |
| 2393330 | Julia Rodriguez Ortiz | Address on file | | | | | |
| 2376480 | Julia Rosario Aviles | Address on file | | | | | |
| 2389352 | Julia Rosario Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392738 | Julia S Cordero Arroyo | Address on file | | | | | |
| 2389619 | Julia Sanchez Principe | Address on file | | | | | |
| 2380357 | Julia Santa Resto | Address on file | | | | | |
| 2383716 | Julia Santiago De Rosado | Address on file | | | | | |
| 2383285 | Julia Santos Amador | Address on file | | | | | |
| 2394586 | Julia Torres Crespo | Address on file | | | | | |
| 2374272 | Julia Torres Hernandez | Address on file | | | | | |
| 2386607 | Julia Torres Laureano | Address on file | | | | | |
| 2392201 | Julia Toyens Jesus | Address on file | | | | | |
| 2376434 | Julia Velazquez Santana | Address on file | | | | | |
| 2380056 | Julia Z Cardona Carrasquillo | Address on file | | | | | |
| 2382508 | Julian Acuna Cruz | Address on file | | | | | |
| 2379715 | Julian Batista Rivera | Address on file | | | | | |
| 2383934 | Julian Betancourt Cruz | Address on file | | | | | |
| 2396692 | Julian Carrasquillo Pizarr | Address on file | | | | | |
| 2396219 | Julian Medina Curbelo | Address on file | | | | | |
| 2393853 | Julian Pantoja Matta | Address on file | | | | | |
| 2384463 | Julian Rivera Oneill | Address on file | | | | | |
| 2379691 | Julian Torres Diaz | Address on file | | | | | |
| 2388974 | Juliana Villegas Rivera | Address on file | | | | | |
| 2374178 | Julie Lopez Gonzalez | Address on file | | | | | |
| 2382813 | Juliette Vera Soto | Address on file | | | | | |
| 2396529 | Julio A A Rodriguez Ortiz | Address on file | | | | | |
| 2386453 | Julio A Bruno Salgado | Address on file | | | | | |
| 2397038 | Julio A Casiano Cepeda | Address on file | | | | | |
| 2387117 | Julio A Cordero Hernandez | Address on file | | | | | |
| 2392694 | Julio A Matos Velazquez | Address on file | | | | | |
| 2397906 | Julio A Padin Rodriguez | Address on file | | | | | |
| 2385830 | Julio A Pedraza Ayala | Address on file | | | | | |
| 2383808 | Julio A Rodriguez Negron | Address on file | | | | | |
| 2392681 | Julio A Ruiz Olivero | Address on file | | | | | |
| 2398787 | Julio A Sanchez Claudio | Address on file | | | | | |
| 2396883 | Julio A Serrano Ramos | Address on file | | | | | |
| 2387564 | Julio A Torres Alers | Address on file | | | | | |
| 2382657 | Julio A Velez Garcia | Address on file | | | | | |
| 2375927 | Julio Acosta Rodriguez | Address on file | | | | | |
| 2399340 | Julio Alicea Vasallo | Address on file | | | | | |
| 2386525 | Julio Almodovar Pratts | Address on file | | | | | |
| 2396994 | Julio Almodovar Quinones | Address on file | | | | | |
| 2378546 | Julio Alvarado Marrero | Address on file | | | | | |
| 2392406 | Julio Aponte Saavedra | Address on file | | | | | |
| 2374929 | Julio Arroyo Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383078 | Julio Ayende Cordoba | Address on file | | | | | |
| 2379907 | Julio Baez Reyes | Address on file | | | | | |
| 2386890 | Julio Basabe Jones | Address on file | | | | | |
| 2375260 | Julio Bauzo Calderon | Address on file | | | | | |
| 2389157 | Julio Betancourt Cruz | Address on file | | | | | |
| 2396191 | Julio Bilbraut Ramos | Address on file | | | | | |
| 2396701 | Julio Bilbraut Ramos | Address on file | | | | | |
| 2378386 | Julio Bonilla Rodriguez | Address on file | | | | | |
| 2378903 | Julio Burgos Pantojas | Address on file | | | | | |
| 2395391 | Julio C Bajandas Zayas | Address on file | | | | | |
| 2390724 | Julio C C Cuevas Dones | Address on file | | | | | |
| 2393028 | Julio C C Martinez Colon | Address on file | | | | | |
| 2393558 | Julio C C Maymi Larregoyt | Address on file | | | | | |
| 2382907 | Julio C C Rodriguez Malave | Address on file | | | | | |
| 2378143 | Julio C Calero Huertas | Address on file | | | | | |
| 2382792 | Julio C Collazo Feliciano | Address on file | | | | | |
| 2387919 | Julio C Concepcion Ramos | Address on file | | | | | |
| 2387657 | Julio C Del Valle Martinez | Address on file | | | | | |
| 2378628 | Julio C Falcon Rivera | Address on file | | | | | |
| 2382795 | Julio C Feliu Torres | Address on file | | | | | |
| 2375692 | Julio C Lespier Rodriguez | Address on file | | | | | |
| 2371332 | Julio C Lopez Gerena | Address on file | | | | | |
| 2396811 | Julio C Martinez Colon | Address on file | | | | | |
| 2376463 | Julio C Medina Cortes | Address on file | | | | | |
| 2394846 | Julio C Ortiz Carradero | Address on file | | | | | |
| 2384238 | Julio C Perez Cortes | Address on file | | | | | |
| 2378586 | Julio C Rivera Veguilla | Address on file | | | | | |
| 2372574 | Julio C Roman Gonzalez | Address on file | | | | | |
| 2390748 | Julio C Rossy Acevedo | Address on file | | | | | |
| 2396902 | Julio C Torres Pagan | Address on file | | | | | |
| 2388324 | Julio C Torres Quiñones | Address on file | | | | | |
| 2388537 | Julio C Torres Serrano | Address on file | | | | | |
| 2399202 | Julio C Vega Cruz | Address on file | | | | | |
| 2376856 | Julio Cajigas Soto | Address on file | | | | | |
| 2396942 | Julio Camacho Concepcion | Address on file | | | | | |
| 2378136 | Julio Carmona Figueroa | Address on file | | | | | |
| 2392535 | Julio Carrasquillo Adorno | Address on file | | | | | |
| 2389142 | Julio Castro Amadeo | Address on file | | | | | |
| 2377505 | Julio Centeno Maldonado | Address on file | | | | | |
| 2393943 | Julio Charriez Rosado | Address on file | | | | | |
| 2390961 | Julio Colon Barreto | Address on file | | | | | |
| 2390544 | Julio Colon Collazo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374246 | Julio Correa Figueroa | Address on file | | | | | |
| 2382662 | Julio Costa Velez | Address on file | | | | | |
| 2389766 | Julio Crespo Tosado | Address on file | | | | | |
| 2378086 | Julio Cruz Rivera | Address on file | | | | | |
| 2375800 | Julio Cruz Torres | Address on file | | | | | |
| 2398326 | Julio Cruz Torres | Address on file | | | | | |
| 2395613 | Julio D Quiros Rosado | Address on file | | | | | |
| 2389252 | Julio De Jesus Sanjurjo | Address on file | | | | | |
| 2388679 | Julio Del Valle Lopez | Address on file | | | | | |
| 2385837 | Julio E Araud Padilla | Address on file | | | | | |
| 2379993 | Julio E Benabe Mojica | Address on file | | | | | |
| 2389060 | Julio E Cortes Otero | Address on file | | | | | |
| 2379384 | Julio E Cruz Rodriguez | Address on file | | | | | |
| 2391318 | Julio E E Espada Rivera | Address on file | | | | | |
| 2372886 | Julio E E Gonzalez Lopez | Address on file | | | | | |
| 2375911 | Julio E E Marrero Ramos | Address on file | | | | | |
| 2373250 | Julio E Fernandez Torres | Address on file | | | | | |
| 2382273 | Julio E Gonzalez Ortiz | Address on file | | | | | |
| 2398268 | Julio E Lopez Merced | Address on file | | | | | |
| 2392737 | Julio E Lotti Piazza | Address on file | | | | | |
| 2387447 | Julio E Nazario Gonzalez | Address on file | | | | | |
| 2397913 | Julio E Sanchez Vega | Address on file | | | | | |
| 2391101 | Julio E Santiago Irizarry | Address on file | | | | | |
| 2386975 | Julio E Santiago Martinez | Address on file | | | | | |
| 2377900 | Julio E. Quinones Del Rosario | Address on file | | | | | |
| 2378357 | Julio Estrada Mendoza | Address on file | | | | | |
| 2386236 | Julio Figueroa Pieranton | Address on file | | | | | |
| 2382776 | Julio Figueroa Serrano | Address on file | | | | | |
| 2384365 | Julio Fuentes Vazquez | Address on file | | | | | |
| 2385101 | Julio G G Lopez Lopez | Address on file | | | | | |
| 2396629 | Julio G G Rios Cintron | Address on file | | | | | |
| 2374586 | Julio Gomez Delgado | Address on file | | | | | |
| 2386757 | Julio Gonzalez Albelo | Address on file | | | | | |
| 2372073 | Julio Gonzalez Cruz | Address on file | | | | | |
| 2377736 | Julio Gonzalez Del Valle | Address on file | | | | | |
| 2386133 | Julio H H Rodriguez Rios | Address on file | | | | | |
| 2372217 | Julio H Sepulveda Ramos | Address on file | | | | | |
| 2375141 | Julio Hernandez Rodriguez | Address on file | | | | | |
| 2388687 | Julio Hernandez Roman | Address on file | | | | | |
| 2395260 | Julio Hernandez Santos | Address on file | | | | | |
| 2382638 | Julio I Bou Diaz | Address on file | | | | | |
| 2397341 | Julio I Estela Lorenzo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379294 | Julio J J Figueroa Carrillo | Address on file | | | | | |
| 2386674 | Julio Jimenez Diaz | Address on file | | | | | |
| 2381428 | Julio Jimenez Morales | Address on file | | | | | |
| 2392516 | Julio Jimenez Walker | Address on file | | | | | |
| 2372815 | Julio Jurado Valentin | Address on file | | | | | |
| 2381674 | Julio L Aguiar Cruz | Address on file | | | | | |
| 2395690 | Julio L Cordero Berio | Address on file | | | | | |
| 2386662 | Julio Laracuente Gonzalez | Address on file | | | | | |
| 2395312 | Julio Lassus Sanabria | Address on file | | | | | |
| 2388770 | Julio Lebron Lamboy | Address on file | | | | | |
| 2396770 | Julio Leon Rivera | Address on file | | | | | |
| 2396520 | Julio Lopez Garcia | Address on file | | | | | |
| 2396400 | Julio Lorenzo Hernandez | Address on file | | | | | |
| 2389220 | Julio M Cruz Hernandez | Address on file | | | | | |
| 2384432 | Julio M M Llinas Acosta | Address on file | | | | | |
| 2394802 | Julio M M Rolon Santiago | Address on file | | | | | |
| 2373163 | Julio M Montalvo Melendez | Address on file | | | | | |
| 2398768 | Julio Maldonado Ramos | Address on file | | | | | |
| 2385819 | Julio Maldonado Rodriguez | Address on file | | | | | |
| 2394946 | Julio Mantilla Lozada | Address on file | | | | | |
| 2382760 | Julio Marcano Ayala | Address on file | | | | | |
| 2382465 | Julio Mendez Ruiz | Address on file | | | | | |
| 2381781 | Julio Mendoza Rivera | Address on file | | | | | |
| 2384488 | Julio Molina Matta | Address on file | | | | | |
| 2378397 | Julio Morales Guzman | Address on file | | | | | |
| 2390279 | Julio Munoz Diaz | Address on file | | | | | |
| 2392821 | Julio N Perez Gallego | Address on file | | | | | |
| 2379139 | Julio Nazario Perez | Address on file | | | | | |
| 2379821 | Julio O Rodriguez Gonzalez | Address on file | | | | | |
| 2381370 | Julio Ocasio Rojas | Address on file | | | | | |
| 2379361 | Julio Oliveras Febles | Address on file | | | | | |
| 2391145 | Julio Orozco Monge | Address on file | | | | | |
| 2376937 | Julio Ortega Candelaria | Address on file | | | | | |
| 2385225 | Julio Ortiz Martinez | Address on file | | | | | |
| 2384389 | Julio Ortiz Rodriguez | Address on file | | | | | |
| 2393378 | Julio Pacheco Gonzalez | Address on file | | | | | |
| 2384916 | Julio Padilla Rivera | Address on file | | | | | |
| 2377738 | Julio Padilla Rodriguez | Address on file | | | | | |
| 2376755 | Julio Pantojas Atiles | Address on file | | | | | |
| 2382029 | Julio Pellicier Torres | Address on file | | | | | |
| 2390792 | Julio Perez Cruz | Address on file | | | | | |
| 2389523 | Julio Perez Tirado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389592 | Julio Plaza Forty | Address on file | | | | | |
| 2388274 | Julio Poventud Morales | Address on file | | | | | |
| 2376780 | Julio Pujols Machin | Address on file | | | | | |
| 2389662 | Julio Quinones Gonzalez | Address on file | | | | | |
| 2397036 | Julio R Morales Morales | Address on file | | | | | |
| 2393570 | Julio R Ortiz Elicier | Address on file | | | | | |
| 2373010 | Julio R Pimentel Vazquez | Address on file | | | | | |
| 2376301 | Julio R Suarez Alamo | Address on file | | | | | |
| 2394807 | Julio R Zalduondo Morales | Address on file | | | | | |
| 2381996 | Julio Ramos Rios | Address on file | | | | | |
| 2386401 | Julio Ramos Rodriguez | Address on file | | | | | |
| 2377077 | Julio Rappa Rosario | Address on file | | | | | |
| 2389083 | Julio Reyes Alvarez | Address on file | | | | | |
| 2383729 | Julio Reyes Amador | Address on file | | | | | |
| 2377812 | Julio Rios Colon | Address on file | | | | | |
| 2373539 | Julio Rivera Colon | Address on file | | | | | |
| 2393106 | Julio Rivera Guadalupe | Address on file | | | | | |
| 2392139 | Julio Rivera Rivera | Address on file | | | | | |
| 2388703 | Julio Rivera Rodriguez | Address on file | | | | | |
| 2375544 | Julio Rivera Rosado | Address on file | | | | | |
| 2384105 | Julio Rodriguez Alvarez | Address on file | | | | | |
| 2375779 | Julio Rodriguez Cabrera | Address on file | | | | | |
| 2372294 | Julio Rodriguez Colon | Address on file | | | | | |
| 2396990 | Julio Rodriguez Colon | Address on file | | | | | |
| 2381188 | Julio Rodriguez Estremera | Address on file | | | | | |
| 2376991 | Julio Rodriguez Martinez | Address on file | | | | | |
| 2380350 | Julio Rodriguez Perez | Address on file | | | | | |
| 2396656 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2379394 | Julio Rodriguez Vega | Address on file | | | | | |
| 2384291 | Julio Roman Perez | Address on file | | | | | |
| 2379346 | Julio Rosa Figueroa | Address on file | | | | | |
| 2393101 | Julio Rosa Santiago | Address on file | | | | | |
| 2389416 | Julio Rosado Alejandro | Address on file | | | | | |
| 2395757 | Julio Rosado Lamboy | Address on file | | | | | |
| 2377184 | Julio Rosado Vega | Address on file | | | | | |
| 2391732 | Julio Ruiz Acevedo | Address on file | | | | | |
| 2382433 | Julio Sanchez Cabezudo | Address on file | | | | | |
| 2390364 | Julio Sanchez Fonrodona | Address on file | | | | | |
| 2377559 | Julio Sanchez Ortiz | Address on file | | | | | |
| 2381795 | Julio Santiago Alicea | Address on file | | | | | |
| 2388075 | Julio Santiago David | Address on file | | | | | |
| 2396172 | Julio Santiago Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393664 | Julio Santiago Ruberte | Address on file | | | | | |
| 2390162 | Julio Serrano Pino | Address on file | | | | | |
| 2383778 | Julio Solis Ramirez | Address on file | | | | | |
| 2386298 | Julio Soto Alicea | Address on file | | | | | |
| 2389873 | Julio Soto Rodriguez | Address on file | | | | | |
| 2374548 | Julio Soto Sanchez | Address on file | | | | | |
| 2386724 | Julio Suarez Acevedo | Address on file | | | | | |
| 2373930 | Julio Toro Cown | Address on file | | | | | |
| 2387114 | Julio Torres Cordero | Address on file | | | | | |
| 2393006 | Julio Torres Lopez | Address on file | | | | | |
| 2392074 | Julio Torres Rivera | Address on file | | | | | |
| 2387559 | Julio Torres Rodriguez | Address on file | | | | | |
| 2371325 | Julio V Perez Jusino | Address on file | | | | | |
| 2372237 | Julio Vargas Aponte | Address on file | | | | | |
| 2383029 | Julio Vazquez Figueroa | Address on file | | | | | |
| 2372733 | Julio Vega Martinez | Address on file | | | | | |
| 2394454 | Julio Velazquez Tilo | Address on file | | | | | |
| 2386398 | Julio Villegas Figueroa | Address on file | | | | | |
| 2394500 | Julio Vizcarrondo Parson | Address on file | | | | | |
| 2385548 | Julita Ortiz Marin | Address on file | | | | | |
| 2379035 | June M Jimenez Amadeo | Address on file | | | | | |
| 2392358 | June Ortiz Terreforte | Address on file | | | | | |
| 2384261 | Justa C Saldaqa Rivera | Address on file | | | | | |
| 2393366 | Justina Davila Ocasio | Address on file | | | | | |
| 2377352 | Justina Davila Quinones | Address on file | | | | | |
| 2389669 | Justina Diaz Bisbal | Address on file | | | | | |
| 2374526 | Justina Domenech Molina | Address on file | | | | | |
| 2382783 | Justina Marquez Rosa | Address on file | | | | | |
| 2394830 | Justino A Cruz Melecio | Address on file | | | | | |
| 2384475 | Justino Cruz Martinez | Address on file | | | | | |
| 2388757 | Justino Feliciano Amador | Address on file | | | | | |
| 2398437 | Justino Feliciano Pizarro | Address on file | | | | | |
| 2377657 | Justino Lassus Cardona | Address on file | | | | | |
| 2392592 | Justino Laureano Molina | Address on file | | | | | |
| 2395413 | Justino Morales Gonzalez | Address on file | | | | | |
| 2381974 | Justino Rivera Gonzalez | Address on file | | | | | |
| 2379316 | Justino Santiago Colon | Address on file | | | | | |
| 2395379 | Justino Valentin Gonzalez | Address on file | | | | | |
| 2391694 | Justita B Suarez Correa | Address on file | | | | | |
| 2398216 | Justo Bayron Villegas | Address on file | | | | | |
| 2383344 | Justo Burgos Roque | Address on file | | | | | |
| 2374983 | Justo Davila | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396180 | Justo E E Jorge Ortiz | Address on file | | | | | |
| 2371929 | Justo Echevarria Figueroa | Address on file | | | | | |
| 2382777 | Justo Guzman Esmurria | Address on file | | | | | |
| 2375475 | Justo L Alfonso Rodriguez | Address on file | | | | | |
| 2374629 | Justo Martinez Fontanez | Address on file | | | | | |
| 2374225 | Justo Medina Esteves | Address on file | | | | | |
| 2398974 | Justo Ortiz Cepeda | Address on file | | | | | |
| 2379515 | Justo Ramos Garcia | Address on file | | | | | |
| 2396553 | Justo Reyes Rivera | Address on file | | | | | |
| 2392612 | Justo Rodriguez Ortiz | Address on file | | | | | |
| 2382090 | Justo Roldan Cuadrado | Address on file | | | | | |
| 2376967 | Justo Rosario Vazquez | Address on file | | | | | |
| 2382362 | Justo Torres Morales | Address on file | | | | | |
| 2394207 | Juvenal Rodriguez Torres | Address on file | | | | | |
| 2385119 | Juvencio Gonzalez Rodriguez | Address on file | | | | | |
| 2397763 | Karen L Gumbe Santana | Address on file | | | | | |
| 2386593 | Karen Padilla Rivera | Address on file | | | | | |
| 2398452 | Kareny N Hernandez Rivera | Address on file | | | | | |
| 2386065 | Karime Morales Cordova | Address on file | | | | | |
| 2384979 | Karl J Ortiz Ruiz | Address on file | | | | | |
| 2375943 | Katherine Batista Vazquez | Address on file | | | | | |
| 2371338 | Katherine Erazo Garcia | Address on file | | | | | |
| 2397408 | Katherine J Lugo Sabaleta | Address on file | | | | | |
| 2395675 | Katherine Ortiz Caraballo | Address on file | | | | | |
| 2377723 | Katherine Rivera Bermudez | Address on file | | | | | |
| 2376584 | Kathleen Jones Troth | Address on file | | | | | |
| 2396068 | Keila I Santiago Flores | Address on file | | | | | |
| 2385318 | Kenia Ramos Bernard | Address on file | | | | | |
| 2371358 | Kenneth D Mcclintock Hernandez | Address on file | | | | | |
| 2379033 | Kermit Anaya Laureano | Address on file | | | | | |
| 2382546 | Kermit Velez Feliu | Address on file | | | | | |
| 2391157 | Ketty Marquez De Rodriguez | Address on file | | | | | |
| 2373571 | Ketty Medina Maldonado | Address on file | | | | | |
| 2383017 | Ketty Pagan Miranda | Address on file | | | | | |
| 2399040 | Kevin D Narvaez Rivera | Address on file | | | | | |
| 2393544 | Khilsy Medrano Arias | Address on file | | | | | |
| 2396414 | Kiria Soto Candelaria | Address on file | | | | | |
| 2396449 | Krystal F Correa Martinez | Address on file | | | | | |
| 2396426 | Krystina Correa Martinez | Address on file | | | | | |
| 2396220 | Ladislao Acevedo Bernardo | Address on file | | | | | |
| 2377477 | Ladislao Ramos Pantoja | Address on file | | | | | |
| 2379095 | Lady E Velazquez Pagan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376778 | Lady M Sanchez Rodriguez | Address on file | | | | | |
| 2372186 | Lagnny Jacobo Brito | Address on file | | | | | |
| 2397349 | Laramo Nieves Martinez | Address on file | | | | | |
| 2566942 | Laudelina Espinell Chevres | Address on file | | | | | |
| 2391136 | Laudelina Marrero Sanchez | Address on file | | | | | |
| 2398348 | Laura C Amezquita Velazquez | Address on file | | | | | |
| 2392479 | Laura Carmona Guerrido | Address on file | | | | | |
| 2375999 | Laura Concepcion Berrios | Address on file | | | | | |
| 2380536 | Laura Cornejo Olivares | Address on file | | | | | |
| 2378378 | Laura Del Carmen Rivera | Address on file | | | | | |
| 2376993 | Laura E E Cabiya Pagan | Address on file | | | | | |
| 2380765 | Laura E E Robles Bermudez | Address on file | | | | | |
| 2379288 | Laura E Emmanuelli Santiago | Address on file | | | | | |
| 2398191 | Laura E Roman Oliveras | Address on file | | | | | |
| 2374727 | Laura E. E Torres Santos | Address on file | | | | | |
| 2376617 | Laura Garcia Vazquez | Address on file | | | | | |
| 2387429 | Laura Geigel Vassallo | Address on file | | | | | |
| 2373128 | Laura I Diaz Serrano | Address on file | | | | | |
| 2398171 | Laura I Perez Otero | Address on file | | | | | |
| 2387752 | Laura I Rivera Natal | Address on file | | | | | |
| 2394366 | Laura I Vargas Laboy | Address on file | | | | | |
| 2374304 | Laura J Hernandez Taboada | Address on file | | | | | |
| 2374527 | Laura J Lanza Rosario | Address on file | | | | | |
| 2382402 | Laura Jimenez Serrano | Address on file | | | | | |
| 2387048 | Laura Lopez Soto | Address on file | | | | | |
| 2373364 | Laura M Perez Cruz | Address on file | | | | | |
| 2389126 | Laura M Rivera Rivera | Address on file | | | | | |
| 2386853 | Laura Matias Nieves | Address on file | | | | | |
| 2389024 | Laura Mojica Oneill | Address on file | | | | | |
| 2371409 | Laura Morales Diaz | Address on file | | | | | |
| 2395335 | Laura Nieves Vergara | Address on file | | | | | |
| 2373425 | Laura Ortiz Maldonado | Address on file | | | | | |
| 2377819 | Laura Perez Alfonso | Address on file | | | | | |
| 2398827 | Laura Perez Perez | Address on file | | | | | |
| 2384761 | Laura Perez Ramirez | Address on file | | | | | |
| 2378477 | Laura Quinones Perez | Address on file | | | | | |
| 2383601 | Laura Rivera Calderon | Address on file | | | | | |
| 2567014 | Laura Rivera Correa | Address on file | | | | | |
| 2386904 | Laura Rivera Llaneras | Address on file | | | | | |
| 2394646 | Laura Torres Ubiles | Address on file | | | | | |
| 2384942 | Laura Vargas Perez | Address on file | | | | | |
| 2371798 | Laura Ydrach Vivoni | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375830 | Laureana Perez Perez | Address on file | | | | | |
| 2397270 | Lauren Montes | Address on file | | | | | |
| 2392205 | Lavinia Rivas Bruno | Address on file | | | | | |
| 2382210 | Lavinia Rodriguez Caraballo | Address on file | | | | | |
| 2387327 | Leandro A Berrios Pabon | Address on file | | | | | |
| 2376057 | Leandro Flores Delgado | Address on file | | | | | |
| 2373536 | Leandro Montalvo Sanchez | Address on file | | | | | |
| 2396791 | Leanor Soto Gonzalez | Address on file | | | | | |
| 2394039 | Leda Rodriguez Rosado | Address on file | | | | | |
| 2394746 | Ledy Torres Cortes | Address on file | | | | | |
| 2375683 | Lee R Sambolin Loyola | Address on file | | | | | |
| 2383107 | Leida A A Colon Leon | Address on file | | | | | |
| 2391690 | Leida Arroyo Lopez | Address on file | | | | | |
| 2378482 | Leida M Santiago Declet | Address on file | | | | | |
| 2397217 | Leida Martinez Cortes | Address on file | | | | | |
| 2378703 | Leida Nieves Rivera | Address on file | | | | | |
| 2389836 | Leida Ortiz Miranda | Address on file | | | | | |
| 2398603 | Leida V Class Balaguer | Address on file | | | | | |
| 2381732 | Leila Caratini Bermudez | Address on file | | | | | |
| 2390071 | Leila Dominguez Sanchez | Address on file | | | | | |
| 2392216 | Leila L Reyes Mendez | Address on file | | | | | |
| 2375832 | Leila Maldonado Rivera | Address on file | | | | | |
| 2391083 | Leila P P Torres Bazan | Address on file | | | | | |
| 2373035 | Leira I Ramos Rivera | Address on file | | | | | |
| 2383744 | Lelean Gonzalez Gonzalez | Address on file | | | | | |
| 2380403 | Lelis Alvarado Matos | Address on file | | | | | |
| 2386839 | Lelis Villafaña Colon | Address on file | | | | | |
| 2377396 | Lemuel Gonzalez Laboy | Address on file | | | | | |
| 2398708 | Lemuel Rodriguez Nunez | Address on file | | | | | |
| 2372662 | Lenna A Encarnacion Ramos | Address on file | | | | | |
| 2399009 | Lenny Cora Gomez | Address on file | | | | | |
| 2398199 | Leo A Cruz Rios | Address on file | | | | | |
| 2374544 | Leo Irizarry Milan | Address on file | | | | | |
| 2389778 | Leo Rodriguez Medina | Address on file | | | | | |
| 2396480 | Leo Torres Leon | Address on file | | | | | |
| 2376380 | Leocadia Cruz Garcia | Address on file | | | | | |
| 2391796 | Leocadia Perez Diaz | Address on file | | | | | |
| 2396769 | Leocadio Badillo Gonzalez | Address on file | | | | | |
| 2377024 | Leocadio Hernandez Jimenez | Address on file | | | | | |
| 2388981 | Leodora Ortiz Zapata | Address on file | | | | | |
| 2378471 | Leon Reeves Aviles | Address on file | | | | | |
| 2566993 | Leonaldo Rosado Vega | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389721 | Leonardo Arroyo Padro | Address on file | | | | | |
| 2376977 | Leonardo Capriles Robles | Address on file | | | | | |
| 2386413 | Leonardo Cartagena Ortiz | Address on file | | | | | |
| 2394761 | Leonardo Collazo Romero | Address on file | | | | | |
| 2381033 | Leonardo Cotto Perez | Address on file | | | | | |
| 2375819 | Leonardo Egurbida Aviles | Address on file | | | | | |
| 2392615 | Leonardo Gonzalez Fremaint | Address on file | | | | | |
| 2384795 | Leonardo Guzman Perez | Address on file | | | | | |
| 2382739 | Leonardo Hernandez Arocho | Address on file | | | | | |
| 2383270 | Leonardo Mercado Roman | Address on file | | | | | |
| 2381297 | Leonardo Orta Guerrido | Address on file | | | | | |
| 2383839 | Leonardo Padin Rodriguez | Address on file | | | | | |
| 2389829 | Leonardo Rivera Cruz | Address on file | | | | | |
| 2387975 | Leonardo Rosado Izquierdo | Address on file | | | | | |
| 2393033 | Leonardo Rosario Velazquez | Address on file | | | | | |
| 2379200 | Leoncia Rodriguez Rodriguez | Address on file | | | | | |
| 2387104 | Leoncio Alejandro Figueroa | Address on file | | | | | |
| 2393162 | Leoncio Estrada Encarnacion | Address on file | | | | | |
| 2380138 | Leoncio Hilerio Padilla | Address on file | | | | | |
| 2391795 | Leoncio I I Rivera Suarez | Address on file | | | | | |
| 2377321 | Leoncio Rivera Gonzalez | Address on file | | | | | |
| 2385682 | Leoncio Rojas Burgos | Address on file | | | | | |
| 2392661 | Leonida Gonzalez Gonzalez | Address on file | | | | | |
| 2396561 | Leonides Beltran Vega | Address on file | | | | | |
| 2392243 | Leonides Cruz Ramos | Address on file | | | | | |
| 2394496 | Leonides Rodriguez Medina | Address on file | | | | | |
| 2384912 | Leonides Rolon Delgado | Address on file | | | | | |
| 2376256 | Leonides Roman Gonzalez | Address on file | | | | | |
| 2376852 | Leonides Rosado Montes | Address on file | | | | | |
| 2385330 | Leonides Sosa Feliciano | Address on file | | | | | |
| 2391763 | Leonides Soto Soto | Address on file | | | | | |
| 2393710 | Leonor A Montan Caraballo | Address on file | | | | | |
| 2379091 | Leonor Gonzalez Caban | Address on file | | | | | |
| 2373174 | Leonor Mercedes Guzman | Address on file | | | | | |
| 2396092 | Leonor Rodriguez Rivera | Address on file | | | | | |
| 2377148 | Leonora Alvarez Rosario | Address on file | | | | | |
| 2390108 | Leoonor Ramos Calderon | Address on file | | | | | |
| 2394781 | Leopoldo Barreras Fernandez | Address on file | | | | | |
| 2376108 | Leopoldo Bonilla Ortiz | Address on file | | | | | |
| 2375728 | Leopoldo Diaz Romero | Address on file | | | | | |
| 2381773 | Leopoldo Ferrer Rodriguez | Address on file | | | | | |
| 2388344 | Leopoldo Negron Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390241 | Leopoldo Santiago Rodrigue | Address on file | | | | | |
| 2395925 | Leopoldo Velazquez Hdz | Address on file | | | | | |
| 2381782 | Leopoldo Viera Debien | Address on file | | | | | |
| 2392595 | Leopoldo Zeno Colon | Address on file | | | | | |
| 2379373 | Leovigildo Rivera Ramirez | Address on file | | | | | |
| 2372459 | Leovigildo Vazquez Bonilla | Address on file | | | | | |
| 2374476 | Lerac Otero Garcia | Address on file | | | | | |
| 2394071 | Leric Medina Mendez | Address on file | | | | | |
| 2382949 | Lersy Rivera Rodriguez | Address on file | | | | | |
| 2381707 | Lesbia Diaz Velazquez | Address on file | | | | | |
| 2376960 | Leslie Gonzalez Reyes | Address on file | | | | | |
| 2384232 | Leslie Molina Acevedo | Address on file | | | | | |
| 2393606 | Leslie Nieves Del | Address on file | | | | | |
| 2374895 | Leslie R Rodriguez Carmona | Address on file | | | | | |
| 2373111 | Lesly Lopez Miranda | Address on file | | | | | |
| 2382015 | Lester H Rios Torres | Address on file | | | | | |
| 2374400 | Lesvia Seda Martinez | Address on file | | | | | |
| 2384990 | Leticia Alvarez Santiago | Address on file | | | | | |
| 2372950 | Leticia Ayala Delgado | Address on file | | | | | |
| 2389310 | Leticia Capre Pacheco | Address on file | | | | | |
| 2374678 | Leticia Castaldo Franqui | Address on file | | | | | |
| 2376692 | Leticia Colon Orona | Address on file | | | | | |
| 2381891 | Leticia Figueroa Lozada | Address on file | | | | | |
| 2398967 | Leticia Figueroa Torres | Address on file | | | | | |
| 2389364 | Leticia Garcia Rullan | Address on file | | | | | |
| 2388684 | Leticia Gonzalez Rivera | Address on file | | | | | |
| 2390432 | Leticia Jesus Vazquez | Address on file | | | | | |
| 2389404 | Leticia M Rivera Castro | Address on file | | | | | |
| 2371313 | Leticia M Santiago Reyes | Address on file | | | | | |
| 2395085 | Leticia Marquez Rodriguez | Address on file | | | | | |
| 2388915 | Leticia Mendez Rodriguez | Address on file | | | | | |
| 2382335 | Leticia Monzon Fontanez | Address on file | | | | | |
| 2377483 | Leticia Padro Monge | Address on file | | | | | |
| 2375079 | Leticia Planell Larrinaga | Address on file | | | | | |
| 2377400 | Leticia Ramos Lacen | Address on file | | | | | |
| 2387486 | Leticia Rivera Cardona | Address on file | | | | | |
| 2373148 | Leticia Rodriguez Garcia | Address on file | | | | | |
| 2371649 | Leticia Romero Borges | Address on file | | | | | |
| 2375732 | Leticia Rosado Esparra | Address on file | | | | | |
| 2398546 | Letty Cruz Villanueva | Address on file | | | | | |
| 2388475 | Leudora Moreno Leudora | Address on file | | | | | |
| 2377655 | Leyda Garcia Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398626 | Leyda I Rosa Romero | Address on file | | | | | |
| 2378031 | Leyda Martinez Lugo | Address on file | | | | | |
| 2380384 | Leyda Torres Lopez | Address on file | | | | | |
| 2397858 | Leyla Gomez Rentas | Address on file | | | | | |
| 2371250 | Liana Fiol Matta | Address on file | | | | | |
| 2398678 | Liana M Forteza Zamora | Address on file | | | | | |
| 2397592 | Liana Soto Rivera | Address on file | | | | | |
| 2398595 | Lianet Del C Negron Rodriguez | Address on file | | | | | |
| 2383311 | Liany Riollano Dominguez | Address on file | | | | | |
| 2374116 | Libertad Alvarado Burgos | Address on file | | | | | |
| 2376820 | Libertad Grajales Gonzalez | Address on file | | | | | |
| 2374282 | Libertad Nunez Camacho | Address on file | | | | | |
| 2390893 | Libertad Torres Mercado | Address on file | | | | | |
| 2383201 | Libni M Santana Gonzalez | Address on file | | | | | |
| 2387731 | Liborio Mercado Cabassa | Address on file | | | | | |
| 2397333 | Liborio Ortiz De Jesus | Address on file | | | | | |
| 2384523 | Librada Abril Vargas | Address on file | | | | | |
| 2383133 | Librada Arocho Mercado | Address on file | | | | | |
| 2399316 | Licy E Flores Velez | Address on file | | | | | |
| 2380673 | Lidia Diaz Maldonado | Address on file | | | | | |
| 2395265 | Lidia Echevarria Santiago | Address on file | | | | | |
| 2372233 | Lidia Gomez Fortuna | Address on file | | | | | |
| 2392273 | Lidia Liboy Jusino | Address on file | | | | | |
| 2397985 | Lidia M Rivero Garcia | Address on file | | | | | |
| 2373639 | Lidice Candelario Matos | Address on file | | | | | |
| 2385986 | Ligia E Colon Ayala | Address on file | | | | | |
| 2394286 | Ligia Laracuente Valle | Address on file | | | | | |
| 2566980 | Ligia Nina Rodriguez | Address on file | | | | | |
| 2372324 | Ligia Ortiz Rodriguez | Address on file | | | | | |
| 2373326 | Ligia Pesquera Seviliano | Address on file | | | | | |
| 2394319 | Liillian Castro Camacho | Address on file | | | | | |
| 2389541 | Lilia Carrascal Munoz | Address on file | | | | | |
| 2379510 | Lilia M Rivera Zaragoza | Address on file | | | | | |
| 2389340 | Lillia E Torres Catala | Address on file | | | | | |
| 2374931 | Lillia Rivera Gonzalez | Address on file | | | | | |
| 2377233 | Lilliam A Morales Guzman | Address on file | | | | | |
| 2373156 | Lilliam Agosto Perez | Address on file | | | | | |
| 2372066 | Lilliam Almeyda Ibanez | Address on file | | | | | |
| 2379928 | Lilliam Alvarez Ortiz | Address on file | | | | | |
| 2398484 | Lilliam Alvarez Ortiz | Address on file | | | | | |
| 2386821 | Lilliam B Hernandez Amaro | Address on file | | | | | |
| 2398148 | Lilliam B Hernandez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 384 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374647 | Lilliam Cabrera Pla | Address on file | | | | | |
| 2373135 | Lilliam Carrasco Parrilla | Address on file | | | | | |
| 2379307 | Lilliam E Ayala Ruiz | Address on file | | | | | |
| 2375886 | Lilliam E Diaz Santana | Address on file | | | | | |
| 2393020 | Lilliam E E Perez Robles | Address on file | | | | | |
| 2379880 | Lilliam Garcia Perez | Address on file | | | | | |
| 2377132 | Lilliam Gelpi Rosario | Address on file | | | | | |
| 2398989 | Lilliam Gomez Cabrera | Address on file | | | | | |
| 2389583 | Lilliam I Arocho Velazquez | Address on file | | | | | |
| 2397827 | Lilliam I Aulet Rivera | Address on file | | | | | |
| 2387090 | Lilliam I Cortijo Rivera | Address on file | | | | | |
| 2385284 | Lilliam I Ferreira Rivera | Address on file | | | | | |
| 2378393 | Lilliam J J Olivella Lilliam | Address on file | | | | | |
| 2374009 | Lilliam J Mojica Padilla | Address on file | | | | | |
| 2381359 | Lilliam J Santiago Rivas | Address on file | | | | | |
| 2379328 | Lilliam Lugo Torres | Address on file | | | | | |
| 2397909 | Lilliam M Aponte Rosa | Address on file | | | | | |
| 2386149 | Lilliam M Galan Diaz | Address on file | | | | | |
| 2389420 | Lilliam Mendez Bonilla | Address on file | | | | | |
| 2386774 | Lilliam Moreno Nieves | Address on file | | | | | |
| 2377957 | Lilliam Ocasio Rios | Address on file | | | | | |
| 2386147 | Lilliam Ortiz Colon | Address on file | | | | | |
| 2377290 | Lilliam Ortiz Feliciano | Address on file | | | | | |
| 2391981 | Lilliam Otero Ortiz | Address on file | | | | | |
| 2377118 | Lilliam Resto Ortiz | Address on file | | | | | |
| 2391169 | Lilliam Rivera Cortes | Address on file | | | | | |
| 2566875 | Lilliam Rivera Molina | Address on file | | | | | |
| 2372922 | Lilliam Rivera Nieves | Address on file | | | | | |
| 2377912 | Lilliam Rivera Velez | Address on file | | | | | |
| 2372480 | Lilliam Rosado Figueroa | Address on file | | | | | |
| 2396008 | Lilliam Rosado Ponce | Address on file | | | | | |
| 2371989 | Lilliam Ruiz Jesus | Address on file | | | | | |
| 2383940 | Lilliam S Morales Robles | Address on file | | | | | |
| 2375763 | Lilliam Santana Maldonado | Address on file | | | | | |
| 2387706 | Lilliam Serrano Nieves | Address on file | | | | | |
| 2371934 | Lilliam Silva Castro | Address on file | | | | | |
| 2378296 | Lilliam T Rosa Sandoval | Address on file | | | | | |
| 2376900 | Lilliam Valcarcel Navarro | Address on file | | | | | |
| 2391754 | Lilliam Vazquez Colon | Address on file | | | | | |
| 2384162 | Lilliam Vega Miranda | Address on file | | | | | |
| 2386362 | Lilliam Velazquez Santiago | Address on file | | | | | |
| 2385320 | Lilliam Velez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 385 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385123 | Lilliam Vilaro Torres | Address on file | | | | | |
| 2374649 | Lillian Borrero Bauza | Address on file | | | | | |
| 2372409 | Lillian C Ortiz Morales | Address on file | | | | | |
| 2381857 | Lillian Colon Torres | Address on file | | | | | |
| 2374065 | Lillian Diaz Carrion | Address on file | | | | | |
| 2386020 | Lillian Falero Rivera | Address on file | | | | | |
| 2376458 | Lillian Garcia Albino | Address on file | | | | | |
| 2373074 | Lillian Gonzalez Berrios | Address on file | | | | | |
| 2395659 | Lillian Gonzalez Rivera | Address on file | | | | | |
| 2375837 | Lillian Green Lopez | Address on file | | | | | |
| 2379800 | Lillian I Flores Morales | Address on file | | | | | |
| 2390367 | Lillian M Del Valle Pabon | Address on file | | | | | |
| 2381622 | Lillian Martinez Ledesma | Address on file | | | | | |
| 2378632 | Lillian Medina Figueroa | Address on file | | | | | |
| 2387927 | Lillian Molina Torres | Address on file | | | | | |
| 2375840 | Lillian Montalvo Conde | Address on file | | | | | |
| 2372646 | Lillian Rivera Marrero | Address on file | | | | | |
| 2390385 | Lillian Rodriguez Dominguez | Address on file | | | | | |
| 2392563 | Lillian Rodriguez Rivera | Address on file | | | | | |
| 2385157 | Lillian Ruemmele Vargas | Address on file | | | | | |
| 2385154 | Lillian Santos Colon | Address on file | | | | | |
| 2385090 | Lillian Soto Ruiz | Address on file | | | | | |
| 2397600 | Lillian Torres Aguirre | Address on file | | | | | |
| 2374142 | Lillian Torres Oquendo | Address on file | | | | | |
| 2389958 | Lillian Vazquez Maldonado | Address on file | | | | | |
| 2393422 | Lilliana Belvis Tavard | Address on file | | | | | |
| 2371930 | Lilliana M M Laboy Rodriguez | Address on file | | | | | |
| 2372610 | Lilliana Maldonado Gonzalez | Address on file | | | | | |
| 2372432 | Lilliane D Lopez Guzman | Address on file | | | | | |
| 2384167 | Lillybeth Cruzado Molina | Address on file | | | | | |
| 2376303 | Lilyana Velez Fernandez | Address on file | | | | | |
| 2398126 | Lilyvette Quinones Lugo | Address on file | | | | | |
| 2390205 | Linda J J Howard Standley | Address on file | | | | | |
| 2386505 | Linda L Santos Alvez | Address on file | | | | | |
| 2395607 | Linda Lorenzo Rodriguez | Address on file | | | | | |
| 2374033 | Linda Maldonado Gonzalez | Address on file | | | | | |
| 2374606 | Lino Delgado Lopez | Address on file | | | | | |
| 2387774 | Lino Rivera Hernandez | Address on file | | | | | |
| 2396737 | Lino Sostre Tirado | Address on file | | | | | |
| 2385551 | Lionel A Lopez Rivera | Address on file | | | | | |
| 2392330 | Lionel A Ortiz Camacho | Address on file | | | | | |
| 2398635 | Lionel Acevedo Tomasini | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376221 | Lionel Motta Garcia | Address on file | | | | | |
| 2389414 | Lionel Santiago Negron | Address on file | | | | | |
| 2376816 | Lirio C Rey Siaca | Address on file | | | | | |
| 2379736 | Lirio Cardona Colon | Address on file | | | | | |
| 2397697 | Lirio M Colon Sanchez | Address on file | | | | | |
| 2398597 | Lisa M Vega Miranda | Address on file | | | | | |
| 2371845 | Lisabeth Lipsett Campagne | Address on file | | | | | |
| 2380850 | Lisandra Alvarez Alicea | Address on file | | | | | |
| 2380047 | Lisandra Claudio Sanchez | Address on file | | | | | |
| 2398469 | Lisandra Maysonet Santos | Address on file | | | | | |
| 2385209 | Lisandra Mundo Resto | Address on file | | | | | |
| 2392911 | Lisandra Valentin Martinez | Address on file | | | | | |
| 2371227 | Lisandro Montalvo Sanchez | Address on file | | | | | |
| 2375580 | Lisbeth Hyman De Crespo | Address on file | | | | | |
| 2385299 | Lisbeth Santiago Centeno | Address on file | | | | | |
| 2399109 | Lisette Bonilla Alvarez | Address on file | | | | | |
| 2377512 | Lisette Diaz Oyola | Address on file | | | | | |
| 2398050 | Lisette Juarbe Marin | Address on file | | | | | |
| 2399317 | Lisette Rivera Rivera | Address on file | | | | | |
| 2372107 | Lisette Torres Santiago | Address on file | | | | | |
| 2381427 | Lissette Fernandez Colon | Address on file | | | | | |
| 2375445 | Lissette Olivo Santos | Address on file | | | | | |
| 2375239 | Lissette Rodriguez Diaz | Address on file | | | | | |
| 2399307 | Lissette Torres Picorelli | Address on file | | | | | |
| 2376379 | Lixa Lajara Pagan | Address on file | | | | | |
| 2379196 | Liz E Delgado Collazo | Address on file | | | | | |
| 2378216 | Liz I Gonzalez Sanchez | Address on file | | | | | |
| 2395521 | Liz Quevedo Cordero | Address on file | | | | | |
| 2372810 | Lizandra Arroyo Rodriguez | Address on file | | | | | |
| 2395279 | Lizandra Concepcion Marrero | Address on file | | | | | |
| 2379777 | Lizbeth Piar Figueroa | Address on file | | | | | |
| 2398024 | Lizbeth V Rolon Cruz | Address on file | | | | | |
| 2376440 | Lizette Fernandez Rivera | Address on file | | | | | |
| 2376321 | Lizette M Colon Hernandez | Address on file | | | | | |
| 2373302 | Lizette Martinez Gonzalez | Address on file | | | | | |
| 2395668 | Lizette Medina Flores | Address on file | | | | | |
| 2384851 | Lizette Morales Aviles | Address on file | | | | | |
| 2371732 | Lizette Ortiz Berrios | Address on file | | | | | |
| 2377061 | Lizette Rivera Diaz | Address on file | | | | | |
| 2393781 | Lizette Segarra Velez | Address on file | | | | | |
| 2375317 | Lizette Sola De Nieves | Address on file | | | | | |
| 2399143 | Lizst M Ocasio Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 387 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380100 | Lizzette A Tañon Melendez | Address on file | | | | | |
| 2373932 | Lizzette Aponte Rosario | Address on file | | | | | |
| 2377406 | Lizzette Beauchamp Infante | Address on file | | | | | |
| 2373767 | Lizzette M Gonzalez Perez | Address on file | | | | | |
| 2391003 | Lizzette M Muniz Sanchez | Address on file | | | | | |
| 2398074 | Lizzette Mendez Cardona | Address on file | | | | | |
| 2387977 | Lizzette Mendez Cruz | Address on file | | | | | |
| 2397825 | Lizzette Morales Diaz | Address on file | | | | | |
| 2371372 | Lizzette Morales Qui?Ones | Address on file | | | | | |
| 2372519 | Lizzette Pillich Otero | Address on file | | | | | |
| 2381524 | Loalis M Rodriguez Pagan | Address on file | | | | | |
| 2385233 | Loida Cepeda Cirino | Address on file | | | | | |
| 2377146 | Loida M M Ortiz Vega | Address on file | | | | | |
| 2374155 | Loida Torres Lopez | Address on file | | | | | |
| 2378750 | Longino Guzman Caban | Address on file | | | | | |
| 2388913 | Longino Roman Negron | Address on file | | | | | |
| 2391731 | Loreina Polanco Molina | Address on file | | | | | |
| 2384082 | Loren Franceschi Perez | Address on file | | | | | |
| 2374930 | Lorenzo Cruz Ibarra | Address on file | | | | | |
| 2372744 | Lorenzo G Blas Santamaria | Address on file | | | | | |
| 2374242 | Lorenzo Garcia Olivera | Address on file | | | | | |
| 2376435 | Lorenzo Padro Monge | Address on file | | | | | |
| 2393680 | Lorenzo Rivas Rivera | Address on file | | | | | |
| 2387809 | Lorenzo Rivera Berrios | Address on file | | | | | |
| 2393932 | Lorenzo Soto Serrano | Address on file | | | | | |
| 2374121 | Lorenzo Trinidad Lugo | Address on file | | | | | |
| 2381518 | Lorenzo Vilches Viera | Address on file | | | | | |
| 2383752 | Loreto Morales Rodriguez | Address on file | | | | | |
| 2395063 | Lorgia Jurado Ortiz | Address on file | | | | | |
| 2386223 | Lorraine C Cintron Soto | Address on file | | | | | |
| 2378478 | Lorraine Lopez Chaluisan | Address on file | | | | | |
| 2385544 | Lorraine Lopez Mercado | Address on file | | | | | |
| 2371765 | Lorraine Riefkohl Gorbea | Address on file | | | | | |
| 2379385 | Lorraine Rosado Reyes | Address on file | | | | | |
| 2397089 | Louis A Molina Perez | Address on file | | | | | |
| 2372458 | Louis A Torres Rodriguez | Address on file | | | | | |
| 2383586 | Louis Cruz Cancel | Address on file | | | | | |
| 2375330 | Louis Rosario Cruz | Address on file | | | | | |
| 2372785 | Lourdes A Alcaraz Gelpi | Address on file | | | | | |
| 2375720 | Lourdes Arce Jimenez | Address on file | | | | | |
| 2385532 | Lourdes Armaiz Pinto | Address on file | | | | | |
| 2384868 | Lourdes Ayala Santiago | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391622 | Lourdes Baez Delgado | Address on file | | | | | |
| 2383824 | Lourdes Batista Garcia | Address on file | | | | | |
| 2388626 | Lourdes Betancourt Rosado | Address on file | | | | | |
| 2398766 | Lourdes C Morales Ramos | Address on file | | | | | |
| 2374395 | Lourdes Caban Garcia | Address on file | | | | | |
| 2379270 | Lourdes Carmona Santiago | Address on file | | | | | |
| 2373922 | Lourdes Collazo Rodriguez | Address on file | | | | | |
| 2381877 | Lourdes Cornier Alicea | Address on file | | | | | |
| 2378292 | Lourdes Cosme Perez | Address on file | | | | | |
| 2390006 | Lourdes Crespo Gay | Address on file | | | | | |
| 2394324 | Lourdes De La Cruz De La Cruz | Address on file | | | | | |
| 2386838 | Lourdes Del Valle | Address on file | | | | | |
| 2389869 | Lourdes Diaz Alamo | Address on file | | | | | |
| 2373473 | Lourdes Diaz Colon | Address on file | | | | | |
| 2386766 | Lourdes Diaz Miranda | Address on file | | | | | |
| 2399318 | Lourdes Diaz Valcarcel | Address on file | | | | | |
| 2388037 | Lourdes E Alfonso Cintron | Address on file | | | | | |
| 2373150 | Lourdes E Perez Torres | Address on file | | | | | |
| 2391576 | Lourdes E Rodriguez Garcia | Address on file | | | | | |
| 2375472 | Lourdes Escobar Sanchez | Address on file | | | | | |
| 2399209 | Lourdes G Mendez Cruz | Address on file | | | | | |
| 2566962 | Lourdes Garcia Garcia | Address on file | | | | | |
| 2379286 | Lourdes Gonzalez Acosta | Address on file | | | | | |
| 2399252 | Lourdes I Contreras Massa | Address on file | | | | | |
| 2397861 | Lourdes I Gonzalez Diaz | Address on file | | | | | |
| 2372429 | Lourdes I Romero Gutierrez | Address on file | | | | | |
| 2374702 | Lourdes Irizarry Ronda | Address on file | | | | | |
| 2375203 | Lourdes Isern Pinero | Address on file | | | | | |
| 2398821 | Lourdes J Jimenez Perez | Address on file | | | | | |
| 2387550 | Lourdes Llavet Duchesne | Address on file | | | | | |
| 2372058 | Lourdes Lopez Lorenzi | Address on file | | | | | |
| 2385201 | Lourdes Lopez Rodriguez | Address on file | | | | | |
| 2372134 | Lourdes Luciano Morales | Address on file | | | | | |
| 2399282 | Lourdes M Alsina Miranda | Address on file | | | | | |
| 2398621 | Lourdes M Carmona Lebron | Address on file | | | | | |
| 2373062 | Lourdes M Cuadrado Arroyo | Address on file | | | | | |
| 2371444 | Lourdes M Diaz Diaz | Address on file | | | | | |
| 2378746 | Lourdes M Gaetan Pe?A | Address on file | | | | | |
| 2398237 | Lourdes M Lebron Leon | Address on file | | | | | |
| 2376884 | Lourdes M Morales Rivera | Address on file | | | | | |
| 2374215 | Lourdes M Ostolaza De Jesus | Address on file | | | | | |
| 2397790 | Lourdes M Perez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 389 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373605 | Lourdes M Quiñones Benitez | Address on file | | | | | |
| 2390173 | Lourdes M Rolon Rivera | Address on file | | | | | |
| 2371280 | Lourdes M Rovira Rizek | Address on file | | | | | |
| 2398117 | Lourdes M Santiago Diaz | Address on file | | | | | |
| 2390196 | Lourdes M Taull Cruz | Address on file | | | | | |
| 2372587 | Lourdes M Torres Parrilla | Address on file | | | | | |
| 2383510 | Lourdes M Torres Rivera | Address on file | | | | | |
| 2398871 | Lourdes Machado Valle | Address on file | | | | | |
| 2385488 | Lourdes Maldonado Carbonell | Address on file | | | | | |
| 2397378 | Lourdes Marrero Lopez | Address on file | | | | | |
| 2372220 | Lourdes Matos Burgos | Address on file | | | | | |
| 2397829 | Lourdes Mendez Mendez | Address on file | | | | | |
| 2371397 | Lourdes Mendoza Martinez | Address on file | | | | | |
| 2380518 | Lourdes Merced Garcia | Address on file | | | | | |
| 2391951 | Lourdes N Lopez Jesus | Address on file | | | | | |
| 2388594 | Lourdes Negron Leal | Address on file | | | | | |
| 2380906 | Lourdes Oliveras Almodovar | Address on file | | | | | |
| 2383063 | Lourdes Ortiz Fantauzzi | Address on file | | | | | |
| 2391274 | Lourdes Ortiz Ortiz | Address on file | | | | | |
| 2382369 | Lourdes Pares Otero | Address on file | | | | | |
| 2375273 | Lourdes Pena Linares | Address on file | | | | | |
| 2394419 | Lourdes Perez Garcia | Address on file | | | | | |
| 2373950 | Lourdes Piyeiro Disdier | Address on file | | | | | |
| 2374486 | Lourdes Planas Santos | Address on file | | | | | |
| 2376758 | Lourdes Quinones Rivera | Address on file | | | | | |
| 2393887 | Lourdes Quiyones Carrera | Address on file | | | | | |
| 2380071 | Lourdes R Rivera Diaz | Address on file | | | | | |
| 2371271 | Lourdes R Torres Olmeda | Address on file | | | | | |
| 2395036 | Lourdes Rivera Mirabal | Address on file | | | | | |
| 2386692 | Lourdes Rivera Roman | Address on file | | | | | |
| 2385262 | Lourdes Robles Toledo | Address on file | | | | | |
| 2390001 | Lourdes Rolon Gonzalez | Address on file | | | | | |
| 2392984 | Lourdes Rolon Rolon | Address on file | | | | | |
| 2392993 | Lourdes Rosario Rodriguez | Address on file | | | | | |
| 2397432 | Lourdes S Bernier Castrello | Address on file | | | | | |
| 2391164 | Lourdes S Leon Colon | Address on file | | | | | |
| 2389572 | Lourdes Santiago Serrano | Address on file | | | | | |
| 2376895 | Lourdes Sepulveda Colon | Address on file | | | | | |
| 2390941 | Lourdes Tirado Hernandez | Address on file | | | | | |
| 2394307 | Lourdes Torres Rosario | Address on file | | | | | |
| 2376195 | Lourdes Velazquez Rivera | Address on file | | | | | |
| 2391961 | Lourdes Velez Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 390 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384054 | Loyda Guadalupe Miranda | Address on file | | | | | |
| 2567003 | Loyda Rosario Santiago | Address on file | | | | | |
| 2390350 | Loyda Sanchez Sanchez | Address on file | | | | | |
| 2374457 | Loyda Santana Vera | Address on file | | | | | |
| 2395888 | Loyda Sosa Rentas | Address on file | | | | | |
| 2384150 | Lubriel Collado Pagan | Address on file | | | | | |
| 2375264 | Lucas A Castro Rivera | Address on file | | | | | |
| 2396608 | Lucas Hernandez Torres | Address on file | | | | | |
| 2388857 | Lucas Matos Ayala | Address on file | | | | | |
| 2386892 | Lucas Pimentel Rosario | Address on file | | | | | |
| 2387595 | Lucas Rodriguez Ortiz | Address on file | | | | | |
| 2395908 | Lucelenia Sanchez Caban | Address on file | | | | | |
| 2388945 | Luceligia Dominguez Valera | Address on file | | | | | |
| 2389683 | Lucerito Vila Velazquez | Address on file | | | | | |
| 2376954 | Lucia A. Cruz Rivera | Address on file | | | | | |
| 2388830 | Lucia Avila Alicea | Address on file | | | | | |
| 2393580 | Lucia Feliciano Chaparro | Address on file | | | | | |
| 2391457 | Lucia Franco Dominicci | Address on file | | | | | |
| 2395947 | Lucia Gaud Torres | Address on file | | | | | |
| 2392503 | Lucia Jesus Flores | Address on file | | | | | |
| 2381665 | Lucia Lamb Lebron | Address on file | | | | | |
| 2391508 | Lucia M Morales Crespo | Address on file | | | | | |
| 2389946 | Lucia Mendez Orsini | Address on file | | | | | |
| 2375721 | Lucia Moreno Irizarry | Address on file | | | | | |
| 2379052 | Lucia Padilla Guerrido | Address on file | | | | | |
| 2393076 | Lucia Rivera Rivera | Address on file | | | | | |
| 2397538 | Lucia Rodriguez De Jesus | Address on file | | | | | |
| 2396319 | Lucia Torres Perez | Address on file | | | | | |
| 2373266 | Lucia Villegas Melendez | Address on file | | | | | |
| 2375004 | Luciano Figueroa Cintron | Address on file | | | | | |
| 2382251 | Luciano Hernandez Ramos | Address on file | | | | | |
| 2390591 | Luciano Jaime Gonzalez | Address on file | | | | | |
| 2392271 | Luciano Negron Lopez | Address on file | | | | | |
| 2372873 | Luciano Rodriguez Garcia | Address on file | | | | | |
| 2379241 | Luciano Toro Fernandez | Address on file | | | | | |
| 2387753 | Luciano Yambo Ortiz | Address on file | | | | | |
| 2386985 | Lucienne Flaque Comas | Address on file | | | | | |
| 2380959 | Lucila Aponte Yorro | Address on file | | | | | |
| 2392847 | Lucila Benvenuti Rivera | Address on file | | | | | |
| 2388682 | Lucila Berrios Ortiz | Address on file | | | | | |
| 2389834 | Lucila Davila Nevarez | Address on file | | | | | |
| 2383993 | Lucila Hernandez Vidal | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566897 | Lucila Martinez Ruiz | Address on file | | | | | |
| 2566955 | Lucila Ortiz Baez | Address on file | | | | | |
| 2387750 | Lucila Rey Rodriguez | Address on file | | | | | |
| 2380218 | Lucila Rodriguez Fonseca | Address on file | | | | | |
| 2393309 | Lucilo Salas Abreu | Address on file | | | | | |
| 2377474 | Lucina Acevedo Reyes | Address on file | | | | | |
| 2397815 | Lucinda Pagan Velazquez | Address on file | | | | | |
| 2377998 | Lucinia Ghigliotty Irizarry | Address on file | | | | | |
| 2394535 | Lucio Martinez Torres | Address on file | | | | | |
| 2385362 | Lucrecia Alicea Acevedo | Address on file | | | | | |
| 2385321 | Lucrecia Dipini Nieves | Address on file | | | | | |
| 2395345 | Lucrecia Martino Torres | Address on file | | | | | |
| 2374163 | Lucrecia Ortiz Morales | Address on file | | | | | |
| 2378010 | Lucy Badillo Jimenez | Address on file | | | | | |
| 2394922 | Lucy Baerga Laboy | Address on file | | | | | |
| 2374685 | Lucy Camacho Dominguez | Address on file | | | | | |
| 2395639 | Lucy Cruz Rivera | Address on file | | | | | |
| 2389302 | Lucy Gonzalez Rosario | Address on file | | | | | |
| 2385718 | Lucy I Gonzalez Diaz | Address on file | | | | | |
| 2386438 | Lucy I Vazquez Rivera | Address on file | | | | | |
| 2394416 | Lucy Morales Rivera | Address on file | | | | | |
| 2390168 | Lucy Navarro Rosado | Address on file | | | | | |
| 2393903 | Lucy Otero Negron | Address on file | | | | | |
| 2393003 | Lucy Santiago Aviles | Address on file | | | | | |
| 2376987 | Lucy Soto Carreras | Address on file | | | | | |
| 2397497 | Lucy Velazquez Alicea | Address on file | | | | | |
| 2372053 | Ludith Betancourt Betancourt | Address on file | | | | | |
| 2385972 | Ludmilla Noriega Velez | Address on file | | | | | |
| 2383665 | Ludovina Camacho Peralta | Address on file | | | | | |
| 2378505 | Ludovino A A Mattei Aray | Address on file | | | | | |
| 2381538 | Lugelina Rodriguez Barral | Address on file | | | | | |
| 2382690 | Luis A A Alicea Calderon | Address on file | | | | | |
| 2376842 | Luis A A Anzalota Hernand | Address on file | | | | | |
| 2394785 | Luis A A Calderon Padilla | Address on file | | | | | |
| 2389274 | Luis A A Camacho Rivera | Address on file | | | | | |
| 2396536 | Luis A A Cartagena Guzman | Address on file | | | | | |
| 2377432 | Luis A A Cora Moret | Address on file | | | | | |
| 2396274 | Luis A A Flores Montalvo | Address on file | | | | | |
| 2389120 | Luis A A Garcia Morales | Address on file | | | | | |
| 2384467 | Luis A A Garcia Ramirez | Address on file | | | | | |
| 2377803 | Luis A A Gonzalez Marti | Address on file | | | | | |
| 2373566 | Luis A A Gonzalez Usua | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388567 | Luis A A Green Santiago | Address on file | | | | | |
| 2396382 | Luis A A Juarbe Soto | Address on file | | | | | |
| 2372553 | Luis A A Melendez Berrios | Address on file | | | | | |
| 2395126 | Luis A A Melendez Morales | Address on file | | | | | |
| 2387420 | Luis A A Merced Cotto | Address on file | | | | | |
| 2395710 | Luis A A Millan Rivera | Address on file | | | | | |
| 2393542 | Luis A A Molina Cuevas | Address on file | | | | | |
| 2375860 | Luis A A Morales Alvarez | Address on file | | | | | |
| 2392084 | Luis A A Morales Arroyo | Address on file | | | | | |
| 2396236 | Luis A A Muler Luis | Address on file | | | | | |
| 2386754 | Luis A A Negron Torres | Address on file | | | | | |
| 2393468 | Luis A A Nieves Ruiz | Address on file | | | | | |
| 2396266 | Luis A A Ortiz Rivera | Address on file | | | | | |
| 2373606 | Luis A A Ortiz Seda | Address on file | | | | | |
| 2396094 | Luis A A Perez Velez | Address on file | | | | | |
| 2395793 | Luis A A Rivera Colon | Address on file | | | | | |
| 2396186 | Luis A A Rivera Gutierrez | Address on file | | | | | |
| 2395520 | Luis A A Rodriguez Alvarado | Address on file | | | | | |
| 2386563 | Luis A A Rodriguez Del | Address on file | | | | | |
| 2395336 | Luis A A Rodriguez Estremera | Address on file | | | | | |
| 2394360 | Luis A A Rodriguez Mercad | Address on file | | | | | |
| 2376772 | Luis A A Rodriguez Rubert | Address on file | | | | | |
| 2390546 | Luis A A Rojas Fernandez | Address on file | | | | | |
| 2375271 | Luis A A Roman Beltran | Address on file | | | | | |
| 2396721 | Luis A A Ruiz Lopez | Address on file | | | | | |
| 2395144 | Luis A A Santos Soto | Address on file | | | | | |
| 2374029 | Luis A A Sierra Bracero | Address on file | | | | | |
| 2384200 | Luis A A Tirado Villafane | Address on file | | | | | |
| 2392844 | Luis A A Valentin Flores | Address on file | | | | | |
| 2382207 | Luis A Acevedo Rodriguez | Address on file | | | | | |
| 2378403 | Luis A Aguiar Blas | Address on file | | | | | |
| 2385316 | Luis A Alejandro Cruz | Address on file | | | | | |
| 2391037 | Luis A Alicea Rivera | Address on file | | | | | |
| 2382641 | Luis A Altieri Ortiz | Address on file | | | | | |
| 2376623 | Luis A Alvarado Alvarado | Address on file | | | | | |
| 2375590 | Luis A Alvarado Solivan | Address on file | | | | | |
| 2377261 | Luis A Alvarez Galvan | Address on file | | | | | |
| 2391914 | Luis A Alvarez Rodriguez | Address on file | | | | | |
| 2395982 | Luis A Alvarez Santiago | Address on file | | | | | |
| 2399021 | Luis A Alvarez Zenquis | Address on file | | | | | |
| 2385522 | Luis A Andino Delbrey | Address on file | | | | | |
| 2389517 | Luis A Arroyo Velez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383147 | Luis A Ayala Ojeda | Address on file | | | | | |
| 2387524 | Luis A Ayala Rosario | Address on file | | | | | |
| 2394816 | Luis A Babilonia Mendez | Address on file | | | | | |
| 2399243 | Luis A Benitez Rodriguez | Address on file | | | | | |
| 2383143 | Luis A Bermudez Perez | Address on file | | | | | |
| 2391628 | Luis A Bonilla Marrero | Address on file | | | | | |
| 2387062 | Luis A Bonilla Vicente | Address on file | | | | | |
| 2376688 | Luis A Burgos Cruz | Address on file | | | | | |
| 2382370 | Luis A Caceres Rodriguez | Address on file | | | | | |
| 2373073 | Luis A Camacho Diaz | Address on file | | | | | |
| 2385949 | Luis A Cancel Figueroa | Address on file | | | | | |
| 2391774 | Luis A Caraballo Ortiz | Address on file | | | | | |
| 2380017 | Luis A Cardona Molina | Address on file | | | | | |
| 2387924 | Luis A Carmona Contreras | Address on file | | | | | |
| 2388113 | Luis A Carrasquillo Lanzo | Address on file | | | | | |
| 2372502 | Luis A Carrion Lopez | Address on file | | | | | |
| 2389127 | Luis A Castro Perez | Address on file | | | | | |
| 2392640 | Luis A Chavez Piñeiro | Address on file | | | | | |
| 2375789 | Luis A Cintron Maldonado | Address on file | | | | | |
| 2385265 | Luis A Classen Velazquez | Address on file | | | | | |
| 2399192 | Luis A Colon Benitez | Address on file | | | | | |
| 2383949 | Luis A Colon Beveraggi | Address on file | | | | | |
| 2397803 | Luis A Colon Colon | Address on file | | | | | |
| 2381851 | Luis A Colon Fontanez | Address on file | | | | | |
| 2376438 | Luis A Colon Lopez | Address on file | | | | | |
| 2379737 | Luis A Colon Pellot | Address on file | | | | | |
| 2374260 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2395411 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2398120 | Luis A Colon Toledo | Address on file | | | | | |
| 2399001 | Luis A Cora Reyes | Address on file | | | | | |
| 2398549 | Luis A Cordero Rosado | Address on file | | | | | |
| 2384528 | Luis A Cordova Miranda | Address on file | | | | | |
| 2397094 | Luis A Cortes Hernandez | Address on file | | | | | |
| 2386356 | Luis A Cortes Ortiz | Address on file | | | | | |
| 2398608 | Luis A Cotto Luna | Address on file | | | | | |
| 2389059 | Luis A Cruz Cubero | Address on file | | | | | |
| 2393401 | Luis A Cruz Nunez | Address on file | | | | | |
| 2397057 | Luis A Cruz Oquendo | Address on file | | | | | |
| 2373038 | Luis A Cuadrado Roman | Address on file | | | | | |
| 2388270 | Luis A Cubero Arce | Address on file | | | | | |
| 2384504 | Luis A Datiz Gordillo | Address on file | | | | | |
| 2381338 | Luis A Del Toro | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381695 | Luis A Diaz Algarin | Address on file | | | | | |
| 2387914 | Luis A Diaz Calderon | Address on file | | | | | |
| 2373829 | Luis A Diaz Diaz | Address on file | | | | | |
| 2388538 | Luis A Diaz Guzman | Address on file | | | | | |
| 2376597 | Luis A Diaz Lebron | Address on file | | | | | |
| 2380400 | Luis A Diaz Torres | Address on file | | | | | |
| 2398320 | Luis A Diaz Vargas | Address on file | | | | | |
| 2388188 | Luis A Erazo Santiago | Address on file | | | | | |
| 2397085 | Luis A Espinosa Martinez | Address on file | | | | | |
| 2383621 | Luis A Espinosa Millet | Address on file | | | | | |
| 2379600 | Luis A Figueroa Vega | Address on file | | | | | |
| 2382313 | Luis A Font Arroyo | Address on file | | | | | |
| 2386982 | Luis A Fontanez Freytes | Address on file | | | | | |
| 2378262 | Luis A Galarza Perez | Address on file | | | | | |
| 2383402 | Luis A Garcia Dominguez | Address on file | | | | | |
| 2397965 | Luis A Garcia Lugo | Address on file | | | | | |
| 2381755 | Luis A Garcia Ramos | Address on file | | | | | |
| 2396247 | Luis A Gomez Garcia | Address on file | | | | | |
| 2378175 | Luis A Gonzalez Negron | Address on file | | | | | |
| 2385893 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2383465 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2397063 | Luis A Gracia Matias | Address on file | | | | | |
| 2384724 | Luis A Hernais Oyola | Address on file | | | | | |
| 2377203 | Luis A Hernandez Cruz | Address on file | | | | | |
| 2398248 | Luis A Irizarry Anaya | Address on file | | | | | |
| 2394529 | Luis A Jimenez Cabrera | Address on file | | | | | |
| 2373313 | Luis A Jimenez De La Paz | Address on file | | | | | |
| 2391106 | Luis A Jimenez Natal | Address on file | | | | | |
| 2396915 | Luis A Laboy Rolon | Address on file | | | | | |
| 2374423 | Luis A Laviena Laviena | Address on file | | | | | |
| 2386201 | Luis A Ledesma Martinez | Address on file | | | | | |
| 2371472 | Luis A Leon Matheu | Address on file | | | | | |
| 2379468 | Luis A Lopez Gonzalez | Address on file | | | | | |
| 2398217 | Luis A Lopez Ortiz | Address on file | | | | | |
| 2385395 | Luis A Lopez Rivera | Address on file | | | | | |
| 2385137 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2385247 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2376213 | Luis A Lopez Silva | Address on file | | | | | |
| 2398530 | Luis A Lozada Medina | Address on file | | | | | |
| 2378404 | Luis A Lugo Rosario | Address on file | | | | | |
| 2379852 | Luis A Malave Melendez | Address on file | | | | | |
| 2398785 | Luis A Maldonado Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 395 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397353 | Luis A Maldonado Garcia | Address on file | | | | | |
| 2391532 | Luis A Maldonado Rivera | Address on file | | | | | |
| 2398614 | Luis A Marrero Caraballo | Address on file | | | | | |
| 2372119 | Luis A Martinez Torres | Address on file | | | | | |
| 2372723 | Luis A Masso Flores | Address on file | | | | | |
| 2389413 | Luis A Medina Carrasquillo | Address on file | | | | | |
| 2398330 | Luis A Melendez | Address on file | | | | | |
| 2385725 | Luis A Melendez Falero | Address on file | | | | | |
| 2399272 | Luis A Melendez Navarro | Address on file | | | | | |
| 2398913 | Luis A Melendez Saez | Address on file | | | | | |
| 2383044 | Luis A Mendez Nieves | Address on file | | | | | |
| 2382110 | Luis A Mercado Correa | Address on file | | | | | |
| 2385158 | Luis A Miranda | Address on file | | | | | |
| 2380173 | Luis A Misla Lopez | Address on file | | | | | |
| 2371517 | Luis A Montañez Cruz | Address on file | | | | | |
| 2392650 | Luis A Morales Colon | Address on file | | | | | |
| 2381510 | Luis A Morales Cruz | Address on file | | | | | |
| 2390246 | Luis A Moreno Diaz | Address on file | | | | | |
| 2373234 | Luis A Moreno Rodriguez | Address on file | | | | | |
| 2373147 | Luis A Munoz De Jesus | Address on file | | | | | |
| 2388958 | Luis A Muñoz Martínez | Address on file | | | | | |
| 2397191 | Luis A Navarro Rodriguez | Address on file | | | | | |
| 2391606 | Luis A Nazario Alvarez | Address on file | | | | | |
| 2388888 | Luis A Nazario Negron | Address on file | | | | | |
| 2398209 | Luis A Negron Aponte | Address on file | | | | | |
| 2371329 | Luis A Negron Feliciano | Address on file | | | | | |
| 2398244 | Luis A Negron Rivera | Address on file | | | | | |
| 2377527 | Luis A Nieves Diaz | Address on file | | | | | |
| 2379750 | Luis A Oliveras Padilla | Address on file | | | | | |
| 2394637 | Luis A Oquendo Llanos | Address on file | | | | | |
| 2394159 | Luis A Ortiz Flores | Address on file | | | | | |
| 2382164 | Luis A Ortiz Olmeda | Address on file | | | | | |
| 2383821 | Luis A Ortiz Quinonez | Address on file | | | | | |
| 2390723 | Luis A Pagan Cuevas | Address on file | | | | | |
| 2398252 | Luis A Pagan Santos | Address on file | | | | | |
| 2383297 | Luis A Pellicia Capetillo | Address on file | | | | | |
| 2389822 | Luis A Perez Agostini | Address on file | | | | | |
| 2383272 | Luis A Perez Hernandez | Address on file | | | | | |
| 2376815 | Luis A Perez Nieves | Address on file | | | | | |
| 2399050 | Luis A Perez Nieves | Address on file | | | | | |
| 2397533 | Luis A Perez Perez | Address on file | | | | | |
| 2385340 | Luis A Perez Reillo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399140 | Luis A Perez Rivera | Address on file | | | | | |
| 2377647 | Luis A Perez Soto | Address on file | | | | | |
| 2391971 | Luis A Planas Camacho | Address on file | | | | | |
| 2375358 | Luis A Poventud Martinez | Address on file | | | | | |
| 2383607 | Luis A Prado Pellot | Address on file | | | | | |
| 2372290 | Luis A Ramos Martinez | Address on file | | | | | |
| 2384143 | Luis A Rexach Rosario | Address on file | | | | | |
| 2374213 | Luis A Reyes Rivera | Address on file | | | | | |
| 2398863 | Luis A Rivas Vazquez | Address on file | | | | | |
| 2375214 | Luis A Rivera Aviles | Address on file | | | | | |
| 2381106 | Luis A Rivera Castellano | Address on file | | | | | |
| 2389087 | Luis A Rivera Cotto | Address on file | | | | | |
| 2383700 | Luis A Rivera Echevarria | Address on file | | | | | |
| 2387950 | Luis A Rivera Garcia | Address on file | | | | | |
| 2397833 | Luis A Rivera Justiniano | Address on file | | | | | |
| 2380809 | Luis A Rivera Morales | Address on file | | | | | |
| 2380615 | Luis A Rivera Nevarez | Address on file | | | | | |
| 2398605 | Luis A Rivera Ojeda | Address on file | | | | | |
| 2386029 | Luis A Rivera Pagan | Address on file | | | | | |
| 2379612 | Luis A Rivera Ramos | Address on file | | | | | |
| 2371970 | Luis A Rivera Rosario | Address on file | | | | | |
| 2379914 | Luis A Rivera Rosario | Address on file | | | | | |
| 2388411 | Luis A Rivera Rosario | Address on file | | | | | |
| 2393581 | Luis A Rivera Santiago | Address on file | | | | | |
| 2378377 | Luis A Rivera Soto | Address on file | | | | | |
| 2393828 | Luis A Rivera Soto | Address on file | | | | | |
| 2386677 | Luis A Rivera Stuart | Address on file | | | | | |
| 2392150 | Luis A Rivera Vizcarrondo | Address on file | | | | | |
| 2386561 | Luis A Rodriguez Claudio | Address on file | | | | | |
| 2397154 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2384822 | Luis A Rodriguez Ramos | Address on file | | | | | |
| 2386769 | Luis A Rodriguez Robles | Address on file | | | | | |
| 2381880 | Luis A Rodriguez Santana | Address on file | | | | | |
| 2385554 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2384873 | Luis A Rodriguez Vazquez | Address on file | | | | | |
| 2380948 | Luis A Rolon Zayas | Address on file | | | | | |
| 2384853 | Luis A Romero Rosado | Address on file | | | | | |
| 2375379 | Luis A Rondon Rivera | Address on file | | | | | |
| 2393166 | Luis A Roque Rodriguez | Address on file | | | | | |
| 2397097 | Luis A Rosa Delgado | Address on file | | | | | |
| 2382418 | Luis A Rotger Delgado | Address on file | | | | | |
| 2373527 | Luis A Ruiz Camacho | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375566 | Luis A Ruiz Jimenez | Address on file | | | | | |
| 2372551 | Luis A Saez Cintron | Address on file | | | | | |
| 2387908 | Luis A Salas Morales | Address on file | | | | | |
| 2382566 | Luis A Santiago Caldero | Address on file | | | | | |
| 2379006 | Luis A Santiago Gonzalez | Address on file | | | | | |
| 2397933 | Luis A Santiago Malave | Address on file | | | | | |
| 2375836 | Luis A Santiago Martinez | Address on file | | | | | |
| 2382269 | Luis A Santiago Martinez | Address on file | | | | | |
| 2380520 | Luis A Santiago Rivera | Address on file | | | | | |
| 2386419 | Luis A Santiago Trilla | Address on file | | | | | |
| 2372751 | Luis A Santoni Montalvo | Address on file | | | | | |
| 2395504 | Luis A Santos Salgado | Address on file | | | | | |
| 2390976 | Luis A Serrano Jimenez | Address on file | | | | | |
| 2383677 | Luis A Serrano Rojas | Address on file | | | | | |
| 2383042 | Luis A Serrano Serrano | Address on file | | | | | |
| 2386392 | Luis A Soto Irizarry | Address on file | | | | | |
| 2372031 | Luis A Toledo Amador | Address on file | | | | | |
| 2396584 | Luis A Toro Hernandez | Address on file | | | | | |
| 2395789 | Luis A Torrens Ortiz | Address on file | | | | | |
| 2395013 | Luis A Torres Caraballo | Address on file | | | | | |
| 2380195 | Luis A Torres Colon | Address on file | | | | | |
| 2399156 | Luis A Torres De Jesus | Address on file | | | | | |
| 2387155 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2376659 | Luis A Torres Jaime | Address on file | | | | | |
| 2398648 | Luis A Torres Otero | Address on file | | | | | |
| 2379672 | Luis A Torres Rivera | Address on file | | | | | |
| 2372871 | Luis A Trinidad Mas | Address on file | | | | | |
| 2374074 | Luis A Troche Santiago | Address on file | | | | | |
| 2382957 | Luis A Trujillo Rodriguez | Address on file | | | | | |
| 2386968 | Luis A Tua Vazquez | Address on file | | | | | |
| 2379767 | Luis A Vargas Badillo | Address on file | | | | | |
| 2385993 | Luis A Vargas Crespo | Address on file | | | | | |
| 2395828 | Luis A Vargas Gerena | Address on file | | | | | |
| 2378469 | Luis A Vazquez Alameda | Address on file | | | | | |
| 2394154 | Luis A Vazquez De Jesus | Address on file | | | | | |
| 2371704 | Luis A Vazquez Marin | Address on file | | | | | |
| 2377515 | Luis A Vega Avenaut | Address on file | | | | | |
| 2393925 | Luis A Vega Morales | Address on file | | | | | |
| 2381147 | Luis A Vega Serrano | Address on file | | | | | |
| 2396030 | Luis A Velazquez Cora | Address on file | | | | | |
| 2394838 | Luis A Velez Santiago | Address on file | | | | | |
| 2399294 | Luis A Vinas Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396978 | Luis A Zayas Adorno | Address on file | | | | | |
| 2397652 | Luis A Zayas Baez | Address on file | | | | | |
| 2373057 | Luis Abadia Melendez | Address on file | | | | | |
| 2373727 | Luis Acevedo Dollz | Address on file | | | | | |
| 2383330 | Luis Acevedo Esteves | Address on file | | | | | |
| 2386567 | Luis Acevedo Pérez | Address on file | | | | | |
| 2382424 | Luis Acevedo Rosario | Address on file | | | | | |
| 2394656 | Luis Acevedo Torres | Address on file | | | | | |
| 2390026 | Luis Adorno Castro | Address on file | | | | | |
| 2376192 | Luis Aldamuy Sanchez | Address on file | | | | | |
| 2375672 | Luis Aldarondo Vargas | Address on file | | | | | |
| 2377036 | Luis Alejandrino Franqui | Address on file | | | | | |
| 2377037 | Luis Alejandrino Franqui | Address on file | | | | | |
| 2389923 | Luis Aleman Marquez | Address on file | | | | | |
| 2387472 | Luis Alvarado Nieves | Address on file | | | | | |
| 2392954 | Luis Anaya Gonzalez | Address on file | | | | | |
| 2386919 | Luis Andino Velez | Address on file | | | | | |
| 2397177 | Luis Andujar Osorio | Address on file | | | | | |
| 2379191 | Luis Aponte Rodriguez | Address on file | | | | | |
| 2372300 | Luis Arroyo Chiques | Address on file | | | | | |
| 2372301 | Luis Arroyo Chiques | Address on file | | | | | |
| 2390009 | Luis Astacio Ortiz | Address on file | | | | | |
| 2383101 | Luis Ayala Carrasquillo | Address on file | | | | | |
| 2392235 | Luis Ayala Tapia | Address on file | | | | | |
| 2379158 | Luis B Ramos Marrero | Address on file | | | | | |
| 2373123 | Luis B Ruiz Pacheco | Address on file | | | | | |
| 2384867 | Luis B Santiago Cruz | Address on file | | | | | |
| 2383706 | Luis Baez Flores | Address on file | | | | | |
| 2385174 | Luis Bermudez Brito | Address on file | | | | | |
| 2382399 | Luis Bernard Arroyo | Address on file | | | | | |
| 2384409 | Luis Berrios Flores | Address on file | | | | | |
| 2384596 | Luis Berrios Montes | Address on file | | | | | |
| 2397222 | Luis Betancourt Aleman | Address on file | | | | | |
| 2389345 | Luis Bezares Torres | Address on file | | | | | |
| 2383562 | Luis Blanco Molina | Address on file | | | | | |
| 2388850 | Luis Blanco Torres | Address on file | | | | | |
| 2387362 | Luis Borrero Oliveras | Address on file | | | | | |
| 2383099 | Luis Briganti Diaz | Address on file | | | | | |
| 2375550 | Luis Burgos Colon | Address on file | | | | | |
| 2398814 | Luis C Beauchamp Grillasca | Address on file | | | | | |
| 2379723 | Luis C Morales Figueroa | Address on file | | | | | |
| 2375094 | Luis C Robles Vincenti | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381506 | Luis C Vega Cintron | Address on file | | | | | |
| 2385660 | Luis Cabrera Velazquez | Address on file | | | | | |
| 2396353 | Luis Caldero Rios | Address on file | | | | | |
| 2393030 | Luis Cardona Casanova | Address on file | | | | | |
| 2381287 | Luis Carmona Rodriguez | Address on file | | | | | |
| 2397105 | Luis Caro Acevedo | Address on file | | | | | |
| 2390773 | Luis Carradero Santiago | Address on file | | | | | |
| 2391982 | Luis Castro Cruz | Address on file | | | | | |
| 2378198 | Luis Castro Ortiz | Address on file | | | | | |
| 2381757 | Luis Cedeno Caraballo | Address on file | | | | | |
| 2375581 | Luis Chiclana Sanchez | Address on file | | | | | |
| 2389483 | Luis Cintron Romero | Address on file | | | | | |
| 2383793 | Luis Claudio Maldonado | Address on file | | | | | |
| 2392311 | Luis Clemente Altieri | Address on file | | | | | |
| 2378927 | Luis Collazo Rivera | Address on file | | | | | |
| 2393201 | Luis Collazo Torres | Address on file | | | | | |
| 2386595 | Luis Colon Lopez | Address on file | | | | | |
| 2379535 | Luis Colon Padilla | Address on file | | | | | |
| 2376187 | Luis Colon Villamil | Address on file | | | | | |
| 2374569 | Luis Cordero Hernandez | Address on file | | | | | |
| 2374774 | Luis Cordero Quinones | Address on file | | | | | |
| 2390176 | Luis Correa Perez | Address on file | | | | | |
| 2372336 | Luis Correa Torres | Address on file | | | | | |
| 2397810 | Luis Coss Vargas | Address on file | | | | | |
| 2373336 | Luis Cruz Carrasquillo | Address on file | | | | | |
| 2378326 | Luis Cruz Chico | Address on file | | | | | |
| 2392111 | Luis Cruz Cruz | Address on file | | | | | |
| 2382414 | Luis Cruz Flores | Address on file | | | | | |
| 2372352 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2373784 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2388654 | Luis Cruz Hernandez | Address on file | | | | | |
| 2397277 | Luis Cruz Iraola | Address on file | | | | | |
| 2382967 | Luis D D Camacho Rosas | Address on file | | | | | |
| 2388203 | Luis D D Crespo Rodriguez | Address on file | | | | | |
| 2382568 | Luis Davila Lopez | Address on file | | | | | |
| 2390114 | Luis Del Rodriguez Laboy | Address on file | | | | | |
| 2377953 | Luis Del Valle | Address on file | | | | | |
| 2382611 | Luis Del Valle | Address on file | | | | | |
| 2381308 | Luis Del Valle Cintron | Address on file | | | | | |
| 2392604 | Luis Del Valle Gonzalez | Address on file | | | | | |
| 2383704 | Luis Delgado Perez | Address on file | | | | | |
| 2386843 | Luis Delgado Santana | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390029 | Luis Deynes Feijoo | Address on file | | | | | |
| 2390753 | Luis Diaz Colon | Address on file | | | | | |
| 2394831 | Luis Diaz Rodriguez | Address on file | | | | | |
| 2383570 | Luis Diaz Rosa | Address on file | | | | | |
| 2382930 | Luis Diaz Sanchez | Address on file | | | | | |
| 2371874 | Luis Diaz Torres | Address on file | | | | | |
| 2379658 | Luis Dominguez Rosario | Address on file | | | | | |
| 2375298 | Luis E Alfonso Diaz | Address on file | | | | | |
| 2391949 | Luis E Alicea Lazzu | Address on file | | | | | |
| 2396555 | Luis E Beltran Green | Address on file | | | | | |
| 2375333 | Luis E Berrios Aguilo | Address on file | | | | | |
| 2375013 | Luis E Canales Vera | Address on file | | | | | |
| 2398029 | Luis E Cardona Olivencia | Address on file | | | | | |
| 2383141 | Luis E Castro Vazquez | Address on file | | | | | |
| 2373820 | Luis E Colon Torres | Address on file | | | | | |
| 2381433 | Luis E Cosme Santiago | Address on file | | | | | |
| 2374003 | Luis E De Leon Alvarado | Address on file | | | | | |
| 2378444 | Luis E Diaz Cruz | Address on file | | | | | |
| 2381311 | Luis E Diaz Diaz | Address on file | | | | | |
| 2381031 | Luis E Diaz Nevarez | Address on file | | | | | |
| 2379784 | Luis E E Biaggi Balbuena | Address on file | | | | | |
| 2388819 | Luis E E Buitrago Carrion | Address on file | | | | | |
| 2375655 | Luis E E Catala Fonfrias | Address on file | | | | | |
| 2391767 | Luis E E Cox Alvarez | Address on file | | | | | |
| 2393856 | Luis E E E Martinez Ortiz | Address on file | | | | | |
| 2396278 | Luis E E Lacourt Caraball | Address on file | | | | | |
| 2388107 | Luis E E Lozano Lozano | Address on file | | | | | |
| 2373755 | Luis E E Moreno Jesus | Address on file | | | | | |
| 2382932 | Luis E E Pacheco Toro | Address on file | | | | | |
| 2385074 | Luis E E Perez Ortiz | Address on file | | | | | |
| 2394602 | Luis E E Ramirez Acosta | Address on file | | | | | |
| 2394151 | Luis E E Rivera Falu | Address on file | | | | | |
| 2392485 | Luis E E Rodriguez Olivieri | Address on file | | | | | |
| 2393133 | Luis E E Rodriguez Perez | Address on file | | | | | |
| 2376862 | Luis E Flores Cruz | Address on file | | | | | |
| 2391913 | Luis E Garcia Gonzalez | Address on file | | | | | |
| 2371615 | Luis E Garcia Jaime | Address on file | | | | | |
| 2372954 | Luis E Gutierrez Diaz | Address on file | | | | | |
| 2376691 | Luis E Guzman Santos | Address on file | | | | | |
| 2380471 | Luis E Izquierdo Santiago | Address on file | | | | | |
| 2397103 | Luis E Landron Delgado | Address on file | | | | | |
| 2396230 | Luis E Maldonado Ayala | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371651 | Luis E Melendez Cano | Address on file | | | | | |
| 2385148 | Luis E Mendez Gonzalez | Address on file | | | | | |
| 2393888 | Luis E Mendez Rivera | Address on file | | | | | |
| 2399342 | Luis E Millan Velasquez | Address on file | | | | | |
| 2373142 | Luis E Nevarez Ortiz | Address on file | | | | | |
| 2375308 | Luis E Ortiz Totti | Address on file | | | | | |
| 2374892 | Luis E Pantojas Pantojas | Address on file | | | | | |
| 2383496 | Luis E Paredes Roman | Address on file | | | | | |
| 2399199 | Luis E Perez Rivera | Address on file | | | | | |
| 2394921 | Luis E Perez Rosa | Address on file | | | | | |
| 2380956 | Luis E Pratts Velez | Address on file | | | | | |
| 2371407 | Luis E Riestra Pagan | Address on file | | | | | |
| 2371563 | Luis E Rivera Aponte | Address on file | | | | | |
| 2376756 | Luis E Rivera Perez | Address on file | | | | | |
| 2381917 | Luis E Rivera Reyes | Address on file | | | | | |
| 2393024 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2388804 | Luis E Roman Gonzalez | Address on file | | | | | |
| 2385046 | Luis E Rosado Sanchez | Address on file | | | | | |
| 2397062 | Luis E Rosario Gonzalez | Address on file | | | | | |
| 2378935 | Luis E Santana Colon | Address on file | | | | | |
| 2378202 | Luis E Santiago Ramos | Address on file | | | | | |
| 2372945 | Luis E Santos Perez | Address on file | | | | | |
| 2377662 | Luis E Seda Maldonado | Address on file | | | | | |
| 2386491 | Luis E Segui Ocasio | Address on file | | | | | |
| 2397474 | Luis E Torres Rodriguez | Address on file | | | | | |
| 2385644 | Luis E Torres Velez | Address on file | | | | | |
| 2387864 | Luis E Vazquez Rivas | Address on file | | | | | |
| 2373300 | Luis Echevarria Rivera | Address on file | | | | | |
| 2392118 | Luis Escalera Colon | Address on file | | | | | |
| 2383897 | Luis Escribano Fuentes | Address on file | | | | | |
| 2383853 | Luis F Allende Hernandez | Address on file | | | | | |
| 2378426 | Luis F Alvarez Torres | Address on file | | | | | |
| 2374630 | Luis F Amador Melendez | Address on file | | | | | |
| 2371931 | Luis F Colon Roque | Address on file | | | | | |
| 2382829 | Luis F Cortes Velez | Address on file | | | | | |
| 2384273 | Luis F Cotto Merced | Address on file | | | | | |
| 2373344 | Luis F Cruz Agosto | Address on file | | | | | |
| 2393332 | Luis F Cruz Ramos | Address on file | | | | | |
| 2386625 | Luis F Davila Negron | Address on file | | | | | |
| 2372888 | Luis F F Bon Febus | Address on file | | | | | |
| 2378579 | Luis F F Garcia Rivera | Address on file | | | | | |
| 2375321 | Luis F F Jove Otero | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393220 | Luis F F Melendez Rodriguez | Address on file | | | | | |
| 2379311 | Luis F F Morales Cordero | Address on file | | | | | |
| 2379974 | Luis F F Ortiz Ramirez | Address on file | | | | | |
| 2385524 | Luis F F Rivera Rosa | Address on file | | | | | |
| 2383687 | Luis F F Rosario Cruz | Address on file | | | | | |
| 2388977 | Luis F Gonzalez De Jesus | Address on file | | | | | |
| 2398358 | Luis F Gonzalez Plaza | Address on file | | | | | |
| 2385756 | Luis F Irizarry Lallave | Address on file | | | | | |
| 2386634 | Luis F Leduc Sanchez | Address on file | | | | | |
| 2374057 | Luis F Lopez Rodriguez | Address on file | | | | | |
| 2382899 | Luis F Lopez Rodriguez | Address on file | | | | | |
| 2381565 | Luis F Lopez Velez | Address on file | | | | | |
| 2399281 | Luis F Matta Davila | Address on file | | | | | |
| 2382374 | Luis F Medero De Jesus | Address on file | | | | | |
| 2390034 | Luis F Melendez Ortega | Address on file | | | | | |
| 2372909 | Luis F Miranda Morales | Address on file | | | | | |
| 2566913 | Luis F Morales Acosta | Address on file | | | | | |
| 2372177 | Luis F Navas Leon | Address on file | | | | | |
| 2380202 | Luis F Padin Valentin | Address on file | | | | | |
| 2381901 | Luis F Perez Lorenzo | Address on file | | | | | |
| 2398947 | Luis F Rivera Collazo | Address on file | | | | | |
| 2390725 | Luis F Rivera Lopez | Address on file | | | | | |
| 2399135 | Luis F Rodriguez Iglesias | Address on file | | | | | |
| 2380131 | Luis F Rodriguez Olivieri | Address on file | | | | | |
| 2387476 | Luis F Rodriguez Rodriguez | Address on file | | | | | |
| 2375788 | Luis F Roman Marin | Address on file | | | | | |
| 2390630 | Luis F Ruiz Elias | Address on file | | | | | |
| 2375891 | Luis F Santana Del Pilar | Address on file | | | | | |
| 2393340 | Luis F Santiago Muniz | Address on file | | | | | |
| 2399331 | Luis F Soto Rosado | Address on file | | | | | |
| 2398756 | Luis F Torres Colon | Address on file | | | | | |
| 2391891 | Luis F Vega Rivera | Address on file | | | | | |
| 2396543 | Luis Fernandez Delgado | Address on file | | | | | |
| 2382538 | Luis Fernandez Figueroa | Address on file | | | | | |
| 2391124 | Luis Figueroa Cardona | Address on file | | | | | |
| 2394285 | Luis Figueroa Espinosa | Address on file | | | | | |
| 2397092 | Luis Figueroa Garcia | Address on file | | | | | |
| 2376302 | Luis Figueroa Lopez | Address on file | | | | | |
| 2390245 | Luis Figueroa Medina | Address on file | | | | | |
| 2383072 | Luis Figueroa Pena | Address on file | | | | | |
| 2384691 | Luis Figueroa Pizarro | Address on file | | | | | |
| 2375266 | Luis Figueroa Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 403 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381833 | Luis Figueroa Rivera | Address on file | | | | | |
| 2382293 | Luis Figueroa Rodriguez | Address on file | | | | | |
| 2392340 | Luis Figueroa Santos | Address on file | | | | | |
| 2378622 | Luis Filion Muniz | Address on file | | | | | |
| 2372359 | Luis Flores Crespo | Address on file | | | | | |
| 2393110 | Luis Flores Diaz | Address on file | | | | | |
| 2396693 | Luis Flores Luis | Address on file | | | | | |
| 2389002 | Luis Flores Ramos | Address on file | | | | | |
| 2374216 | Luis Fonseca Malave | Address on file | | | | | |
| 2393167 | Luis Franqui Cajigas | Address on file | | | | | |
| 2385444 | Luis Fret Serrano | Address on file | | | | | |
| 2397796 | Luis G Arroyo Ocasio | Address on file | | | | | |
| 2378076 | Luis G Castro Rodriguez | Address on file | | | | | |
| 2394755 | Luis G Centeno Batista | Address on file | | | | | |
| 2376650 | Luis G De Jesus Ramos | Address on file | | | | | |
| 2390778 | Luis G Figueroa Santiago | Address on file | | | | | |
| 2373636 | Luis G Fontanez Martis | Address on file | | | | | |
| 2396118 | Luis G G Barreto Rivera | Address on file | | | | | |
| 2393435 | Luis G G Correa Figueroa | Address on file | | | | | |
| 2390243 | Luis G G Cruz Baez | Address on file | | | | | |
| 2376383 | Luis G Irizarry Diaz | Address on file | | | | | |
| 2382953 | Luis G Mateo Melendez | Address on file | | | | | |
| 2371764 | Luis G Nieves Tellado | Address on file | | | | | |
| 2379719 | Luis G Perez Rentas | Address on file | | | | | |
| 2381900 | Luis G Rodriguez Rivera | Address on file | | | | | |
| 2397828 | Luis G Santos Figueroa | Address on file | | | | | |
| 2379299 | Luis G Torres Alvarez | Address on file | | | | | |
| 2382377 | Luis G Torres Padilla | Address on file | | | | | |
| 2371561 | Luis G Zambrana Sanchez | Address on file | | | | | |
| 2390052 | Luis Garay Gonzalez | Address on file | | | | | |
| 2386776 | Luis Garcia Aviles | Address on file | | | | | |
| 2390641 | Luis Garcia Guadalupe | Address on file | | | | | |
| 2382954 | Luis Garcia Munoz | Address on file | | | | | |
| 2390468 | Luis Garcia Noceda | Address on file | | | | | |
| 2380780 | Luis Garcia Pacheco | Address on file | | | | | |
| 2381232 | Luis Garriga Perez | Address on file | | | | | |
| 2396698 | Luis Gil Santiago | Address on file | | | | | |
| 2387342 | Luis Gines Santiago | Address on file | | | | | |
| 2380793 | Luis Gomez Perez | Address on file | | | | | |
| 2385555 | Luis Gonzalez Cortes | Address on file | | | | | |
| 2379946 | Luis Gonzalez Cotto | Address on file | | | | | |
| 2379235 | Luis Gonzalez Febres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385067 | Luis Gonzalez Martinez | Address on file | | | | | |
| 2381657 | Luis Gonzalez Negron | Address on file | | | | | |
| 2391540 | Luis Gonzalez Rey | Address on file | | | | | |
| 2372919 | Luis Gonzalez Reyes | Address on file | | | | | |
| 2377206 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2387276 | Luis Gonzalez Rosario | Address on file | | | | | |
| 2375414 | Luis Guevara Gonzalez | Address on file | | | | | |
| 2387145 | Luis Guzman Matos | Address on file | | | | | |
| 2393703 | Luis H Abrahante Vazquez | Address on file | | | | | |
| 2397581 | Luis H Carreras Cruz | Address on file | | | | | |
| 2381381 | Luis H Diaz Montero | Address on file | | | | | |
| 2380448 | Luis H Robles Rosario | Address on file | | | | | |
| 2391324 | Luis Hermina Serrano | Address on file | | | | | |
| 2389415 | Luis Hernandez Colon | Address on file | | | | | |
| 2396510 | Luis Hernandez Hernandez | Address on file | | | | | |
| 2384108 | Luis Hernandez Rivera | Address on file | | | | | |
| 2379990 | Luis Hernandez Robles | Address on file | | | | | |
| 2383732 | Luis Hernandez Rosado | Address on file | | | | | |
| 2387452 | Luis Huertas Gonzalez | Address on file | | | | | |
| 2380032 | Luis I Herrera Alvarez | Address on file | | | | | |
| 2389089 | Luis I I Rivera Collazo | Address on file | | | | | |
| 2374613 | Luis I I Torres Hernandez | Address on file | | | | | |
| 2389964 | Luis I Pagán Santiago | Address on file | | | | | |
| 2374126 | Luis I Roman Cordero | Address on file | | | | | |
| 2384641 | Luis Irizarry Jesus | Address on file | | | | | |
| 2373172 | Luis Irizarry Rosa | Address on file | | | | | |
| 2386727 | Luis Irizarry Santiago | Address on file | | | | | |
| 2386319 | Luis Island Eusebio | Address on file | | | | | |
| 2391462 | Luis J Cana Colon | Address on file | | | | | |
| 2388069 | Luis J Oquendo Rivera | Address on file | | | | | |
| 2399147 | Luis J Perez Rosado | Address on file | | | | | |
| 2384006 | Luis Jimenez Martinez | Address on file | | | | | |
| 2375287 | Luis Jimenez Rivas | Address on file | | | | | |
| 2371853 | Luis Julia Diaz | Address on file | | | | | |
| 2378543 | Luis L Colon Rivera | Address on file | | | | | |
| 2384109 | Luis Larregoity Morales | Address on file | | | | | |
| 2375342 | Luis Lopez Agosto | Address on file | | | | | |
| 2395818 | Luis Lopez Colon | Address on file | | | | | |
| 2372731 | Luis Lopez Lebron | Address on file | | | | | |
| 2378498 | Luis Lopez Rodriguez | Address on file | | | | | |
| 2388340 | Luis Lopez Santiago | Address on file | | | | | |
| 2390402 | Luis Lozada Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 405 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387945 | Luis Luciano Melendez | Address on file | | | | | |
| 2383869 | Luis Luciano Roman | Address on file | | | | | |
| 2377824 | Luis Lugo Suarez | Address on file | | | | | |
| 2376750 | Luis M Arroyo Pantojas | Address on file | | | | | |
| 2371987 | Luis M Ayala Del Valle | Address on file | | | | | |
| 2371800 | Luis M Carrion Bonano | Address on file | | | | | |
| 2372154 | Luis M Delgado Colon | Address on file | | | | | |
| 2386104 | Luis M Diaz Vazquez | Address on file | | | | | |
| 2392559 | Luis M Feliberty Sanchez | Address on file | | | | | |
| 2395109 | Luis M Fraguada Abril | Address on file | | | | | |
| 2379749 | Luis M Gonzalez Hernandez | Address on file | | | | | |
| 2397738 | Luis M Gonzalez Javier | Address on file | | | | | |
| 2389757 | Luis M Jordan Rivera | Address on file | | | | | |
| 2395563 | Luis M Llanos Carrion | Address on file | | | | | |
| 2396343 | Luis M M Alvarez Maldonado | Address on file | | | | | |
| 2384560 | Luis M M Carrasquillo Lugo | Address on file | | | | | |
| 2377889 | Luis M M Castro Matos | Address on file | | | | | |
| 2375778 | Luis M M Diaz Torres | Address on file | | | | | |
| 2380043 | Luis M M Fernandez Santaella | Address on file | | | | | |
| 2386946 | Luis M M Juarbe Perez | Address on file | | | | | |
| 2371706 | Luis M M Malpica Rodriguez | Address on file | | | | | |
| 2393231 | Luis M M Mangual Ocasio | Address on file | | | | | |
| 2383415 | Luis M M Nieves Campos | Address on file | | | | | |
| 2378861 | Luis M M Nieves Cardona | Address on file | | | | | |
| 2378807 | Luis M M Vega Cruz | Address on file | | | | | |
| 2391674 | Luis M M Vissepo Boscio | Address on file | | | | | |
| 2377890 | Luis M Maldonado Ramirez | Address on file | | | | | |
| 2393296 | Luis M Melendez Gonzalez | Address on file | | | | | |
| 2376781 | Luis M Miranda Castro | Address on file | | | | | |
| 2381417 | Luis M Montalvo Garcia | Address on file | | | | | |
| 2373994 | Luis M Morales Maldonado | Address on file | | | | | |
| 2383482 | Luis M Perez Alvarado | Address on file | | | | | |
| 2382288 | Luis M Ramos Muniz | Address on file | | | | | |
| 2398917 | Luis M Rivera De Jesus | Address on file | | | | | |
| 2382209 | Luis M Rivera Jimenez | Address on file | | | | | |
| 2383825 | Luis M Rivera Rivas | Address on file | | | | | |
| 2376382 | Luis M Rivera Rivera | Address on file | | | | | |
| 2393876 | Luis M Rodriguez Tirado | Address on file | | | | | |
| 2398461 | Luis M Romero Rosario | Address on file | | | | | |
| 2387933 | Luis M Salgado Lacen | Address on file | | | | | |
| 2397720 | Luis M Sanchez Casanova | Address on file | | | | | |
| 2377097 | Luis M Vazquez Lebron | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397230 | Luis M Velazquez Pieranton | Address on file | | | | | |
| 2386680 | Luis M Zambrana Melendez | Address on file | | | | | |
| 2381469 | Luis Maisonett Marquez | Address on file | | | | | |
| 2382299 | Luis Maldonado Carattini | Address on file | | | | | |
| 2388575 | Luis Maldonado Erazo | Address on file | | | | | |
| 2391654 | Luis Maldonado Garcia | Address on file | | | | | |
| 2388384 | Luis Maldonado Jimenez | Address on file | | | | | |
| 2382384 | Luis Maldonado Ortiz | Address on file | | | | | |
| 2394178 | Luis Maldonado Ortiz | Address on file | | | | | |
| 2380756 | Luis Mariano Ortiz | Address on file | | | | | |
| 2379902 | Luis Marquez Martinez | Address on file | | | | | |
| 2379868 | Luis Marrero Crespo | Address on file | | | | | |
| 2386689 | Luis Martinez Davila | Address on file | | | | | |
| 2395622 | Luis Martinez Gonzalez | Address on file | | | | | |
| 2387737 | Luis Martinez Marin | Address on file | | | | | |
| 2392999 | Luis Martinez Mendez | Address on file | | | | | |
| 2379560 | Luis Martinez Ramirez | Address on file | | | | | |
| 2388820 | Luis Martinez Robles | Address on file | | | | | |
| 2385375 | Luis Martinez Vazquez | Address on file | | | | | |
| 2382298 | Luis Matos Rivera | Address on file | | | | | |
| 2377277 | Luis Maura Robles | Address on file | | | | | |
| 2377690 | Luis Maymi Soto | Address on file | | | | | |
| 2378659 | Luis Melendez Melendez | Address on file | | | | | |
| 2378327 | Luis Mercado Crespo | Address on file | | | | | |
| 2385845 | Luis Mercado Fraticelli | Address on file | | | | | |
| 2390325 | Luis Mercado Ortiz | Address on file | | | | | |
| 2377271 | Luis Mercado Velez | Address on file | | | | | |
| 2379599 | Luis Merced Rosa | Address on file | | | | | |
| 2394562 | Luis Merced Vega | Address on file | | | | | |
| 2389912 | Luis Molina Cortes | Address on file | | | | | |
| 2393974 | Luis Monsegur Ramos | Address on file | | | | | |
| 2383356 | Luis Montalvo Rivera | Address on file | | | | | |
| 2377022 | Luis Montalvo Sanchez | Address on file | | | | | |
| 2383765 | Luis Montano Ortiz | Address on file | | | | | |
| 2392438 | Luis Monteagudo Rivera | Address on file | | | | | |
| 2394180 | Luis Montes Lamboy | Address on file | | | | | |
| 2396384 | Luis Morales Gonzalez | Address on file | | | | | |
| 2394632 | Luis Morales Molina | Address on file | | | | | |
| 2373822 | Luis Morales Otero | Address on file | | | | | |
| 2382013 | Luis Morales Vazquez | Address on file | | | | | |
| 2391493 | Luis Moret Morales | Address on file | | | | | |
| 2374567 | Luis Moreu Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387955 | Luis Moya Curbelo | Address on file | | | | | |
| 2386276 | Luis Munich Velez | Address on file | | | | | |
| 2380596 | Luis Muñoz Mojica | Address on file | | | | | |
| 2371871 | Luis Murphy Maldonado | Address on file | | | | | |
| 2376428 | Luis N Juarbe Rojas | Address on file | | | | | |
| 2381409 | Luis N Zambrana Maldonado | Address on file | | | | | |
| 2390199 | Luis Napoleoni Acosta | Address on file | | | | | |
| 2373997 | Luis Natal Rivera | Address on file | | | | | |
| 2384859 | Luis Negron Cintron | Address on file | | | | | |
| 2388355 | Luis Negron Otero | Address on file | | | | | |
| 2383926 | Luis Negron Rivera | Address on file | | | | | |
| 2395708 | Luis Nieves Cabrera | Address on file | | | | | |
| 2393629 | Luis Nieves Hernandez | Address on file | | | | | |
| 2398772 | Luis Nieves Nieves | Address on file | | | | | |
| 2392513 | Luis Nogueras Rivera | Address on file | | | | | |
| 2379027 | Luis O Colon Martinez | Address on file | | | | | |
| 2371242 | Luis O Cortes Rivera | Address on file | | | | | |
| 2398213 | Luis O Cruz Velazquez | Address on file | | | | | |
| 2398398 | Luis O Davila Rodriguez | Address on file | | | | | |
| 2399074 | Luis O Lausell De La Rosa | Address on file | | | | | |
| 2397966 | Luis O Lopez Cordero | Address on file | | | | | |
| 2394857 | Luis O Lopez Perez | Address on file | | | | | |
| 2384286 | Luis O O Cruz Soto | Address on file | | | | | |
| 2396645 | Luis O O Ortiz Collazo | Address on file | | | | | |
| 2397268 | Luis O Pabon Silva | Address on file | | | | | |
| 2379891 | Luis O Perez Rolon | Address on file | | | | | |
| 2385681 | Luis O Ramos Figueroa | Address on file | | | | | |
| 2383701 | Luis O Sanchez Rodriguez | Address on file | | | | | |
| 2397930 | Luis O Serrano Diaz | Address on file | | | | | |
| 2395602 | Luis Ocasio Vazquez | Address on file | | | | | |
| 2385344 | Luis Oliver Canabal | Address on file | | | | | |
| 2380232 | Luis Oliveras Nazario | Address on file | | | | | |
| 2395761 | Luis Olmo Rodriguez | Address on file | | | | | |
| 2381386 | Luis Oramas Ruiz | Address on file | | | | | |
| 2373288 | Luis Orozco Rodriguez | Address on file | | | | | |
| 2381177 | Luis Orta Diaz | Address on file | | | | | |
| 2393311 | Luis Orta Vega | Address on file | | | | | |
| 2399169 | Luis Ortega Ramos | Address on file | | | | | |
| 2394832 | Luis Ortiz Rosario | Address on file | | | | | |
| 2390138 | Luis Ortiz Salinas | Address on file | | | | | |
| 2384875 | Luis Ortiz Sanchez | Address on file | | | | | |
| 2388135 | Luis Ortiz Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 408 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398417 | Luis Ortiz Santiago | Address on file | | | | | |
| 2390563 | Luis Osorio Fuentes | Address on file | | | | | |
| 2392019 | Luis Osorio Osorio | Address on file | | | | | |
| 2388317 | Luis Otero Torres | Address on file | | | | | |
| 2390699 | Luis Pabon Bosques | Address on file | | | | | |
| 2376295 | Luis Pabon Cora | Address on file | | | | | |
| 2390606 | Luis Padilla Ferrer | Address on file | | | | | |
| 2383254 | Luis Padilla Ortiz | Address on file | | | | | |
| 2393539 | Luis Pagan Cervera | Address on file | | | | | |
| 2372518 | Luis Pagan Muller | Address on file | | | | | |
| 2393785 | Luis Pagan Tubens | Address on file | | | | | |
| 2396743 | Luis Pastor Canales | Address on file | | | | | |
| 2376027 | Luis Pena Pena | Address on file | | | | | |
| 2377553 | Luis Pena Rodriguez | Address on file | | | | | |
| 2379181 | Luis Pereyo Lopez | Address on file | | | | | |
| 2371918 | Luis Perez Caban | Address on file | | | | | |
| 2381692 | Luis Perez Calderon | Address on file | | | | | |
| 2392677 | Luis Perez Figueroa | Address on file | | | | | |
| 2396719 | Luis Perez Galarza | Address on file | | | | | |
| 2388118 | Luis Perez Gonzalez | Address on file | | | | | |
| 2389746 | Luis Perez Herrera | Address on file | | | | | |
| 2398477 | Luis Perez Medina | Address on file | | | | | |
| 2396411 | Luis Perez Moreno | Address on file | | | | | |
| 2373185 | Luis Perez Ortiz | Address on file | | | | | |
| 2385155 | Luis Perez Perez | Address on file | | | | | |
| 2382574 | Luis Perez Rivera | Address on file | | | | | |
| 2372836 | Luis Perez Santiago | Address on file | | | | | |
| 2382572 | Luis Perez Velazquez | Address on file | | | | | |
| 2373987 | Luis Pernes Rivera | Address on file | | | | | |
| 2373568 | Luis Pineiro Arguinzoni | Address on file | | | | | |
| 2392614 | Luis Planadeball Poggi | Address on file | | | | | |
| 2381163 | Luis Portalatin Miranda | Address on file | | | | | |
| 2373735 | Luis Quinones Esquilin | Address on file | | | | | |
| 2395584 | Luis Quinones Francesch | Address on file | | | | | |
| 2385122 | Luis Quinones Ortiz | Address on file | | | | | |
| 2393301 | Luis Quinones Ortiz | Address on file | | | | | |
| 2381699 | Luis Quinones Torres | Address on file | | | | | |
| 2373746 | Luis Quinones Vazquez | Address on file | | | | | |
| 2376968 | Luis Quintero Ocasio | Address on file | | | | | |
| 2374796 | Luis R Alvarado Rivera | Address on file | | | | | |
| 2390293 | Luis R Arce Otero | Address on file | | | | | |
| 2371834 | Luis R Arias Albizu | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386040 | Luis R Ayala Figueroa | Address on file | | | | | |
| 2378948 | Luis R Bahamundi Santaliz | Address on file | | | | | |
| 2379921 | Luis R Bermudez De La Cruz | Address on file | | | | | |
| 2377144 | Luis R Bermudez Santos | Address on file | | | | | |
| 2396967 | Luis R Cabranes Torres | Address on file | | | | | |
| 2398719 | Luis R Cabrera Ortiz | Address on file | | | | | |
| 2374871 | Luis R Carmona Vazquez | Address on file | | | | | |
| 2382103 | Luis R Castro Perez | Address on file | | | | | |
| 2383308 | Luis R Cirino Medina | Address on file | | | | | |
| 2397950 | Luis R Collazo Melendez | Address on file | | | | | |
| 2393358 | Luis R Crespo Quiles | Address on file | | | | | |
| 2386966 | Luis R Davila Rivera | Address on file | | | | | |
| 2372938 | Luis R Diaz Cuevas | Address on file | | | | | |
| 2387749 | Luis R Diaz Melendez | Address on file | | | | | |
| 2380970 | Luis R Emmanuelli Crespo | Address on file | | | | | |
| 2377034 | Luis R Falu Villegas | Address on file | | | | | |
| 2379944 | Luis R Gonzalez Gonzalez | Address on file | | | | | |
| 2394064 | Luis R Graulau Matos | Address on file | | | | | |
| 2372516 | Luis R Hernandez Perez | Address on file | | | | | |
| 2398907 | Luis R Lopez Rodriguez | Address on file | | | | | |
| 2382913 | Luis R Lugo Jimenez | Address on file | | | | | |
| 2386076 | Luis R Maeso Hernandez | Address on file | | | | | |
| 2381601 | Luis R Melendez Gonzalez | Address on file | | | | | |
| 2376369 | Luis R Morales Ramos | Address on file | | | | | |
| 2397741 | Luis R Negron Maldonado | Address on file | | | | | |
| 2380259 | Luis R Ortiz Nieves | Address on file | | | | | |
| 2375773 | Luis R Perez Bonilla | Address on file | | | | | |
| 2382750 | Luis R Perez Chiques | Address on file | | | | | |
| 2399058 | Luis R Perez Miranda | Address on file | | | | | |
| 2390574 | Luis R Polaco Ramos | Address on file | | | | | |
| 2395864 | Luis R R Amaral Maldonado | Address on file | | | | | |
| 2371988 | Luis R R Ambert Rivera | Address on file | | | | | |
| 2374414 | Luis R R Ayala Bonilla | Address on file | | | | | |
| 2396396 | Luis R R Barreto Lugo | Address on file | | | | | |
| 2385954 | Luis R R Bueno Disla | Address on file | | | | | |
| 2394714 | Luis R R Castaneda Garcia | Address on file | | | | | |
| 2386737 | Luis R R Castro Algarin | Address on file | | | | | |
| 2394374 | Luis R R Castro Davis | Address on file | | | | | |
| 2388185 | Luis R R Gonzalez Villegas | Address on file | | | | | |
| 2379397 | Luis R R Guzman Soto | Address on file | | | | | |
| 2396761 | Luis R R Loperena Lugo | Address on file | | | | | |
| 2376396 | Luis R R Rosario Alvarado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384972 | Luis R R Sierra Ortiz | Address on file | | | | | |
| 2391087 | Luis R R Tous Gomez | Address on file | | | | | |
| 2396011 | Luis R R Toyos Perez | Address on file | | | | | |
| 2382355 | Luis R Ramos Nieves | Address on file | | | | | |
| 2389965 | Luis R Rendon Ortiz | Address on file | | | | | |
| 2381512 | Luis R Reyes Sanchez | Address on file | | | | | |
| 2372724 | Luis R Rivera Ramos | Address on file | | | | | |
| 2395578 | Luis R Rivera Rodriguez | Address on file | | | | | |
| 2383337 | Luis R Rivera Rondon | Address on file | | | | | |
| 2397043 | Luis R Rodriguez Molina | Address on file | | | | | |
| 2375195 | Luis R Rosa Maisonet | Address on file | | | | | |
| 2392413 | Luis R Rosa Villanueva | Address on file | | | | | |
| 2386457 | Luis R Sanchez Alejandro | Address on file | | | | | |
| 2398367 | Luis R Sanchez Cabrera | Address on file | | | | | |
| 2388001 | Luis R Santiago Negron | Address on file | | | | | |
| 2378040 | Luis R Soto Diaz | Address on file | | | | | |
| 2371920 | Luis R Valentin Marrero | Address on file | | | | | |
| 2383776 | Luis R Vazquez Morales | Address on file | | | | | |
| 2395016 | Luis R Vega Cortes | Address on file | | | | | |
| 2386688 | Luis R Vega Morales | Address on file | | | | | |
| 2380219 | Luis R Vega Velazquez | Address on file | | | | | |
| 2392569 | Luis R Velazquez Garcia | Address on file | | | | | |
| 2372113 | Luis R. Pinot Arecco | Address on file | | | | | |
| 2387710 | Luis Ramirez Burgos | Address on file | | | | | |
| 2380955 | Luis Ramirez Rodriguez | Address on file | | | | | |
| 2375415 | Luis Ramirez Torres | Address on file | | | | | |
| 2390695 | Luis Ramirez Torres | Address on file | | | | | |
| 2380686 | Luis Ramos Berrios | Address on file | | | | | |
| 2379806 | Luis Ramos Dones | Address on file | | | | | |
| 2375126 | Luis Ramos Villanueva | Address on file | | | | | |
| 2372245 | Luis Raul Amaral Lebron | Address on file | | | | | |
| 2392751 | Luis Resto Adorno | Address on file | | | | | |
| 2390948 | Luis Reteguis Sanchez | Address on file | | | | | |
| 2379203 | Luis Reyes Lugo | Address on file | | | | | |
| 2381599 | Luis Rio Rivera | Address on file | | | | | |
| 2386106 | Luis Rios Sanchez | Address on file | | | | | |
| 2396262 | Luis Rivera Albino | Address on file | | | | | |
| 2390124 | Luis Rivera Baez | Address on file | | | | | |
| 2384399 | Luis Rivera Berrios | Address on file | | | | | |
| 2379074 | Luis Rivera Castillo | Address on file | | | | | |
| 2376083 | Luis Rivera Delgado | Address on file | | | | | |
| 2375985 | Luis Rivera Fontanez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 411 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383755 | Luis Rivera Garcia | Address on file | | | | | |
| 2392866 | Luis Rivera Leon | Address on file | | | | | |
| 2398755 | Luis Rivera Matos | Address on file | | | | | |
| 2392974 | Luis Rivera Miguel | Address on file | | | | | |
| 2395252 | Luis Rivera Pellot | Address on file | | | | | |
| 2391664 | Luis Rivera Ramos | Address on file | | | | | |
| 2383202 | Luis Rivera Rivera | Address on file | | | | | |
| 2383253 | Luis Rivera Rivera | Address on file | | | | | |
| 2390757 | Luis Rivera Rivera | Address on file | | | | | |
| 2372094 | Luis Rivera Roche | Address on file | | | | | |
| 2378853 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2392628 | Luis Rivera Rosa | Address on file | | | | | |
| 2395434 | Luis Rivera Santa | Address on file | | | | | |
| 2376715 | Luis Rivera Santana | Address on file | | | | | |
| 2374337 | Luis Rivera Torres | Address on file | | | | | |
| 2389292 | Luis Rivera Viera | Address on file | | | | | |
| 2396304 | Luis Roberto R Lazu Herrera | Address on file | | | | | |
| 2386663 | Luis Roberto Rocca | Address on file | | | | | |
| 2396626 | Luis Robles Martinez | Address on file | | | | | |
| 2386917 | Luis Robles Perez | Address on file | | | | | |
| 2384852 | Luis Roche Conde | Address on file | | | | | |
| 2374681 | Luis Rodriguez Bermudez | Address on file | | | | | |
| 2395273 | Luis Rodriguez Colon | Address on file | | | | | |
| 2383087 | Luis Rodriguez Cordero | Address on file | | | | | |
| 2372435 | Luis Rodriguez Gonzalez | Address on file | | | | | |
| 2382352 | Luis Rodriguez Jusino | Address on file | | | | | |
| 2393979 | Luis Rodriguez Medina | Address on file | | | | | |
| 2382297 | Luis Rodriguez Mora | Address on file | | | | | |
| 2389537 | Luis Rodriguez Muniz | Address on file | | | | | |
| 2388694 | Luis Rodriguez Ocasio | Address on file | | | | | |
| 2383666 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2379197 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2395538 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2389040 | Luis Rolon Gonzalez | Address on file | | | | | |
| 2379427 | Luis Roman Cordero | Address on file | | | | | |
| 2376245 | Luis Roman Ramos | Address on file | | | | | |
| 2391214 | Luis Rosa Cardona | Address on file | | | | | |
| 2379768 | Luis Rosado Maldonado | Address on file | | | | | |
| 2383409 | Luis Rosado Rodriguez | Address on file | | | | | |
| 2378757 | Luis Rosario Soto | Address on file | | | | | |
| 2390654 | Luis Ruiz Rivera | Address on file | | | | | |
| 2397543 | Luis S Hernandez Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376356 | Luis S S Montanez Reyes | Address on file | | | | | |
| 2394695 | Luis Sabathie Soto | Address on file | | | | | |
| 2377779 | Luis Sanchez Lopez | Address on file | | | | | |
| 2386161 | Luis Sanchez Picon | Address on file | | | | | |
| 2387440 | Luis Sanchez Rivera | Address on file | | | | | |
| 2395725 | Luis Sanchez Sanchez | Address on file | | | | | |
| 2383587 | Luis Santana Cotto | Address on file | | | | | |
| 2387037 | Luis Santana Santana | Address on file | | | | | |
| 2387339 | Luis Santana Zambrana | Address on file | | | | | |
| 2375897 | Luis Santiago Hernandez | Address on file | | | | | |
| 2380353 | Luis Santiago Lampon | Address on file | | | | | |
| 2377279 | Luis Santiago Pineiro | Address on file | | | | | |
| 2388792 | Luis Santiago Rosado | Address on file | | | | | |
| 2391000 | Luis Santoni Bosques | Address on file | | | | | |
| 2383340 | Luis Santos Hernandez | Address on file | | | | | |
| 2391761 | Luis Santos Irizarry | Address on file | | | | | |
| 2394318 | Luis Santos Santiago | Address on file | | | | | |
| 2387932 | Luis Santos Soto | Address on file | | | | | |
| 2375879 | Luis Segundo Laboy | Address on file | | | | | |
| 2380981 | Luis Sepulveda Gauthier | Address on file | | | | | |
| 2380033 | Luis Sepulveda Monge | Address on file | | | | | |
| 2390118 | Luis Serrano Mendez | Address on file | | | | | |
| 2392096 | Luis Serrano Morales | Address on file | | | | | |
| 2384466 | Luis Sierra Diaz | Address on file | | | | | |
| 2379937 | Luis Sierra Garcia | Address on file | | | | | |
| 2383430 | Luis Solivan Rodriguez | Address on file | | | | | |
| 2390675 | Luis Soto Gonzalez | Address on file | | | | | |
| 2382885 | Luis Toledo Amador | Address on file | | | | | |
| 2395070 | Luis Toro Rivera | Address on file | | | | | |
| 2376555 | Luis Torres Alvarez | Address on file | | | | | |
| 2388097 | Luis Torres Arroyo | Address on file | | | | | |
| 2379123 | Luis Torres Badillo | Address on file | | | | | |
| 2387496 | Luis Torres Castellano | Address on file | | | | | |
| 2390840 | Luis Torres Cruzado | Address on file | | | | | |
| 2393199 | Luis Torres Laracuente | Address on file | | | | | |
| 2379808 | Luis Torres Luzunaris | Address on file | | | | | |
| 2382948 | Luis Torres Muyiz | Address on file | | | | | |
| 2381241 | Luis Torres Negron | Address on file | | | | | |
| 2391208 | Luis Torres Otero | Address on file | | | | | |
| 2390240 | Luis Torres Ramos | Address on file | | | | | |
| 2375086 | Luis Torres Reyes | Address on file | | | | | |
| 2387691 | Luis Torres Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382149 | Luis Torres Rodriguez | Address on file | | | | | |
| 2387359 | Luis Torres Vega | Address on file | | | | | |
| 2395449 | Luis Torruella Pena | Address on file | | | | | |
| 2388513 | Luis V Gutierrez Palma | Address on file | | | | | |
| 2382990 | Luis V Melendez Santana | Address on file | | | | | |
| 2393066 | Luis V Rodriguez Cotto | Address on file | | | | | |
| 2386108 | Luis Valentin Almodovar | Address on file | | | | | |
| 2385649 | Luis Valentin Pardo | Address on file | | | | | |
| 2377198 | Luis Valentin Solanas | Address on file | | | | | |
| 2387522 | Luis Valentin Soto | Address on file | | | | | |
| 2395831 | Luis Valle Lopez | Address on file | | | | | |
| 2380496 | Luis Vallespi Carrion | Address on file | | | | | |
| 2393702 | Luis Vargas Nieves | Address on file | | | | | |
| 2376415 | Luis Vargas Rosado | Address on file | | | | | |
| 2381540 | Luis Vazquez Alvarez | Address on file | | | | | |
| 2392731 | Luis Vazquez Gerena | Address on file | | | | | |
| 2384343 | Luis Vazquez Rivera | Address on file | | | | | |
| 2396356 | Luis Vazquez Rivera | Address on file | | | | | |
| 2395098 | Luis Vega Martinez | Address on file | | | | | |
| 2392014 | Luis Vega Rivera | Address on file | | | | | |
| 2390580 | Luis Vega Rodriguez | Address on file | | | | | |
| 2372947 | Luis Vega Santiago | Address on file | | | | | |
| 2396388 | Luis Velazquez Ocasio | Address on file | | | | | |
| 2377211 | Luis Velez Lugo | Address on file | | | | | |
| 2391620 | Luis Velez Rentas | Address on file | | | | | |
| 2378027 | Luis Velez Sanchez | Address on file | | | | | |
| 2386406 | Luis Vergara Agosto | Address on file | | | | | |
| 2371952 | Luis Viera Zayas | Address on file | | | | | |
| 2382920 | Luis Villafane Vidal | Address on file | | | | | |
| 2371525 | Luis Villahermosa Martinez | Address on file | | | | | |
| 2389023 | Luis Villodas Lebron | Address on file | | | | | |
| 2387488 | Luis Visot Rodriguez | Address on file | | | | | |
| 2394929 | Luis Vives Dieppa | Address on file | | | | | |
| 2391120 | Luis Zayas Cruz | Address on file | | | | | |
| 2386278 | Luisa Arroyo Abadia | Address on file | | | | | |
| 2390320 | Luisa Belen Velez | Address on file | | | | | |
| 2386394 | Luisa Castro Rodriquez | Address on file | | | | | |
| 2393579 | Luisa Diaz Caraballo | Address on file | | | | | |
| 2371959 | Luisa Fuster Berlingeri | Address on file | | | | | |
| 2390471 | Luisa G Cruz Andujar | Address on file | | | | | |
| 2396184 | Luisa Garcia Gines | Address on file | | | | | |
| 2397867 | Luisa I Herrera Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375988 | Luisa L L Pulliza Almodovar | Address on file | | | | | |
| 2390224 | Luisa Lebron Galindo | Address on file | | | | | |
| 2379726 | Luisa Lopez Carrasquillo | Address on file | | | | | |
| 2389305 | Luisa Lopez Maldonado | Address on file | | | | | |
| 2389748 | Luisa Luciano Vera | Address on file | | | | | |
| 2389317 | Luisa M Andino Vigo | Address on file | | | | | |
| 2386088 | Luisa M Bocachica Salamo | Address on file | | | | | |
| 2377852 | Luisa M M Cabarrouy Luisa | Address on file | | | | | |
| 2373520 | Luisa Medina Rivera | Address on file | | | | | |
| 2392464 | Luisa Montalvo Santos | Address on file | | | | | |
| 2374173 | Luisa N Gonzalez Febus | Address on file | | | | | |
| 2374958 | Luisa S Porrata Colon | Address on file | | | | | |
| 2379595 | Luisa Santiago Espada | Address on file | | | | | |
| 2389269 | Luisa Soler Colon | Address on file | | | | | |
| 2393046 | Luisa Suarez Rivera | Address on file | | | | | |
| 2374784 | Luisa Velazquez Velez | Address on file | | | | | |
| 2390862 | Luisa Viera Rocher | Address on file | | | | | |
| 2389944 | Luisa Y Candelaria Estrella | Address on file | | | | | |
| 2391374 | Lumara Detres Machado | Address on file | | | | | |
| 2387508 | Lumen A Acevedo Gonzalez | Address on file | | | | | |
| 2378332 | Lusperia Torres Martinez | Address on file | | | | | |
| 2391356 | Luz A A Aponte Colon | Address on file | | | | | |
| 2384485 | Luz A A Berrios Cardenas | Address on file | | | | | |
| 2394717 | Luz A A Guzman Vargas | Address on file | | | | | |
| 2374937 | Luz A A Vargas Ortiz | Address on file | | | | | |
| 2379453 | Luz A A Viera Ortiz | Address on file | | | | | |
| 2396393 | Luz A Canales Luz | Address on file | | | | | |
| 2397876 | Luz A Colon Matos | Address on file | | | | | |
| 2378087 | Luz A Guzman Santiago | Address on file | | | | | |
| 2379975 | Luz A Lugo Segarra | Address on file | | | | | |
| 2397415 | Luz A Mercado Rivera | Address on file | | | | | |
| 2398849 | Luz A Ortiz Martinez | Address on file | | | | | |
| 2391376 | Luz A Perez Martinez | Address on file | | | | | |
| 2390394 | Luz A Rivera Cortijo | Address on file | | | | | |
| 2391811 | Luz A Rosa Figueroa | Address on file | | | | | |
| 2395108 | Luz A Torres Hernandez | Address on file | | | | | |
| 2394381 | Luz Abrahams Rodriguez | Address on file | | | | | |
| 2390718 | Luz Alicea Colon | Address on file | | | | | |
| 2384524 | Luz Anglada Segarra | Address on file | | | | | |
| 2398423 | Luz Aquino Delgado | Address on file | | | | | |
| 2371748 | Luz Arce Ferrer | Address on file | | | | | |
| 2394544 | Luz Arias Maisonet | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390322 | Luz Arocho Berrios | Address on file | | | | | |
| 2375829 | Luz Arroyo Hernandez | Address on file | | | | | |
| 2381887 | Luz Arroyo Rosado | Address on file | | | | | |
| 2394022 | Luz B Ayala Reyes | Address on file | | | | | |
| 2395455 | Luz B Caceres Sanchez | Address on file | | | | | |
| 2396012 | Luz B Encarnacion Rodriguez | Address on file | | | | | |
| 2383251 | Luz Berrios Diaz | Address on file | | | | | |
| 2378287 | Luz Betancourt Alvarez | Address on file | | | | | |
| 2379519 | Luz Betancourt Olivo | Address on file | | | | | |
| 2373804 | Luz Bonilla Rivera | Address on file | | | | | |
| 2374874 | Luz Burgos Vazquez | Address on file | | | | | |
| 2393257 | Luz C Atiles Cruz | Address on file | | | | | |
| 2384987 | Luz C Ayala Ayala | Address on file | | | | | |
| 2397759 | Luz C Brusseau | Address on file | | | | | |
| 2393683 | Luz C C Borrero Ramos | Address on file | | | | | |
| 2393510 | Luz C C Perez Cordero | Address on file | | | | | |
| 2395598 | Luz C C Rivera Feliciano | Address on file | | | | | |
| 2388894 | Luz C C Rosado Lopez | Address on file | | | | | |
| 2372199 | Luz C Cruz Vazquez | Address on file | | | | | |
| 2386227 | Luz C Jimenez Gonzalez | Address on file | | | | | |
| 2389665 | Luz C Medero Espanol | Address on file | | | | | |
| 2391678 | Luz C Mendez Grajales | Address on file | | | | | |
| 2392086 | Luz C Mercado Romero | Address on file | | | | | |
| 2388696 | Luz C Perez Valles | Address on file | | | | | |
| 2383456 | Luz C Ramos Villegas | Address on file | | | | | |
| 2385230 | Luz C Rivas Serrano | Address on file | | | | | |
| 2390249 | Luz C Rivera Muñoz | Address on file | | | | | |
| 2385129 | Luz C Rosario Rivera | Address on file | | | | | |
| 2387238 | Luz C Vazquez De Jesus | Address on file | | | | | |
| 2385952 | Luz Cabrera Sagardia | Address on file | | | | | |
| 2374651 | Luz Camara Gauthier | Address on file | | | | | |
| 2391127 | Luz Candelaria Rivera | Address on file | | | | | |
| 2374703 | Luz Carrillo Benitez | Address on file | | | | | |
| 2393365 | Luz Carrillo Martinez | Address on file | | | | | |
| 2380222 | Luz Casado Velez | Address on file | | | | | |
| 2387693 | Luz Cintron Manzano | Address on file | | | | | |
| 2391055 | Luz Colon Melendez | Address on file | | | | | |
| 2382705 | Luz Cordero Vazquez | Address on file | | | | | |
| 2384925 | Luz Coriano Villegas | Address on file | | | | | |
| 2371981 | Luz Cortes Colon | Address on file | | | | | |
| 2390607 | Luz Cortijo Goyena | Address on file | | | | | |
| 2378375 | Luz Cruz Narvaez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 416 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395676 | Luz Cruz Tejera | Address on file | | | | | |
| 2379783 | Luz Cuadrado Mundo | Address on file | | | | | |
| 2382468 | Luz D Castro Garcia | Address on file | | | | | |
| 2374779 | Luz D Colon Rolon | Address on file | | | | | |
| 2378934 | Luz D D Gonzalez Padro | Address on file | | | | | |
| 2397386 | Luz D Delgado Serrano | Address on file | | | | | |
| 2379295 | Luz D Galvez Ocasio | Address on file | | | | | |
| 2399253 | Luz D Garcia Arroyo | Address on file | | | | | |
| 2398767 | Luz D Garcia Garcia | Address on file | | | | | |
| 2395084 | Luz D Gonzalez Camacho | Address on file | | | | | |
| 2384735 | Luz D Morales Pi?Eiro | Address on file | | | | | |
| 2373625 | Luz D Ortiz Burgos | Address on file | | | | | |
| 2389260 | Luz D Ortiz Cruz | Address on file | | | | | |
| 2382441 | Luz D Parrilla Ayala | Address on file | | | | | |
| 2388237 | Luz D Rodriguez Rodriguez | Address on file | | | | | |
| 2373441 | Luz D Sanchez Santana | Address on file | | | | | |
| 2385755 | Luz D Santos Hernandez | Address on file | | | | | |
| 2372934 | Luz D Vazquez Resto | Address on file | | | | | |
| 2389750 | Luz Davila Falu | Address on file | | | | | |
| 2381684 | Luz Del Valle | Address on file | | | | | |
| 2377084 | Luz Delgado Alamo | Address on file | | | | | |
| 2389658 | Luz Delgado Perez | Address on file | | | | | |
| 2396849 | Luz Delia D Bonilla Luz | Address on file | | | | | |
| 2394719 | Luz E Almedina Sanchez | Address on file | | | | | |
| 2395723 | Luz E Alvarez Cordero | Address on file | | | | | |
| 2372271 | Luz E Cardona Borrero | Address on file | | | | | |
| 2374518 | Luz E Cartagena Rodriguez | Address on file | | | | | |
| 2397330 | Luz E Charriez Torres | Address on file | | | | | |
| 2371535 | Luz E Colon Batista | Address on file | | | | | |
| 2383345 | Luz E Colon Beltran | Address on file | | | | | |
| 2398841 | Luz E Crespo Alicea | Address on file | | | | | |
| 2399278 | Luz E Diaz Alvarez | Address on file | | | | | |
| 2380044 | Luz E Droz Santiago | Address on file | | | | | |
| 2387020 | Luz E E Brugueras Santiste | Address on file | | | | | |
| 2393928 | Luz E E Carrasquillo Torr | Address on file | | | | | |
| 2390825 | Luz E E Esteves Oriol | Address on file | | | | | |
| 2381728 | Luz E E Martinez Ramos | Address on file | | | | | |
| 2376682 | Luz E E Martinez Reinosa | Address on file | | | | | |
| 2390975 | Luz E E Padilla Torres | Address on file | | | | | |
| 2378592 | Luz E E Quintero Cogles | Address on file | | | | | |
| 2377503 | Luz E E Rivera Benet | Address on file | | | | | |
| 2374419 | Luz E E Saavedra Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375033 | Luz E E Segarra Garcia | Address on file | | | | | |
| 2382525 | Luz E E Torres Ortiz | Address on file | | | | | |
| 2383600 | Luz E E Villalobos Casano | Address on file | | | | | |
| 2376420 | Luz E Echevarria Segui | Address on file | | | | | |
| 2397892 | Luz E Gomez Gonzalez | Address on file | | | | | |
| 2377678 | Luz E Lopez Maldonado | Address on file | | | | | |
| 2567011 | Luz E Martinez Cancel | Address on file | | | | | |
| 2384534 | Luz E Martinez Santos | Address on file | | | | | |
| 2377044 | Luz E Morales Rivera | Address on file | | | | | |
| 2385674 | Luz E Mounier Munoz | Address on file | | | | | |
| 2388919 | Luz E Ortiz Arroyo | Address on file | | | | | |
| 2372568 | Luz E Ortiz Diaz | Address on file | | | | | |
| 2393960 | Luz E Pastrana Gonzalez | Address on file | | | | | |
| 2371369 | Luz E Ramos Ramos | Address on file | | | | | |
| 2399088 | Luz E Reyes Lopez | Address on file | | | | | |
| 2389333 | Luz E Rivera Ortega | Address on file | | | | | |
| 2386395 | Luz E Rivera Robles | Address on file | | | | | |
| 2395374 | Luz E Rodriguez Sanchez | Address on file | | | | | |
| 2398542 | Luz E Santos Lacen | Address on file | | | | | |
| 2395985 | Luz E Santos Torres | Address on file | | | | | |
| 2372087 | Luz E Torres Romero | Address on file | | | | | |
| 2373143 | Luz E Vazquez Correa | Address on file | | | | | |
| 2379179 | Luz E Velazquez Velazquez | Address on file | | | | | |
| 2379092 | Luz E Velez Navarro | Address on file | | | | | |
| 2398475 | Luz E Zayas Zayas | Address on file | | | | | |
| 2373273 | Luz E. Delgado Sanchez | Address on file | | | | | |
| 2375516 | Luz Eneida Perez Elias | Address on file | | | | | |
| 2385799 | Luz Escobar Irizarry | Address on file | | | | | |
| 2384490 | Luz Fargas Bultron | Address on file | | | | | |
| 2393830 | Luz Feliciano Rondon | Address on file | | | | | |
| 2390219 | Luz Garcia Martinez | Address on file | | | | | |
| 2380842 | Luz Garcia Rivera | Address on file | | | | | |
| 2390447 | Luz Garcia Sanchez | Address on file | | | | | |
| 2386273 | Luz Gomez Siaca | Address on file | | | | | |
| 2373482 | Luz Gomez Torres | Address on file | | | | | |
| 2381690 | Luz Gonzalez Candelario | Address on file | | | | | |
| 2386098 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2388158 | Luz Gorritz Vega | Address on file | | | | | |
| 2379508 | Luz Gutierrez Torres | Address on file | | | | | |
| 2377475 | Luz H Huertas Rodriguez | Address on file | | | | | |
| 2386516 | Luz H Pesante Ortiz | Address on file | | | | | |
| 2374945 | Luz H Torres Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380272 | Luz H Vicente Rivera | Address on file | | | | | |
| 2394582 | Luz Henriquez Collazo | Address on file | | | | | |
| 2381125 | Luz Hernandez Gonzalez | Address on file | | | | | |
| 2373926 | Luz Hernandez Irlanda | Address on file | | | | | |
| 2395388 | Luz I Acevedo Oliver | Address on file | | | | | |
| 2392556 | Luz I Alejandro Carrasquillo | Address on file | | | | | |
| 2376008 | Luz I Diaz Ayala | Address on file | | | | | |
| 2374853 | Luz I I Estrella Juarbe | Address on file | | | | | |
| 2379973 | Luz I Maldonado Serrano | Address on file | | | | | |
| 2372927 | Luz I Perez Ramos | Address on file | | | | | |
| 2393531 | Luz I Ramos Marquez | Address on file | | | | | |
| 2373373 | Luz I Sanchez Correa | Address on file | | | | | |
| 2374358 | Luz I Torres Rivera | Address on file | | | | | |
| 2382608 | Luz L Delfi Marrero | Address on file | | | | | |
| 2395089 | Luz L Figueroa Negron | Address on file | | | | | |
| 2395490 | Luz L Villanueva Mendez | Address on file | | | | | |
| 2379854 | Luz Lasalle Nieves | Address on file | | | | | |
| 2372318 | Luz Lasanta Ramos | Address on file | | | | | |
| 2382988 | Luz Lebron Cotto | Address on file | | | | | |
| 2384959 | Luz Leon Nunez | Address on file | | | | | |
| 2389684 | Luz Levante Ruiz | Address on file | | | | | |
| 2372802 | Luz Lopez Ortiz | Address on file | | | | | |
| 2382897 | Luz Lopez Perez | Address on file | | | | | |
| 2376015 | Luz Lopez Rivera | Address on file | | | | | |
| 2385966 | Luz Lopez Soto | Address on file | | | | | |
| 2393460 | Luz M Adorno Marrero | Address on file | | | | | |
| 2382811 | Luz M Alvarado Rivera | Address on file | | | | | |
| 2385563 | Luz M Alvira Calderon | Address on file | | | | | |
| 2383145 | Luz M Andino Ortiz | Address on file | | | | | |
| 2375240 | Luz M Batista Cardova | Address on file | | | | | |
| 2371637 | Luz M Bulerin Arroyo | Address on file | | | | | |
| 2395091 | Luz M Carrasquillo Ortiz | Address on file | | | | | |
| 2393148 | Luz M Castro Carrasquillo | Address on file | | | | | |
| 2388141 | Luz M Cerezo Acevedo | Address on file | | | | | |
| 2396775 | Luz M Chinea Falcon | Address on file | | | | | |
| 2380473 | Luz M Cohen De Jesus | Address on file | | | | | |
| 2373206 | Luz M Cruz Alvarado | Address on file | | | | | |
| 2387458 | Luz M De Jesus Fuentes | Address on file | | | | | |
| 2373316 | Luz M Diaz Resto | Address on file | | | | | |
| 2371376 | Luz M Figueroa Montes | Address on file | | | | | |
| 2376125 | Luz M Figueroa Rodriguez | Address on file | | | | | |
| 2398193 | Luz M Fontanez Villalobos | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394972 | Luz M Gonzalez Rodriguez | Address on file | | | | | |
| 2379398 | Luz M Hernandez Lopez | Address on file | | | | | |
| 2399211 | Luz M Lopez Ramirez | Address on file | | | | | |
| 2378328 | Luz M Lopez Soto | Address on file | | | | | |
| 2390814 | Luz M M Castro Nieves | Address on file | | | | | |
| 2379137 | Luz M M Castro Rivera | Address on file | | | | | |
| 2390510 | Luz M M Garcia Acevedo | Address on file | | | | | |
| 2393377 | Luz M M Garcia Diaz | Address on file | | | | | |
| 2390771 | Luz M M Kock Rosado | Address on file | | | | | |
| 2392489 | Luz M M Matos Rosado | Address on file | | | | | |
| 2394420 | Luz M M Nieves Negron | Address on file | | | | | |
| 2395566 | Luz M M Nieves Oliveras | Address on file | | | | | |
| 2389328 | Luz M M Ramos Rivera | Address on file | | | | | |
| 2389093 | Luz M M Soto Vazquez | Address on file | | | | | |
| 2391057 | Luz M Machuca Mulero | Address on file | | | | | |
| 2376433 | Luz M Manzano Candelario | Address on file | | | | | |
| 2375503 | Luz M Marcano Hernandez | Address on file | | | | | |
| 2385550 | Luz M Martinez De Hostos | Address on file | | | | | |
| 2375230 | Luz M Martinez Rios | Address on file | | | | | |
| 2388613 | Luz M Matos Flores | Address on file | | | | | |
| 2395032 | Luz M Maymi Quiñones | Address on file | | | | | |
| 2373981 | Luz M Mojica Camacho | Address on file | | | | | |
| 2390490 | Luz M Molina Alfonso | Address on file | | | | | |
| 2386193 | Luz M Muñoz Roldan | Address on file | | | | | |
| 2376569 | Luz M Orellana Reyes | Address on file | | | | | |
| 2396790 | Luz M Orlando Colon | Address on file | | | | | |
| 2395425 | Luz M Pantojas Camacho | Address on file | | | | | |
| 2386521 | Luz M Perez Quinones | Address on file | | | | | |
| 2399123 | Luz M Ramos Ramos | Address on file | | | | | |
| 2393914 | Luz M Rivera Cruz | Address on file | | | | | |
| 2380443 | Luz M Rodriguez Jusino | Address on file | | | | | |
| 2381596 | Luz M Rosario Ramos | Address on file | | | | | |
| 2381897 | Luz M Sanchez Rodriguez | Address on file | | | | | |
| 2374795 | Luz M Santiago | Address on file | | | | | |
| 2376674 | Luz M Santiago Hernandez | Address on file | | | | | |
| 2377581 | Luz M Santos Rodriguez | Address on file | | | | | |
| 2390917 | Luz M Sepulveda Melendez | Address on file | | | | | |
| 2383005 | Luz M Vazquez Nater | Address on file | | | | | |
| 2395099 | Luz M Vega Hernandez | Address on file | | | | | |
| 2376375 | Luz M Velez Perez | Address on file | | | | | |
| 2393147 | Luz M Viera Flores | Address on file | | | | | |
| 2373705 | Luz Maldonado Colon | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391184 | Luz Maldonado Feliciano | Address on file | | | | | |
| 2388551 | Luz Maldonado Placeres | Address on file | | | | | |
| 2384991 | Luz Marrero Cruz | Address on file | | | | | |
| 2377642 | Luz Marrero Perez | Address on file | | | | | |
| 2373556 | Luz Marti Correa | Address on file | | | | | |
| 2373334 | Luz Martinez Franquez | Address on file | | | | | |
| 2395599 | Luz Matos Mont | Address on file | | | | | |
| 2392944 | Luz Melendez Garcia | Address on file | | | | | |
| 2393658 | Luz Mendez Mendez | Address on file | | | | | |
| 2383382 | Luz Mendez Quintana | Address on file | | | | | |
| 2389447 | Luz Mojica Figueroa | Address on file | | | | | |
| 2372184 | Luz Molinari Garcia | Address on file | | | | | |
| 2394750 | Luz Morales Alvarado | Address on file | | | | | |
| 2395159 | Luz Morales Jesus | Address on file | | | | | |
| 2387389 | Luz Muniz Ortiz | Address on file | | | | | |
| 2385140 | Luz N Beltran Rodriguez | Address on file | | | | | |
| 2385204 | Luz N Casiano Colon | Address on file | | | | | |
| 2391611 | Luz N Cosme Nieves | Address on file | | | | | |
| 2392948 | Luz N Hernandez Soto | Address on file | | | | | |
| 2378368 | Luz N Melendez Luna | Address on file | | | | | |
| 2384369 | Luz N Mulero Diaz | Address on file | | | | | |
| 2386759 | Luz N N Delgado Luz | Address on file | | | | | |
| 2383599 | Luz N N Gonzalez Diaz | Address on file | | | | | |
| 2394511 | Luz N N Molina Maldonado | Address on file | | | | | |
| 2386761 | Luz N N Quintana Luz | Address on file | | | | | |
| 2382189 | Luz N N Rodriguez Aleman | Address on file | | | | | |
| 2390852 | Luz N N Ruiz Lopez | Address on file | | | | | |
| 2395555 | Luz N Perez Torres | Address on file | | | | | |
| 2375704 | Luz N Reyes Rosario | Address on file | | | | | |
| 2371393 | Luz N Rivera Reyes | Address on file | | | | | |
| 2375081 | Luz N Romero Cabrera | Address on file | | | | | |
| 2372833 | Luz N Rosa Cruz | Address on file | | | | | |
| 2374636 | Luz N Rosario Aleman | Address on file | | | | | |
| 2395296 | Luz N Sanchez Diaz | Address on file | | | | | |
| 2379807 | Luz N Torres Figueroa | Address on file | | | | | |
| 2389889 | Luz Nater Rosario | Address on file | | | | | |
| 2382790 | Luz Navarro Cruz | Address on file | | | | | |
| 2394475 | Luz Navarro Morales | Address on file | | | | | |
| 2393770 | Luz Negron Hernandez | Address on file | | | | | |
| 2382695 | Luz Negron Ortiz | Address on file | | | | | |
| 2383341 | Luz Nieves Crespo | Address on file | | | | | |
| 2371279 | Luz Nieves Diaz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373043 | Luz Olmeda Rivera | Address on file | | | | | |
| 2376179 | Luz Ortiz Marrero | Address on file | | | | | |
| 2390744 | Luz Ortiz Nieves | Address on file | | | | | |
| 2383694 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2377840 | Luz P Moreno Tirado | Address on file | | | | | |
| 2375144 | Luz Padilla Hernandez | Address on file | | | | | |
| 2394093 | Luz Pastrana Reyes | Address on file | | | | | |
| 2373628 | Luz Perez Santana | Address on file | | | | | |
| 2391477 | Luz Peya Hernandez | Address on file | | | | | |
| 2376171 | Luz Quintana Cortes | Address on file | | | | | |
| 2383679 | Luz R Colon Gonzalez | Address on file | | | | | |
| 2388656 | Luz Ramirez Ramos | Address on file | | | | | |
| 2392809 | Luz Reyes Figueroa | Address on file | | | | | |
| 2378395 | Luz Rivera Camacho | Address on file | | | | | |
| 2375065 | Luz Rivera Marquez | Address on file | | | | | |
| 2391182 | Luz Rivera Perez | Address on file | | | | | |
| 2398487 | Luz Rivera Santiago | Address on file | | | | | |
| 2384480 | Luz Rivera Torres | Address on file | | | | | |
| 2373280 | Luz Rivera Vega | Address on file | | | | | |
| 2398431 | Luz Rodriguez Balaguer | Address on file | | | | | |
| 2376218 | Luz Rodriguez Carrasquillo | Address on file | | | | | |
| 2382128 | Luz Rodriguez Cuevas | Address on file | | | | | |
| 2389435 | Luz Rodriguez Garcia | Address on file | | | | | |
| 2377621 | Luz Rodriguez Martinez | Address on file | | | | | |
| 2375595 | Luz Rodriguez Quinones | Address on file | | | | | |
| 2383858 | Luz Rodriguez Rodriguez | Address on file | | | | | |
| 2395004 | Luz Roldan Vazquez | Address on file | | | | | |
| 2392762 | Luz Romero Diaz | Address on file | | | | | |
| 2388112 | Luz Romero Perez | Address on file | | | | | |
| 2393910 | Luz Rosa Nieves | Address on file | | | | | |
| 2373455 | Luz Rosario Leon | Address on file | | | | | |
| 2393586 | Luz Rosario Rivera | Address on file | | | | | |
| 2389855 | Luz Ruiz Lebron | Address on file | | | | | |
| 2376606 | Luz S Concepcion Sanchez | Address on file | | | | | |
| 2374007 | Luz S Leon Hernandez | Address on file | | | | | |
| 2386226 | Luz S Lopez Tavarez | Address on file | | | | | |
| 2383495 | Luz S Rosario Aponte | Address on file | | | | | |
| 2395134 | Luz S Ruiz Quiñones | Address on file | | | | | |
| 2380373 | Luz S S Figueroa Pagan | Address on file | | | | | |
| 2390629 | Luz S S Miranda Hernandez | Address on file | | | | | |
| 2392153 | Luz S S Saavedra Silva | Address on file | | | | | |
| 2391199 | Luz S Soto Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 422 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389568 | Luz Saez Albino | Address on file | | | | | |
| 2395865 | Luz Salamanca Arocho | Address on file | | | | | |
| 2397647 | Luz Salas Hernandez | Address on file | | | | | |
| 2566997 | Luz Salgado Gonzalez | Address on file | | | | | |
| 2392419 | Luz Sanchez Maldonado | Address on file | | | | | |
| 2378242 | Luz Sanchez Matta | Address on file | | | | | |
| 2383124 | Luz Sanjurjo Rivera | Address on file | | | | | |
| 2375436 | Luz Santiago Batista | Address on file | | | | | |
| 2395027 | Luz Santiago Camacho | Address on file | | | | | |
| 2391574 | Luz Serrano Hernandez | Address on file | | | | | |
| 2371680 | Luz Sierra Rodriguez | Address on file | | | | | |
| 2378178 | Luz Soto Cintron | Address on file | | | | | |
| 2382555 | Luz Soto Soto | Address on file | | | | | |
| 2371653 | Luz T Amador Castro | Address on file | | | | | |
| 2385372 | Luz T T Gonzalez Argueso | Address on file | | | | | |
| 2386800 | Luz Tirado Martinez | Address on file | | | | | |
| 2374749 | Luz Toledo Nieves | Address on file | | | | | |
| 2394509 | Luz Torres Martinez | Address on file | | | | | |
| 2394903 | Luz Torres Ramos | Address on file | | | | | |
| 2395791 | Luz Torres Villegas | Address on file | | | | | |
| 2391957 | Luz V Aviles Acosta | Address on file | | | | | |
| 2392480 | Luz V Cay Pena | Address on file | | | | | |
| 2374770 | Luz V Flores Flores | Address on file | | | | | |
| 2376693 | Luz V Marrero Marrero | Address on file | | | | | |
| 2391727 | Luz V Ortiz Ortiz | Address on file | | | | | |
| 2398942 | Luz V Rivera Guzman | Address on file | | | | | |
| 2395740 | Luz V V Carino Ramos | Address on file | | | | | |
| 2387939 | Luz Vazquez Monserrate | Address on file | | | | | |
| 2382249 | Luz Vega Vega | Address on file | | | | | |
| 2380654 | Luz Velez Goyco | Address on file | | | | | |
| 2388179 | Luz Velez Rivera | Address on file | | | | | |
| 2392068 | Luz Velez Sisco | Address on file | | | | | |
| 2392357 | Luz Viera Torres | Address on file | | | | | |
| 2397197 | Luz Y Ochart Torres | Address on file | | | | | |
| 2386086 | Luz Z Hernandez Marquez | Address on file | | | | | |
| 2378605 | Luz Z Lugo Torres | Address on file | | | | | |
| 2393873 | Luz Z Martinez Rodriguez | Address on file | | | | | |
| 2382222 | Luz Z Sanchez Gonzalez | Address on file | | | | | |
| 2377410 | Luzgar Maldonado Oliveras | Address on file | | | | | |
| 2392105 | Luzgarda Irizarry Monge | Address on file | | | | | |
| 2392401 | Luzgardo Montes Lamboy | Address on file | | | | | |
| 2394613 | Luzzette M Sotomayor Cacho | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382823 | Lydia A Correa Gomez | Address on file | | | | | |
| 2389608 | Lydia Agosto Carrillo | Address on file | | | | | |
| 2372564 | Lydia Albertorio Cintron | Address on file | | | | | |
| 2375307 | Lydia Albertorio Cintron | Address on file | | | | | |
| 2372454 | Lydia Alvarez Zambrana | Address on file | | | | | |
| 2396825 | Lydia Aponte Santiago | Address on file | | | | | |
| 2388244 | Lydia Arroyo Melendez | Address on file | | | | | |
| 2372817 | Lydia Atances Santiago | Address on file | | | | | |
| 2393105 | Lydia Benitez Acosta | Address on file | | | | | |
| 2373413 | Lydia Benitez Ramos | Address on file | | | | | |
| 2371552 | Lydia Bosch Zayas | Address on file | | | | | |
| 2385411 | Lydia Calderon Figueroa | Address on file | | | | | |
| 2387881 | Lydia Carrasquillo Castro | Address on file | | | | | |
| 2378420 | Lydia Castillo Ocasio | Address on file | | | | | |
| 2383242 | Lydia Claudio Muyet | Address on file | | | | | |
| 2380451 | Lydia Colon Villafane | Address on file | | | | | |
| 2375781 | Lydia Cortez Rodriguez | Address on file | | | | | |
| 2384702 | Lydia Cruz De Rivera | Address on file | | | | | |
| 2392606 | Lydia Cruz Lydia | Address on file | | | | | |
| 2383596 | Lydia Cruz Perez | Address on file | | | | | |
| 2393065 | Lydia D Llanos Santana | Address on file | | | | | |
| 2377899 | Lydia De Leon De Leon | Address on file | | | | | |
| 2381148 | Lydia E Alamo Morales | Address on file | | | | | |
| 2388996 | Lydia E Alvarado Ortiz | Address on file | | | | | |
| 2376021 | Lydia E Ayuso Mendez | Address on file | | | | | |
| 2387122 | Lydia E Batista Colon | Address on file | | | | | |
| 2395414 | Lydia E Caraballo Sepulveda | Address on file | | | | | |
| 2390005 | Lydia E Colon Beauchamp | Address on file | | | | | |
| 2393238 | Lydia E De Jesus Lopez | Address on file | | | | | |
| 2375448 | Lydia E E Arce Bucetta | Address on file | | | | | |
| 2389595 | Lydia E E Carreras Crespo | Address on file | | | | | |
| 2379013 | Lydia E E Gonzalez Carrero | Address on file | | | | | |
| 2387353 | Lydia E E Morales Colon | Address on file | | | | | |
| 2376272 | Lydia E E Rodriguez Delgado | Address on file | | | | | |
| 2383221 | Lydia E Feliciano Chaparro | Address on file | | | | | |
| 2390870 | Lydia E Garcia Mateo | Address on file | | | | | |
| 2394101 | Lydia E Gonzalez Gonzalez | Address on file | | | | | |
| 2398227 | Lydia E Martinez Velez | Address on file | | | | | |
| 2376868 | Lydia E Medina Ramirez | Address on file | | | | | |
| 2372179 | Lydia E Morales Santiago | Address on file | | | | | |
| 2377389 | Lydia E Navarro Fantauzzi | Address on file | | | | | |
| 2394565 | Lydia E Nazario Alvarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372299 | Lydia E Ortiz Cruz | Address on file | | | | | |
| 2372606 | Lydia E Perez Figueroa | Address on file | | | | | |
| 2373075 | Lydia E Perez Plaza | Address on file | | | | | |
| 2395556 | Lydia E Quiñones Garcia | Address on file | | | | | |
| 2382117 | Lydia E Ramos Plaza | Address on file | | | | | |
| 2381819 | Lydia E Rivera Figueroa | Address on file | | | | | |
| 2388386 | Lydia E Rivera Gonzalez | Address on file | | | | | |
| 2398654 | Lydia E Rodriguez Nieves | Address on file | | | | | |
| 2374055 | Lydia E Ruiz Gerena | Address on file | | | | | |
| 2379867 | Lydia E Sanchez Lopez | Address on file | | | | | |
| 2373458 | Lydia E Santiago Nieves | Address on file | | | | | |
| 2380445 | Lydia E Santiago Perez | Address on file | | | | | |
| 2377789 | Lydia E Santos Gonzalez | Address on file | | | | | |
| 2380078 | Lydia Feliciano Diaz | Address on file | | | | | |
| 2384428 | Lydia Fernandez Castro | Address on file | | | | | |
| 2385027 | Lydia Fernandez Mejias | Address on file | | | | | |
| 2394340 | Lydia Figueroa Guzman | Address on file | | | | | |
| 2379164 | Lydia Figueroa Torres | Address on file | | | | | |
| 2390657 | Lydia Garcia Caballero | Address on file | | | | | |
| 2394810 | Lydia Georgi Colon | Address on file | | | | | |
| 2379756 | Lydia Gonzalez Martinez | Address on file | | | | | |
| 2394439 | Lydia Gonzalez Moreno | Address on file | | | | | |
| 2388954 | Lydia Graciani Figueroa | Address on file | | | | | |
| 2389242 | Lydia H Melecio Maymi | Address on file | | | | | |
| 2374037 | Lydia I Fernandez Fernandini | Address on file | | | | | |
| 2372937 | Lydia I Rivera Denizard | Address on file | | | | | |
| 2386460 | Lydia I Rodriguez Cancel | Address on file | | | | | |
| 2373136 | Lydia Irizarry Nazario | Address on file | | | | | |
| 2394293 | Lydia J J Quinones Martin | Address on file | | | | | |
| 2390479 | Lydia Jesus Rosario | Address on file | | | | | |
| 2398101 | Lydia L Serrano Guzman | Address on file | | | | | |
| 2394872 | Lydia Lebron Morales | Address on file | | | | | |
| 2380709 | Lydia M Colon Cartagena | Address on file | | | | | |
| 2392148 | Lydia M Diaz Sierra | Address on file | | | | | |
| 2379264 | Lydia M Perez Perez | Address on file | | | | | |
| 2384556 | Lydia M Resto De Jesus | Address on file | | | | | |
| 2378914 | Lydia M Rodriguez Blanco | Address on file | | | | | |
| 2398429 | Lydia M Salgado Rodriguez | Address on file | | | | | |
| 2394625 | Lydia Maldonado Rivera | Address on file | | | | | |
| 2389862 | Lydia Marquez Hernandez | Address on file | | | | | |
| 2373466 | Lydia Martinez Colon | Address on file | | | | | |
| 2391978 | Lydia Martinez Domena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 425 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389201 | Lydia Martinez Pagan | Address on file | | | | | |
| 2390913 | Lydia Martinez Reyes | Address on file | | | | | |
| 2385159 | Lydia Mercado Rosa | Address on file | | | | | |
| 2383988 | Lydia Mojica Iglesias | Address on file | | | | | |
| 2373747 | Lydia Molina Ramos | Address on file | | | | | |
| 2398699 | Lydia Montes Melendez | Address on file | | | | | |
| 2395364 | Lydia Mulero Rodriguez | Address on file | | | | | |
| 2374776 | Lydia Negron Lafontaine | Address on file | | | | | |
| 2394919 | Lydia Oquendo Adorno | Address on file | | | | | |
| 2390950 | Lydia Oquendo Colon | Address on file | | | | | |
| 2381918 | Lydia Otero Garcia | Address on file | | | | | |
| 2376001 | Lydia Oyola Colon | Address on file | | | | | |
| 2373323 | Lydia Perez Barbosa | Address on file | | | | | |
| 2388723 | Lydia Perez Cosme | Address on file | | | | | |
| 2394030 | Lydia Perez Lydia | Address on file | | | | | |
| 2386073 | Lydia R R Pellot Zeno | Address on file | | | | | |
| 2373214 | Lydia R Rodriguez Silva | Address on file | | | | | |
| 2382596 | Lydia Reyes Carrillo | Address on file | | | | | |
| 2376705 | Lydia Reyes Lopez | Address on file | | | | | |
| 2398215 | Lydia Rivera Daniels | Address on file | | | | | |
| 2377636 | Lydia Rivera Lleras | Address on file | | | | | |
| 2392647 | Lydia Rivera Montanez | Address on file | | | | | |
| 2395567 | Lydia Rodriguez Colon | Address on file | | | | | |
| 2392819 | Lydia Rodriguez Cruz | Address on file | | | | | |
| 2387464 | Lydia Rodriguez De Jesus | Address on file | | | | | |
| 2382941 | Lydia Rodriguez Diaz | Address on file | | | | | |
| 2374256 | Lydia Rodriguez Navarro | Address on file | | | | | |
| 2375729 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2383899 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2390412 | Lydia Rodriguez Solivan | Address on file | | | | | |
| 2379898 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2394965 | Lydia Rojas Vega | Address on file | | | | | |
| 2374865 | Lydia Roman Salas | Address on file | | | | | |
| 2377677 | Lydia Rosas Rivera | Address on file | | | | | |
| 2381042 | Lydia Ruiz Rios | Address on file | | | | | |
| 2390391 | Lydia S Rivera Sanchez | Address on file | | | | | |
| 2393954 | Lydia Sanchez Aponte | Address on file | | | | | |
| 2389492 | Lydia Sanchez Cordova | Address on file | | | | | |
| 2383914 | Lydia Santiago Perez | Address on file | | | | | |
| 2389903 | Lydia Soriano Pizarro | Address on file | | | | | |
| 2373240 | Lydia Sotomayor Cintron | Address on file | | | | | |
| 2385537 | Lydia T Gonzalez Miranda | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378580 | Lydia T T Nino Lydia | Address on file | | | | | |
| 2376718 | Lydia Tacoronte Pluguez | Address on file | | | | | |
| 2391843 | Lydia Torres Aponte | Address on file | | | | | |
| 2375876 | Lydia Torres Olmeda | Address on file | | | | | |
| 2398937 | Lydia Torres Santiago | Address on file | | | | | |
| 2396424 | Lydia Vargas Quinones | Address on file | | | | | |
| 2384351 | Lydia Vazquez Lozada | Address on file | | | | | |
| 2376078 | Lydia Vazquez Quinones | Address on file | | | | | |
| 2385604 | Lydiana Cott Guzman | Address on file | | | | | |
| 2384884 | Lydio Montanez Dones | Address on file | | | | | |
| 2373090 | Lylia I I Nieves Lopez | Address on file | | | | | |
| 2379747 | Lyllian M Sanchez Rodriguez | Address on file | | | | | |
| 2375451 | Lynette Algarin Otero | Address on file | | | | | |
| 2393750 | Lynette Diaz Acevedo | Address on file | | | | | |
| 2380135 | Lynette Diaz Gonzalez | Address on file | | | | | |
| 2372030 | Lynette Escandon Pelliccia | Address on file | | | | | |
| 2390738 | Lynette M Escandon Pelliccia | Address on file | | | | | |
| 2371315 | Lynnette Avila Cortes | Address on file | | | | | |
| 2377594 | Lyvia I Giuliani Ponce De Leon | Address on file | | | | | |
| 2374409 | Lyzette D Del Valle | Address on file | | | | | |
| 2382956 | Lyzette Jesus Baez | Address on file | | | | | |
| 2399302 | Lyzza B Miranda Rodriguez | Address on file | | | | | |
| 2375122 | Ma Santiago Melendez | Address on file | | | | | |
| 2393277 | Mabel Agosto Leal | Address on file | | | | | |
| 2371962 | Mabel Alvarado Domenech | Address on file | | | | | |
| 2393279 | Mabel Claudio Negron | Address on file | | | | | |
| 2396818 | Mabel Morales Roca | Address on file | | | | | |
| 2374832 | Mabel Soto Torres | Address on file | | | | | |
| 2399207 | Mabel Vazquez Torres | Address on file | | | | | |
| 2394879 | Mabel Velez Suarez | Address on file | | | | | |
| 2383421 | Mabel Vila Lopez | Address on file | | | | | |
| 2375147 | Madeleine Choudens Farraro | Address on file | | | | | |
| 2379287 | Madeleine Cotti Zengotita | Address on file | | | | | |
| 2384072 | Madelene Brindle Estrella | Address on file | | | | | |
| 2396774 | Madelin Guzman Zapata | Address on file | | | | | |
| 2386145 | Madeline Benitez Hani | Address on file | | | | | |
| 2391925 | Madeline Cruz Vargas | Address on file | | | | | |
| 2377476 | Madeline Diaz Ramos | Address on file | | | | | |
| 2394375 | Madeline Gonzalez Monroig | Address on file | | | | | |
| 2371544 | Madeline I Ortiz Nazario | Address on file | | | | | |
| 2389586 | Madeline Irizarry Martinez | Address on file | | | | | |
| 2371574 | Madeline Landron Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398977 | Madeline Luna Gonzalez | Address on file | | | | | |
| 2399238 | Madeline Melendez Ayala | Address on file | | | | | |
| 2379758 | Madeline Morales Baez | Address on file | | | | | |
| 2386765 | Madeline Ocasio Medina | Address on file | | | | | |
| 2395417 | Madeline Ortiz Baez | Address on file | | | | | |
| 2398425 | Madeline Ortiz Ortolaza | Address on file | | | | | |
| 2383494 | Madeline Ortiz Roman | Address on file | | | | | |
| 2379227 | Madeline Ostolaza Perez | Address on file | | | | | |
| 2398690 | Madeline Rivera Diaz | Address on file | | | | | |
| 2383661 | Madeline Rivera Reyes | Address on file | | | | | |
| 2385591 | Madeline Rivera Rivera | Address on file | | | | | |
| 2395161 | Madeline Rodriguez Hernandez | Address on file | | | | | |
| 2380700 | Madeline Rosario Mariani | Address on file | | | | | |
| 2374148 | Madeline Ruiz Ruiz | Address on file | | | | | |
| 2374308 | Madeline Santiago Cosme | Address on file | | | | | |
| 2381443 | Madeline Santiago Garcia | Address on file | | | | | |
| 2372333 | Madeline Santos Colon | Address on file | | | | | |
| 2374663 | Madeline Santos Santana | Address on file | | | | | |
| 2385788 | Madeline Serrano Carrion | Address on file | | | | | |
| 2395517 | Madeline Toro Pabon | Address on file | | | | | |
| 2399130 | Madeline Zavala Nieves | Address on file | | | | | |
| 2381970 | Madellin Colon Santiago | Address on file | | | | | |
| 2377871 | Madelline Gonzalez Berrios | Address on file | | | | | |
| 2399186 | Madelyn Del Toro Melendez | Address on file | | | | | |
| 2371351 | Madelyn Delgado Rodriguez | Address on file | | | | | |
| 2376449 | Madelyn Laboy Rodriguez | Address on file | | | | | |
| 2397678 | Madelyn Texeira Rodriguez | Address on file | | | | | |
| 2373329 | Madith Santiago Flores | Address on file | | | | | |
| 2386771 | Magali Hernandez Rivera | Address on file | | | | | |
| 2382576 | Magali Morales Palmer | Address on file | | | | | |
| 2394898 | Magali Rodriguez Medina | Address on file | | | | | |
| 2398713 | Magali Santiago Diaz | Address on file | | | | | |
| 2378300 | Magali Sarraga Rivera | Address on file | | | | | |
| 2377193 | Magalis Reyes Feliciano | Address on file | | | | | |
| 2390540 | Magaly Aguayo Roldan | Address on file | | | | | |
| 2392691 | Magaly Báez Romero | Address on file | | | | | |
| 2397566 | Magaly Cruz Caballero | Address on file | | | | | |
| 2397093 | Magaly Diaz Lozada | Address on file | | | | | |
| 2371608 | Magaly Galarza Cruz | Address on file | | | | | |
| 2379374 | Magaly Gonzalez Velazquez | Address on file | | | | | |
| 2396979 | Magaly Judice Colon | Address on file | | | | | |
| 2393672 | Magaly Medina Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 428 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376269 | Magaly Mendez Quiyones | Address on file | | | | | |
| 2398043 | Magaly Mercado Rios | Address on file | | | | | |
| 2397739 | Magaly Ortiz Davila | Address on file | | | | | |
| 2397170 | Magaly Perez Mendez | Address on file | | | | | |
| 2396808 | Magaly Quevedo Morales | Address on file | | | | | |
| 2382644 | Magaly Ronda Ramirez | Address on file | | | | | |
| 2397357 | Magaly Ruiz Rivera | Address on file | | | | | |
| 2398575 | Magaly Tavarez Monegro | Address on file | | | | | |
| 2391935 | Magda Acosta Pavia | Address on file | | | | | |
| 2380732 | Magda Aviles Caro | Address on file | | | | | |
| 2378873 | Magda Berrios Diaz | Address on file | | | | | |
| 2397419 | Magda C Rodriguez Correa | Address on file | | | | | |
| 2397610 | Magda Conty Roman | Address on file | | | | | |
| 2381536 | Magda Cordero Viera | Address on file | | | | | |
| 2377698 | Magda Davila Figueroa | Address on file | | | | | |
| 2372326 | Magda E Bouet Gra?A | Address on file | | | | | |
| 2375057 | Magda E E Velez Torres | Address on file | | | | | |
| 2384518 | Magda E Velazquez Fortis | Address on file | | | | | |
| 2378707 | Magda G Rosario Hernandez | Address on file | | | | | |
| 2391396 | Magda Garcia Lopez | Address on file | | | | | |
| 2395487 | Magda H H Gonzalez Sol | Address on file | | | | | |
| 2376482 | Magda I Arzola Alvarado | Address on file | | | | | |
| 2378839 | Magda I Brisueño Laureano | Address on file | | | | | |
| 2398964 | Magda I Cruz Urbina | Address on file | | | | | |
| 2399022 | Magda I Martinez Garcia | Address on file | | | | | |
| 2373800 | Magda I Mojica Sanchez | Address on file | | | | | |
| 2373253 | Magda Irizarry Ceballos | Address on file | | | | | |
| 2375302 | Magda Jovet Oquendo | Address on file | | | | | |
| 2371731 | Magda L Aguiar Serrano | Address on file | | | | | |
| 2374987 | Magda L Gonzalez Aleman | Address on file | | | | | |
| 2392207 | Magda L L Costa Vera | Address on file | | | | | |
| 2377447 | Magda L Lugo Nazario | Address on file | | | | | |
| 2397312 | Magda L Martinez Montalvo | Address on file | | | | | |
| 2387004 | Magda Lopez Lopez | Address on file | | | | | |
| 2392072 | Magda M M Abrams Anderson | Address on file | | | | | |
| 2382628 | Magda M Rivera Santiago | Address on file | | | | | |
| 2395232 | Magda Mojica Gonzalez | Address on file | | | | | |
| 2397717 | Magda O Vazquez Maldonado | Address on file | | | | | |
| 2388268 | Magda Ortiz Colon | Address on file | | | | | |
| 2391927 | Magda Ortiz Diaz | Address on file | | | | | |
| 2377866 | Magda Perez Velez | Address on file | | | | | |
| 2566914 | Magda Quinones Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378529 | Magda R R Rodriguez Rosario | Address on file | | | | | |
| 2373236 | Magda R Toro Camacho | Address on file | | | | | |
| 2379585 | Magda Ramos Ocasio | Address on file | | | | | |
| 2389099 | Magda Rivera Maduro | Address on file | | | | | |
| 2389915 | Magda Rodriguez Walker | Address on file | | | | | |
| 2384839 | Magda Socia Lebron | Address on file | | | | | |
| 2377050 | Magda T Pierantoni Gonzalez | Address on file | | | | | |
| 2397159 | Magda Torres Irizarry | Address on file | | | | | |
| 2377048 | Magdalena Acevedo Jimenez | Address on file | | | | | |
| 2372529 | Magdalena Aquino Reyes | Address on file | | | | | |
| 2390589 | Magdalena Arroyo Gonzalez | Address on file | | | | | |
| 2394049 | Magdalena Cabrera Martinez | Address on file | | | | | |
| 2376351 | Magdalena Cermeno Oferral | Address on file | | | | | |
| 2384893 | Magdalena Diaz Rivera | Address on file | | | | | |
| 2378634 | Magdalena Garcia Lugo | Address on file | | | | | |
| 2373319 | Magdalena Laureano Martinez | Address on file | | | | | |
| 2388507 | Magdalena Lugo Cruz | Address on file | | | | | |
| 2391638 | Magdalena Medina Maldonado | Address on file | | | | | |
| 2398630 | Magdalena Pereira Calderon | Address on file | | | | | |
| 2397893 | Magdalena Rivera Melendez | Address on file | | | | | |
| 2391237 | Magdalena Rosa Aponte | Address on file | | | | | |
| 2376086 | Magdalena S Rucabado Lizardi | Address on file | | | | | |
| 2387227 | Magdalena Valdes Sierra | Address on file | | | | | |
| 2392891 | Magdalena Vazquez Figueroa | Address on file | | | | | |
| 2380926 | Magdalena Vazquez Olmeda | Address on file | | | | | |
| 2380045 | Magdaleno Rosario Gonzalez | Address on file | | | | | |
| 2387947 | Magdaleno Velez Acevedo | Address on file | | | | | |
| 2385404 | Magdalis Ayala Agosto | Address on file | | | | | |
| 2383075 | Magdalis Vinas Miranda | Address on file | | | | | |
| 2388632 | Magdelin Rodriguez Davila | Address on file | | | | | |
| 2393890 | Magdiel Rodriguez Ayala | Address on file | | | | | |
| 2378787 | Maggie A Casper Quinones | Address on file | | | | | |
| 2380516 | Maggie Del S Diaz Torres | Address on file | | | | | |
| 2393994 | Maggie Perez Pacheco | Address on file | | | | | |
| 2373787 | Magin J Ruisanchez Abrams | Address on file | | | | | |
| 2398422 | Magna G Vega Paredes | Address on file | | | | | |
| 2385963 | Maguie E Cintron Santiago | Address on file | | | | | |
| 2399102 | Maira Gonzalez Hiraldo | Address on file | | | | | |
| 2398555 | Maira L Roman Ponce | Address on file | | | | | |
| 2377003 | Manfredo Sanchez Laureano | Address on file | | | | | |
| 2387606 | Manolin Nieves Nieves | Address on file | | | | | |
| 2384565 | Manuel A A Melendez Berrios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396519 | Manuel A A Pagan Pagan | Address on file | | | | | |
| 2381174 | Manuel A A Palacios Ortiz | Address on file | | | | | |
| 2379931 | Manuel A Alicea Rosa | Address on file | | | | | |
| 2394901 | Manuel A Andrillon Morales | Address on file | | | | | |
| 2388257 | Manuel A Barreto Rodriguez | Address on file | | | | | |
| 2389018 | Manuel A Bonilla Carrasqui | Address on file | | | | | |
| 2396853 | Manuel A Burgos Colon | Address on file | | | | | |
| 2398541 | Manuel A Cacho Melendez | Address on file | | | | | |
| 2384003 | Manuel A Crespo Soler | Address on file | | | | | |
| 2391013 | Manuel A Cruz Correa | Address on file | | | | | |
| 2385643 | Manuel A Del Hoyo Quiles | Address on file | | | | | |
| 2388029 | Manuel A Dorta Santiago | Address on file | | | | | |
| 2397091 | Manuel A Gonzalez Pagan | Address on file | | | | | |
| 2381423 | Manuel A Hernandez Montañez | Address on file | | | | | |
| 2385117 | Manuel A Lopez Santos | Address on file | | | | | |
| 2394741 | Manuel A Martinez Torres | Address on file | | | | | |
| 2387160 | Manuel A Minier Rosario | Address on file | | | | | |
| 2390487 | Manuel A Rosado Figueroa | Address on file | | | | | |
| 2386526 | Manuel Acevedo Perez | Address on file | | | | | |
| 2390747 | Manuel Alamo Ramos | Address on file | | | | | |
| 2382204 | Manuel Alba Colon | Address on file | | | | | |
| 2388231 | Manuel Aponte Ortiz | Address on file | | | | | |
| 2389421 | Manuel Aponte Pagan | Address on file | | | | | |
| 2393630 | Manuel Arbona Custodio | Address on file | | | | | |
| 2378436 | Manuel Areces Perez | Address on file | | | | | |
| 2380001 | Manuel Baez Guzman | Address on file | | | | | |
| 2387443 | Manuel Barreto Acevedo | Address on file | | | | | |
| 2373315 | Manuel Barreto Agueria | Address on file | | | | | |
| 2386450 | Manuel Bermudez Santiago | Address on file | | | | | |
| 2384726 | Manuel Blanco Massol | Address on file | | | | | |
| 2389520 | Manuel Bonilla Santiago | Address on file | | | | | |
| 2382937 | Manuel Bonilla Torres | Address on file | | | | | |
| 2393219 | Manuel Bracete Ortiz | Address on file | | | | | |
| 2390349 | Manuel Buil Vargas | Address on file | | | | | |
| 2374697 | Manuel C Vega Rosa | Address on file | | | | | |
| 2395238 | Manuel Cabrera Cirilo | Address on file | | | | | |
| 2392495 | Manuel Camacho Suarez | Address on file | | | | | |
| 2377434 | Manuel Camilo Vazquez | Address on file | | | | | |
| 2393489 | Manuel Candelaria Espanol | Address on file | | | | | |
| 2389751 | Manuel Canino Ortiz | Address on file | | | | | |
| 2388132 | Manuel Carlo Seda | Address on file | | | | | |
| 2390132 | Manuel Carrasquillo Manuel | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373752 | Manuel Carrasquillo Perez | Address on file | | | | | |
| 2386885 | Manuel Carrero Mejias | Address on file | | | | | |
| 2390579 | Manuel Castro Colon | Address on file | | | | | |
| 2392215 | Manuel Chavez Pineiro | Address on file | | | | | |
| 2397455 | Manuel Claudio Fuentes | Address on file | | | | | |
| 2395469 | Manuel Clavell Spitche | Address on file | | | | | |
| 2371812 | Manuel Collazo Diaz | Address on file | | | | | |
| 2385245 | Manuel Colon Perez | Address on file | | | | | |
| 2384197 | Manuel Conty Caban | Address on file | | | | | |
| 2385804 | Manuel Cora Marquez | Address on file | | | | | |
| 2384156 | Manuel Correa Rosa | Address on file | | | | | |
| 2388260 | Manuel Cortes Rosa | Address on file | | | | | |
| 2382152 | Manuel Cosme Figueroa | Address on file | | | | | |
| 2377177 | Manuel Crespo Muniz | Address on file | | | | | |
| 2397587 | Manuel Cruz Crespo | Address on file | | | | | |
| 2381332 | Manuel Cruz Fragozo | Address on file | | | | | |
| 2391446 | Manuel Cruz Soto | Address on file | | | | | |
| 2396194 | Manuel Cuadrado Castillo | Address on file | | | | | |
| 2566931 | Manuel D Barreto Soto | Address on file | | | | | |
| 2391923 | Manuel D Jaime Hernandez | Address on file | | | | | |
| 2393010 | Manuel D Perez Hernandez | Address on file | | | | | |
| 2394775 | Manuel D Silva Velez | Address on file | | | | | |
| 2399218 | Manuel D Velez Segarra | Address on file | | | | | |
| 2394798 | Manuel Davila Batista | Address on file | | | | | |
| 2378818 | Manuel Davila Lopez | Address on file | | | | | |
| 2396484 | Manuel De J D Marrero Adorno | Address on file | | | | | |
| 2377496 | Manuel De J D Velez Mendez | Address on file | | | | | |
| 2371721 | Manuel De Ortega Rodriguez | Address on file | | | | | |
| 2395542 | Manuel Declet Villaran | Address on file | | | | | |
| 2377732 | Manuel Diaz Castillo | Address on file | | | | | |
| 2378762 | Manuel Diaz Diaz | Address on file | | | | | |
| 2388969 | Manuel Diaz Fonseca | Address on file | | | | | |
| 2392200 | Manuel Diaz Jesus | Address on file | | | | | |
| 2384294 | Manuel Diaz Saldana | Address on file | | | | | |
| 2373357 | Manuel Diaz Santiago | Address on file | | | | | |
| 2377189 | Manuel Dones Pineiro | Address on file | | | | | |
| 2375517 | Manuel E E Lopez Matos | Address on file | | | | | |
| 2385068 | Manuel E E Ortiz Veintidos | Address on file | | | | | |
| 2376806 | Manuel E E Rivera Murillo | Address on file | | | | | |
| 2396560 | Manuel E E Santos Rodrigu | Address on file | | | | | |
| 2397099 | Manuel E Figueroa Martinez | Address on file | | | | | |
| 2390311 | Manuel E Rivera Olivo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375046 | Manuel E. Gatell Gonzalez | Address on file | | | | | |
| 2380900 | Manuel F Lugo Qui?Ones | Address on file | | | | | |
| 2371787 | Manuel Feliciano Parrilla | Address on file | | | | | |
| 2383794 | Manuel Fernandez Figueroa | Address on file | | | | | |
| 2398013 | Manuel Flores Lozada | Address on file | | | | | |
| 2377294 | Manuel Flores Ramos | Address on file | | | | | |
| 2392577 | Manuel Fonseca Rivera | Address on file | | | | | |
| 2399301 | Manuel Franco Figueroa | Address on file | | | | | |
| 2382835 | Manuel Franco Flores | Address on file | | | | | |
| 2372523 | Manuel G Perez Rodriguez | Address on file | | | | | |
| 2371675 | Manuel G Rodriguez Cordova | Address on file | | | | | |
| 2380798 | Manuel Garcia Rodriguez | Address on file | | | | | |
| 2397019 | Manuel Garcia Torres | Address on file | | | | | |
| 2386060 | Manuel Gomez Acevedo | Address on file | | | | | |
| 2375261 | Manuel Gonzalez Figueroa | Address on file | | | | | |
| 2394243 | Manuel Gonzalez Hernandez | Address on file | | | | | |
| 2384801 | Manuel Gonzalez Joy | Address on file | | | | | |
| 2375693 | Manuel Gonzalez Lopez | Address on file | | | | | |
| 2381759 | Manuel Gonzalez Menendez | Address on file | | | | | |
| 2376700 | Manuel Gonzalez Rosado | Address on file | | | | | |
| 2392886 | Manuel Guerrero Ramirez | Address on file | | | | | |
| 2387557 | Manuel Gutierrez Gonzalez | Address on file | | | | | |
| 2393995 | Manuel Guzman Alicea | Address on file | | | | | |
| 2398335 | Manuel H Camareno Colon | Address on file | | | | | |
| 2379513 | Manuel H Soto Soler | Address on file | | | | | |
| 2371438 | Manuel I Otero Martinez | Address on file | | | | | |
| 2384293 | Manuel I Vera Fernandez | Address on file | | | | | |
| 2376507 | Manuel J J Nieves Concepcion | Address on file | | | | | |
| 2374780 | Manuel J Salgado Fernandez | Address on file | | | | | |
| 2383573 | Manuel J Sanchez Gonzalez | Address on file | | | | | |
| 2376282 | Manuel J Sanchez Rodriguez | Address on file | | | | | |
| 2396993 | Manuel Laboy Santiago | Address on file | | | | | |
| 2383310 | Manuel Lopez Alvarez | Address on file | | | | | |
| 2372382 | Manuel Lopez Rodriguez | Address on file | | | | | |
| 2372673 | Manuel Lopez Silva | Address on file | | | | | |
| 2391538 | Manuel Lugo Gonzalez | Address on file | | | | | |
| 2372721 | Manuel Machin Lebron | Address on file | | | | | |
| 2383024 | Manuel Maldonado Albaladejo | Address on file | | | | | |
| 2397577 | Manuel Marin Santos | Address on file | | | | | |
| 2373993 | Manuel Marrero Hueca | Address on file | | | | | |
| 2375279 | Manuel Martinez Arroyo | Address on file | | | | | |
| 2380526 | Manuel Martinez Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379036 | Manuel Martinez Feliciano | Address on file | | | | | |
| 2380070 | Manuel Martinez Rivera | Address on file | | | | | |
| 2388771 | Manuel Martinez Serrano | Address on file | | | | | |
| 2393774 | Manuel Massa Gonzalez | Address on file | | | | | |
| 2394675 | Manuel Matos Pagan | Address on file | | | | | |
| 2386123 | Manuel Melendez Alvarado | Address on file | | | | | |
| 2387987 | Manuel Melendez Lopez | Address on file | | | | | |
| 2382604 | Manuel Melendez Melendez | Address on file | | | | | |
| 2376957 | Manuel Mercado Quinonez | Address on file | | | | | |
| 2389267 | Manuel Mojica Lopez | Address on file | | | | | |
| 2377500 | Manuel Molano Borras | Address on file | | | | | |
| 2374804 | Manuel Monasterio Hernandez | Address on file | | | | | |
| 2393077 | Manuel Monge Cortes | Address on file | | | | | |
| 2395788 | Manuel Mora Rivera | Address on file | | | | | |
| 2382050 | Manuel Morales Cardona | Address on file | | | | | |
| 2386206 | Manuel Morales Melendez | Address on file | | | | | |
| 2385741 | Manuel Morales Olmo | Address on file | | | | | |
| 2376823 | Manuel Moreda Torres | Address on file | | | | | |
| 2373808 | Manuel Mu?Iz Dominguez | Address on file | | | | | |
| 2385810 | Manuel Muniz Rivera | Address on file | | | | | |
| 2390125 | Manuel Muniz Rodriguez | Address on file | | | | | |
| 2385353 | Manuel Nieves Benitez | Address on file | | | | | |
| 2371939 | Manuel Nunez Corrada | Address on file | | | | | |
| 2399274 | Manuel Nuno Brignoni | Address on file | | | | | |
| 2379275 | Manuel O Sanchez Torres | Address on file | | | | | |
| 2378984 | Manuel Ortiz Cruz | Address on file | | | | | |
| 2387147 | Manuel Ortiz Guardiola | Address on file | | | | | |
| 2384350 | Manuel Ortiz Vazquez | Address on file | | | | | |
| 2377607 | Manuel Otero Llanos | Address on file | | | | | |
| 2371986 | Manuel Pantoja Garcia | Address on file | | | | | |
| 2393921 | Manuel Parrilla Torres | Address on file | | | | | |
| 2394481 | Manuel Pastoriza Betancourt | Address on file | | | | | |
| 2390186 | Manuel Perez Diaz | Address on file | | | | | |
| 2396592 | Manuel Perez Mujica | Address on file | | | | | |
| 2398563 | Manuel Perez Rodriguez | Address on file | | | | | |
| 2383625 | Manuel Perez Roman | Address on file | | | | | |
| 2376029 | Manuel Perez Torres | Address on file | | | | | |
| 2387969 | Manuel Pineiro Morales | Address on file | | | | | |
| 2383120 | Manuel Plaza Febres | Address on file | | | | | |
| 2377870 | Manuel Portalatin Mercado | Address on file | | | | | |
| 2385218 | Manuel Pradera Pinon | Address on file | | | | | |
| 2372040 | Manuel Puig Magaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393816 | Manuel Qui?Onez Matos | Address on file | | | | | |
| 2375816 | Manuel R Gil Guerra | Address on file | | | | | |
| 2385638 | Manuel R Pizarro Rivera | Address on file | | | | | |
| 2392183 | Manuel R R Egozcue Chandr | Address on file | | | | | |
| 2387856 | Manuel Ramirez Martinez | Address on file | | | | | |
| 2384514 | Manuel Ramirez Morales | Address on file | | | | | |
| 2381198 | Manuel Reyes Vazquez | Address on file | | | | | |
| 2376072 | Manuel Rivas Marrero | Address on file | | | | | |
| 2387878 | Manuel Rivera Oliveras | Address on file | | | | | |
| 2397774 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2371578 | Manuel Rivera Robledo | Address on file | | | | | |
| 2386346 | Manuel Rivera Rosa | Address on file | | | | | |
| 2376731 | Manuel Rivera Virella | Address on file | | | | | |
| 2388623 | Manuel Rodriguez Alvarez | Address on file | | | | | |
| 2374581 | Manuel Rodriguez Diaz | Address on file | | | | | |
| 2379109 | Manuel Rodriguez Diaz | Address on file | | | | | |
| 2379064 | Manuel Rodriguez Hernandez | Address on file | | | | | |
| 2393431 | Manuel Rodriguez Jimenez | Address on file | | | | | |
| 2382203 | Manuel Rodriguez Ramos | Address on file | | | | | |
| 2391530 | Manuel Rosa Camacho | Address on file | | | | | |
| 2395808 | Manuel Rosado Diaz | Address on file | | | | | |
| 2396269 | Manuel Rosado Diaz | Address on file | | | | | |
| 2386640 | Manuel Rosado Nieves | Address on file | | | | | |
| 2384850 | Manuel Rosado Ortega | Address on file | | | | | |
| 2381811 | Manuel Rosado Rivera | Address on file | | | | | |
| 2394253 | Manuel Rosario Velez | Address on file | | | | | |
| 2377993 | Manuel Ruiz Hernandez | Address on file | | | | | |
| 2392390 | Manuel Ruiz Villanueva | Address on file | | | | | |
| 2373204 | Manuel Salcedo Ortega | Address on file | | | | | |
| 2383358 | Manuel Sanchez Cabezudo | Address on file | | | | | |
| 2393610 | Manuel Sanchez Incle | Address on file | | | | | |
| 2384725 | Manuel Sanchez Oyola | Address on file | | | | | |
| 2381009 | Manuel Sanchez Serrano | Address on file | | | | | |
| 2382382 | Manuel Santi Garcia | Address on file | | | | | |
| 2391032 | Manuel Santiago Cruz | Address on file | | | | | |
| 2382746 | Manuel Santiago Delgado | Address on file | | | | | |
| 2387082 | Manuel Santos Santiago | Address on file | | | | | |
| 2390902 | Manuel Silva Figueroa | Address on file | | | | | |
| 2387058 | Manuel Soto Torres | Address on file | | | | | |
| 2372369 | Manuel Torres Gonzalez | Address on file | | | | | |
| 2382908 | Manuel Torres Hernandez | Address on file | | | | | |
| 2380059 | Manuel Torres Pastor | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394471 | Manuel Torres Tapia | Address on file | | | | | |
| 2378218 | Manuel Tosado Algarin | Address on file | | | | | |
| 2380185 | Manuel Trujillo Rodriguez | Address on file | | | | | |
| 2379210 | Manuel Valentin Padilla | Address on file | | | | | |
| 2379857 | Manuel Vargas Cortes | Address on file | | | | | |
| 2396349 | Manuel Vargas Vargas | Address on file | | | | | |
| 2396306 | Manuel Vazquez Agosto | Address on file | | | | | |
| 2389270 | Manuel Vazquez Rodriguez | Address on file | | | | | |
| 2379213 | Manuela I Carmona Santana | Address on file | | | | | |
| 2390745 | Manuela Maestre Velez | Address on file | | | | | |
| 2373079 | Manuela O Martinez Fernandez | Address on file | | | | | |
| 2375362 | Manuela QuiX̌Ones Alvarez | Address on file | | | | | |
| 2382345 | Manuela Ronda Perez | Address on file | | | | | |
| 2393671 | Manuela Torres Cordero | Address on file | | | | | |
| 2386659 | Manuela Valentin Miranda | Address on file | | | | | |
| 2383173 | Mara Williams Camacho | Address on file | | | | | |
| 2376909 | Marcela Rivera Rivera | Address on file | | | | | |
| 2382985 | Marcela S Ortiz Ortiz | Address on file | | | | | |
| 2391817 | Marceli Esquilin Esquilin | Address on file | | | | | |
| 2382146 | Marcelina Cruz Lopez | Address on file | | | | | |
| 2389319 | Marcelina Ortiz Rodriguez | Address on file | | | | | |
| 2394799 | Marcelina Osorio Rosa | Address on file | | | | | |
| 2382834 | Marcelina Rivera Velez | Address on file | | | | | |
| 2389591 | Marcelina Rodriguez Castro | Address on file | | | | | |
| 2372603 | Marcelino Acosta Serrano | Address on file | | | | | |
| 2383312 | Marcelino Alfonso Ramos | Address on file | | | | | |
| 2387999 | Marcelino Caro Mu?Oz | Address on file | | | | | |
| 2387016 | Marcelino Crespo Gonzalez | Address on file | | | | | |
| 2388907 | Marcelino Daviu Delgado | Address on file | | | | | |
| 2398604 | Marcelino Figueroa Rosario | Address on file | | | | | |
| 2379650 | Marcelino Garcia Pastrana | Address on file | | | | | |
| 2388315 | Marcelino Gavillan Flor | Address on file | | | | | |
| 2391183 | Marcelino Igartua Figueroa | Address on file | | | | | |
| 2387788 | Marcelino Melendez Melendez | Address on file | | | | | |
| 2396806 | Marcelino Morales Alicea | Address on file | | | | | |
| 2395501 | Marcelino Morales Pinto | Address on file | | | | | |
| 2373217 | Marcelino Oyola Cintron | Address on file | | | | | |
| 2388003 | Marcelino Parrilla Ayala | Address on file | | | | | |
| 2385773 | Marcelino Ramos Sierra | Address on file | | | | | |
| 2380105 | Marcelino Rivera George | Address on file | | | | | |
| 2388672 | Marcelino Rivera Perez | Address on file | | | | | |
| 2392160 | Marcelino Rivera Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 436 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393982 | Marcelino Rosario Lopez | Address on file | | | | | |
| 2383135 | Marcelino Soto Ruiz | Address on file | | | | | |
| 2390804 | Marcelino Torres Bascon | Address on file | | | | | |
| 2376347 | Marcelino Valcarcel De Jesus | Address on file | | | | | |
| 2376538 | Marcelino Vazquez Rosado | Address on file | | | | | |
| 2390041 | Marcelo Carrasquillo Pacheco | Address on file | | | | | |
| 2381158 | Marcelo Esquilin Jimenez | Address on file | | | | | |
| 2377613 | Marcelo I Velez Guzman | Address on file | | | | | |
| 2385227 | Marcelo Matos Castillo | Address on file | | | | | |
| 2398178 | Marcelo Rivera Otero | Address on file | | | | | |
| 2376913 | Marcelo Rivera Vargas | Address on file | | | | | |
| 2393207 | Marcelo Vazquez Cosme | Address on file | | | | | |
| 2388162 | Marcia Ramos Couvertier | Address on file | | | | | |
| 2380284 | Marcial A Rios Cruz | Address on file | | | | | |
| 2392867 | Marcial Betancourt Betancourt | Address on file | | | | | |
| 2388893 | Marcial Cotto Rodriguez | Address on file | | | | | |
| 2398759 | Marcial Hernandez Soto | Address on file | | | | | |
| 2395372 | Marcial Lozada Lozada | Address on file | | | | | |
| 2391758 | Marcial Ortiz Garcia | Address on file | | | | | |
| 2393134 | Marcial Rosario Mercado | Address on file | | | | | |
| 2378108 | Marciano Borrero Aldahondo | Address on file | | | | | |
| 2391040 | Marciano Santana Lopez | Address on file | | | | | |
| 2371367 | Marco A Rivera Villanueva | Address on file | | | | | |
| 2381618 | Marcolina Velazquez Santana | Address on file | | | | | |
| 2381982 | Marcos A Castro Colon | Address on file | | | | | |
| 2375104 | Marcos A Diaz Perez | Address on file | | | | | |
| 2399208 | Marcos A Negron Rosario | Address on file | | | | | |
| 2377944 | Marcos A Olivo Charles | Address on file | | | | | |
| 2376216 | Marcos A Ramos Marrero | Address on file | | | | | |
| 2384723 | Marcos A Ramos Picart | Address on file | | | | | |
| 2379564 | Marcos A Rodriguez Baez | Address on file | | | | | |
| 2392994 | Marcos A Villanueva Garcia | Address on file | | | | | |
| 2392783 | Marcos Acosta Hernandez | Address on file | | | | | |
| 2381234 | Marcos Ayala Robles | Address on file | | | | | |
| 2381314 | Marcos Ayala Rosario | Address on file | | | | | |
| 2383641 | Marcos Bandas Acosta | Address on file | | | | | |
| 2384936 | Marcos Cepeda Cirino | Address on file | | | | | |
| 2389647 | Marcos Cordova Diaz | Address on file | | | | | |
| 2380835 | Marcos Delgado Marquez | Address on file | | | | | |
| 2395317 | Marcos Devarie Sanchez | Address on file | | | | | |
| 2376404 | Marcos F F Canals Vidal | Address on file | | | | | |
| 2388429 | Marcos Figueroa Morales | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396443 | Marcos Flores Montanez | Address on file | | | | | |
| 2391853 | Marcos Garcia Alicea | Address on file | | | | | |
| 2390620 | Marcos Gonzalez Gonzalez | Address on file | | | | | |
| 2398282 | Marcos Hernandez Torres | Address on file | | | | | |
| 2372546 | Marcos Irizarry Pagan | Address on file | | | | | |
| 2398404 | Marcos J Guzman Viera | Address on file | | | | | |
| 2383833 | Marcos Jesus Bernier | Address on file | | | | | |
| 2386672 | Marcos Matos Jesus | Address on file | | | | | |
| 2393697 | Marcos Quinones Iglesia | Address on file | | | | | |
| 2379759 | Marcos Ramos Rovira | Address on file | | | | | |
| 2380166 | Marcos Ramos Santiago | Address on file | | | | | |
| 2393089 | Marcos Rivera Ayala | Address on file | | | | | |
| 2375401 | Marcos Rivero Boria | Address on file | | | | | |
| 2372121 | Marcos Rodriguez Mercado | Address on file | | | | | |
| 2389860 | Marcos Rodriguez Rodriguez | Address on file | | | | | |
| 2389883 | Marcos Rodriguez Valdes | Address on file | | | | | |
| 2380660 | Marcos Romero Perez | Address on file | | | | | |
| 2389631 | Marcos Sanchez Ramos | Address on file | | | | | |
| 2397459 | Marcos Torres Rosario | Address on file | | | | | |
| 2389350 | Marcos Villegas Figueroa | Address on file | | | | | |
| 2371782 | Marcus Cruz Delgado | Address on file | | | | | |
| 2373151 | Mareb Del Rosario Cervoni | Address on file | | | | | |
| 2387161 | Mareza Barredo Freire | Address on file | | | | | |
| 2395177 | Marga Olmo Berlingeri | Address on file | | | | | |
| 2392582 | Marga Villanueva Figueroa | Address on file | | | | | |
| 2377259 | Margamary Figueroa Rivera | Address on file | | | | | |
| 2388741 | Margaret Cruz Perez | Address on file | | | | | |
| 2395544 | Margaret Rivera Mercado | Address on file | | | | | |
| 2566915 | Margarita Alejandro Lorenzo | Address on file | | | | | |
| 2385339 | Margarita Amador Garcia | Address on file | | | | | |
| 2386075 | Margarita Andino Moreno | Address on file | | | | | |
| 2371773 | Margarita Arana Aponte | Address on file | | | | | |
| 2372431 | Margarita Asencio Lopez | Address on file | | | | | |
| 2393718 | Margarita Baerga Morales | Address on file | | | | | |
| 2387755 | Margarita Benitez Vega | Address on file | | | | | |
| 2375586 | Margarita Bosques Medina | Address on file | | | | | |
| 2374020 | Margarita Carrasquillo Lopez | Address on file | | | | | |
| 2371277 | Margarita Carreira Lowery | Address on file | | | | | |
| 2372826 | Margarita Cartagena Fernandez | Address on file | | | | | |
| 2383543 | Margarita Castro Centeno | Address on file | | | | | |
| 2391244 | Margarita Cintron De Armas | Address on file | | | | | |
| 2390244 | Margarita Concepcion Laguer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 438 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377110 | Margarita Cordero Caraballo | Address on file | | | | | |
| 2391140 | Margarita Cortes Figueroa | Address on file | | | | | |
| 2394939 | Margarita Cosme Diaz | Address on file | | | | | |
| 2371948 | Margarita Crespo Morales | Address on file | | | | | |
| 2393919 | Margarita Cruz Miranda | Address on file | | | | | |
| 2380084 | Margarita Cruz Rivera | Address on file | | | | | |
| 2391859 | Margarita Cuadrado Orlando | Address on file | | | | | |
| 2375970 | Margarita De Jesus Diaz | Address on file | | | | | |
| 2386901 | Margarita Del Valle | Address on file | | | | | |
| 2379404 | Margarita Delgado Ocasio | Address on file | | | | | |
| 2395988 | Margarita Diaz Ramos | Address on file | | | | | |
| 2397645 | Margarita Dijols Roman | Address on file | | | | | |
| 2396545 | Margarita Fernandez Margarita | Address on file | | | | | |
| 2387623 | Margarita Figueroa Carrasquillo | Address on file | | | | | |
| 2376384 | Margarita Fuente Mille | Address on file | | | | | |
| 2388701 | Margarita Garcia Barros | Address on file | | | | | |
| 2388494 | Margarita Garcia Silvia | Address on file | | | | | |
| 2380507 | Margarita Gonzalez Gonzalez | Address on file | | | | | |
| 2390989 | Margarita Hernandez Febus | Address on file | | | | | |
| 2383237 | Margarita Hernrricy Santiago | Address on file | | | | | |
| 2379827 | Margarita L L Cepero Mercado | Address on file | | | | | |
| 2379627 | Margarita Laureano Rios | Address on file | | | | | |
| 2379636 | Margarita Lopez Monterroza | Address on file | | | | | |
| 2398747 | Margarita Lopez Robles | Address on file | | | | | |
| 2372908 | Margarita M Torres Ortiz | Address on file | | | | | |
| 2394599 | Margarita Maldonado Colon | Address on file | | | | | |
| 2388872 | Margarita Marcano Gomez | Address on file | | | | | |
| 2388090 | Margarita Marrero Colon | Address on file | | | | | |
| 2391364 | Margarita Martinez Centeno | Address on file | | | | | |
| 2387394 | Margarita Martinez Ludvig | Address on file | | | | | |
| 2393822 | Margarita Matos Sanchez | Address on file | | | | | |
| 2393305 | Margarita Melendez Alicea | Address on file | | | | | |
| 2387459 | Margarita Melendez Martinez | Address on file | | | | | |
| 2376904 | Margarita Mercado Cruz | Address on file | | | | | |
| 2376899 | Margarita Monge Berrios | Address on file | | | | | |
| 2398771 | Margarita Montes Santos | Address on file | | | | | |
| 2372756 | Margarita Morales Cordero | Address on file | | | | | |
| 2395983 | Margarita Morales Lopez | Address on file | | | | | |
| 2387290 | Margarita Moris Rivera | Address on file | | | | | |
| 2399244 | Margarita Ortiz Gonzalez | Address on file | | | | | |
| 2376832 | Margarita Ortiz Pinero | Address on file | | | | | |
| 2380042 | Margarita Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372145 | Margarita Ortiz Rodriguez | Address on file | | | | | |
| 2390002 | Margarita Ortiz Rodriguez | Address on file | | | | | |
| 2382442 | Margarita Ortiz Velazqu | Address on file | | | | | |
| 2389436 | Margarita Oyola Vazquez | Address on file | | | | | |
| 2373295 | Margarita Pagan Gonzalez | Address on file | | | | | |
| 2381807 | Margarita Pimentel Maldonado | Address on file | | | | | |
| 2384113 | Margarita Piñero López | Address on file | | | | | |
| 2372148 | Margarita Quiñones Perez | Address on file | | | | | |
| 2375101 | Margarita R Alamo Montes | Address on file | | | | | |
| 2392626 | Margarita Ramirez Reyes | Address on file | | | | | |
| 2395800 | Margarita Ramos Calderon | Address on file | | | | | |
| 2390355 | Margarita Ramos Perez | Address on file | | | | | |
| 2396334 | Margarita Reyes Colon | Address on file | | | | | |
| 2383923 | Margarita Reyes Diaz | Address on file | | | | | |
| 2378449 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2381625 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2395862 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2397342 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2393409 | Margarita Rivera Rodriguez | Address on file | | | | | |
| 2380340 | Margarita Rivera Soto | Address on file | | | | | |
| 2396628 | Margarita Rivera Vargas | Address on file | | | | | |
| 2396865 | Margarita Rodriguez Lopez | Address on file | | | | | |
| 2375825 | Margarita Rodriguez Morales | Address on file | | | | | |
| 2385873 | Margarita Rodriguez Pena | Address on file | | | | | |
| 2375074 | Margarita Rodriguez Rojas | Address on file | | | | | |
| 2385016 | Margarita Rodriguez Roman | Address on file | | | | | |
| 2377234 | Margarita Rodriguez Santos | Address on file | | | | | |
| 2384880 | Margarita Roman Amador | Address on file | | | | | |
| 2393160 | Margarita Roman Gonzalez | Address on file | | | | | |
| 2383014 | Margarita Roman Qui?Ones | Address on file | | | | | |
| 2375023 | Margarita Romero Canales | Address on file | | | | | |
| 2392736 | Margarita Rosado Rodriguez | Address on file | | | | | |
| 2566898 | Margarita Rosario Gomez | Address on file | | | | | |
| 2390713 | Margarita Ruiz Santiago | Address on file | | | | | |
| 2390646 | Margarita Santana Ramos | Address on file | | | | | |
| 2373192 | Margarita Santiago Rivera | Address on file | | | | | |
| 2394491 | Margarita Santos Ortiz | Address on file | | | | | |
| 2376776 | Margarita Sola Joglar | Address on file | | | | | |
| 2383566 | Margarita Sosa Rosario | Address on file | | | | | |
| 2389955 | Margarita Soto Santiago | Address on file | | | | | |
| 2394590 | Margarita Torres Ayala | Address on file | | | | | |
| 2395533 | Margarita Torres Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383945 | Margarita Torres Rivera | Address on file | | | | | |
| 2398187 | Margarita Torres Rivera | Address on file | | | | | |
| 2377788 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2396589 | Margarita Vale Aviles | Address on file | | | | | |
| 2386706 | Margarita Varela Rodriguez | Address on file | | | | | |
| 2389673 | Margarita Vazquez Gonzalez | Address on file | | | | | |
| 2378683 | Margarita Vazquez Santiago | Address on file | | | | | |
| 2371509 | Margarita Vega Feliciano | Address on file | | | | | |
| 2383241 | Margarita Vega Maldonado | Address on file | | | | | |
| 2393071 | Margarita Velazquez Diaz | Address on file | | | | | |
| 2380375 | Margarita Villafañe Font | Address on file | | | | | |
| 2398488 | Margarito Santiago Rodriguez | Address on file | | | | | |
| 2377325 | Margie Arroyo Vazquez | Address on file | | | | | |
| 2377006 | Margie Erasmo Solis | Address on file | | | | | |
| 2377010 | Margie Feliciano Oneill | Address on file | | | | | |
| 2398463 | Margie Gascot Ortiz | Address on file | | | | | |
| 2380935 | Margie Gonzalez Borrero | Address on file | | | | | |
| 2390568 | Margie Hernandez Serrano | Address on file | | | | | |
| 2375757 | Margie Lopez Montalvo | Address on file | | | | | |
| 2375950 | Margie Negron Rodriguez | Address on file | | | | | |
| 2390884 | Mari D Guerra Berrios | Address on file | | | | | |
| 2384711 | Maria  De L Torres Encarnacion | Address on file | | | | | |
| 2372640 | Maria A A Betancourt Collazo | Address on file | | | | | |
| 2378806 | Maria A A Burgos Alvarado | Address on file | | | | | |
| 2386976 | Maria A A Diaz Ortiz | Address on file | | | | | |
| 2390331 | Maria A A Garcia Perez | Address on file | | | | | |
| 2393170 | Maria A A Gonzalez Perez | Address on file | | | | | |
| 2389790 | Maria A A Ramos Perez | Address on file | | | | | |
| 2393364 | Maria A A Vazquez Nazario | Address on file | | | | | |
| 2391173 | María A Alemán Ocasio | Address on file | | | | | |
| 2393011 | Maria A Betancourt Cabret | Address on file | | | | | |
| 2398517 | Maria A Cortes Cruz | Address on file | | | | | |
| 2383000 | Maria A De Jesus Cruz | Address on file | | | | | |
| 2381432 | Maria A Figueroa Ortiz | Address on file | | | | | |
| 2398271 | Maria A Figueroa Santiago | Address on file | | | | | |
| 2381063 | Maria A Garcia Portalatin | Address on file | | | | | |
| 2380261 | Maria A Lopez Rodriguez | Address on file | | | | | |
| 2393615 | Maria A Machado Medina | Address on file | | | | | |
| 2373049 | Maria A Marcano Guerra | Address on file | | | | | |
| 2389240 | Maria A Melendez Martinez | Address on file | | | | | |
| 2387217 | Maria A Montalvan Ruiz | Address on file | | | | | |
| 2378106 | Maria A Negron Carrasco | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397107 | Maria A Nuñez Arias | Address on file | | | | | |
| 2373235 | Maria A Paz Rentas | Address on file | | | | | |
| 2382682 | Maria A Quiñones De Jesus | Address on file | | | | | |
| 2385667 | Maria A Rivera Correa | Address on file | | | | | |
| 2393598 | Maria A Rivera Reyes | Address on file | | | | | |
| 2397055 | Maria A Rodriguez Otero | Address on file | | | | | |
| 2374788 | Maria A Rodriguez Sierra | Address on file | | | | | |
| 2397752 | Maria A Romero De Juan | Address on file | | | | | |
| 2383697 | Maria A Rosado Gonzalez | Address on file | | | | | |
| 2395850 | Maria A Ruiz De Barrios | Address on file | | | | | |
| 2373464 | Maria A Samo Calderon | Address on file | | | | | |
| 2376655 | Maria A Torres Collazo | Address on file | | | | | |
| 2379277 | Maria A Torres Torres | Address on file | | | | | |
| 2389957 | Maria A Vazquez Ramirez | Address on file | | | | | |
| 2386313 | Maria A Velazquez Galarza | Address on file | | | | | |
| 2372879 | Maria A Villegas Melendez | Address on file | | | | | |
| 2377495 | Maria Acevedo Baez | Address on file | | | | | |
| 2384422 | Maria Adorno Quiles | Address on file | | | | | |
| 2373276 | Maria Alcala Collazo | Address on file | | | | | |
| 2387399 | Maria Aldoy Lopez | Address on file | | | | | |
| 2389026 | Maria Algarin Ramos | Address on file | | | | | |
| 2375904 | Maria Alicea Colon | Address on file | | | | | |
| 2389952 | Maria Alvarez Fonseca | Address on file | | | | | |
| 2381024 | Maria Alvarez Lopez | Address on file | | | | | |
| 2396046 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2392588 | Maria Amalbert Millan | Address on file | | | | | |
| 2380581 | Maria Aponte Aleman | Address on file | | | | | |
| 2395042 | Maria Aponte Rivera | Address on file | | | | | |
| 2378786 | Maria Ares Rivera | Address on file | | | | | |
| 2379968 | Maria Arroyo Castro | Address on file | | | | | |
| 2395992 | Maria Aviles Perez | Address on file | | | | | |
| 2376012 | Maria Ayala Santana | Address on file | | | | | |
| 2397620 | Maria B Marquez Lizardi | Address on file | | | | | |
| 2377300 | Maria B Ocasio Casado | Address on file | | | | | |
| 2377802 | Maria B Rivera Figueroa | Address on file | | | | | |
| 2394690 | Maria Barbosa Reyes | Address on file | | | | | |
| 2381750 | Maria Barreto Chaves | Address on file | | | | | |
| 2371333 | Maria Bermudez Sanchez | Address on file | | | | | |
| 2381671 | Maria Berrios La Torre | Address on file | | | | | |
| 2385085 | Maria Betancourt Olivo | Address on file | | | | | |
| 2383809 | Maria Biamon Bruno | Address on file | | | | | |
| 2387577 | Maria Blanco Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388249 | Maria Bonet Ruiz | Address on file | | | | | |
| 2391276 | Maria Bonew Oropeza | Address on file | | | | | |
| 2376311 | Maria Burgos Aviles | Address on file | | | | | |
| 2394107 | Maria Burgos Pineiro | Address on file | | | | | |
| 2383702 | Maria C Acevedo Riestra | Address on file | | | | | |
| 2380557 | Maria C Bosque Medina | Address on file | | | | | |
| 2377685 | Maria C C Beltran Torruellas | Address on file | | | | | |
| 2387874 | Maria C C C Ruiz Rivera | Address on file | | | | | |
| 2395028 | Maria C C Cartagena Miran | Address on file | | | | | |
| 2375020 | Maria C C Garcia Hernandez | Address on file | | | | | |
| 2388144 | Maria C C Rivera Otero | Address on file | | | | | |
| 2394313 | Maria C C Rosario Laboy | Address on file | | | | | |
| 2391262 | Maria C Camacho Cosme | Address on file | | | | | |
| 2395311 | Maria C Cordero Rivera | Address on file | | | | | |
| 2372083 | Maria C Davila Lugo | Address on file | | | | | |
| 2388226 | Maria C Del Barroso | Address on file | | | | | |
| 2383301 | Maria C Ellin Quiñones | Address on file | | | | | |
| 2378698 | Maria C Flores Pagan | Address on file | | | | | |
| 2387044 | Maria C Garcia Rivera | Address on file | | | | | |
| 2391783 | Maria C Gomez Soto | Address on file | | | | | |
| 2376091 | Maria C Gonzalez Gonzalez | Address on file | | | | | |
| 2371746 | Maria C Gonzalez Rodriguez | Address on file | | | | | |
| 2383167 | Maria C Jimenez Garcia | Address on file | | | | | |
| 2388103 | Maria C Ledee Bazan | Address on file | | | | | |
| 2395383 | Maria C Lopez Figueroa | Address on file | | | | | |
| 2384037 | Maria C Lugo Oyola | Address on file | | | | | |
| 2376167 | Maria C Malave Sanchez | Address on file | | | | | |
| 2392057 | Maria C Mateo Gonzalez | Address on file | | | | | |
| 2398860 | Maria C Millan Lugo | Address on file | | | | | |
| 2385113 | Maria C Negron Cucurella | Address on file | | | | | |
| 2373833 | Maria C Ortiz Navarro | Address on file | | | | | |
| 2399162 | Maria C Pacheco Valentin | Address on file | | | | | |
| 2389559 | Maria C Quinones Morales | Address on file | | | | | |
| 2389336 | Maria C Ramirez Lizardi | Address on file | | | | | |
| 2374368 | Maria C Ramos Cruz | Address on file | | | | | |
| 2371240 | Maria C Ramos Ruiz | Address on file | | | | | |
| 2374158 | Maria C Rivera Martinez | Address on file | | | | | |
| 2381185 | Maria C Rivera Torres | Address on file | | | | | |
| 2394593 | Maria C Rodriguez Osorio | Address on file | | | | | |
| 2395848 | Maria C Rodriguez Rodriguez | Address on file | | | | | |
| 2398840 | Maria C Rosa Rosario | Address on file | | | | | |
| 2374177 | Maria C Rullan Marin | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372641 | Maria C Saez Burgos | Address on file | | | | | |
| 2377749 | Maria C Santiago Gonzalez | Address on file | | | | | |
| 2393647 | Maria C Santiago Natal | Address on file | | | | | |
| 2388063 | Maria C Suarez Vergara | Address on file | | | | | |
| 2384519 | Maria C Valentin Torres | Address on file | | | | | |
| 2376464 | Maria C Zayas Lopez | Address on file | | | | | |
| 2383643 | Maria Cabrera De La Mata | Address on file | | | | | |
| 2373965 | Maria Cains Rey | Address on file | | | | | |
| 2371282 | Maria Calderon Acevedo | Address on file | | | | | |
| 2376176 | Maria Calo Perez | Address on file | | | | | |
| 2566961 | Maria Calo Ramirez | Address on file | | | | | |
| 2385611 | Maria Camareno Garay | Address on file | | | | | |
| 2389496 | Maria Camps Millan | Address on file | | | | | |
| 2376252 | Maria Candelaria Centeno | Address on file | | | | | |
| 2377658 | Maria Caraballo Mendez | Address on file | | | | | |
| 2386999 | Maria Carcano Roman | Address on file | | | | | |
| 2379588 | Maria Cardenales Rodriguez | Address on file | | | | | |
| 2394973 | Maria Carrasco Vaquero | Address on file | | | | | |
| 2395154 | Maria Carrasquillo Mojica | Address on file | | | | | |
| 2395658 | Maria Carrion Vega | Address on file | | | | | |
| 2380462 | Maria Cartagena Molina | Address on file | | | | | |
| 2373118 | Maria Casanova Puig | Address on file | | | | | |
| 2393440 | Maria Casanova Rivera | Address on file | | | | | |
| 2373475 | Maria Casse Cruz | Address on file | | | | | |
| 2391991 | Maria Castillo Cortes | Address on file | | | | | |
| 2387764 | Maria Castillo Torres | Address on file | | | | | |
| 2385716 | Maria Castro Rivera | Address on file | | | | | |
| 2381841 | Maria Centeno Ramos | Address on file | | | | | |
| 2384455 | Maria Cepeda Andino | Address on file | | | | | |
| 2380509 | Maria Cepeda Escobar | Address on file | | | | | |
| 2396023 | Maria Cepeda Morales | Address on file | | | | | |
| 2373483 | Maria Cepeda Rosa | Address on file | | | | | |
| 2393670 | Maria Claudio Perez | Address on file | | | | | |
| 2374073 | Maria Collado Torres | Address on file | | | | | |
| 2375976 | Maria Colon Castro | Address on file | | | | | |
| 2394697 | Maria Colon Jesus | Address on file | | | | | |
| 2381495 | Maria Colon Laureano | Address on file | | | | | |
| 2392739 | Maria Colon Rivera | Address on file | | | | | |
| 2395853 | Maria Colon Velazquez | Address on file | | | | | |
| 2382582 | Maria Contreras Hernandez | Address on file | | | | | |
| 2389626 | Maria Corchado Lopez | Address on file | | | | | |
| 2385664 | Maria Cordero Cortes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372870 | Maria Crespo Gonzalez | Address on file | | | | | |
| 2395052 | Maria Crespo Salcedo | Address on file | | | | | |
| 2378775 | Maria Cruz Calimano | Address on file | | | | | |
| 2386354 | Maria Cruz Colon | Address on file | | | | | |
| 2396801 | Maria Cruz Delgado | Address on file | | | | | |
| 2390384 | Maria Cruz Garcia | Address on file | | | | | |
| 2382708 | Maria Cruz Irizarry | Address on file | | | | | |
| 2377492 | Maria Cruz Martinez | Address on file | | | | | |
| 2392795 | Maria Cruz Martinez | Address on file | | | | | |
| 2383195 | Maria Cruz Roman | Address on file | | | | | |
| 2383950 | Maria Cruz Romero | Address on file | | | | | |
| 2371448 | Maria Cuadrado Gascot | Address on file | | | | | |
| 2388261 | Maria Cubano Marbarak | Address on file | | | | | |
| 2386787 | Maria Cuevas Cordero | Address on file | | | | | |
| 2390821 | Maria D Burgos Cruz | Address on file | | | | | |
| 2376155 | Maria D Camis Diaz | Address on file | | | | | |
| 2383054 | Maria D Ciuro Rodriguez | Address on file | | | | | |
| 2395631 | Maria D D Acosta Melendez | Address on file | | | | | |
| 2383834 | Maria D D Colon Marrero | Address on file | | | | | |
| 2380186 | Maria D D Fuentes Torres | Address on file | | | | | |
| 2382914 | Maria D D Guzman Martell | Address on file | | | | | |
| 2383250 | Maria D D Mejias Caceres | Address on file | | | | | |
| 2386760 | Maria D D Rodriguez Carrasqu | Address on file | | | | | |
| 2389034 | Maria D Delgado Rivera | Address on file | | | | | |
| 2373516 | Maria D Diaz Vazquez | Address on file | | | | | |
| 2379499 | Maria D Emmanuelli Santiago | Address on file | | | | | |
| 2391980 | Maria D Ferrer Rodriguez | Address on file | | | | | |
| 2398123 | Maria D Flores Fuentes | Address on file | | | | | |
| 2372745 | Maria D Garcia Castro | Address on file | | | | | |
| 2376784 | Maria D Gomez De Jesus | Address on file | | | | | |
| 2372472 | Maria D Guzman Cardona | Address on file | | | | | |
| 2376081 | Maria D Hernandez Vallejo | Address on file | | | | | |
| 2375662 | Maria D Herrera Canales | Address on file | | | | | |
| 2398868 | Maria D Logrono Garcia | Address on file | | | | | |
| 2386876 | Maria D Lopez Lopez | Address on file | | | | | |
| 2373910 | Maria D Los A. Cruz Torres | Address on file | | | | | |
| 2392422 | Maria D Mangual De Leon | Address on file | | | | | |
| 2372536 | Maria D Marin Santos | Address on file | | | | | |
| 2387793 | Maria D Martin Matos | Address on file | | | | | |
| 2371365 | Maria D Martinez Cruz | Address on file | | | | | |
| 2392550 | Maria D Matilla Rivas | Address on file | | | | | |
| 2398277 | Maria D Morales Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372003 | Maria D Muñoz Santiago | Address on file | | | | | |
| 2397751 | Maria D Ortiz Torres | Address on file | | | | | |
| 2384183 | Maria D Pastrana Robles | Address on file | | | | | |
| 2389067 | Maria D Perez Curbelo | Address on file | | | | | |
| 2379811 | Maria D Rivera Perez | Address on file | | | | | |
| 2374756 | Maria D Rivera Ramos | Address on file | | | | | |
| 2391947 | Maria D Rodriguez Ramos | Address on file | | | | | |
| 2395650 | Maria D Roman Hernandez | Address on file | | | | | |
| 2378039 | Maria D Rosa Maysonet | Address on file | | | | | |
| 2392275 | Maria D Sanchez Guzman | Address on file | | | | | |
| 2398236 | Maria D Sanchez Santiago | Address on file | | | | | |
| 2381971 | Maria D Torres Velazquez | Address on file | | | | | |
| 2397931 | Maria D Valcarcel Peroza | Address on file | | | | | |
| 2372449 | Maria D Velazquez Santiago | Address on file | | | | | |
| 2377508 | Maria D Vidro Vidro | Address on file | | | | | |
| 2378170 | Maria Dafauce Hernando | Address on file | | | | | |
| 2398047 | Maria Davila Santana | Address on file | | | | | |
| 2389263 | Maria De F Marcano Rodriguez | Address on file | | | | | |
| 2375507 | Maria De L D Figueroa Clavel | Address on file | | | | | |
| 2374187 | Maria De L Diaz Hernandez | Address on file | | | | | |
| 2387157 | Maria De L L Ramirez Acosta | Address on file | | | | | |
| 2373044 | Maria De L. Iglesias Negron | Address on file | | | | | |
| 2398334 | Maria De Leon Aponte | Address on file | | | | | |
| 2377030 | Maria De Los A A Flores Cintron | Address on file | | | | | |
| 2383111 | Maria De Los A A Gonzalez Torres | Address on file | | | | | |
| 2388559 | Maria De Los A Andino Cotto | Address on file | | | | | |
| 2377125 | Maria De Los A Calero Herrera | Address on file | | | | | |
| 2373623 | Maria De Los A Cruz Rivera | Address on file | | | | | |
| 2395466 | Maria De Los A D Diaz Maria | Address on file | | | | | |
| 2372583 | Maria De Los A Flores Mejias | Address on file | | | | | |
| 2398419 | Maria De Los A Gomez Imbert | Address on file | | | | | |
| 2377696 | Maria De Los A Gonzalez Badillo | Address on file | | | | | |
| 2371585 | Maria De Los A Gonzalez Garcia | Address on file | | | | | |
| 2385356 | Maria De Los A Machuca Mulero | Address on file | | | | | |
| 2387719 | Maria De Los A Molina Ledesma | Address on file | | | | | |
| 2380279 | Maria De Los A Montalvo Del Toro | Address on file | | | | | |
| 2399179 | Maria De Los A Oliveras Diaz | Address on file | | | | | |
| 2399153 | Maria De Los A Ortiz Rivera | Address on file | | | | | |
| 2396851 | Maria De Los A Otero Marrero | Address on file | | | | | |
| 2390323 | Maria De Los A Perez Ortiz | Address on file | | | | | |
| 2373188 | Maria De Los A Quiñones Calero | Address on file | | | | | |
| 2385934 | Maria De Los A Reyes Baez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 446 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394927 | Maria De Los A Rodriguez Santiago | Address on file | | | | | |
| 2372540 | Maria De Los A Rosa Rosa | Address on file | | | | | |
| 2388704 | Maria De Los A Vega Cortijo | Address on file | | | | | |
| 2375174 | Maria De Los A. Hiraldo Cancel | Address on file | | | | | |
| 2384856 | Maria De Los Benitez Monserrate | Address on file | | | | | |
| 2373281 | Maria De Los Caban Sierra | Address on file | | | | | |
| 2374154 | Maria De Los Carreras Perez | Address on file | | | | | |
| 2371588 | Maria De Los Colon Colon | Address on file | | | | | |
| 2395730 | Maria De Los Diaz Lugo | Address on file | | | | | |
| 2387715 | Maria De Los Garcia Campos | Address on file | | | | | |
| 2374449 | Maria De Los Gonzalez Cordero | Address on file | | | | | |
| 2373298 | Maria De Los Gonzalez Flores | Address on file | | | | | |
| 2376424 | Maria De Los Lopez Ostolaza | Address on file | | | | | |
| 2372575 | Maria De Los Morales Cesareo | Address on file | | | | | |
| 2377589 | Maria De Los Morales Millan | Address on file | | | | | |
| 2376297 | Maria De Los Mujica Lugo | Address on file | | | | | |
| 2385778 | Maria De Los Quinones Ortiz | Address on file | | | | | |
| 2380319 | Maria De Los Rivera Perez | Address on file | | | | | |
| 2384452 | Maria De Los Rodriguez Ruiz | Address on file | | | | | |
| 2372970 | Maria De Los Siberon Napoleoni | Address on file | | | | | |
| 2392421 | Maria De Los Velazquez Figueroa | Address on file | | | | | |
| 2389446 | Maria De Los Velazquez Tosado | Address on file | | | | | |
| 2375138 | Maria De Los Viera Aponte | Address on file | | | | | |
| 2379300 | Maria Del Alvarado Pacheco | Address on file | | | | | |
| 2386805 | Maria Del Borges Masa | Address on file | | | | | |
| 2398019 | Maria Del C Adorno Oquendo | Address on file | | | | | |
| 2389055 | Maria Del C Barreto Soto | Address on file | | | | | |
| 2391527 | Maria Del C C Bartolomei Nazario | Address on file | | | | | |
| 2372766 | Maria Del C Calvo Ruiz | Address on file | | | | | |
| 2398269 | Maria Del C Caraballo | Address on file | | | | | |
| 2376163 | Maria Del C Cordero Rodriguez | Address on file | | | | | |
| 2388753 | Maria Del C D Bernazard Maria | Address on file | | | | | |
| 2394713 | Maria Del C D Gonzalez Corre | Address on file | | | | | |
| 2392282 | Maria Del C D Santos Crespo | Address on file | | | | | |
| 2372043 | Maria Del C Fuentes Barcelo | Address on file | | | | | |
| 2388877 | Maria Del C Gomez Lanio | Address on file | | | | | |
| 2380713 | Maria Del C Gonzalez Braña | Address on file | | | | | |
| 2390045 | Maria Del C Gonzalez Fernandez | Address on file | | | | | |
| 2388138 | Maria Del C Hernandez Torres | Address on file | | | | | |
| 2379439 | Maria Del C Laureano Carrion | Address on file | | | | | |
| 2372323 | Maria Del C Leon Madrueno | Address on file | | | | | |
| 2391826 | Maria Del C Martinez Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 447 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399256 | Maria Del C Molina Berrios | Address on file | | | | | |
| 2386365 | Maria Del C Morales Cordero | Address on file | | | | | |
| 2373529 | Maria Del C Morales Rodriguez | Address on file | | | | | |
| 2374506 | Maria Del C Muñoz Serrano | Address on file | | | | | |
| 2397150 | Maria Del C Negron Maldona | Address on file | | | | | |
| 2381747 | Maria Del C Ojeda Rodriguez | Address on file | | | | | |
| 2393969 | Maria Del C Olivencia Rodz | Address on file | | | | | |
| 2387174 | Maria Del C Ramirez Torres | Address on file | | | | | |
| 2374435 | Maria Del C Rivera Gomez | Address on file | | | | | |
| 2390113 | Maria Del C Rivera Pastrana | Address on file | | | | | |
| 2371598 | Maria Del C Rodriguez | Address on file | | | | | |
| 2398881 | Maria Del C Rodriguez Martinez | Address on file | | | | | |
| 2386261 | Maria Del C Rodriguez Valentin | Address on file | | | | | |
| 2397423 | Maria Del C Salgado Torres | Address on file | | | | | |
| 2386642 | Maria Del C Sanchez Diaz | Address on file | | | | | |
| 2386265 | Maria Del C Segarra Segarra | Address on file | | | | | |
| 2392855 | Maria Del C Segundo Laboy | Address on file | | | | | |
| 2388806 | Maria Del C Soto Barreto | Address on file | | | | | |
| 2374330 | Maria Del C Viñas Torres | Address on file | | | | | |
| 2394557 | Maria Del Chaparro Mendez | Address on file | | | | | |
| 2378767 | Maria Del Cintron Velez | Address on file | | | | | |
| 2383672 | Maria Del Clavell Ortiz | Address on file | | | | | |
| 2382594 | Maria Del Collazo Torres | Address on file | | | | | |
| 2387031 | Maria Del Colon | Address on file | | | | | |
| 2393648 | Maria Del Colon Olivera | Address on file | | | | | |
| 2384585 | Maria Del Cruet Caratini | Address on file | | | | | |
| 2381702 | Maria Del Cruz Hernandez | Address on file | | | | | |
| 2393886 | Maria Del Gonzalez Quinones | Address on file | | | | | |
| 2390763 | Maria Del Irizarry Rivera | Address on file | | | | | |
| 2386860 | Maria Del Kuidlan Diaz | Address on file | | | | | |
| 2385369 | Maria Del L Aponte Cruz | Address on file | | | | | |
| 2397680 | Maria Del Los A Feliciano Torres | Address on file | | | | | |
| 2372691 | Maria Del Martir Irizarry | Address on file | | | | | |
| 2373490 | Maria Del Medero Orellana | Address on file | | | | | |
| 2376970 | Maria Del Melendez Maiz | Address on file | | | | | |
| 2386830 | Maria Del Morales Sanchez | Address on file | | | | | |
| 2393014 | Maria Del Ortiz Rodriguez | Address on file | | | | | |
| 2397509 | Maria Del P Aguirre Vazquez | Address on file | | | | | |
| 2395991 | Maria Del P D Calo Calo | Address on file | | | | | |
| 2393520 | Maria Del P D Garcia Maria | Address on file | | | | | |
| 2393128 | Maria Del P D Medin Molina | Address on file | | | | | |
| 2377382 | Maria Del P D Milan Nazario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 448 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380434 | Maria Del P Leon Martinez | Address on file | | | | | |
| 2371493 | Maria Del Pagan Ortiz | Address on file | | | | | |
| 2384961 | Maria Del Pasarell Colon | Address on file | | | | | |
| 2397619 | Maria Del Pilar Alvarez Canel | Address on file | | | | | |
| 2387819 | Maria Del Pilar Castro Burgos | Address on file | | | | | |
| 2380091 | Maria Del Quiles Flores | Address on file | | | | | |
| 2385946 | Maria Del Quinones Santiago | Address on file | | | | | |
| 2379845 | Maria Del R Agosto Quintero | Address on file | | | | | |
| 2391748 | Maria Del R Lugo Gonzalez | Address on file | | | | | |
| 2399231 | Maria Del R Lugo Irizarry | Address on file | | | | | |
| 2372794 | Maria Del R Maldonado Torres | Address on file | | | | | |
| 2397179 | Maria Del R Ramirez Malave | Address on file | | | | | |
| 2373307 | Maria Del Reyes Alvarez | Address on file | | | | | |
| 2376340 | Maria Del Rio | Address on file | | | | | |
| 2386611 | Maria Del Rivera Rivera | Address on file | | | | | |
| 2389817 | Maria Del Roman | Address on file | | | | | |
| 2373164 | Maria Del Roman Hernandez | Address on file | | | | | |
| 2392445 | Maria Del Rosado Perez | Address on file | | | | | |
| 2399329 | Maria Del S Ocasio Valiente | Address on file | | | | | |
| 2375035 | Maria Del S Portela Diaz | Address on file | | | | | |
| 2371882 | Maria Del S Santaella Arguinzon | Address on file | | | | | |
| 2393673 | Maria Del Sanchez Torres | Address on file | | | | | |
| 2386773 | Maria Del Serrano Vega | Address on file | | | | | |
| 2393294 | Maria Del Soto Soto | Address on file | | | | | |
| 2393519 | Maria Del Valentin | Address on file | | | | | |
| 2393262 | Maria Del Valle Nunez | Address on file | | | | | |
| 2379107 | Maria Del Vega Vazquez | Address on file | | | | | |
| 2371342 | Maria Del Vinas Torres | Address on file | | | | | |
| 2373618 | Maria Delgado Concepcion | Address on file | | | | | |
| 2379837 | Maria Delgado Figueroa | Address on file | | | | | |
| 2374060 | Maria Delgado Hernandez | Address on file | | | | | |
| 2390780 | Maria Delgado Marquez | Address on file | | | | | |
| 2375008 | Maria Diaz Alejandro | Address on file | | | | | |
| 2376694 | Maria Diaz Cabrera | Address on file | | | | | |
| 2371543 | Maria Diaz Cuevas | Address on file | | | | | |
| 2371790 | Maria Diaz Fernandez | Address on file | | | | | |
| 2389895 | Maria Diaz Martinez | Address on file | | | | | |
| 2382409 | Maria Diaz Rivera | Address on file | | | | | |
| 2375172 | Maria Diaz Rosario | Address on file | | | | | |
| 2395543 | Maria E Alamo Gonzalez | Address on file | | | | | |
| 2398765 | Maria E Cordero Torres | Address on file | | | | | |
| 2380559 | Maria E Crespo Virella | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389179 | Maria E Cruz Sanabria | Address on file | | | | | |
| 2375224 | Maria E Cruz Santiago | Address on file | | | | | |
| 2391371 | Maria E Cruz Santiago | Address on file | | | | | |
| 2372897 | Maria E Cuevas Gonzalez | Address on file | | | | | |
| 2375208 | Maria E E Aviles Maury | Address on file | | | | | |
| 2383390 | Maria E E Couvertier Rodriguez | Address on file | | | | | |
| 2386488 | Maria E E Gonzalez Figueroa | Address on file | | | | | |
| 2393385 | Maria E E Lopez Colon | Address on file | | | | | |
| 2383784 | Maria E E Malave Vicente | Address on file | | | | | |
| 2379673 | Maria E E Marrero Diaz | Address on file | | | | | |
| 2395118 | Maria E E Narvaez Rodriguez | Address on file | | | | | |
| 2394389 | Maria E E Ramirez Soto | Address on file | | | | | |
| 2384098 | Maria E E Rivera Soto | Address on file | | | | | |
| 2383698 | Maria E E Sanguinetti Carrillo | Address on file | | | | | |
| 2395145 | Maria E E Santiago Lampon | Address on file | | | | | |
| 2394303 | Maria E E Torres Curbelo | Address on file | | | | | |
| 2381341 | Maria E Figueroa Medina | Address on file | | | | | |
| 2395727 | Maria E Figueroa Padilla | Address on file | | | | | |
| 2376999 | Maria E Figueroa Santiago | Address on file | | | | | |
| 2377175 | Maria E Flores Bermudez | Address on file | | | | | |
| 2378541 | Maria E Gonzalez Montalvo | Address on file | | | | | |
| 2392388 | Maria E Lopez Colon | Address on file | | | | | |
| 2379678 | Maria E Lopez Gonzalez | Address on file | | | | | |
| 2386581 | Maria E Lopez Rivera | Address on file | | | | | |
| 2397263 | Maria E Maldonado Laboy | Address on file | | | | | |
| 2371532 | Maria E Matos Hernandez | Address on file | | | | | |
| 2380499 | Maria E Montalvo Saez | Address on file | | | | | |
| 2392456 | Maria E Nieves Fresse | Address on file | | | | | |
| 2371497 | Maria E Ortiz Monteverde | Address on file | | | | | |
| 2393864 | Maria E Ortiz Ortiz | Address on file | | | | | |
| 2373698 | Maria E Ortiz Perez | Address on file | | | | | |
| 2394057 | Maria E Otero Pagan | Address on file | | | | | |
| 2385988 | Maria E Pagan Hernandez | Address on file | | | | | |
| 2387199 | Maria E Paz Medero | Address on file | | | | | |
| 2391128 | Maria E Perez Aviles | Address on file | | | | | |
| 2373555 | Maria E Perez Lopez | Address on file | | | | | |
| 2373518 | Maria E Perez Rivera | Address on file | | | | | |
| 2390846 | Maria E Picart Fernandez | Address on file | | | | | |
| 2375469 | Maria E Quinones Cardona | Address on file | | | | | |
| 2396876 | Maria E Ramirez Sanchez | Address on file | | | | | |
| 2383806 | Maria E Resto Torres | Address on file | | | | | |
| 2393273 | Maria E Reyes Centeno | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397685 | Maria E Rivera Garcia | Address on file | | | | | |
| 2396950 | Maria E Rivera Gonzalez | Address on file | | | | | |
| 2388847 | Maria E Rivera Marrero | Address on file | | | | | |
| 2384934 | Maria E Rivera Pagan | Address on file | | | | | |
| 2392765 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2379454 | Maria E Rodriguez Rohena | Address on file | | | | | |
| 2377140 | Maria E Rolon Julbe | Address on file | | | | | |
| 2376193 | Maria E Roman Perez | Address on file | | | | | |
| 2377035 | Maria E Rondon Rivera | Address on file | | | | | |
| 2393090 | María E Sánchez Báez | Address on file | | | | | |
| 2395165 | Maria E Sanchez Pena | Address on file | | | | | |
| 2398602 | Maria E Sanchez Velez | Address on file | | | | | |
| 2379088 | Maria E Santiago Collazo | Address on file | | | | | |
| 2377403 | Maria E Vargas Rivera | Address on file | | | | | |
| 2389929 | Maria E Vazquez Chiquez | Address on file | | | | | |
| 2372968 | Maria E Vicente Rivera | Address on file | | | | | |
| 2376119 | Maria E. A Ramos Perez | Address on file | | | | | |
| 2376662 | Maria Encarnacion Rivera | Address on file | | | | | |
| 2387120 | Maria Escobales Escobales | Address on file | | | | | |
| 2393584 | Maria Estarellas Sabater | Address on file | | | | | |
| 2388896 | Maria F Butler Rodriguez | Address on file | | | | | |
| 2375745 | Maria F Rodriguez Martinez | Address on file | | | | | |
| 2382326 | Maria Falero Delgado | Address on file | | | | | |
| 2372469 | Maria Fernandez Ortiz | Address on file | | | | | |
| 2393054 | Maria Fernandez Rodriguez | Address on file | | | | | |
| 2379720 | Maria Figueroa Coimbre | Address on file | | | | | |
| 2385044 | Maria Figueroa Heredia | Address on file | | | | | |
| 2378243 | Maria Figueroa Santiago | Address on file | | | | | |
| 2393249 | Maria Flores Baez | Address on file | | | | | |
| 2395632 | Maria Flores Nadal | Address on file | | | | | |
| 2389232 | Maria Flores Torres | Address on file | | | | | |
| 2373567 | Maria Fonseca Torres | Address on file | | | | | |
| 2383513 | Maria Fontanez Cosme | Address on file | | | | | |
| 2393985 | Maria Fontanez Figueroa | Address on file | | | | | |
| 2386695 | Maria Fuentes Morales | Address on file | | | | | |
| 2376101 | Maria G Colon Rivera | Address on file | | | | | |
| 2377688 | Maria G Curbelo De Toledo | Address on file | | | | | |
| 2374913 | Maria G Maldonado Ramos | Address on file | | | | | |
| 2388833 | Maria G Rodriguez Ortiz | Address on file | | | | | |
| 2396098 | Maria Garced Rivera | Address on file | | | | | |
| 2395638 | Maria Garcia Aviles | Address on file | | | | | |
| 2377165 | Maria Garcia Barrera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378913 | Maria Garcia Garcia | Address on file | | | | | |
| 2377861 | Maria Garcia Sepulveda | Address on file | | | | | |
| 2383712 | Maria Gerena Marcano | Address on file | | | | | |
| 2371755 | Maria Gomez Jesus | Address on file | | | | | |
| 2566995 | Maria Gomez Jesus | Address on file | | | | | |
| 2393596 | Maria Gonzalez Arroyo | Address on file | | | | | |
| 2388588 | Maria Gonzalez Claudio | Address on file | | | | | |
| 2388848 | Maria Gonzalez Colon | Address on file | | | | | |
| 2375978 | Maria Gonzalez Cruz | Address on file | | | | | |
| 2394875 | Maria Gonzalez Gibert | Address on file | | | | | |
| 2378844 | Maria Gonzalez Perez | Address on file | | | | | |
| 2374098 | Maria Gonzalez Ramirez | Address on file | | | | | |
| 2388949 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2394870 | Maria Gonzalez Sastre | Address on file | | | | | |
| 2378837 | Maria Goyco Larrazabal | Address on file | | | | | |
| 2373871 | Maria Guillama Hernandez | Address on file | | | | | |
| 2398707 | Maria Guzman Lozada | Address on file | | | | | |
| 2388481 | Maria Guzman Rodriguez | Address on file | | | | | |
| 2392996 | Maria H Acosta Torres | Address on file | | | | | |
| 2396503 | Maria H H Marrero Figueroa | Address on file | | | | | |
| 2390687 | Maria H Santiago Rodriguez | Address on file | | | | | |
| 2380005 | Maria Heredia Cruz | Address on file | | | | | |
| 2373377 | Maria Hernandez Estrada | Address on file | | | | | |
| 2376332 | Maria Hernandez Franco | Address on file | | | | | |
| 2383835 | Maria Hernandez Maldona | Address on file | | | | | |
| 2376145 | Maria Hernandez Negron | Address on file | | | | | |
| 2381256 | Maria Hernandez Ricoff | Address on file | | | | | |
| 2396113 | Maria Hernandez Rosa | Address on file | | | | | |
| 2376481 | Maria Hernandez Zapata | Address on file | | | | | |
| 2381005 | Maria Hiraldo Nunez | Address on file | | | | | |
| 2375614 | Maria I Abadia Pizarro | Address on file | | | | | |
| 2381545 | Maria I Alers Acevedo | Address on file | | | | | |
| 2378340 | Maria I Aviles Ocasio | Address on file | | | | | |
| 2387971 | Maria I Bercedonis Grafals | Address on file | | | | | |
| 2390651 | Maria I Cartagena Rodriguez | Address on file | | | | | |
| 2386851 | Maria I Castro Deynes | Address on file | | | | | |
| 2373720 | Maria I Colon Campos | Address on file | | | | | |
| 2398055 | Maria I Colon Cintron | Address on file | | | | | |
| 2388253 | Maria I Coriano Morales | Address on file | | | | | |
| 2390543 | Maria I Davila Santiago | Address on file | | | | | |
| 2379048 | Maria I Delgado Morales | Address on file | | | | | |
| 2371697 | Maria I Diaz Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386996 | Maria I Escalera Rios | Address on file | | | | | |
| 2384029 | Maria I Figueroa Camacho | Address on file | | | | | |
| 2385801 | Maria I Garcia Rodriguez | Address on file | | | | | |
| 2384402 | Maria I Guzman Maldonado | Address on file | | | | | |
| 2381611 | Maria I Hernandez Ayala | Address on file | | | | | |
| 2384207 | Maria I Hernandez Rivera | Address on file | | | | | |
| 2391323 | Maria I I Andrillon Morales | Address on file | | | | | |
| 2379377 | Maria I I Berrios Izquierdo | Address on file | | | | | |
| 2384753 | Maria I I Hernandez Maria | Address on file | | | | | |
| 2376734 | Maria I I Negron Quinones | Address on file | | | | | |
| 2383590 | Maria I I Pereles Rosario | Address on file | | | | | |
| 2390834 | Maria I I Rivera Bello | Address on file | | | | | |
| 2389313 | Maria I Lago Sabater | Address on file | | | | | |
| 2372302 | Maria I Martinez Ortiz | Address on file | | | | | |
| 2398701 | Maria I Melendez Rivera | Address on file | | | | | |
| 2395021 | Maria I Morales Serrano | Address on file | | | | | |
| 2394127 | Maria I Padilla Padilla | Address on file | | | | | |
| 2382726 | Maria I Resto Reyes | Address on file | | | | | |
| 2394395 | Maria I Rivera Diaz | Address on file | | | | | |
| 2393594 | Maria I Rivera Torres | Address on file | | | | | |
| 2378247 | Maria I Rodriguez Alvarez | Address on file | | | | | |
| 2383359 | Maria I Rodriguez Laboy | Address on file | | | | | |
| 2392276 | Maria I Rodriguez Rodriguez | Address on file | | | | | |
| 2385259 | Maria I Romero Diaz | Address on file | | | | | |
| 2375803 | Maria I Rosario Aleman | Address on file | | | | | |
| 2374237 | Maria I Santiago Lopez | Address on file | | | | | |
| 2379654 | Maria I Serrano Rubert | Address on file | | | | | |
| 2373560 | Maria I Sierra Montes | Address on file | | | | | |
| 2390504 | Maria I Torres Collazo | Address on file | | | | | |
| 2393901 | Maria I Torres Velez | Address on file | | | | | |
| 2386796 | Maria I Velez Irizarry | Address on file | | | | | |
| 2399245 | Maria Irizarry Hernandez | Address on file | | | | | |
| 2372042 | Maria Iturregui Gonzalez | Address on file | | | | | |
| 2375764 | Maria J Aguilar Perez | Address on file | | | | | |
| 2375100 | Maria J Coll Perez | Address on file | | | | | |
| 2397454 | Maria J Cubano Rodriguez | Address on file | | | | | |
| 2374125 | Maria J Dumois De Amador | Address on file | | | | | |
| 2380652 | Maria J Fernandez Davila | Address on file | | | | | |
| 2383849 | Maria J Figueroa Medina | Address on file | | | | | |
| 2378851 | Maria J Ghigliotty Irizarry | Address on file | | | | | |
| 2372708 | Maria J Haddock Lopez | Address on file | | | | | |
| 2384870 | Maria J Hernandez Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 453 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390217 | Maria J J Barrera Otero | Address on file | | | | | |
| 2380605 | Maria J J Pizarro Davila | Address on file | | | | | |
| 2395511 | Maria J J Reyes Maldonado | Address on file | | | | | |
| 2387131 | Maria J J Zavala Rivera | Address on file | | | | | |
| 2376116 | Maria J Martinez Rivera | Address on file | | | | | |
| 2383507 | Maria J Mercado De Jesus | Address on file | | | | | |
| 2371627 | Maria J Morales Santiago | Address on file | | | | | |
| 2394310 | Maria J Rios Coriano | Address on file | | | | | |
| 2382171 | Maria J Rivera Pizarro | Address on file | | | | | |
| 2384083 | Maria Jimenez Lugo | Address on file | | | | | |
| 2381190 | Maria Jordan Oliver | Address on file | | | | | |
| 2372971 | Maria Jorge Bosque | Address on file | | | | | |
| 2381159 | Maria Jorge Santos | Address on file | | | | | |
| 2382562 | Maria Kuilan Martinez | Address on file | | | | | |
| 2394850 | Maria L Angulo Ortiz | Address on file | | | | | |
| 2373558 | Maria L Bauza Maldonado | Address on file | | | | | |
| 2387173 | Maria L Bonilla Laboy | Address on file | | | | | |
| 2394720 | Maria L Carrasquillo Vazquez | Address on file | | | | | |
| 2371796 | Maria L Carrillo Montanez | Address on file | | | | | |
| 2380671 | Maria L Castro Diaz | Address on file | | | | | |
| 2388799 | Maria L Colon Flores | Address on file | | | | | |
| 2376666 | Maria L Cruz Lugo | Address on file | | | | | |
| 2374710 | Maria L Cruz Rivera | Address on file | | | | | |
| 2380854 | Maria L Cuevas Carrasquillo | Address on file | | | | | |
| 2386433 | Maria L De Leon Pastor | Address on file | | | | | |
| 2377531 | Maria L Feliciano Gonzalez | Address on file | | | | | |
| 2377692 | Maria L Fernandez Cruz | Address on file | | | | | |
| 2395262 | Maria L Fonseca Soto | Address on file | | | | | |
| 2387951 | Maria L Gaetan Perdomo | Address on file | | | | | |
| 2377893 | Maria L Garcia Vazquez | Address on file | | | | | |
| 2376838 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2382622 | Maria L L Gomez Rodriguez | Address on file | | | | | |
| 2392223 | Maria L L Maysonet Reyes | Address on file | | | | | |
| 2380343 | Maria L L Moctezuma Ruiz | Address on file | | | | | |
| 2396380 | Maria L L Rodriguez Laureano | Address on file | | | | | |
| 2395621 | Maria L L Toro Rivera | Address on file | | | | | |
| 2371872 | Maria L Lugo Garcia | Address on file | | | | | |
| 2389651 | Maria L Machuca Alvarez | Address on file | | | | | |
| 2374179 | Maria L Marchand Collazo | Address on file | | | | | |
| 2371380 | Maria L Miranda Lizardi | Address on file | | | | | |
| 2383142 | Maria L Morales Figueroa | Address on file | | | | | |
| 2373718 | Maria L Rios Gines | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395883 | Maria L Rivera Colon | Address on file | | | | | |
| 2371232 | Maria L Rivera Morales | Address on file | | | | | |
| 2395309 | Maria L Rivera Morales | Address on file | | | | | |
| 2391837 | Maria L Rivera Rodriguez | Address on file | | | | | |
| 2379899 | Maria L Robles Barbosa | Address on file | | | | | |
| 2375647 | Maria L Rodriguez Alcaraz | Address on file | | | | | |
| 2388117 | Maria L Rodriguez Garcia | Address on file | | | | | |
| 2390213 | Maria L Rodriguez Molina | Address on file | | | | | |
| 2380355 | Maria L Rolon Rodriguez | Address on file | | | | | |
| 2373122 | Maria L Sanchez Maldonado | Address on file | | | | | |
| 2394516 | Maria L Santos Vega | Address on file | | | | | |
| 2372632 | Maria L Torres Colon | Address on file | | | | | |
| 2397318 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2398186 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2389734 | Maria Laboy Torres | Address on file | | | | | |
| 2380305 | Maria Lacourt Nieves | Address on file | | | | | |
| 2387883 | Maria Larroy Llaneras | Address on file | | | | | |
| 2393069 | Maria Lasalle Concepcion | Address on file | | | | | |
| 2379802 | Maria Lebron Pino | Address on file | | | | | |
| 2372515 | Maria Lebron Rivera | Address on file | | | | | |
| 2395695 | Maria Leon Cruz | Address on file | | | | | |
| 2375959 | Maria Leon Leon | Address on file | | | | | |
| 2393260 | Maria Linares Nunez | Address on file | | | | | |
| 2395741 | Maria Loiz Barreto | Address on file | | | | | |
| 2379826 | Maria Lopez Castro | Address on file | | | | | |
| 2390650 | Maria Lopez David | Address on file | | | | | |
| 2393471 | Maria Lopez Gutierrez | Address on file | | | | | |
| 2396824 | Maria Lopez Guzman | Address on file | | | | | |
| 2378457 | Maria Lopez Mendez | Address on file | | | | | |
| 2382872 | Maria Lopez Perez | Address on file | | | | | |
| 2396826 | Maria Los Asantiago | Address on file | | | | | |
| 2390531 | Maria Lugardo Cintron | Address on file | | | | | |
| 2387084 | Maria Lugo Iglesias | Address on file | | | | | |
| 2382394 | Maria Lugo Lebron | Address on file | | | | | |
| 2374448 | Maria Lugo Moreno | Address on file | | | | | |
| 2397477 | Maria Lugo Ortiz | Address on file | | | | | |
| 2381152 | Maria Lugo Quinones | Address on file | | | | | |
| 2373058 | Maria M Alicea Rodriguez | Address on file | | | | | |
| 2373383 | Maria M Andrades Rodriguez | Address on file | | | | | |
| 2384155 | Maria M Benitez Rivera | Address on file | | | | | |
| 2387057 | Maria M Benitez Rodriguez | Address on file | | | | | |
| 2372903 | Maria M Borges Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372904 | Maria M Borges Ocasio | Address on file | | | | | |
| 2396738 | Maria M Borges Ocasio | Address on file | | | | | |
| 2389737 | Maria M Burgos Nieves | Address on file | | | | | |
| 2372569 | Maria M Caceres Cruz | Address on file | | | | | |
| 2399133 | Maria M Carmona Encarnacion | Address on file | | | | | |
| 2381561 | Maria M Collazo Alicea | Address on file | | | | | |
| 2383717 | Maria M Colon Cruz | Address on file | | | | | |
| 2371534 | Maria M Colon Roldan | Address on file | | | | | |
| 2389261 | Maria M Colon Serra | Address on file | | | | | |
| 2378443 | Maria M Cosme Rivera | Address on file | | | | | |
| 2383868 | Maria M Covas Burgos | Address on file | | | | | |
| 2385461 | Maria M Crescioni Benitez | Address on file | | | | | |
| 2391858 | Maria M Crescioni Rivera | Address on file | | | | | |
| 2399099 | Maria M De La Torre Morales | Address on file | | | | | |
| 2377358 | Maria M Delgado Moralez | Address on file | | | | | |
| 2388251 | Maria M Feliciano Martes | Address on file | | | | | |
| 2389768 | Maria M Figueroa Castillo | Address on file | | | | | |
| 2375657 | Maria M Figueroa Centeno | Address on file | | | | | |
| 2394050 | Maria M Figueroa Rosario | Address on file | | | | | |
| 2374346 | Maria M Fontanez Rivera | Address on file | | | | | |
| 2566885 | Maria M Galan Matos | Address on file | | | | | |
| 2391456 | Maria M Garcia Perez | Address on file | | | | | |
| 2382742 | Maria M Garcia Rodriguez | Address on file | | | | | |
| 2379498 | Maria M Garcia Torres | Address on file | | | | | |
| 2393875 | Maria M Gonzalez Maldonado | Address on file | | | | | |
| 2376473 | Maria M Hernandez Cedeno | Address on file | | | | | |
| 2372612 | Maria M Hernandez Diaz | Address on file | | | | | |
| 2379435 | Maria M Hernandez Rivera | Address on file | | | | | |
| 2377025 | Maria M Horta Bennett | Address on file | | | | | |
| 2387678 | Maria M Jirau Velez | Address on file | | | | | |
| 2376274 | Maria M Linera Rodriguez | Address on file | | | | | |
| 2398267 | Maria M Lopez Collazo | Address on file | | | | | |
| 2390478 | Maria M Lopez Ortiz | Address on file | | | | | |
| 2394242 | Maria M M Alamo Hernandez | Address on file | | | | | |
| 2393582 | Maria M M Antoni Rios | Address on file | | | | | |
| 2390529 | Maria M M Bernabe Oliver | Address on file | | | | | |
| 2377379 | Maria M M Cajigas Gonzalez | Address on file | | | | | |
| 2396341 | Maria M M Cotty Arroyo | Address on file | | | | | |
| 2395375 | Maria M M Estremera Jimenez | Address on file | | | | | |
| 2377063 | Maria M M Garcia Cruz | Address on file | | | | | |
| 2388284 | Maria M M Guerra Rodriguez | Address on file | | | | | |
| 2376113 | Maria M M Hernandez Maria | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395570 | Maria M M Perez Morales | Address on file | | | | | |
| 2386914 | Maria M M Ramos Jesus | Address on file | | | | | |
| 2393211 | Maria M M Rivera Cardona | Address on file | | | | | |
| 2395503 | Maria M M Rosario Rodriguez | Address on file | | | | | |
| 2377295 | Maria M M Sevilla Domenech | Address on file | | | | | |
| 2388558 | Maria M M Urdaz Perez | Address on file | | | | | |
| 2395781 | Maria M M Velazquez Quirindo | Address on file | | | | | |
| 2398615 | Maria M Maysonet Correa | Address on file | | | | | |
| 2387586 | Maria M Mercado Cotts | Address on file | | | | | |
| 2396817 | Maria M Mercado Maria | Address on file | | | | | |
| 2374394 | Maria M Montalvo Rosa | Address on file | | | | | |
| 2394825 | Maria M Muriel Benitez | Address on file | | | | | |
| 2381886 | Maria M Navedo Ortiz | Address on file | | | | | |
| 2387640 | Maria M Nazario Barrera | Address on file | | | | | |
| 2376533 | Maria M Nazario Diaz | Address on file | | | | | |
| 2395263 | Maria M Noa Rojas | Address on file | | | | | |
| 2395574 | Maria M Ortega Vazquez | Address on file | | | | | |
| 2378052 | Maria M Ortiz Flores | Address on file | | | | | |
| 2385923 | Maria M Ortiz Gonzalez | Address on file | | | | | |
| 2379124 | Maria M Ortiz Zayas | Address on file | | | | | |
| 2380480 | Maria M Padin Rodriguez | Address on file | | | | | |
| 2377542 | Maria M Pares Torres | Address on file | | | | | |
| 2376156 | Maria M Perdomo Rivera | Address on file | | | | | |
| 2388413 | Maria M Perez Morales | Address on file | | | | | |
| 2397643 | Maria M Requejo Alvarez | Address on file | | | | | |
| 2385985 | Maria M Reyes Ortiz | Address on file | | | | | |
| 2391518 | Maria M Rivera Gonzalez | Address on file | | | | | |
| 2398527 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2398740 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2393949 | Maria M Rivera Pineiro | Address on file | | | | | |
| 2394133 | Maria M Rivera Rivera | Address on file | | | | | |
| 2374814 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2381720 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2393129 | Maria M Rodriguez Miranda | Address on file | | | | | |
| 2390545 | Maria M Rojas Garcia | Address on file | | | | | |
| 2390801 | Maria M Roman Terron | Address on file | | | | | |
| 2374950 | Maria M Rosado Figueroa | Address on file | | | | | |
| 2381597 | Maria M Ruiz Figueroa | Address on file | | | | | |
| 2371418 | Maria M Sanchez Algarin | Address on file | | | | | |
| 2371802 | Maria M Sanchez Otero | Address on file | | | | | |
| 2388047 | Maria M Santiago Cruz | Address on file | | | | | |
| 2395268 | Maria M Santiago Rosa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372141 | Maria M Santos Izagas | Address on file | | | | | |
| 2384663 | Maria M Sepulveda Sepulveda | Address on file | | | | | |
| 2380918 | Maria M Torres Davila | Address on file | | | | | |
| 2392189 | Maria M Varela Rivera | Address on file | | | | | |
| 2382591 | Maria M Velazquez Rivera | Address on file | | | | | |
| 2378225 | Maria Maldonado Ortega | Address on file | | | | | |
| 2382952 | Maria Maldonado Raspaldo | Address on file | | | | | |
| 2392822 | Maria Marcano Cosme | Address on file | | | | | |
| 2375770 | Maria Marin Pagan | Address on file | | | | | |
| 2372598 | Maria Marquez Canals | Address on file | | | | | |
| 2372828 | Maria Marquez Del Valle | Address on file | | | | | |
| 2386793 | Maria Marquez Llopiz | Address on file | | | | | |
| 2566952 | Maria Marrero Mojica | Address on file | | | | | |
| 2380439 | Maria Marrero Vale | Address on file | | | | | |
| 2385950 | Maria Martinez Angel | Address on file | | | | | |
| 2375132 | Maria Martinez Gutierrez | Address on file | | | | | |
| 2386755 | Maria Martinez Rivera | Address on file | | | | | |
| 2391009 | Maria Martinez Umpierre | Address on file | | | | | |
| 2379315 | Maria Medina Felix | Address on file | | | | | |
| 2392989 | Maria Medina Lopez | Address on file | | | | | |
| 2378539 | Maria Medina Pagan | Address on file | | | | | |
| 2380669 | Maria Medina Sanchez | Address on file | | | | | |
| 2382613 | Maria Melendez Centeno | Address on file | | | | | |
| 2378843 | Maria Melendez Diaz | Address on file | | | | | |
| 2386725 | Maria Melendez Garcia | Address on file | | | | | |
| 2371354 | Maria Menendez Garcia | Address on file | | | | | |
| 2390626 | Maria Mercado Cruz | Address on file | | | | | |
| 2380167 | Maria Mercado Rodriguez | Address on file | | | | | |
| 2391177 | Maria Merced Centeno | Address on file | | | | | |
| 2373509 | Maria Merced Serrano | Address on file | | | | | |
| 2388622 | Maria Millan Sagardia | Address on file | | | | | |
| 2379707 | Maria Miranda Echevarria | Address on file | | | | | |
| 2389380 | Maria Miranda Perez | Address on file | | | | | |
| 2386817 | Maria Miranda Rosado | Address on file | | | | | |
| 2377390 | Maria Miro Rosado | Address on file | | | | | |
| 2383126 | Maria Mojica Oneill | Address on file | | | | | |
| 2380389 | Maria Molina Alicea | Address on file | | | | | |
| 2376194 | Maria Molina Guzman | Address on file | | | | | |
| 2375062 | Maria Monclova Rodriguez | Address on file | | | | | |
| 2398985 | Maria Montanez Colon | Address on file | | | | | |
| 2398310 | Maria Montijo Cardona | Address on file | | | | | |
| 2378549 | Maria Montijo Lizardi | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388140 | Maria Morales Hernandez | Address on file | | | | | |
| 2376583 | Maria Morales Miranda | Address on file | | | | | |
| 2380332 | Maria Morales Otero | Address on file | | | | | |
| 2566985 | Maria Morales Robledo | Address on file | | | | | |
| 2379057 | Maria Morales Rodriguez | Address on file | | | | | |
| 2387478 | Maria Morales Rodriguez | Address on file | | | | | |
| 2378205 | Maria Morales Vazquez | Address on file | | | | | |
| 2374872 | Maria Muniz Suarez | Address on file | | | | | |
| 2375366 | Maria Munoz Rovira | Address on file | | | | | |
| 2386383 | Maria N Cruz Cruz | Address on file | | | | | |
| 2394583 | Maria N Jesus Oyola | Address on file | | | | | |
| 2394580 | Maria N N Elisa Colon | Address on file | | | | | |
| 2398000 | Maria N Ortiz Diaz | Address on file | | | | | |
| 2390189 | Maria N Rivera Rivera | Address on file | | | | | |
| 2396919 | Maria N Sanchez Ayala | Address on file | | | | | |
| 2384831 | Maria N Sanchez Sanchez | Address on file | | | | | |
| 2398137 | Maria N Santiago Torres | Address on file | | | | | |
| 2382615 | Maria N Torres Rivera | Address on file | | | | | |
| 2382351 | Maria Nazario Santana | Address on file | | | | | |
| 2379565 | Maria Nevarez Valles | Address on file | | | | | |
| 2385676 | Maria Nieves Guzman | Address on file | | | | | |
| 2394165 | Maria Nieves Rivera | Address on file | | | | | |
| 2382038 | Maria Nieves Rodriguez | Address on file | | | | | |
| 2377567 | Maria Nieves Romero | Address on file | | | | | |
| 2376814 | Maria Nigaglioni Mignucci | Address on file | | | | | |
| 2390707 | Maria Nunez Santiago | Address on file | | | | | |
| 2380982 | Maria Ocasio Mulero | Address on file | | | | | |
| 2566879 | Maria Ocasio Resto | Address on file | | | | | |
| 2397991 | Maria Ocasio Rodriguez | Address on file | | | | | |
| 2382648 | Maria Olivera Rosario | Address on file | | | | | |
| 2388464 | Maria Ortiz Aponte | Address on file | | | | | |
| 2385041 | Maria Ortiz Figueroa | Address on file | | | | | |
| 2384660 | Maria Ortiz Jimenez | Address on file | | | | | |
| 2397837 | Maria Ortiz Malave | Address on file | | | | | |
| 2397174 | Maria Ortiz Morales | Address on file | | | | | |
| 2374858 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2374765 | Maria Ortiz Pabellon | Address on file | | | | | |
| 2386822 | Maria Ortiz Pena | Address on file | | | | | |
| 2376461 | Maria Ortiz Ramos | Address on file | | | | | |
| 2375350 | Maria Ortiz Rivera | Address on file | | | | | |
| 2377429 | Maria Ortiz Rodriguez | Address on file | | | | | |
| 2374212 | Maria Ortiz Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389605 | Maria Ortiz Torres | Address on file | | | | | |
| 2388088 | Maria Osorio Nieves | Address on file | | | | | |
| 2381290 | Maria Osorio Torres | Address on file | | | | | |
| 2391790 | Maria P Catala Ramirez | Address on file | | | | | |
| 2381641 | Maria P De Jesus Almedina | Address on file | | | | | |
| 2378992 | Maria P Figueroa Ortiz | Address on file | | | | | |
| 2377153 | Maria P Gabriel Gaetan | Address on file | | | | | |
| 2395716 | Maria P P Morayta Lopezquesada | Address on file | | | | | |
| 2393507 | Maria P P Suyas Ortiz | Address on file | | | | | |
| 2398226 | Maria P Perez Rivera | Address on file | | | | | |
| 2372029 | Maria Padron Alfonso | Address on file | | | | | |
| 2392660 | Maria Pagan Ayala | Address on file | | | | | |
| 2382030 | Maria Pagan Gascot | Address on file | | | | | |
| 2376881 | Maria Pagan Hernandez | Address on file | | | | | |
| 2371571 | Maria Pagan Pares | Address on file | | | | | |
| 2394011 | Maria Pagan Rios | Address on file | | | | | |
| 2374978 | Maria Pagan Rivera | Address on file | | | | | |
| 2376962 | Maria Pagan Russe | Address on file | | | | | |
| 2394630 | Maria Pagan Vega | Address on file | | | | | |
| 2393182 | Maria Pardo Roman | Address on file | | | | | |
| 2374917 | Maria Pares Martinez | Address on file | | | | | |
| 2384593 | Maria Parrilla Cortes | Address on file | | | | | |
| 2395341 | Maria Peraza Sanchez | Address on file | | | | | |
| 2391131 | Maria Perez Arocho | Address on file | | | | | |
| 2386500 | Maria Perez Cintron | Address on file | | | | | |
| 2392546 | Maria Perez Cruz | Address on file | | | | | |
| 2373127 | Maria Perez Dorta | Address on file | | | | | |
| 2392255 | Maria Perez Maria | Address on file | | | | | |
| 2387408 | Maria Perez Quintana | Address on file | | | | | |
| 2391259 | Maria Perez Rodriguez | Address on file | | | | | |
| 2385785 | Maria Planadeball De Jesus | Address on file | | | | | |
| 2374136 | Maria Prieto Delgado | Address on file | | | | | |
| 2395636 | Maria Quiles Gines | Address on file | | | | | |
| 2389942 | Maria Quiles Pabon | Address on file | | | | | |
| 2380351 | Maria Quinones Diaz | Address on file | | | | | |
| 2386282 | Maria Quiñones Guzman | Address on file | | | | | |
| 2394554 | Maria Quinones Quinones | Address on file | | | | | |
| 2380118 | Maria R Barbosa Diaz | Address on file | | | | | |
| 2386983 | Maria R Cancio Nieves | Address on file | | | | | |
| 2398809 | Maria R Delgado Serrano | Address on file | | | | | |
| 2398167 | Maria R Gonzalez Rivera | Address on file | | | | | |
| 2395418 | Maria R Mojica Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376733 | Maria R Navarro Hernandez | Address on file | | | | | |
| 2389249 | Maria R Ortiz Hill | Address on file | | | | | |
| 2380419 | Maria R R Merced Baez | Address on file | | | | | |
| 2391746 | Maria R Tirado Gonzalez | Address on file | | | | | |
| 2377111 | Maria R Velazquez Mendez | Address on file | | | | | |
| 2373589 | Maria Ramirez Medina | Address on file | | | | | |
| 2385982 | Maria Ramirez Santos | Address on file | | | | | |
| 2380215 | Maria Ramos Adorno | Address on file | | | | | |
| 2395993 | Maria Ramos Alvarez | Address on file | | | | | |
| 2374280 | Maria Ramos Cordero | Address on file | | | | | |
| 2378931 | Maria Ramos Delgado | Address on file | | | | | |
| 2385883 | Maria Ramos Mojica | Address on file | | | | | |
| 2395174 | Maria Ramos Ribot | Address on file | | | | | |
| 2384217 | Maria Ramos Rodriguez | Address on file | | | | | |
| 2375026 | Maria Ramos Rojas | Address on file | | | | | |
| 2381661 | Maria Ramos Torres | Address on file | | | | | |
| 2381503 | Maria Ramos Vias | Address on file | | | | | |
| 2384743 | Maria Resto Montanez | Address on file | | | | | |
| 2395683 | Maria Reyes Castillo | Address on file | | | | | |
| 2387053 | Maria Reyes De Jesus | Address on file | | | | | |
| 2375412 | Maria Reyes Flores | Address on file | | | | | |
| 2376503 | Maria Reyes Marti | Address on file | | | | | |
| 2375686 | Maria Reyes Rios | Address on file | | | | | |
| 2383082 | Maria Rivera Alicea | Address on file | | | | | |
| 2382689 | Maria Rivera Bello | Address on file | | | | | |
| 2375607 | Maria Rivera Berrios | Address on file | | | | | |
| 2380171 | Maria Rivera Castro | Address on file | | | | | |
| 2391010 | Maria Rivera Cordova | Address on file | | | | | |
| 2376248 | Maria Rivera Cruz | Address on file | | | | | |
| 2387663 | Maria Rivera Maldonado | Address on file | | | | | |
| 2395440 | Maria Rivera Oyola | Address on file | | | | | |
| 2383802 | Maria Rivera Perez | Address on file | | | | | |
| 2391231 | Maria Rivera Perez | Address on file | | | | | |
| 2375910 | Maria Rivera Rivera | Address on file | | | | | |
| 2378299 | Maria Rivera Rivera | Address on file | | | | | |
| 2383826 | Maria Rivera Rivera | Address on file | | | | | |
| 2384678 | Maria Rivera Rivera | Address on file | | | | | |
| 2382962 | Maria Rivera Robles | Address on file | | | | | |
| 2386643 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2384198 | Maria Rivera Santiago | Address on file | | | | | |
| 2371530 | Maria Rivera Soufront | Address on file | | | | | |
| 2395283 | Maria Rivera Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388739 | Maria Rodriguez Aponte | Address on file | | | | | |
| 2393660 | Maria Rodriguez Carrasquillo | Address on file | | | | | |
| 2389226 | Maria Rodriguez Guilbe | Address on file | | | | | |
| 2392676 | Maria Rodriguez Hernandez | Address on file | | | | | |
| 2381821 | Maria Rodriguez Lebron | Address on file | | | | | |
| 2372496 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2382099 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2395728 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2373275 | Maria Rodriguez Torres | Address on file | | | | | |
| 2383896 | Maria Rodriguez Walker | Address on file | | | | | |
| 2372974 | Maria Rojas Figueroa | Address on file | | | | | |
| 2392627 | Maria Rojas Guzman | Address on file | | | | | |
| 2394362 | Maria Roman Santiago | Address on file | | | | | |
| 2384675 | Maria Rosado Rivera | Address on file | | | | | |
| 2382649 | Maria Rosado Rodriguez | Address on file | | | | | |
| 2391883 | Maria Rosario Tirado | Address on file | | | | | |
| 2373036 | Maria Rubert Morales | Address on file | | | | | |
| 2376421 | Maria Rubio Collazo | Address on file | | | | | |
| 2392116 | Maria Ruiz Ortiz | Address on file | | | | | |
| 2375921 | Maria Ruiz Velez | Address on file | | | | | |
| 2392272 | Maria S Alvarez Pedraza | Address on file | | | | | |
| 2398391 | Maria S Aviles Gonzalez | Address on file | | | | | |
| 2385323 | Maria S Diaz Bigio | Address on file | | | | | |
| 2378065 | Maria S Figueroa Maldonado | Address on file | | | | | |
| 2380908 | Maria S Gonzalez Diaz | Address on file | | | | | |
| 2373414 | Maria S Lassend Sanchez | Address on file | | | | | |
| 2373890 | Maria S Lopez Lebron | Address on file | | | | | |
| 2386132 | Maria S Ortiz Rodriguez | Address on file | | | | | |
| 2372158 | Maria S Ortiz Santos | Address on file | | | | | |
| 2398410 | Maria S Perez Velez | Address on file | | | | | |
| 2371851 | Maria S Rivera Castillo | Address on file | | | | | |
| 2379893 | Maria S Rodriguez Ramos | Address on file | | | | | |
| 2382202 | Maria S Rucabado Velez | Address on file | | | | | |
| 2386507 | Maria S S Hernandez Ayala | Address on file | | | | | |
| 2376080 | Maria S S Mojica Curbelo | Address on file | | | | | |
| 2399193 | Maria S Santiago Caez | Address on file | | | | | |
| 2373161 | Maria S Tirado De Jesus | Address on file | | | | | |
| 2382457 | Maria S Usera Gonzalez | Address on file | | | | | |
| 2387061 | Maria S Vazquez Gonzalez | Address on file | | | | | |
| 2374521 | Maria Sais Rocafort | Address on file | | | | | |
| 2397345 | Maria Salcedo Fernandez | Address on file | | | | | |
| 2378210 | Maria Salgado Mercado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379112 | Maria Sanchez Charriez | Address on file | | | | | |
| 2385018 | Maria Sanchez Gonzalez | Address on file | | | | | |
| 2392274 | Maria Sanchez Guzman | Address on file | | | | | |
| 2376521 | Maria Sanchez Marquez | Address on file | | | | | |
| 2375804 | Maria Sanchez Picon | Address on file | | | | | |
| 2389788 | Maria Santana Rivera | Address on file | | | | | |
| 2394354 | Maria Santana Rodriguez | Address on file | | | | | |
| 2373671 | Maria Santana Sepulveda | Address on file | | | | | |
| 2388056 | Maria Santiago Rivera | Address on file | | | | | |
| 2374310 | Maria Santiago Silva | Address on file | | | | | |
| 2397175 | Maria Santiago Tapia | Address on file | | | | | |
| 2395451 | Maria Santos Cruz | Address on file | | | | | |
| 2381245 | Maria Santos Matos | Address on file | | | | | |
| 2384662 | Maria Santos Rivera | Address on file | | | | | |
| 2394153 | Maria Sastre Wirshing | Address on file | | | | | |
| 2382860 | Maria Segarra Feliciano | Address on file | | | | | |
| 2381218 | Maria Seijo Vidal | Address on file | | | | | |
| 2376264 | Maria Semidey Beuchamp | Address on file | | | | | |
| 2393414 | Maria Sepulveda Santos | Address on file | | | | | |
| 2371490 | Maria Serbia Santiago | Address on file | | | | | |
| 2385082 | Maria Serra Martinez | Address on file | | | | | |
| 2379156 | Maria Serrano Diaz | Address on file | | | | | |
| 2390204 | Maria Sierra Cartagena | Address on file | | | | | |
| 2379269 | Maria Solla Melendez | Address on file | | | | | |
| 2387877 | Maria Sosa Nieves | Address on file | | | | | |
| 2397119 | Maria Soto Vargas | Address on file | | | | | |
| 2388366 | Maria Stabile Rodriguez | Address on file | | | | | |
| 2374250 | Maria T Alverio De Selles | Address on file | | | | | |
| 2385293 | Maria T Bertolo De Ortiz | Address on file | | | | | |
| 2384923 | Maria T Camacho Rosario | Address on file | | | | | |
| 2372602 | Maria T Casablanca Perez | Address on file | | | | | |
| 2395223 | Maria T Cintron Rivera | Address on file | | | | | |
| 2376610 | Maria T Cuevas Ramos | Address on file | | | | | |
| 2375301 | Maria T De Jesus Arroyo | Address on file | | | | | |
| 2371316 | Maria T Dennis Perez | Address on file | | | | | |
| 2376600 | Maria T Diaz Melendez | Address on file | | | | | |
| 2377590 | Maria T Febres Figueroa | Address on file | | | | | |
| 2373699 | Maria T Garnica Lopez | Address on file | | | | | |
| 2393631 | Maria T Gonzalez Cruz | Address on file | | | | | |
| 2391406 | Maria T Gonzalez Rodriguez | Address on file | | | | | |
| 2398744 | Maria T Gonzalez Rodriguez | Address on file | | | | | |
| 2383916 | Maria T Hiraldo Medero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392170 | Maria T Jusino Rodriguez | Address on file | | | | | |
| 2386127 | Maria T Matos Rivera | Address on file | | | | | |
| 2381630 | Maria T Melendez Sanchez | Address on file | | | | | |
| 2390536 | Maria T Montalvo Reyes | Address on file | | | | | |
| 2378540 | Maria T Morales Pabon | Address on file | | | | | |
| 2372056 | Maria T Mujica Lugo | Address on file | | | | | |
| 2372473 | Maria T Nieves Fabricio | Address on file | | | | | |
| 2390268 | Maria T Nieves Rodriguez | Address on file | | | | | |
| 2378733 | Maria T Ortiz Villahermosa | Address on file | | | | | |
| 2385724 | Maria T Pagan Vargas | Address on file | | | | | |
| 2393991 | Maria T Pellot Salas | Address on file | | | | | |
| 2567012 | Maria T Pizarro Pabon | Address on file | | | | | |
| 2395951 | Maria T Quintana Valentin | Address on file | | | | | |
| 2386402 | Maria T Quintero Circado | Address on file | | | | | |
| 2380963 | Maria T Rios Correa | Address on file | | | | | |
| 2379873 | Maria T Rivera Morales | Address on file | | | | | |
| 2371378 | Maria T Rivera Reyes | Address on file | | | | | |
| 2382896 | Maria T Rodriguez Matos | Address on file | | | | | |
| 2395444 | Maria T T Alamo Garcia | Address on file | | | | | |
| 2375979 | Maria T T Barreras Rosario | Address on file | | | | | |
| 2390813 | Maria T T Colon Martir | Address on file | | | | | |
| 2395660 | Maria T T Otero Quiles | Address on file | | | | | |
| 2388801 | Maria T T Rivera Ortiz | Address on file | | | | | |
| 2393602 | Maria T T Velazquez Loper | Address on file | | | | | |
| 2377497 | Maria Taule Lopez | Address on file | | | | | |
| 2390282 | Maria Torres Calaff | Address on file | | | | | |
| 2379682 | Maria Torres Fortis | Address on file | | | | | |
| 2386818 | Maria Torres Morales | Address on file | | | | | |
| 2377672 | Maria Torres Ortiz | Address on file | | | | | |
| 2387239 | Maria Torres Ortiz | Address on file | | | | | |
| 2397293 | Maria Torres Perez | Address on file | | | | | |
| 2387570 | Maria Torres Torres | Address on file | | | | | |
| 2384362 | Maria Torruellas Quinones | Address on file | | | | | |
| 2389264 | Maria Trinidad Morales | Address on file | | | | | |
| 2372180 | Maria Trinidad Quiñones | Address on file | | | | | |
| 2394541 | Maria Troche Bonilla | Address on file | | | | | |
| 2380231 | Maria V Acevedo Aviles | Address on file | | | | | |
| 2381693 | Maria V Cardona Morales | Address on file | | | | | |
| 2394635 | Maria V Franco Bermudez | Address on file | | | | | |
| 2384808 | Maria V Gonzalez Del | Address on file | | | | | |
| 2393218 | Maria V Guzman Barbosa | Address on file | | | | | |
| 2380189 | Maria V Lopez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 464 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376220 | Maria V Nazario Cosme | Address on file | | | | | |
| 2398970 | Maria V Oquendo Padua | Address on file | | | | | |
| 2395870 | Maria V Ortiz Lleras | Address on file | | | | | |
| 2372501 | Maria V Ortiz Tapia | Address on file | | | | | |
| 2387941 | Maria V Paler Sulsona | Address on file | | | | | |
| 2371815 | Maria V Perez Melendez | Address on file | | | | | |
| 2386519 | Maria V Ramos Llopiz | Address on file | | | | | |
| 2398276 | Maria V Sanchez Torres | Address on file | | | | | |
| 2380087 | Maria V V Cortes Matos | Address on file | | | | | |
| 2393766 | Maria V V Torres Rodrigue | Address on file | | | | | |
| 2378814 | Maria V Vargas Hernandez | Address on file | | | | | |
| 2388183 | Maria Valentin Gonzalez | Address on file | | | | | |
| 2383845 | Maria Valerio Caceres | Address on file | | | | | |
| 2395022 | Maria Vargas Pineiro | Address on file | | | | | |
| 2393122 | Maria Vargas Rodriguez | Address on file | | | | | |
| 2390483 | Maria Vazquez Cabrera | Address on file | | | | | |
| 2380916 | Maria Vazquez Cruz | Address on file | | | | | |
| 2372895 | Maria Vega Oquendo | Address on file | | | | | |
| 2396075 | Maria Vega Perez | Address on file | | | | | |
| 2380570 | Maria Vega Ramos | Address on file | | | | | |
| 2394231 | Maria Vega Santana | Address on file | | | | | |
| 2393042 | Maria Velazquez Pizarro | Address on file | | | | | |
| 2393842 | Maria Velazquez Santiago | Address on file | | | | | |
| 2388283 | Maria Velez Colon | Address on file | | | | | |
| 2391325 | Maria Velez Freytes | Address on file | | | | | |
| 2393303 | Maria Velez Melendez | Address on file | | | | | |
| 2393675 | Maria Verge Quiles | Address on file | | | | | |
| 2376773 | Maria Vicente Leon | Address on file | | | | | |
| 2377832 | Maria Villanueva Rosario | Address on file | | | | | |
| 2389357 | Maria Villarin Sanchez | Address on file | | | | | |
| 2390625 | Maria Viruet Acevedo | Address on file | | | | | |
| 2380866 | Maria Y Centeno Alcala | Address on file | | | | | |
| 2393866 | Maria Y Matias Rivera | Address on file | | | | | |
| 2398587 | Maria Z Gandarilla Ruiz | Address on file | | | | | |
| 2384521 | Maria Z Torres Beltran | Address on file | | | | | |
| 2372811 | Maria Zarza Martin | Address on file | | | | | |
| 2378267 | Maria Zayas Ortiz | Address on file | | | | | |
| 2398702 | Mariaida Maldonado Laureano | Address on file | | | | | |
| 2381309 | Mariam E Ortiz Comas | Address on file | | | | | |
| 2394250 | Marian Babilonia Caban | Address on file | | | | | |
| 2385124 | Marian Rodriguez Fonseca | Address on file | | | | | |
| 2378289 | Mariana Berrios Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372806 | Mariana Elias Raful | Address on file | | | | | |
| 2383865 | Mariana Ortiz Morales | Address on file | | | | | |
| 2374879 | Mariana Pizarro Garcia | Address on file | | | | | |
| 2380710 | Marianela Torres Rodriguez | Address on file | | | | | |
| 2386499 | Marianita Torres Gonzalez | Address on file | | | | | |
| 2393597 | Mariano A Reyes Colon | Address on file | | | | | |
| 2375626 | Mariano Aponte Ortiz | Address on file | | | | | |
| 2372831 | Mariano Arguelles Negron | Address on file | | | | | |
| 2377652 | Mariano Arroyo Torres | Address on file | | | | | |
| 2391271 | Mariano Gonzalez Gonzalez | Address on file | | | | | |
| 2378667 | Mariano Huertas Ocasio | Address on file | | | | | |
| 2396473 | Mariano Lugo Cintron | Address on file | | | | | |
| 2377023 | Mariano Maldonado Maldonado | Address on file | | | | | |
| 2375615 | Mariano Perez Ceballos | Address on file | | | | | |
| 2388094 | Mariano Quinones Correa | Address on file | | | | | |
| 2389441 | Mariano Reyes Mateo | Address on file | | | | | |
| 2383675 | Mariano Rodriguez Almestica | Address on file | | | | | |
| 2393720 | Mariano Roman Arce | Address on file | | | | | |
| 2380027 | Mariano Serrano Nieves | Address on file | | | | | |
| 2393492 | Mariano Torres Lugo | Address on file | | | | | |
| 2386726 | Mariano Vaelntin Toro | Address on file | | | | | |
| 2376874 | Mariano Vazquez Mariano | Address on file | | | | | |
| 2397672 | Mariano Velazquez Bizaldi | Address on file | | | | | |
| 2396311 | Mariano Velez Lopez | Address on file | | | | | |
| 2375420 | Maribel Aguilar Valencia | Address on file | | | | | |
| 2374789 | Maribel Albaladejo Santiago | Address on file | | | | | |
| 2389062 | Maribel Alejandro Pastrana | Address on file | | | | | |
| 2390678 | Maribel Bonilla Santiago | Address on file | | | | | |
| 2394383 | Maribel Borrero Rodriguez | Address on file | | | | | |
| 2396963 | Maribel Cartagena Torres | Address on file | | | | | |
| 2385234 | Maribel Cintron Landron | Address on file | | | | | |
| 2397402 | Maribel Class Delgado | Address on file | | | | | |
| 2398185 | Maribel Colon Lancara | Address on file | | | | | |
| 2399103 | Maribel Colon Medina | Address on file | | | | | |
| 2398481 | Maribel Colon Velazquez | Address on file | | | | | |
| 2372750 | Maribel Concepcion Cantre | Address on file | | | | | |
| 2391393 | Maribel Cotto Zayas | Address on file | | | | | |
| 2389330 | Maribel Diaz Rodriguez | Address on file | | | | | |
| 2389402 | Maribel Diaz Rodriguez | Address on file | | | | | |
| 2397435 | Maribel Flores Vazquez | Address on file | | | | | |
| 2387184 | Maribel Franqui Cofresi | Address on file | | | | | |
| 2398706 | Maribel Guzman Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392828 | Maribel Hernandez Cedeyo | Address on file | | | | | |
| 2395400 | Maribel Hernandez Latorre | Address on file | | | | | |
| 2371495 | Maribel Jusino Reveron | Address on file | | | | | |
| 2389697 | Maribel Laguna Mojica | Address on file | | | | | |
| 2375016 | Maribel M Fajardo Bey | Address on file | | | | | |
| 2395895 | Maribel Mangual Calo | Address on file | | | | | |
| 2372942 | Maribel Marbarak Medina | Address on file | | | | | |
| 2381991 | Maribel Perez Padua | Address on file | | | | | |
| 2385592 | Maribel Pérez Soto | Address on file | | | | | |
| 2372385 | Maribel Rabell Mendez | Address on file | | | | | |
| 2394672 | Maribel Reyes Perez | Address on file | | | | | |
| 2397733 | Maribel Rivera Nieves | Address on file | | | | | |
| 2394376 | Maribel Rivera Rivera | Address on file | | | | | |
| 2398801 | Maribel Rivera Rivera | Address on file | | | | | |
| 2399195 | Maribel Rivera Tirado | Address on file | | | | | |
| 2396697 | Maribel Robles Rosario | Address on file | | | | | |
| 2398079 | Maribel Rodriguez Diaz | Address on file | | | | | |
| 2396951 | Maribel Rodriguez Mercado | Address on file | | | | | |
| 2377297 | Maribel Rodriguez Pagan | Address on file | | | | | |
| 2383231 | Maribel Rodriguez Rodriguez | Address on file | | | | | |
| 2399315 | Maribel Roque Rodriguez | Address on file | | | | | |
| 2383367 | Maribel Sanchez Garcia | Address on file | | | | | |
| 2396859 | Maribel Santiago Lebron | Address on file | | | | | |
| 2397667 | Maribel Santiago Rivera | Address on file | | | | | |
| 2398058 | Maribel Soberal Del Valle | Address on file | | | | | |
| 2371674 | Maribel Soto Rivera | Address on file | | | | | |
| 2398892 | Maribel Suarez Villaveitia | Address on file | | | | | |
| 2385815 | Maribel Vega Sierra | Address on file | | | | | |
| 2379053 | Maribel Velez Velez | Address on file | | | | | |
| 2379457 | Maribelis De Jesus Perez | Address on file | | | | | |
| 2397696 | Maribeth Barreto Montanez | Address on file | | | | | |
| 2397212 | Maribette Rodriguez Rentas | Address on file | | | | | |
| 2398212 | Maricarmen Diaz Leon | Address on file | | | | | |
| 2397534 | Maricarmen Rodriguez Reyes | Address on file | | | | | |
| 2375511 | Maricarmen Rubio Nater | Address on file | | | | | |
| 2390236 | Mariceli Figueroa Sambolin | Address on file | | | | | |
| 2382475 | Maricelis Rivera Medina | Address on file | | | | | |
| 2395713 | Maricellys Ayala Beltran | Address on file | | | | | |
| 2388287 | Marie C Carballo Lugo | Address on file | | | | | |
| 2377635 | Marie N Cuilan Hevertz | Address on file | | | | | |
| 2394473 | Marie W Delgado Lebron | Address on file | | | | | |
| 2388661 | Marilia Monge Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380804 | Marilidia Castro Cedeno | Address on file | | | | | |
| 2394300 | Marillian Torres Morales | Address on file | | | | | |
| 2374830 | Marilu Bonano Vega | Address on file | | | | | |
| 2386599 | Marilu Carmona Vera | Address on file | | | | | |
| 2394284 | Marilu Castillo Pacheco | Address on file | | | | | |
| 2397673 | Marilu De La Cruz Montañez | Address on file | | | | | |
| 2386344 | Mariluz De Leon Gomez | Address on file | | | | | |
| 2396913 | Mariluz Quiñonez Perez | Address on file | | | | | |
| 2381713 | Marilyn Arroyo Mariani | Address on file | | | | | |
| 2377979 | Marilyn Barnecet Gonzalez | Address on file | | | | | |
| 2374890 | Marilyn Costa Diaz | Address on file | | | | | |
| 2371759 | Marilyn Cuevas Silvagnoli | Address on file | | | | | |
| 2390443 | Marilyn Davila Torres | Address on file | | | | | |
| 2399230 | Marilyn De Jesus Cruz | Address on file | | | | | |
| 2376234 | Marilyn De Jesus Gonzalez | Address on file | | | | | |
| 2398347 | Marilyn De Jesus Santiago | Address on file | | | | | |
| 2372159 | Marilyn Gerena Caceres | Address on file | | | | | |
| 2373317 | Marilyn Gonzalez Rodriguez | Address on file | | | | | |
| 2379182 | Marilyn Kuilan Baez | Address on file | | | | | |
| 2381801 | Marilyn Maldonado Rodriguez | Address on file | | | | | |
| 2383327 | Marilyn Martinez Barroso | Address on file | | | | | |
| 2390374 | Marilyn Matos Colon | Address on file | | | | | |
| 2376631 | Marilyn Muniz Castro | Address on file | | | | | |
| 2382130 | Marilyn Pena Ramos | Address on file | | | | | |
| 2377747 | Marilyn Reyes Berrios | Address on file | | | | | |
| 2398260 | Marilyn Rivera Hernandez | Address on file | | | | | |
| 2388290 | Marilyn Rivera Ruiz | Address on file | | | | | |
| 2372293 | Marilyn Rodas Mulero | Address on file | | | | | |
| 2376143 | Marilyn Torres Alicea | Address on file | | | | | |
| 2377221 | Marilyn Torres Figueroa | Address on file | | | | | |
| 2372959 | Marilyn Torres Llorens | Address on file | | | | | |
| 2387592 | Marilyn Verdejo Parrilla | Address on file | | | | | |
| 2394764 | Marina Felix Aviles | Address on file | | | | | |
| 2388641 | Marina R R Reyes Marina | Address on file | | | | | |
| 2371290 | Marina Serrano Eliza | Address on file | | | | | |
| 2375038 | Marinelda Acosta Sepulveda | Address on file | | | | | |
| 2376550 | Marines Garcia Bermudez | Address on file | | | | | |
| 2376720 | Marino Blasini Rivera | Address on file | | | | | |
| 2377446 | Marino Dominicci Turrell | Address on file | | | | | |
| 2390116 | Mario A Villalobos Boria | Address on file | | | | | |
| 2376045 | Mario Acevedo Leon | Address on file | | | | | |
| 2373055 | Mario Acevedo Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387842 | Mario Batiz Santos | Address on file | | | | | |
| 2381525 | Mario Caraballo Maldonado | Address on file | | | | | |
| 2393140 | Mario Cordova Ortiz | Address on file | | | | | |
| 2385632 | Mario Cruz Cortijo | Address on file | | | | | |
| 2392570 | Mario Cuadrado Melendez | Address on file | | | | | |
| 2396042 | Mario Davila Rivera | Address on file | | | | | |
| 2393427 | Mario De Jesus Chevalier | Address on file | | | | | |
| 2379020 | Mario E Arocho Font | Address on file | | | | | |
| 2374687 | Mario E Gonzalez Morales | Address on file | | | | | |
| 2372514 | Mario F Ramirez Morales | Address on file | | | | | |
| 2391488 | Mario Gaetan Sierra | Address on file | | | | | |
| 2382886 | Mario Garay Rivera | Address on file | | | | | |
| 2373561 | Mario J J Soto Quinones | Address on file | | | | | |
| 2398264 | Mario L Lopez Rodriguez | Address on file | | | | | |
| 2376801 | Mario L Maldonado Diaz | Address on file | | | | | |
| 2393060 | Mario L Martinez Canossa | Address on file | | | | | |
| 2397864 | Mario L Moreno Maldonado | Address on file | | | | | |
| 2371335 | Mario L Rodriguez Pijuan | Address on file | | | | | |
| 2387965 | Mario L Vega Orozco | Address on file | | | | | |
| 2385036 | Mario Llanos Santiago | Address on file | | | | | |
| 2383944 | Mario Maisonet Gonzalez | Address on file | | | | | |
| 2383284 | Mario Marcano Figueroa | Address on file | | | | | |
| 2383990 | Mario Mass Torres | Address on file | | | | | |
| 2393793 | Mario Mendoza Tesson | Address on file | | | | | |
| 2391417 | Mario Molina Miller | Address on file | | | | | |
| 2387240 | Mario N N Francia Rivera | Address on file | | | | | |
| 2379437 | Mario Noble Martinez | Address on file | | | | | |
| 2395489 | Mario Pimentel Santiago | Address on file | | | | | |
| 2396525 | Mario R R Diaz Oyola | Address on file | | | | | |
| 2390931 | Mario Reyes Soto | Address on file | | | | | |
| 2382065 | Mario Rivera Acevedo | Address on file | | | | | |
| 2378562 | Mario Rodriguez Carrasquillo | Address on file | | | | | |
| 2387716 | Mario Rodriguez Vega | Address on file | | | | | |
| 2390779 | Mario Roman Nevarez | Address on file | | | | | |
| 2382850 | Mario Rosario Arce | Address on file | | | | | |
| 2380160 | Mario Sanchez Torrellas | Address on file | | | | | |
| 2380149 | Mario Sepulveda Rivas | Address on file | | | | | |
| 2376779 | Mario Soto Catala | Address on file | | | | | |
| 2397597 | Mario Tirado Sepulveda | Address on file | | | | | |
| 2395527 | Mario Torres Arvelo | Address on file | | | | | |
| 2395827 | Marion Garcia Garcia | Address on file | | | | | |
| 2397816 | Marisa Ruiz Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 469 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374839 | Marisabel Colon Fernandez | Address on file | | | | | |
| 2373114 | Marisandra Gomez Delgado | Address on file | | | | | |
| 2381492 | Marisel Batista Rivera | Address on file | | | | | |
| 2398110 | Marisel Cotto Nieves | Address on file | | | | | |
| 2394351 | Marisel Hernandez Castro | Address on file | | | | | |
| 2389393 | Marisel Ortiz Aponte | Address on file | | | | | |
| 2376988 | Marisel Ortiz Aviles | Address on file | | | | | |
| 2379198 | Marisela Castro Ventura | Address on file | | | | | |
| 2372402 | Marisela Escalera Canales | Address on file | | | | | |
| 2398515 | Marisela Melendez Alejandrino | Address on file | | | | | |
| 2396831 | Marisela Ortiz Ortiz | Address on file | | | | | |
| 2377663 | Marisela Santiago Martinez | Address on file | | | | | |
| 2390216 | Marisela Santos Pizarro | Address on file | | | | | |
| 2376325 | Marisela Viera Figueroa | Address on file | | | | | |
| 2398877 | Marisell Mora Gonzalez | Address on file | | | | | |
| 2394620 | Marisol Acevedo Cruz | Address on file | | | | | |
| 2374760 | Marisol Alvarez Sosa | Address on file | | | | | |
| 2386181 | Marisol Antonini Rodriguez | Address on file | | | | | |
| 2386552 | Marisol Carreras Rosado | Address on file | | | | | |
| 2397280 | Marisol Catala Zayas | Address on file | | | | | |
| 2377284 | Marisol Cortes Qui?Ones | Address on file | | | | | |
| 2386277 | Marisol Cruz Serrano | Address on file | | | | | |
| 2398261 | Marisol Del Valle Placeres | Address on file | | | | | |
| 2374893 | Marisol Diaz Baez | Address on file | | | | | |
| 2397668 | Marisol Esteves Perez | Address on file | | | | | |
| 2399220 | Marisol Gomez Figueroa | Address on file | | | | | |
| 2384182 | Marisol Gonzalez Rios | Address on file | | | | | |
| 2398818 | Marisol L Berrios Adorno | Address on file | | | | | |
| 2381835 | Marisol L Dieppa Rodriguez | Address on file | | | | | |
| 2396962 | Marisol Lugo Pagan | Address on file | | | | | |
| 2375441 | Marisol Matos Perez | Address on file | | | | | |
| 2379464 | Marisol Natal Salgado | Address on file | | | | | |
| 2395163 | Marisol Ortiz Rivera | Address on file | | | | | |
| 2398073 | Marisol Pagan Torres | Address on file | | | | | |
| 2377053 | Marisol Ramos Collazo | Address on file | | | | | |
| 2398583 | Marisol Ramos Negron | Address on file | | | | | |
| 2397694 | Marisol Rios Guzman | Address on file | | | | | |
| 2390820 | Marisol Rodriguez Rodriguez | Address on file | | | | | |
| 2398794 | Marisol Roman Gonzalez | Address on file | | | | | |
| 2398911 | Marisol Suarez Cruz | Address on file | | | | | |
| 2377744 | Marisol T Sanes Ferrer | Address on file | | | | | |
| 2397715 | Marisol Torres Mercado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380582 | Marisol Trinidad Reyes | Address on file | | | | | |
| 2381254 | Marisol Valdes Negron | Address on file | | | | | |
| 2380529 | Marissa Mendez Rivera | Address on file | | | | | |
| 2383952 | Marissa Tollinchi Rodriguez | Address on file | | | | | |
| 2372554 | Maritilde Roman Del Valle | Address on file | | | | | |
| 2397611 | Maritza A Torres Viera | Address on file | | | | | |
| 2381953 | Maritza Acevedo Perez | Address on file | | | | | |
| 2373014 | Maritza Aguilar Jusino | Address on file | | | | | |
| 2398783 | Maritza Aldarondo Altreche | Address on file | | | | | |
| 2378706 | Maritza Alvarez Cordero | Address on file | | | | | |
| 2387404 | Maritza Aponte Nogueras | Address on file | | | | | |
| 2375711 | Maritza Arroyo Guadalupe | Address on file | | | | | |
| 2391063 | Maritza Benitez Jesus | Address on file | | | | | |
| 2392180 | Maritza Betancourt Ortega | Address on file | | | | | |
| 2377357 | Maritza Bobonis Pinero | Address on file | | | | | |
| 2391988 | Maritza Calvo Colon | Address on file | | | | | |
| 2394079 | Maritza Cartagena Palmer | Address on file | | | | | |
| 2371659 | Maritza Castillo Trilla | Address on file | | | | | |
| 2376629 | Maritza Castro Torres | Address on file | | | | | |
| 2393228 | Maritza Cedres Pizarro | Address on file | | | | | |
| 2392332 | Maritza Clemente Sanchez | Address on file | | | | | |
| 2372863 | Maritza Colon Collazo | Address on file | | | | | |
| 2383989 | Maritza Colon Rivera | Address on file | | | | | |
| 2381858 | Maritza Colon Velazquez | Address on file | | | | | |
| 2392402 | Maritza Correa Santiago | Address on file | | | | | |
| 2387453 | Maritza Cortes Rivera | Address on file | | | | | |
| 2377312 | Maritza Cruz Ramirez | Address on file | | | | | |
| 2389892 | Maritza Cruz Rivera | Address on file | | | | | |
| 2388354 | Maritza De Jesus Garcia | Address on file | | | | | |
| 2373168 | Maritza Del R Esteves Illanas | Address on file | | | | | |
| 2384780 | Maritza Diaz Gonzalez | Address on file | | | | | |
| 2386268 | Maritza Diaz Rodriguez | Address on file | | | | | |
| 2392907 | Maritza E Colon Rosa | Address on file | | | | | |
| 2372563 | Maritza Espinosa Ramon | Address on file | | | | | |
| 2396980 | Maritza Figueroa Gonzalez | Address on file | | | | | |
| 2397111 | Maritza Fonseca Rodriguez | Address on file | | | | | |
| 2397615 | Maritza Giol Torres | Address on file | | | | | |
| 2382026 | Maritza Gonzalez Delgado | Address on file | | | | | |
| 2380722 | Maritza Gonzalez Orozco | Address on file | | | | | |
| 2378474 | Maritza Guevarez Figueroa | Address on file | | | | | |
| 2392095 | Maritza Guzman Betancourt | Address on file | | | | | |
| 2371353 | Maritza I Castro Solla | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383095 | Maritza I Miranda Ortiz | Address on file | | | | | |
| 2376448 | Maritza I Rivera Pizarro | Address on file | | | | | |
| 2390015 | Maritza I Valentin Cora | Address on file | | | | | |
| 2399339 | Maritza Incle Figueroa | Address on file | | | | | |
| 2397169 | Maritza Jimenez Mercado | Address on file | | | | | |
| 2394027 | Maritza Lopez Colon | Address on file | | | | | |
| 2373632 | Maritza Lopez Santiago | Address on file | | | | | |
| 2375452 | Maritza Lopez Vazquez | Address on file | | | | | |
| 2388289 | Maritza Lugo Ufret | Address on file | | | | | |
| 2379896 | Maritza Maldonado Molina | Address on file | | | | | |
| 2380225 | Maritza Mendoza Romero | Address on file | | | | | |
| 2378475 | Maritza Miranda Aviles | Address on file | | | | | |
| 2399213 | Maritza Molina Velazquez | Address on file | | | | | |
| 2386233 | Maritza Montalvo Ruiz | Address on file | | | | | |
| 2372513 | Maritza Morales Villamil | Address on file | | | | | |
| 2399010 | Maritza Negron Vazquez | Address on file | | | | | |
| 2391267 | Maritza Ojeda Melendez | Address on file | | | | | |
| 2399292 | Maritza Ortiz Colon | Address on file | | | | | |
| 2381116 | Maritza Ortiz Nieves | Address on file | | | | | |
| 2375194 | Maritza Pantoja Tosado | Address on file | | | | | |
| 2390135 | Maritza Perez Acevedo | Address on file | | | | | |
| 2391474 | Maritza Perez Rosario | Address on file | | | | | |
| 2399240 | Maritza Pineiro Sanchez | Address on file | | | | | |
| 2377238 | Maritza Quiñones Pereira | Address on file | | | | | |
| 2379024 | Maritza Reyes Bruno | Address on file | | | | | |
| 2395764 | Maritza Rivera Rivera | Address on file | | | | | |
| 2380079 | Maritza Rivera Sanchez | Address on file | | | | | |
| 2389732 | Maritza Rodriguez Collazo | Address on file | | | | | |
| 2397550 | Maritza Rodriguez Lazu | Address on file | | | | | |
| 2397935 | Maritza Rodriguez Ocasio | Address on file | | | | | |
| 2384506 | Maritza Rodriguez Serrano | Address on file | | | | | |
| 2397518 | Maritza Rolon Ortiz | Address on file | | | | | |
| 2372547 | Maritza Romero Bigio | Address on file | | | | | |
| 2373050 | Maritza Roura Fraticelli | Address on file | | | | | |
| 2392500 | Maritza Saavedra Velazquez | Address on file | | | | | |
| 2397470 | Maritza Santiago Merced | Address on file | | | | | |
| 2398645 | Maritza Soto Lopez | Address on file | | | | | |
| 2398535 | Maritza Suazo Nieves | Address on file | | | | | |
| 2383575 | Maritza Valentin Pardo | Address on file | | | | | |
| 2380927 | Maritza Vaz Natal | Address on file | | | | | |
| 2384681 | Maritza Vazquez Nieves | Address on file | | | | | |
| 2386928 | Maritza Vega Ortiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379739 | Maritza Vega Rodriguez | Address on file | | | | | |
| 2391756 | Maritza Viera Rivera | Address on file | | | | | |
| 2378479 | Maritzabeth Miguez Perez | Address on file | | | | | |
| 2387128 | Marivel Rivera Rodriguez | Address on file | | | | | |
| 2397727 | Marjorie Figueroa Gomez | Address on file | | | | | |
| 2384930 | Marjorie Gunkel Gutierrez | Address on file | | | | | |
| 2379778 | Marjorie M Perez Ruiz | Address on file | | | | | |
| 2372661 | Marjorie Rivera Rodriguez | Address on file | | | | | |
| 2388556 | Marjorie Soto Ramos | Address on file | | | | | |
| 2386048 | Mark A Rivera Fontanez | Address on file | | | | | |
| 2375425 | Marla E Lozada Rodriguez | Address on file | | | | | |
| 2392008 | Marla Hernandez Flores | Address on file | | | | | |
| 2392837 | Marlene Arroyo Velez | Address on file | | | | | |
| 2393863 | Marlene Guerrero Pena | Address on file | | | | | |
| 2373593 | Marlin Silva Colon | Address on file | | | | | |
| 2372414 | Marline Seda Troche | Address on file | | | | | |
| 2398574 | Marlitt Delgado De Velazquez | Address on file | | | | | |
| 2380418 | Marlyn Bonilla Arroyo | Address on file | | | | | |
| 2395081 | Marlyn Diaz Baez | Address on file | | | | | |
| 2382125 | Marta A A Martinez Reyes | Address on file | | | | | |
| 2387188 | Marta Acosta Velez | Address on file | | | | | |
| 2373870 | Marta Amador Fuentes | Address on file | | | | | |
| 2399044 | Marta Aponte Cabrera | Address on file | | | | | |
| 2392253 | Marta Ayala Ortiz | Address on file | | | | | |
| 2379244 | Marta Badillo Morales | Address on file | | | | | |
| 2393402 | Marta Barbosa Roman | Address on file | | | | | |
| 2372813 | Marta C Bernier Massari | Address on file | | | | | |
| 2371347 | Marta Caballero Roman | Address on file | | | | | |
| 2397047 | Marta Caraballo Ramirez | Address on file | | | | | |
| 2375963 | Marta Cardona Sotomayor | Address on file | | | | | |
| 2379115 | Marta Colon Velez | Address on file | | | | | |
| 2383742 | Marta Correa Rodriguez | Address on file | | | | | |
| 2374223 | Marta Cortes Flores | Address on file | | | | | |
| 2372243 | Marta Davila Torres | Address on file | | | | | |
| 2395834 | Marta De Los A Rosa Rivera | Address on file | | | | | |
| 2388127 | Marta Delgado Ruiz | Address on file | | | | | |
| 2384214 | Marta Diaz Burgos | Address on file | | | | | |
| 2394655 | Marta Diaz Monge | Address on file | | | | | |
| 2391712 | Marta E E Ojeda Perez | Address on file | | | | | |
| 2375250 | Marta Esquilin Jimenez | Address on file | | | | | |
| 2380688 | Marta Feliciano Rodríguez | Address on file | | | | | |
| 2398873 | Marta Fernandez Aponte | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394056 | Marta Fernandez Marrero | Address on file | | | | | |
| 2377315 | Marta Figueroa Flores | Address on file | | | | | |
| 2388205 | Marta Flores Ramirez | Address on file | | | | | |
| 2393315 | Marta Fuentes Molina | Address on file | | | | | |
| 2373580 | Marta G Maldonado Velazquez | Address on file | | | | | |
| 2374099 | Marta Garcia Encarnacion | Address on file | | | | | |
| 2398341 | Marta Garcia Rivera | Address on file | | | | | |
| 2394960 | Marta Gonzalez Mendoza | Address on file | | | | | |
| 2398233 | Marta Gonzalez Roman | Address on file | | | | | |
| 2371903 | Marta H Torres Viera | Address on file | | | | | |
| 2392881 | Marta I Bouson Garcia | Address on file | | | | | |
| 2373101 | Marta I Cabello Villegas | Address on file | | | | | |
| 2375560 | Marta I Colon Febles | Address on file | | | | | |
| 2381924 | Marta I Figueroa Fernandez | Address on file | | | | | |
| 2374089 | Marta I Garcia Rosa | Address on file | | | | | |
| 2384341 | Marta I I Amaral Maldonado | Address on file | | | | | |
| 2378236 | Marta I I Haddock Ramirez | Address on file | | | | | |
| 2386778 | Marta I Roche Pabon | Address on file | | | | | |
| 2388999 | Marta I Soto Vega | Address on file | | | | | |
| 2398737 | Marta I Torres Hernandez | Address on file | | | | | |
| 2398567 | Marta J Gonzalez Hernandez | Address on file | | | | | |
| 2388874 | Marta L L Aran Urquia | Address on file | | | | | |
| 2394255 | Marta L L Camacho Santiago | Address on file | | | | | |
| 2387556 | Marta L Mercado Orta | Address on file | | | | | |
| 2371276 | Marta L Rivera Lopez | Address on file | | | | | |
| 2376940 | Marta L Santiago Cartagena | Address on file | | | | | |
| 2397599 | Marta Lopez Padilla | Address on file | | | | | |
| 2391285 | Marta M Cantero Olmo | Address on file | | | | | |
| 2390702 | Marta M Espada Ortiz | Address on file | | | | | |
| 2566873 | Marta M Galarza Lopez | Address on file | | | | | |
| 2385354 | Marta M M Birriel Rodriguez | Address on file | | | | | |
| 2394976 | Marta M M Davila Gueits | Address on file | | | | | |
| 2371247 | Marta M Melendez Ramos | Address on file | | | | | |
| 2385446 | Marta M Mendez Retamar | Address on file | | | | | |
| 2380757 | Marta M Nieves Delgado | Address on file | | | | | |
| 2392449 | Marta M Ortiz Trinidad | Address on file | | | | | |
| 2378594 | Marta M Rivera Ortiz | Address on file | | | | | |
| 2399191 | Marta M Roman Martinez | Address on file | | | | | |
| 2389731 | Marta M Sanchez Sanchez | Address on file | | | | | |
| 2378963 | Marta Marquez Velazquez | Address on file | | | | | |
| 2387301 | Marta Martinez Martinez | Address on file | | | | | |
| 2378686 | Marta Martinez Santana | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376656 | Marta Mercado Domenech | Address on file | | | | | |
| 2375116 | Marta Montanez Rosa | Address on file | | | | | |
| 2398909 | Marta N Vega Morales | Address on file | | | | | |
| 2385094 | Marta Nieves Rojas | Address on file | | | | | |
| 2387012 | Marta Ortiz Davila | Address on file | | | | | |
| 2390866 | Marta Ortiz Martinez | Address on file | | | | | |
| 2377600 | Marta Pagan Perez | Address on file | | | | | |
| 2374017 | Marta R De Jesus Lopez | Address on file | | | | | |
| 2374965 | Marta R Jimenez Gonzalez | Address on file | | | | | |
| 2373487 | Marta R Ortiz Fuentes | Address on file | | | | | |
| 2379168 | Marta R R Diaz Burgos | Address on file | | | | | |
| 2395029 | Marta Reyes Santos | Address on file | | | | | |
| 2385703 | Marta Rivera Figueroa | Address on file | | | | | |
| 2393603 | Marta Rivera Gonzalez | Address on file | | | | | |
| 2394450 | Marta Rivera Marzan | Address on file | | | | | |
| 2383487 | Marta Rivera Segarra | Address on file | | | | | |
| 2389891 | Marta Rivera Vargas | Address on file | | | | | |
| 2566937 | Marta Rosado Otero | Address on file | | | | | |
| 2389442 | Marta S S Arroyo Plaud | Address on file | | | | | |
| 2381214 | Marta Sanchez Jimenez | Address on file | | | | | |
| 2393151 | Marta Sanchez Rivera | Address on file | | | | | |
| 2390547 | Marta Santiago Cintron | Address on file | | | | | |
| 2385384 | Marta Santiago Ortiz | Address on file | | | | | |
| 2391175 | Marta Serrano Garcia | Address on file | | | | | |
| 2376989 | Marta Sevilla Ortiz | Address on file | | | | | |
| 2383651 | Marta Silvestre Marcano | Address on file | | | | | |
| 2374495 | Marta Soto Rivera | Address on file | | | | | |
| 2373763 | Marta T Rodriguez Fonseca | Address on file | | | | | |
| 2397786 | Marta T Sobrino Rivas | Address on file | | | | | |
| 2381575 | Marta Torres Rodriguez | Address on file | | | | | |
| 2377791 | Marta Torres Santiago | Address on file | | | | | |
| 2393812 | Marta Torres Torres | Address on file | | | | | |
| 2377894 | Marta Valverde Roman | Address on file | | | | | |
| 2394594 | Marta Vega Cirilo | Address on file | | | | | |
| 2391602 | Marta Vera Martinez | Address on file | | | | | |
| 2393411 | Marta Viera Carrasquillo | Address on file | | | | | |
| 2378833 | Marte Gaud Henriquez | Address on file | | | | | |
| 2378866 | Martha Barzaga Urquiza | Address on file | | | | | |
| 2387168 | Martha Bravo Colunga | Address on file | | | | | |
| 2399093 | Martha E Carrasquillo Torres | Address on file | | | | | |
| 2398594 | Martha Garland Vazquez | Address on file | | | | | |
| 2381143 | Martha I Hernandez Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396512 | Martha I I Garcia Maldonado | Address on file | | | | | |
| 2385239 | Martha Marrero De Ramos | Address on file | | | | | |
| 2371624 | Martha Rivera Rosa | Address on file | | | | | |
| 2379367 | Martha Tirado Cruz | Address on file | | | | | |
| 2372173 | Martha Torres Lopez | Address on file | | | | | |
| 2374747 | Martin Acosta Acosta | Address on file | | | | | |
| 2388377 | Martin Aquino Cruz | Address on file | | | | | |
| 2374583 | Martin Arce Ortiz | Address on file | | | | | |
| 2387437 | Martin Beltran Sanchez | Address on file | | | | | |
| 2391047 | Martin Cabrera Rios | Address on file | | | | | |
| 2385915 | Martin Cruz Perez | Address on file | | | | | |
| 2371249 | Martin D Rivera Tirado | Address on file | | | | | |
| 2395869 | Martin Diaz Cruz | Address on file | | | | | |
| 2377982 | Martin E E Caballero Martin | Address on file | | | | | |
| 2376615 | Martin Estrada Galarza | Address on file | | | | | |
| 2380675 | Martin Fresneda Mozo | Address on file | | | | | |
| 2378919 | Martin Garcia Conde | Address on file | | | | | |
| 2389806 | Martin Isales Pizarro | Address on file | | | | | |
| 2397321 | Martin Lozada Rodriguez | Address on file | | | | | |
| 2385266 | Martin Mendez Santiago | Address on file | | | | | |
| 2384420 | Martin Otero Pagan | Address on file | | | | | |
| 2396336 | Martin Perez Nieves | Address on file | | | | | |
| 2376986 | Martin Pomales Navarro | Address on file | | | | | |
| 2395905 | Martin Quiles Lopez | Address on file | | | | | |
| 2387069 | Martin Rivera Lozada | Address on file | | | | | |
| 2386003 | Martin Rodriguez Aponte | Address on file | | | | | |
| 2376741 | Martin Rodriguez Oyola | Address on file | | | | | |
| 2378057 | Martin Saez Perez | Address on file | | | | | |
| 2390861 | Martin Soto Dumey | Address on file | | | | | |
| 2388582 | Martin Soto Torres | Address on file | | | | | |
| 2376567 | Martin Torres Gonzalez | Address on file | | | | | |
| 2375839 | Martin Vega Betancourt | Address on file | | | | | |
| 2388245 | Martina Cintron Nieves | Address on file | | | | | |
| 2390373 | Martina Rodriguez Romero | Address on file | | | | | |
| 2383096 | Martina Ruiz Rosa | Address on file | | | | | |
| 2379176 | Martiniano J J Costa Perez | Address on file | | | | | |
| 2389518 | Martita Lebron Reyes | Address on file | | | | | |
| 2374296 | Maruca Llorens Quiñones | Address on file | | | | | |
| 2395219 | Marvin Crespo Alvarado | Address on file | | | | | |
| 2387635 | Mary A Rios Garcia | Address on file | | | | | |
| 2390342 | Mary Arce Ortiz | Address on file | | | | | |
| 2389246 | Mary B Cruz Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380010 | Mary Beltran Aviles | Address on file | | | | | |
| 2389090 | Mary Boyenger Carrion | Address on file | | | | | |
| 2392935 | Mary J J Roldan Morell | Address on file | | | | | |
| 2398694 | Mary J Skoff Beauchamp | Address on file | | | | | |
| 2381829 | Mary Jean Veit | Address on file | | | | | |
| 2388787 | Mary L Mercado Tirado | Address on file | | | | | |
| 2395931 | Mary L Santos Agosto | Address on file | | | | | |
| 2395847 | Mary M Alvarez Gonzalez | Address on file | | | | | |
| 2394136 | Mary Morales Reyes | Address on file | | | | | |
| 2397384 | Mary O Santiago Gonzalez | Address on file | | | | | |
| 2377601 | Mary Renovales Caban | Address on file | | | | | |
| 2394386 | Mary Sanchez Guzman | Address on file | | | | | |
| 2374723 | Mary Santiago Andicula | Address on file | | | | | |
| 2373979 | Mary Travesier Leon | Address on file | | | | | |
| 2398012 | Marybel Ayala Rivera | Address on file | | | | | |
| 2391730 | Marybel Salcedo Rosas | Address on file | | | | | |
| 2387167 | Marynerva Perez Padin | Address on file | | | | | |
| 2372077 | Mateo Hernandez Morales | Address on file | | | | | |
| 2387853 | Mateo R R Burgos Torres | Address on file | | | | | |
| 2394986 | Mateo R R Rosario Aguilera | Address on file | | | | | |
| 2395334 | Matilde Acevedo Molinary | Address on file | | | | | |
| 2377602 | Matilde Albaladejo Santiago | Address on file | | | | | |
| 2374339 | Matilde Gonzalez Degro | Address on file | | | | | |
| 2391373 | Matilde Guzman Calderon | Address on file | | | | | |
| 2389989 | Matilde Iriarte Sanchez | Address on file | | | | | |
| 2391167 | Matilde Jorge Vazquez | Address on file | | | | | |
| 2382535 | Matilde Mendez Mendoza | Address on file | | | | | |
| 2380260 | Matilde Monte Rosario | Address on file | | | | | |
| 2381558 | Matilde Pacheco Monta?Ez | Address on file | | | | | |
| 2377707 | Matilde Rodriguez Cruz | Address on file | | | | | |
| 2399311 | Matilde Rodriguez Marrero | Address on file | | | | | |
| 2397138 | Matilde Rodriguez Rivera | Address on file | | | | | |
| 2387434 | Matilde Rodriguez Velez | Address on file | | | | | |
| 2395242 | Matilde Velazquez Perez | Address on file | | | | | |
| 2373020 | Matsa M Martinez Colon | Address on file | | | | | |
| 2386978 | Mauri Jesus Rivera | Address on file | | | | | |
| 2389278 | Mavel Velez Adrover | Address on file | | | | | |
| 2374470 | Max Vidal Vazquez | Address on file | | | | | |
| 2397539 | Maxima D Marrero Hernandez | Address on file | | | | | |
| 2379314 | Maximiliano Carranza Kloss | Address on file | | | | | |
| 2382041 | Maximina Colon Falcon | Address on file | | | | | |
| 2396828 | Maximina Colon Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 477 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371326 | Maximina Colon Melendez | Address on file | | | | | |
| 2374381 | Maximina Munoz Diaz | Address on file | | | | | |
| 2382415 | Maximina Vila Pizarro | Address on file | | | | | |
| 2371567 | Maximino Amaro Vazquez | Address on file | | | | | |
| 2375190 | Maximino Castillo Castillo | Address on file | | | | | |
| 2396784 | Maximino Hernandez Lopez | Address on file | | | | | |
| 2395518 | Maximino Molina Perez | Address on file | | | | | |
| 2380630 | Maximino Ortiz Adorno | Address on file | | | | | |
| 2396407 | Maximino Rivera Ramos | Address on file | | | | | |
| 2381509 | Maximino Rodriguez Arroyo | Address on file | | | | | |
| 2378714 | Maximino Rodriguez Negron | Address on file | | | | | |
| 2379674 | Maximino Rodriguez Rodriguez | Address on file | | | | | |
| 2389712 | Maximino Rosa Guadalupe | Address on file | | | | | |
| 2382063 | Maximino Santiago Rosado | Address on file | | | | | |
| 2380761 | Maximino Torres Rivera | Address on file | | | | | |
| 2397248 | Maximino Torres Vazquez | Address on file | | | | | |
| 2382039 | Maximo Bauzo Morales | Address on file | | | | | |
| 2388200 | Maximo Cordova Rodriguez | Address on file | | | | | |
| 2387162 | Maximo Gomez Machin | Address on file | | | | | |
| 2376697 | Maximo Grano De Oro Smith | Address on file | | | | | |
| 2386469 | Maximo Leon Alicea | Address on file | | | | | |
| 2392432 | Maximo Moreno Velazquez | Address on file | | | | | |
| 2387568 | Maximo Pizarro Escalera | Address on file | | | | | |
| 2376034 | Maximo Santa Maldonado | Address on file | | | | | |
| 2397549 | Mayda Aviles Traverso | Address on file | | | | | |
| 2377532 | Mayda Diaz Gonzalez | Address on file | | | | | |
| 2382324 | Mayda L Guzman Maldonado | Address on file | | | | | |
| 2376592 | Mayda L Perez Collado | Address on file | | | | | |
| 2393632 | Mayda Roman Marin | Address on file | | | | | |
| 2372397 | Mayna Santiago Collazo | Address on file | | | | | |
| 2391118 | Mayra A Rivera Irizarry | Address on file | | | | | |
| 2372331 | Mayra A Rosso Rosario | Address on file | | | | | |
| 2399300 | Mayra Andrade Rivera | Address on file | | | | | |
| 2377976 | Mayra Burgos Rodriguez | Address on file | | | | | |
| 2399177 | Mayra Busquets Munoz | Address on file | | | | | |
| 2389476 | Mayra Casellas Rosario | Address on file | | | | | |
| 2396938 | Mayra Cintron Borrero | Address on file | | | | | |
| 2383963 | Mayra Concepcion Ambert | Address on file | | | | | |
| 2385007 | Mayra Cruz Corsino | Address on file | | | | | |
| 2389832 | Mayra De Soto Perera | Address on file | | | | | |
| 2374896 | Mayra Del C Ramsamy Nieves | Address on file | | | | | |
| 2378824 | Mayra Del Perez Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 478 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397224 | Mayra Diaz Diaz | Address on file | | | | | |
| 2376324 | Mayra E Maymi Rodriguez | Address on file | | | | | |
| 2398133 | Mayra E Moctezuma Rivera | Address on file | | | | | |
| 2398670 | Mayra Encarnacion Fernandez | Address on file | | | | | |
| 2392453 | Mayra Franco Canales | Address on file | | | | | |
| 2375774 | Mayra G Santos Cintron | Address on file | | | | | |
| 2381474 | Mayra Garcia Aleman | Address on file | | | | | |
| 2399265 | Mayra Gomez Ferrer | Address on file | | | | | |
| 2396974 | Mayra I Fortes Davila | Address on file | | | | | |
| 2371570 | Mayra I Guadalupe Burgos | Address on file | | | | | |
| 2393836 | Mayra I Morales Montanez | Address on file | | | | | |
| 2397403 | Mayra I Rivera Amalbert | Address on file | | | | | |
| 2373138 | Mayra I Siaca Gonzalez | Address on file | | | | | |
| 2395429 | Mayra J Serrano Borges | Address on file | | | | | |
| 2395804 | Mayra L Nieves Garay | Address on file | | | | | |
| 2398154 | Mayra L Ocana Lind | Address on file | | | | | |
| 2377648 | Mayra Latorre Richardson | Address on file | | | | | |
| 2397295 | Mayra Lopez Choudens | Address on file | | | | | |
| 2398978 | Mayra M Alcazar Tirado | Address on file | | | | | |
| 2381508 | Mayra M Clemente Raymundi | Address on file | | | | | |
| 2387025 | Mayra M Vila Olivieri | Address on file | | | | | |
| 2383908 | Mayra Matos Baez | Address on file | | | | | |
| 2393557 | Mayra Mendez Toledo | Address on file | | | | | |
| 2392461 | Mayra Morales Guadalupe | Address on file | | | | | |
| 2376206 | Mayra N Cruz Alvarez | Address on file | | | | | |
| 2398364 | Mayra N Huertas Figueroa | Address on file | | | | | |
| 2389457 | Mayra Nieves Curet | Address on file | | | | | |
| 2375109 | Mayra Otero Loubriel | Address on file | | | | | |
| 2387844 | Mayra P Rivera Lopez | Address on file | | | | | |
| 2397904 | Mayra Perez Rivera | Address on file | | | | | |
| 2395160 | Mayra Robles Rubin | Address on file | | | | | |
| 2383961 | Mayra Rodriquez Colon | Address on file | | | | | |
| 2399190 | Mayra Rosa Romero | Address on file | | | | | |
| 2377031 | Mayra Silva Nolasco | Address on file | | | | | |
| 2376844 | Mayra Suarez Ramos | Address on file | | | | | |
| 2388531 | Mayra T Castillo Colon | Address on file | | | | | |
| 2376495 | Mayra T Forteza Morales | Address on file | | | | | |
| 2395275 | Mayra Torres Isaac | Address on file | | | | | |
| 2397401 | Mayra V Vazquez Piñero | Address on file | | | | | |
| 2371966 | Mayra Vazquez Munoz | Address on file | | | | | |
| 2387566 | Mayra Velez Cabrera | Address on file | | | | | |
| 2386391 | Mayra Viera Suarez | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386895 | Mayra Y Nieves Ortiz | Address on file | | | | | |
| 2397976 | Mayte Gomez Quevedo | Address on file | | | | | |
| 2376931 | Medardo Lopez Lopez | Address on file | | | | | |
| 2382788 | Medelicia Cancel Matos | Address on file | | | | | |
| 2388367 | Medin J J Fernandez Martinez | Address on file | | | | | |
| 2392908 | Melanea Lopez Rivera | Address on file | | | | | |
| 2388768 | Melania Cubero Soto | Address on file | | | | | |
| 2393313 | Melanio Gonzalez Santiago | Address on file | | | | | |
| 2387169 | Melba Aviles Aviles | Address on file | | | | | |
| 2372289 | Melba Benitez Rivera | Address on file | | | | | |
| 2393543 | Melba D Andujar Gonzalez | Address on file | | | | | |
| 2394051 | Melba I Davila Cortes | Address on file | | | | | |
| 2398646 | Melba L Vega Torres | Address on file | | | | | |
| 2373816 | Melba La O Guerra | Address on file | | | | | |
| 2391624 | Melba Nazario Negron | Address on file | | | | | |
| 2374475 | Melba Verdejo Parrilla | Address on file | | | | | |
| 2372762 | Melida Roman Munoz | Address on file | | | | | |
| 2399014 | Melissa Vargas Diaz | Address on file | | | | | |
| 2382407 | Melquiades Alvarez Alicea | Address on file | | | | | |
| 2376106 | Melquiades Rivera Torres | Address on file | | | | | |
| 2394447 | Melva Aguayo Pizarro | Address on file | | | | | |
| 2389614 | Melva N Quinonez Martinez | Address on file | | | | | |
| 2389897 | Melva V V Rodriguez Torres | Address on file | | | | | |
| 2386143 | Melva Villaran Ortiz | Address on file | | | | | |
| 2380657 | Melvin Berrios David | Address on file | | | | | |
| 2395844 | Melvin G. G Perez Urbina | Address on file | | | | | |
| 2371900 | Melvin Irizarry Jusino | Address on file | | | | | |
| 2397760 | Melvin Lopez Rosa | Address on file | | | | | |
| 2384768 | Melvin Martinez Melendez | Address on file | | | | | |
| 2380933 | Melvin Monell Cardona | Address on file | | | | | |
| 2386696 | Melvin Padilla Toro | Address on file | | | | | |
| 2397656 | Melvin Rivera Rodriguez | Address on file | | | | | |
| 2392429 | Melvin Sepulveda Vargas | Address on file | | | | | |
| 2385002 | Melvin Torres Gaud | Address on file | | | | | |
| 2382620 | Melvyn Fontan Otero | Address on file | | | | | |
| 2382665 | Menai Collazo Torres | Address on file | | | | | |
| 2397315 | Menayra Pons Figueroa | Address on file | | | | | |
| 2397377 | Meralys Ramos Delgado | Address on file | | | | | |
| 2387916 | Merary Vargas Rivera | Address on file | | | | | |
| 2395663 | Mercedes A Rios Ortiz | Address on file | | | | | |
| 2383064 | Mercedes Abadia Cortijo | Address on file | | | | | |
| 2567001 | Mercedes Birriel Fernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380140 | Mercedes Burgos Valentin | Address on file | | | | | |
| 2383976 | Mercedes Cordero Rosado | Address on file | | | | | |
| 2377859 | Mercedes Crespo Gonzalez | Address on file | | | | | |
| 2374471 | Mercedes Del C Caballero Morales | Address on file | | | | | |
| 2387308 | Mercedes Delgado Gonzalez | Address on file | | | | | |
| 2377520 | Mercedes Diaz Martinez | Address on file | | | | | |
| 2378511 | Mercedes Falcon Ramos | Address on file | | | | | |
| 2372051 | Mercedes Gomez Marrero | Address on file | | | | | |
| 2379847 | Mercedes Gonzalez Perez | Address on file | | | | | |
| 2373160 | Mercedes Gonzalez Torres | Address on file | | | | | |
| 2392318 | Mercedes Gutierrez Gomez | Address on file | | | | | |
| 2398910 | Mercedes Guzman Maldonado | Address on file | | | | | |
| 2381283 | Mercedes Guzman Santiago | Address on file | | | | | |
| 2388966 | Mercedes Lebron Ruiz | Address on file | | | | | |
| 2387418 | Mercedes Lopez Castillo | Address on file | | | | | |
| 2393643 | Mercedes Lopez De Lopez | Address on file | | | | | |
| 2384632 | Mercedes Lopez Llompart | Address on file | | | | | |
| 2390312 | Mercedes M Rivera Vazquez | Address on file | | | | | |
| 2371940 | Mercedes Martinez Valiente | Address on file | | | | | |
| 2381966 | Mercedes Melendez Maldonado | Address on file | | | | | |
| 2372604 | Mercedes Milan Nazario | Address on file | | | | | |
| 2373052 | Mercedes Ortiz Martinez | Address on file | | | | | |
| 2391116 | Mercedes Osorio Torres | Address on file | | | | | |
| 2377970 | Mercedes Pacheco Rivera | Address on file | | | | | |
| 2394745 | Mercedes Perez Alvarez | Address on file | | | | | |
| 2389214 | Mercedes Rivera Rodriguez | Address on file | | | | | |
| 2395006 | Mercedes Rodriguez Marrero | Address on file | | | | | |
| 2384740 | Mercedes Roman Cuascut | Address on file | | | | | |
| 2377504 | Mercedes Roman Donis | Address on file | | | | | |
| 2393805 | Mercedes Romero Garcia | Address on file | | | | | |
| 2391485 | Mercedes Ruiz Arocho | Address on file | | | | | |
| 2394103 | Mercedes Tomas Alonso | Address on file | | | | | |
| 2378351 | Mercedes Torregrosa De La Rosa | Address on file | | | | | |
| 2372292 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2384279 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2392416 | Mercedes Trossi Perez | Address on file | | | | | |
| 2373722 | Mercedes Velazquez Nieves | Address on file | | | | | |
| 2385811 | Mercedez Guzman Despiau | Address on file | | | | | |
| 2394160 | Merida Caban Loperena | Address on file | | | | | |
| 2373968 | Merida E Ayala Perez | Address on file | | | | | |
| 2377368 | Merida Mendez Rivera | Address on file | | | | | |
| 2373807 | Merida Pagan Acosta | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373985 | Merida Trabal Torres | Address on file | | | | | |
| 2377778 | Meridania Ramirez Rivera | Address on file | | | | | |
| 2398506 | Merido Gonzalez Marte | Address on file | | | | | |
| 2377152 | Merilyn Pujals Janer | Address on file | | | | | |
| 2373725 | Merlix Ortiz Figueroa | Address on file | | | | | |
| 2376453 | Merybel Feliciano Torres | Address on file | | | | | |
| 2376644 | Michael Bravo White | Address on file | | | | | |
| 2398689 | Michael Centeno Diaz | Address on file | | | | | |
| 2384375 | Michael Diaz Monta?Ez | Address on file | | | | | |
| 2378234 | Michael Gonzalez Betancourt | Address on file | | | | | |
| 2389338 | Michael Irizarry Tulier | Address on file | | | | | |
| 2376767 | Michael Roman Adames | Address on file | | | | | |
| 2399269 | Michelle L Waters Muñoz | Address on file | | | | | |
| 2385168 | Midiam Figueroa Baez | Address on file | | | | | |
| 2375072 | Midna Gonzalez Gerena | Address on file | | | | | |
| 2378399 | Migda Hernandez Rosario | Address on file | | | | | |
| 2372231 | Migdalia Adrover Rodriguez | Address on file | | | | | |
| 2389197 | Migdalia Aponte Melendez | Address on file | | | | | |
| 2378668 | Migdalia Ayala Ayala | Address on file | | | | | |
| 2393735 | Migdalia B B Negron Padilla | Address on file | | | | | |
| 2378123 | Migdalia Barrios Ayala | Address on file | | | | | |
| 2388973 | Migdalia Berlingeri Hernan | Address on file | | | | | |
| 2377309 | Migdalia Bonds Rosario | Address on file | | | | | |
| 2391454 | Migdalia Burgos Martinez | Address on file | | | | | |
| 2385520 | Migdalia Carrasquillo Muler | Address on file | | | | | |
| 2398368 | Migdalia Cintron Cintron | Address on file | | | | | |
| 2394492 | Migdalia Cintron Figuer | Address on file | | | | | |
| 2379904 | Migdalia Corchado Cubero | Address on file | | | | | |
| 2374236 | Migdalia Cruz Rodriguez | Address on file | | | | | |
| 2379526 | Migdalia Cruz Salvat | Address on file | | | | | |
| 2384559 | Migdalia De Jesus Santiago | Address on file | | | | | |
| 2395127 | Migdalia Decos Soto | Address on file | | | | | |
| 2383730 | Migdalia Delestre Reyes | Address on file | | | | | |
| 2386873 | Migdalia Delgado Gomez | Address on file | | | | | |
| 2388997 | Migdalia Delgado Rivera | Address on file | | | | | |
| 2372982 | Migdalia Diaz Alvarado | Address on file | | | | | |
| 2383449 | Migdalia Diaz Sola | Address on file | | | | | |
| 2389754 | Migdalia Dones Castillo | Address on file | | | | | |
| 2389816 | Migdalia Elias Campos | Address on file | | | | | |
| 2390632 | Migdalia Erazo Diaz | Address on file | | | | | |
| 2377147 | Migdalia Espino Pitre | Address on file | | | | | |
| 2378188 | Migdalia Estrada Santos | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397362 | Migdalia Feliciano Vazquez | Address on file | | | | | |
| 2398681 | Migdalia Flores Velazquez | Address on file | | | | | |
| 2383038 | Migdalia Garcia De La Rosa | Address on file | | | | | |
| 2567022 | Migdalia Garcia Torres | Address on file | | | | | |
| 2371641 | Migdalia Gomez Andicula | Address on file | | | | | |
| 2389166 | Migdalia Gonzalez Albarran | Address on file | | | | | |
| 2374360 | Migdalia Gonzalez Colon | Address on file | | | | | |
| 2388617 | Migdalia Gonzalez Hernandez | Address on file | | | | | |
| 2380193 | Migdalia Gonzalez Ramirez | Address on file | | | | | |
| 2374300 | Migdalia Gonzalez Vivaldi | Address on file | | | | | |
| 2373737 | Migdalia Hernandez Torres | Address on file | | | | | |
| 2386520 | Migdalia Hernandez Vazquez | Address on file | | | | | |
| 2377863 | Migdalia Hernandez Vidot | Address on file | | | | | |
| 2375418 | Migdalia Jesus Jesus | Address on file | | | | | |
| 2375060 | Migdalia Jimenez Nieves | Address on file | | | | | |
| 2371974 | Migdalia Lebron Lamboy | Address on file | | | | | |
| 2377103 | Migdalia Leon Leon | Address on file | | | | | |
| 2382119 | Migdalia Leon Nogueras | Address on file | | | | | |
| 2382316 | Migdalia Lopez Garcia | Address on file | | | | | |
| 2390649 | Migdalia Lopez Lopez | Address on file | | | | | |
| 2395667 | Migdalia Lopez Velez | Address on file | | | | | |
| 2387711 | Migdalia Luna Cruz | Address on file | | | | | |
| 2378064 | Migdalia M De Leon Velez | Address on file | | | | | |
| 2384009 | Migdalia M M Rosado Malavet | Address on file | | | | | |
| 2375656 | Migdalia Maldonado Matos | Address on file | | | | | |
| 2375248 | Migdalia Marrero Rodrig | Address on file | | | | | |
| 2381326 | Migdalia Marrero Santiago | Address on file | | | | | |
| 2398536 | Migdalia Martinez Reyes | Address on file | | | | | |
| 2391865 | Migdalia Martinez Venegas | Address on file | | | | | |
| 2378631 | Migdalia Medina Perez | Address on file | | | | | |
| 2392715 | Migdalia Melendez Lopez | Address on file | | | | | |
| 2377461 | Migdalia Mercado Parson | Address on file | | | | | |
| 2392817 | Migdalia Merced Martinez | Address on file | | | | | |
| 2392391 | Migdalia Miranda Diaz | Address on file | | | | | |
| 2393844 | Migdalia Molina Mendez | Address on file | | | | | |
| 2388779 | Migdalia Morales Hernandez | Address on file | | | | | |
| 2373893 | Migdalia Munoz Serra | Address on file | | | | | |
| 2392814 | Migdalia Navarro Estrada | Address on file | | | | | |
| 2390192 | Migdalia Ortiz Marrero | Address on file | | | | | |
| 2381754 | Migdalia Ortiz Melendez | Address on file | | | | | |
| 2388910 | Migdalia Osorio Castro | Address on file | | | | | |
| 2374938 | Migdalia Otero Loubriel | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373634 | Migdalia Oyola Cuadrado | Address on file | | | | | |
| 2371750 | Migdalia Padilla Alvelo | Address on file | | | | | |
| 2372735 | Migdalia Pedraza Nieves | Address on file | | | | | |
| 2383232 | Migdalia Perez Alvarez | Address on file | | | | | |
| 2374114 | Migdalia Perez Plaza | Address on file | | | | | |
| 2387111 | Migdalia Piñero Velez | Address on file | | | | | |
| 2393719 | Migdalia Pomales Diaz | Address on file | | | | | |
| 2378092 | Migdalia Ramirez Velez | Address on file | | | | | |
| 2566935 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2371628 | Migdalia Rentas Reyes | Address on file | | | | | |
| 2385784 | Migdalia Reyes Quinonez | Address on file | | | | | |
| 2388569 | Migdalia Rios Rivera | Address on file | | | | | |
| 2394131 | Migdalia Rivera Aristud | Address on file | | | | | |
| 2375387 | Migdalia Rivera Colon | Address on file | | | | | |
| 2375995 | Migdalia Rivera Hernandez | Address on file | | | | | |
| 2379934 | Migdalia Rivera Pimentel | Address on file | | | | | |
| 2382688 | Migdalia Rivera Rangel | Address on file | | | | | |
| 2382548 | Migdalia Rivera Rivera | Address on file | | | | | |
| 2379614 | Migdalia Rodriguez Feliciano | Address on file | | | | | |
| 2384684 | Migdalia Rodriguez Oquendo | Address on file | | | | | |
| 2387529 | Migdalia Rodriguez Ostolaza | Address on file | | | | | |
| 2374932 | Migdalia Rodriguez Rodrigu | Address on file | | | | | |
| 2394733 | Migdalia Rodriguez Sanchez | Address on file | | | | | |
| 2399129 | Migdalia Roman Vazquez | Address on file | | | | | |
| 2397517 | Migdalia Rosa Olivo | Address on file | | | | | |
| 2394320 | Migdalia Rosa Rodriguez | Address on file | | | | | |
| 2390731 | Migdalia Rosado De Soto | Address on file | | | | | |
| 2384353 | Migdalia Rosario Medina | Address on file | | | | | |
| 2379895 | Migdalia Rosario Velez | Address on file | | | | | |
| 2377564 | Migdalia Sanchez Vazquez | Address on file | | | | | |
| 2388911 | Migdalia Santiago Hernandez | Address on file | | | | | |
| 2390984 | Migdalia Santiago Torres | Address on file | | | | | |
| 2377623 | Migdalia Sorrentini Rodriguez | Address on file | | | | | |
| 2384968 | Migdalia Soto Ledesma | Address on file | | | | | |
| 2388059 | Migdalia Toro Caraballo | Address on file | | | | | |
| 2381768 | Migdalia Torres Maldonado | Address on file | | | | | |
| 2374957 | Migdalia Torres Rodriguez | Address on file | | | | | |
| 2374508 | Migdalia Vazquez Gonzalez | Address on file | | | | | |
| 2380785 | Migdalia Vazquez Vazquez | Address on file | | | | | |
| 2374336 | Migdalia Vega Arce | Address on file | | | | | |
| 2393996 | Migdalia Velazquez Perez | Address on file | | | | | |
| 2391382 | Migdalia Velez Caraballo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391736 | Migdalia Villegas Figueroa | Address on file | | | | | |
| 2397901 | Migdaliz Rosario Lopez | Address on file | | | | | |
| 2384522 | Migdoel Rodriguez Pacheco | Address on file | | | | | |
| 2399286 | Migna A Mendez Perez | Address on file | | | | | |
| 2392352 | Migna Burgos Ortiz | Address on file | | | | | |
| 2389840 | Migna Burgos Rodriguez | Address on file | | | | | |
| 2394923 | Migna Valles Ortiz | Address on file | | | | | |
| 2393055 | Mignon Pico Valls | Address on file | | | | | |
| 2392600 | Miguel A A Acosta Serrano | Address on file | | | | | |
| 2392601 | Miguel A A Andujar Santiago | Address on file | | | | | |
| 2378417 | Miguel A A Arroyo Feliciano | Address on file | | | | | |
| 2395248 | Miguel A A Arroyo Gomez | Address on file | | | | | |
| 2386140 | Miguel A A Bello Jesus | Address on file | | | | | |
| 2372649 | Miguel A A Bermudez Carmona | Address on file | | | | | |
| 2396197 | Miguel A A Candelario Camach | Address on file | | | | | |
| 2378103 | Miguel A A Casanova Quiles | Address on file | | | | | |
| 2396333 | Miguel A A Correa Guardarram | Address on file | | | | | |
| 2396762 | Miguel A A Delgado Gomez | Address on file | | | | | |
| 2384220 | Miguel A A Figueroa Arroy | Address on file | | | | | |
| 2377761 | Miguel A A Figueroa Padilla | Address on file | | | | | |
| 2392892 | Miguel A A Flores Morales | Address on file | | | | | |
| 2388359 | Miguel A A Garcia Corps | Address on file | | | | | |
| 2390372 | Miguel A A Garcia Mariani | Address on file | | | | | |
| 2395000 | Miguel A A Garcia Noble | Address on file | | | | | |
| 2396289 | Miguel A A Gonzalez Maldonad | Address on file | | | | | |
| 2373445 | Miguel A A Gonzalez Puig | Address on file | | | | | |
| 2380834 | Miguel A A Gonzalez Rosa | Address on file | | | | | |
| 2390812 | Miguel A A Jorge Melendez | Address on file | | | | | |
| 2386531 | Miguel A A Leon Rodriguez | Address on file | | | | | |
| 2394623 | Miguel A A Lopez Garcia | Address on file | | | | | |
| 2374706 | Miguel A A Martin Velez | Address on file | | | | | |
| 2378649 | Miguel A A Mas Leon | Address on file | | | | | |
| 2393318 | Miguel A A Mercado Nazario | Address on file | | | | | |
| 2389111 | Miguel A A Miranda Rodriguez | Address on file | | | | | |
| 2394373 | Miguel A A Muniz Torres | Address on file | | | | | |
| 2395136 | Miguel A A Nieves Rodriguez | Address on file | | | | | |
| 2392532 | Miguel A A Nieves Rosa | Address on file | | | | | |
| 2396736 | Miguel A A Ocasio Matos | Address on file | | | | | |
| 2386527 | Miguel A A Orozco Torres | Address on file | | | | | |
| 2396511 | Miguel A A Ortiz Agosto | Address on file | | | | | |
| 2396295 | Miguel A A Otero Fuentes | Address on file | | | | | |
| 2372698 | Miguel A A Padilla Liano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388248 | Miguel A A Pereira Suarez | Address on file | | | | | |
| 2395385 | Miguel A A Rios Rivera | Address on file | | | | | |
| 2387944 | Miguel A A Rivera Medina | Address on file | | | | | |
| 2396718 | Miguel A A Rivera Ramos | Address on file | | | | | |
| 2389606 | Miguel A A Rodriguez Martinez | Address on file | | | | | |
| 2396272 | Miguel A A Rodriguez Ramos | Address on file | | | | | |
| 2394104 | Miguel A A Santiago Rivera | Address on file | | | | | |
| 2390218 | Miguel A A Santiago Roble | Address on file | | | | | |
| 2387990 | Miguel A A Soto Velazquez | Address on file | | | | | |
| 2379097 | Miguel A A Stuart Rodriguez | Address on file | | | | | |
| 2396119 | Miguel A A Torres Rodriguez | Address on file | | | | | |
| 2386598 | Miguel A A Vega Franquiz | Address on file | | | | | |
| 2385303 | Miguel A A Vega Ramirez | Address on file | | | | | |
| 2383155 | Miguel A Adams Erazo | Address on file | | | | | |
| 2384917 | Miguel A Alicea Colon | Address on file | | | | | |
| 2373384 | Miguel A Alonso Benique | Address on file | | | | | |
| 2372079 | Miguel A Alvarado Santos | Address on file | | | | | |
| 2399321 | Miguel A Arana Colon | Address on file | | | | | |
| 2387358 | Miguel A Ayala Betancourt | Address on file | | | | | |
| 2389066 | Miguel A Baez Reyes | Address on file | | | | | |
| 2381486 | Miguel A Basabe Arroyo | Address on file | | | | | |
| 2399170 | Miguel A Bermudez Diaz | Address on file | | | | | |
| 2396926 | Miguel A Bermudez Rivera | Address on file | | | | | |
| 2379113 | Miguel A Berrios Rios | Address on file | | | | | |
| 2382185 | Miguel A Bilbrau Sanchez | Address on file | | | | | |
| 2382148 | Miguel A Cabrera Caban | Address on file | | | | | |
| 2371625 | Miguel A Caro Vargas | Address on file | | | | | |
| 2392366 | Miguel A Carrasquillo Garcia | Address on file | | | | | |
| 2379330 | Miguel A Carrillo Velazquez | Address on file | | | | | |
| 2376466 | Miguel A Cartagena | Address on file | | | | | |
| 2371873 | Miguel A Cartagena Gutierrez | Address on file | | | | | |
| 2376808 | Miguel A Casiano Velazquez | Address on file | | | | | |
| 2386603 | Miguel A Casillas Colon | Address on file | | | | | |
| 2372642 | Miguel A Castellano Castro | Address on file | | | | | |
| 2381269 | Miguel A Castro Cardona | Address on file | | | | | |
| 2379981 | Miguel A Colon Davila | Address on file | | | | | |
| 2393566 | Miguel A Colon De Jesus | Address on file | | | | | |
| 2379871 | Miguel A Colon Nieves | Address on file | | | | | |
| 2377166 | Miguel A Colon Pineiro | Address on file | | | | | |
| 2394218 | Miguel A Concepcion Alvarado | Address on file | | | | | |
| 2391166 | Miguel A Corchado Dumeng | Address on file | | | | | |
| 2384615 | Miguel A Cordero Asencio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380740 | Miguel A Cordero Lugo | Address on file | | | | | |
| 2395358 | Miguel A Core Ortiz | Address on file | | | | | |
| 2384549 | Miguel A Correa Lopez | Address on file | | | | | |
| 2380813 | Miguel A Cruz Guerra | Address on file | | | | | |
| 2374281 | Miguel A Cruz Perez | Address on file | | | | | |
| 2376498 | Miguel A Cruz Rodriguez | Address on file | | | | | |
| 2392127 | Miguel A Davila Torres | Address on file | | | | | |
| 2376386 | Miguel A De Jesus Rivera | Address on file | | | | | |
| 2390929 | Miguel A Del Valle | Address on file | | | | | |
| 2394527 | Miguel A Del Valle Cordero | Address on file | | | | | |
| 2389560 | Miguel A Deynes Soto | Address on file | | | | | |
| 2399261 | Miguel A Deynes Vargas | Address on file | | | | | |
| 2397870 | Miguel A Fuentes Cirino | Address on file | | | | | |
| 2390371 | Miguel A Fuentes Mendez | Address on file | | | | | |
| 2398797 | Miguel A Garcia Garcia | Address on file | | | | | |
| 2387979 | Miguel A Garcia Melendez | Address on file | | | | | |
| 2376437 | Miguel A Garcia Rivera | Address on file | | | | | |
| 2387483 | Miguel A Gaud Rodriguez | Address on file | | | | | |
| 2380861 | Miguel A Gomez Machin | Address on file | | | | | |
| 2387133 | Miguel A Gonzalez Baez | Address on file | | | | | |
| 2382748 | Miguel A Gonzalez Colon | Address on file | | | | | |
| 2390762 | Miguel A Gonzalez Colon | Address on file | | | | | |
| 2382616 | Miguel A Gonzalez Sanchez | Address on file | | | | | |
| 2373403 | Miguel A Gonzalez Vargas | Address on file | | | | | |
| 2398853 | Miguel A Gracia Salva | Address on file | | | | | |
| 2384148 | Miguel A Guzman Rodriguez | Address on file | | | | | |
| 2371482 | Miguel A Guzman Soto | Address on file | | | | | |
| 2381305 | Miguel A Hernandez Gonzalez | Address on file | | | | | |
| 2371695 | Miguel A Hernandez Perez | Address on file | | | | | |
| 2399305 | Miguel A Hernandez Torres | Address on file | | | | | |
| 2374573 | Miguel A Jordan Gonzalez | Address on file | | | | | |
| 2393922 | Miguel A Juarbe Dominguez | Address on file | | | | | |
| 2394506 | Miguel A Lebron Lebron | Address on file | | | | | |
| 2397373 | Miguel A Lopez Del Valle | Address on file | | | | | |
| 2399172 | Miguel A Lopez Ocasio | Address on file | | | | | |
| 2397628 | Miguel A Luna Sanchez | Address on file | | | | | |
| 2397780 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2375256 | Miguel A Maldonado Rodriguez | Address on file | | | | | |
| 2392113 | Miguel A Maldonado Rodriguez | Address on file | | | | | |
| 2386927 | Miguel A Manso Walker | Address on file | | | | | |
| 2384602 | Miguel A Marrero Huertas | Address on file | | | | | |
| 2380158 | Miguel A Marrero Marrero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376412 | Miguel A Marrero Santiago | Address on file | | | | | |
| 2398008 | Miguel A Martinez Ayala | Address on file | | | | | |
| 2376515 | Miguel A Martinez Mendez | Address on file | | | | | |
| 2371712 | Miguel A Martinez Rivera | Address on file | | | | | |
| 2398393 | Miguel A Martinez Roman | Address on file | | | | | |
| 2396002 | Miguel A Medina Maldonado | Address on file | | | | | |
| 2375760 | Miguel A Mercado Cerpa | Address on file | | | | | |
| 2374405 | Miguel A Morales Rivera | Address on file | | | | | |
| 2393307 | Miguel A Nieves Quiles | Address on file | | | | | |
| 2384924 | Miguel A Ocasio Rios | Address on file | | | | | |
| 2396868 | Miguel A Ocasio Rodriguez | Address on file | | | | | |
| 2398901 | Miguel A Orlando Osorio | Address on file | | | | | |
| 2377544 | Miguel A Ortiz Ramos | Address on file | | | | | |
| 2383598 | Miguel A Otero Guzman | Address on file | | | | | |
| 2391993 | Miguel A Pacheco Gutierrez | Address on file | | | | | |
| 2399128 | Miguel A Pagan Ortiz | Address on file | | | | | |
| 2397740 | Miguel A Peña Lugo | Address on file | | | | | |
| 2373927 | Miguel A Perez Candelario | Address on file | | | | | |
| 2386465 | Miguel A Perez Hernandez | Address on file | | | | | |
| 2387811 | Miguel A Perez Santos | Address on file | | | | | |
| 2379546 | Miguel A Pi?Ero Diaz | Address on file | | | | | |
| 2383435 | Miguel A Pizarro Robles | Address on file | | | | | |
| 2380830 | Miguel A Prieto Rodriguez | Address on file | | | | | |
| 2397940 | Miguel A Quinones Vazquez | Address on file | | | | | |
| 2386117 | Miguel A Ramos Cortes | Address on file | | | | | |
| 2386105 | Miguel A Ramos Rivera | Address on file | | | | | |
| 2394396 | Miguel A Ramos Rivera | Address on file | | | | | |
| 2379590 | Miguel A Ramos Santos | Address on file | | | | | |
| 2395541 | Miguel A Reyes Lugo | Address on file | | | | | |
| 2384397 | Miguel A Rivera | Address on file | | | | | |
| 2380561 | Miguel A Rivera Alcazar | Address on file | | | | | |
| 2394357 | Miguel A Rivera Allende | Address on file | | | | | |
| 2396760 | Miguel A Rivera Aviles | Address on file | | | | | |
| 2393659 | Miguel A Rivera Boria | Address on file | | | | | |
| 2376511 | Miguel A Rivera Medina | Address on file | | | | | |
| 2385350 | Miguel A Rivera Millet | Address on file | | | | | |
| 2388856 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2390030 | Miguel A Rivera Rodríguez | Address on file | | | | | |
| 2376924 | Miguel A Rivera Santiago | Address on file | | | | | |
| 2394604 | Miguel A Rivera Vega | Address on file | | | | | |
| 2386274 | Miguel A Rodriguez Estremera | Address on file | | | | | |
| 2381649 | Miguel A Rodriguez Falcon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382141 | Miguel A Rodriguez Herrera | Address on file | | | | | |
| 2397917 | Miguel A Rodriguez Villanueva | Address on file | | | | | |
| 2388637 | Miguel A Romero Concepcion | Address on file | | | | | |
| 2396593 | Miguel A Rosa Cordero | Address on file | | | | | |
| 2383763 | Miguel A Rosado Lopez | Address on file | | | | | |
| 2390380 | Miguel A Rosario Velez | Address on file | | | | | |
| 2373781 | Miguel A Salas Sevilla | Address on file | | | | | |
| 2382507 | Miguel A Sanchez Delgado | Address on file | | | | | |
| 2384284 | Miguel A Santiago Cruz | Address on file | | | | | |
| 2395652 | Miguel A Santiago Miranda | Address on file | | | | | |
| 2397473 | Miguel A Santiago Quinones | Address on file | | | | | |
| 2375589 | Miguel A Santiago Rivera | Address on file | | | | | |
| 2393776 | Miguel A Santiago Vazquez | Address on file | | | | | |
| 2383119 | Miguel A Segarra Diaz | Address on file | | | | | |
| 2391955 | Miguel A Segui Castillo | Address on file | | | | | |
| 2398306 | Miguel A Serrano Rosado | Address on file | | | | | |
| 2383957 | Miguel A Soto Soto | Address on file | | | | | |
| 2397535 | Miguel A Soto Valentin | Address on file | | | | | |
| 2377528 | Miguel A Torres Colon | Address on file | | | | | |
| 2393862 | Miguel A Torres Olmeda | Address on file | | | | | |
| 2388240 | Miguel A Torres Perez | Address on file | | | | | |
| 2380751 | Miguel A Torres Rivera | Address on file | | | | | |
| 2387985 | Miguel A Torres Rivera | Address on file | | | | | |
| 2385884 | Miguel A Torres Santo Domingo | Address on file | | | | | |
| 2389976 | Miguel A Travieso Rodriguez | Address on file | | | | | |
| 2386314 | Miguel A Troche Mori | Address on file | | | | | |
| 2391386 | Miguel A Vazquez Andino | Address on file | | | | | |
| 2374717 | Miguel A Vazquez Rivera | Address on file | | | | | |
| 2381959 | Miguel A Vazquez Rosa | Address on file | | | | | |
| 2398316 | Miguel A Vega Benitez | Address on file | | | | | |
| 2378240 | Miguel A Velazquez Guardarrama | Address on file | | | | | |
| 2378748 | Miguel A Velazquez Nieves | Address on file | | | | | |
| 2372356 | Miguel A Verdiales Morales | Address on file | | | | | |
| 2392806 | Miguel A Villegas Alvarez | Address on file | | | | | |
| 2390032 | Miguel A Viruet Negron | Address on file | | | | | |
| 2377885 | Miguel A Zurita Pagan | Address on file | | | | | |
| 2394824 | Miguel Acevedo Soto | Address on file | | | | | |
| 2378994 | Miguel Acosta Padilla | Address on file | | | | | |
| 2387993 | Miguel Agostini Perez | Address on file | | | | | |
| 2394138 | Miguel Alicea Rivera | Address on file | | | | | |
| 2383214 | Miguel Alvarado Casanova | Address on file | | | | | |
| 2382143 | Miguel Alvarado Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397313 | Miguel Alvarez Calderon | Address on file | | | | | |
| 2390843 | Miguel Alvarez Perez | Address on file | | | | | |
| 2390829 | Miguel Amador Parrilla | Address on file | | | | | |
| 2383898 | Miguel Andujar Guzman | Address on file | | | | | |
| 2382302 | Miguel Andujar Perez | Address on file | | | | | |
| 2396355 | Miguel Arce Valentin | Address on file | | | | | |
| 2399167 | Miguel Arroyo Lopez | Address on file | | | | | |
| 2382848 | Miguel Arroyo Maldonado | Address on file | | | | | |
| 2395199 | Miguel Arroyo Ponce | Address on file | | | | | |
| 2379465 | Miguel Aviles Heredia | Address on file | | | | | |
| 2390541 | Miguel Babilonia Guadalupe | Address on file | | | | | |
| 2396547 | Miguel Benitez Calderon | Address on file | | | | | |
| 2391286 | Miguel Betancourt Caraballo | Address on file | | | | | |
| 2379943 | Miguel Blay Gil | Address on file | | | | | |
| 2388115 | Miguel Boque Dalmau | Address on file | | | | | |
| 2396061 | Miguel Borri Diaz | Address on file | | | | | |
| 2374977 | Miguel Burgos Aviles | Address on file | | | | | |
| 2395780 | Miguel Burgos Martinez | Address on file | | | | | |
| 2376388 | Miguel Busigo Borras | Address on file | | | | | |
| 2377835 | Miguel Canals Mora | Address on file | | | | | |
| 2385013 | Miguel Caraballo Villalongo | Address on file | | | | | |
| 2375015 | Miguel Cardona Jesus | Address on file | | | | | |
| 2376364 | Miguel Cardona Molina | Address on file | | | | | |
| 2374123 | Miguel Cardona Salcedo | Address on file | | | | | |
| 2386159 | Miguel Cardona Zambrana | Address on file | | | | | |
| 2386544 | Miguel Cartagena Flores | Address on file | | | | | |
| 2390260 | Miguel Casiano Simonetti | Address on file | | | | | |
| 2393786 | Miguel Castro Colon | Address on file | | | | | |
| 2394943 | Miguel Castro Marquez | Address on file | | | | | |
| 2379106 | Miguel Cedeno Gonzalez | Address on file | | | | | |
| 2385854 | Miguel Charriez Lozada | Address on file | | | | | |
| 2399071 | Miguel Cintron Merced | Address on file | | | | | |
| 2391119 | Miguel Collazo Morales | Address on file | | | | | |
| 2389979 | Miguel Collazo Rodriguez | Address on file | | | | | |
| 2386241 | Miguel Colon March | Address on file | | | | | |
| 2381151 | Miguel Colon Moreno | Address on file | | | | | |
| 2371670 | Miguel Colon Ortiz | Address on file | | | | | |
| 2379615 | Miguel Colon Ortiz | Address on file | | | | | |
| 2390701 | Miguel Colon Rodriquez | Address on file | | | | | |
| 2393956 | Miguel Cordova Ortiz | Address on file | | | | | |
| 2385565 | Miguel Cruz Jimenez | Address on file | | | | | |
| 2382533 | Miguel Cuevas Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396635 | Miguel Davila Rosario | Address on file | | | | | |
| 2372590 | Miguel Davila Sanchez | Address on file | | | | | |
| 2388554 | Miguel Del Valle Barreto | Address on file | | | | | |
| 2374719 | Miguel Diaz Gomez | Address on file | | | | | |
| 2387948 | Miguel Duque Cruz | Address on file | | | | | |
| 2386937 | Miguel E E Gonzalez Puig | Address on file | | | | | |
| 2381446 | Miguel E E Nadal Fremaint | Address on file | | | | | |
| 2376488 | Miguel E Requena Maldonado | Address on file | | | | | |
| 2372190 | Miguel F Godreau Negrón | Address on file | | | | | |
| 2387630 | Miguel F Rodríguez Crespi | Address on file | | | | | |
| 2389896 | Miguel Feliciano Ramos | Address on file | | | | | |
| 2376320 | Miguel Feliciano Vazquez | Address on file | | | | | |
| 2386187 | Miguel Felix Jesus | Address on file | | | | | |
| 2391347 | Miguel Figueroa Colon | Address on file | | | | | |
| 2392900 | Miguel Figueroa Mejias | Address on file | | | | | |
| 2385491 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2388307 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2389290 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2397282 | Miguel Figuerola Fernandez | Address on file | | | | | |
| 2375343 | Miguel Flores Colon | Address on file | | | | | |
| 2383433 | Miguel Flores Vazquez | Address on file | | | | | |
| 2375884 | Miguel Fonseca Aponte | Address on file | | | | | |
| 2381466 | Miguel Fontanez Rivera | Address on file | | | | | |
| 2380860 | Miguel G Rodriguez Perez | Address on file | | | | | |
| 2383690 | Miguel Garcia Carrasquillo | Address on file | | | | | |
| 2397129 | Miguel Garcia Pastrana | Address on file | | | | | |
| 2390212 | Miguel Gelabert Caraballo | Address on file | | | | | |
| 2382545 | Miguel Gonzalez Beniquez | Address on file | | | | | |
| 2386326 | Miguel Gonzalez Colon | Address on file | | | | | |
| 2375874 | Miguel Gonzalez Larraury | Address on file | | | | | |
| 2384290 | Miguel Gonzalez Melendez | Address on file | | | | | |
| 2383343 | Miguel Gonzalez Rosario | Address on file | | | | | |
| 2375853 | Miguel Gonzalez Traverso | Address on file | | | | | |
| 2381166 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2388087 | Miguel Hernandez Borrero | Address on file | | | | | |
| 2398162 | Miguel Hernandez Martinez | Address on file | | | | | |
| 2390407 | Miguel Hernandez Moreno | Address on file | | | | | |
| 2391760 | Miguel Herrera Aviles | Address on file | | | | | |
| 2388676 | Miguel Hidalgo Figueroa | Address on file | | | | | |
| 2390868 | Miguel Iglesias Marquez | Address on file | | | | | |
| 2381532 | Miguel Irizarry Vega | Address on file | | | | | |
| 2395873 | Miguel Jesus Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392572 | Miguel Jesus Reyes | Address on file | | | | | |
| 2372617 | Miguel Jimenez Carrion | Address on file | | | | | |
| 2381505 | Miguel Laboy Moctezuma | Address on file | | | | | |
| 2381110 | Miguel Laureano Rivera | Address on file | | | | | |
| 2383208 | Miguel Lopez Miranda | Address on file | | | | | |
| 2386174 | Miguel Lozada Nieves | Address on file | | | | | |
| 2377460 | Miguel Luciano Roman | Address on file | | | | | |
| 2378429 | Miguel Lugo Montalvo | Address on file | | | | | |
| 2371937 | Miguel M Cancio Gonzalez | Address on file | | | | | |
| 2394786 | Miguel Maldonado Cintron | Address on file | | | | | |
| 2394032 | Miguel Maldonado Ramos | Address on file | | | | | |
| 2388409 | Miguel Maldonado Rivera | Address on file | | | | | |
| 2397805 | Miguel Maldonado Viruet | Address on file | | | | | |
| 2392636 | Miguel Mangual Guilbe | Address on file | | | | | |
| 2384004 | Miguel Marin Hernandez | Address on file | | | | | |
| 2384589 | Miguel Marrero Rolon | Address on file | | | | | |
| 2379150 | Miguel Martinez Almestica | Address on file | | | | | |
| 2383429 | Miguel Martinez Melendez | Address on file | | | | | |
| 2396585 | Miguel Medina Gonzalez | Address on file | | | | | |
| 2374593 | Miguel Mejias Cruz | Address on file | | | | | |
| 2375892 | Miguel Melendez Soto | Address on file | | | | | |
| 2390215 | Miguel Mendoza Rivera | Address on file | | | | | |
| 2386144 | Miguel Mercado Ramos | Address on file | | | | | |
| 2382160 | Miguel Mestre Ramos | Address on file | | | | | |
| 2387542 | Miguel Miranda Diez | Address on file | | | | | |
| 2374315 | Miguel Miro Cordero | Address on file | | | | | |
| 2378314 | Miguel Miro Flores | Address on file | | | | | |
| 2374016 | Miguel Monroig Ingles | Address on file | | | | | |
| 2387861 | Miguel Morales Figueroa | Address on file | | | | | |
| 2382592 | Miguel Morales Ramos | Address on file | | | | | |
| 2388491 | Miguel Morales Rivera | Address on file | | | | | |
| 2397994 | Miguel Morales Soto | Address on file | | | | | |
| 2396434 | Miguel Morillo Ortiz | Address on file | | | | | |
| 2390822 | Miguel N Matos Ieves | Address on file | | | | | |
| 2394834 | Miguel Negron Ferrer | Address on file | | | | | |
| 2381264 | Miguel Negron Vega | Address on file | | | | | |
| 2388548 | Miguel Nieves Diaz | Address on file | | | | | |
| 2393355 | Miguel Ocasio Cuadro | Address on file | | | | | |
| 2382720 | Miguel Ocasio Yera | Address on file | | | | | |
| 2390392 | Miguel Olivera Rivera | Address on file | | | | | |
| 2385867 | Miguel Oliveras Santos | Address on file | | | | | |
| 2387316 | Miguel Ongay Martell | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392740 | Miguel Orsini Sepulveda | Address on file | | | | | |
| 2396722 | Miguel Ortega Santos | Address on file | | | | | |
| 2399267 | Miguel Ortiz Colon | Address on file | | | | | |
| 2392380 | Miguel Ortiz Torres | Address on file | | | | | |
| 2372273 | Miguel Ortiz Velez | Address on file | | | | | |
| 2380201 | Miguel Osorio Rodriguez | Address on file | | | | | |
| 2380396 | Miguel Ostolaza Miro | Address on file | | | | | |
| 2389475 | Miguel Pagan Hernandez | Address on file | | | | | |
| 2394860 | Miguel Pantoja Hernandez | Address on file | | | | | |
| 2377182 | Miguel Perez Sanchez | Address on file | | | | | |
| 2378323 | Miguel Polanco Figueroa | Address on file | | | | | |
| 2380239 | Miguel Portalatin Torres | Address on file | | | | | |
| 2393342 | Miguel Pujols Soto | Address on file | | | | | |
| 2383226 | Miguel Quinones Bonano | Address on file | | | | | |
| 2393369 | Miguel Ramos Ayala | Address on file | | | | | |
| 2389171 | Miguel Ramos Montero | Address on file | | | | | |
| 2396742 | Miguel Ramos Ortiz | Address on file | | | | | |
| 2382076 | Miguel Reyes Nunez | Address on file | | | | | |
| 2384410 | Miguel Rios Muñoz | Address on file | | | | | |
| 2397009 | Miguel Rivera Alvarado | Address on file | | | | | |
| 2373432 | Miguel Rivera Carrasquillo | Address on file | | | | | |
| 2379166 | Miguel Rivera Colon | Address on file | | | | | |
| 2374184 | Miguel Rivera Curbelo | Address on file | | | | | |
| 2373814 | Miguel Rivera Garcia | Address on file | | | | | |
| 2385712 | Miguel Rivera Lopez | Address on file | | | | | |
| 2377945 | Miguel Rivera Mercado | Address on file | | | | | |
| 2376841 | Miguel Rivera Miranda | Address on file | | | | | |
| 2392329 | Miguel Rivera Perez | Address on file | | | | | |
| 2387172 | Miguel Rivera Rivera | Address on file | | | | | |
| 2394619 | Miguel Rivera Rivera | Address on file | | | | | |
| 2390317 | Miguel Rivera Rohena | Address on file | | | | | |
| 2394021 | Miguel Rodriguez Baez | Address on file | | | | | |
| 2390085 | Miguel Rodriguez Gonzalez | Address on file | | | | | |
| 2380734 | Miguel Rodriguez Lugo | Address on file | | | | | |
| 2386042 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2390869 | Miguel Rodriguez Sanchez | Address on file | | | | | |
| 2390737 | Miguel Rodriguez Sierra | Address on file | | | | | |
| 2382704 | Miguel Rodriguez Varela | Address on file | | | | | |
| 2391061 | Miguel Rodriguez Vega | Address on file | | | | | |
| 2390966 | Miguel Roman Burgos | Address on file | | | | | |
| 2394737 | Miguel Rosado Alvarez | Address on file | | | | | |
| 2375453 | Miguel Rosado Carrero | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395343 | Miguel Ruiz Milan | Address on file | | | | | |
| 2378053 | Miguel Ruiz Torres | Address on file | | | | | |
| 2384657 | Miguel Salas Hernandez | Address on file | | | | | |
| 2384453 | Miguel Sanchez Cotto | Address on file | | | | | |
| 2388009 | Miguel Sanchez Vazquez | Address on file | | | | | |
| 2371462 | Miguel Santana Bagur | Address on file | | | | | |
| 2380381 | Miguel Santiago Espada | Address on file | | | | | |
| 2398513 | Miguel Santiago Rivera | Address on file | | | | | |
| 2372680 | Miguel Santiago Rosario | Address on file | | | | | |
| 2376721 | Miguel Santo Domingo | Address on file | | | | | |
| 2386912 | Miguel Santos Sepulveda | Address on file | | | | | |
| 2399047 | Miguel Segura Contreras | Address on file | | | | | |
| 2390404 | Miguel Sepulveda Echevarria | Address on file | | | | | |
| 2375457 | Miguel Serrano Ramos | Address on file | | | | | |
| 2390158 | Miguel Serrano Reyes | Address on file | | | | | |
| 2379322 | Miguel Solis Santana | Address on file | | | | | |
| 2381793 | Miguel Solla Rivera | Address on file | | | | | |
| 2391074 | Miguel Sosa Martinez | Address on file | | | | | |
| 2395717 | Miguel Soto Arocho | Address on file | | | | | |
| 2377545 | Miguel Soto Lopez | Address on file | | | | | |
| 2374897 | Miguel Soto Martinez | Address on file | | | | | |
| 2391343 | Miguel Suazo Delgado | Address on file | | | | | |
| 2371855 | Miguel Torres Bonilla | Address on file | | | | | |
| 2389971 | Miguel Torres Guzman | Address on file | | | | | |
| 2394323 | Miguel Torres Madera | Address on file | | | | | |
| 2382541 | Miguel Torres Ramos | Address on file | | | | | |
| 2389141 | Miguel Torres Rodriguez | Address on file | | | | | |
| 2392670 | Miguel Torres Santiago | Address on file | | | | | |
| 2373834 | Miguel Torres Soto | Address on file | | | | | |
| 2382867 | Miguel Torres Vargas | Address on file | | | | | |
| 2371928 | Miguel Torres Vega | Address on file | | | | | |
| 2396912 | Miguel Turino Valdes | Address on file | | | | | |
| 2371344 | Miguel Vazquez Aponte | Address on file | | | | | |
| 2380950 | Miguel Vega Lopez | Address on file | | | | | |
| 2379570 | Miguel Vega Tirado | Address on file | | | | | |
| 2397461 | Miguel Velazquez Lopez | Address on file | | | | | |
| 2386207 | Miguel Velazquez Soto | Address on file | | | | | |
| 2397021 | Miguel Velazquez Torres | Address on file | | | | | |
| 2381551 | Miguel Velez Santiago | Address on file | | | | | |
| 2383603 | Miguel Vila Osorio | Address on file | | | | | |
| 2389580 | Miguel Villanueva Feliciano | Address on file | | | | | |
| 2395202 | Miguel Villanueva Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 494 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389502 | Miguel Virella Archilla | Address on file | | | | | |
| 2374160 | Miladi Lugo Perez | Address on file | | | | | |
| 2396688 | Milagros A A Marquez Cardona | Address on file | | | | | |
| 2396458 | Milagros A Blas Hidalgo | Address on file | | | | | |
| 2382007 | Milagros A Roman Mojica | Address on file | | | | | |
| 2387097 | Milagros Acevedo Fres | Address on file | | | | | |
| 2379019 | Milagros Acevedo Santiago | Address on file | | | | | |
| 2373736 | Milagros Alamo Ramos | Address on file | | | | | |
| 2398609 | Milagros Albelo Soler | Address on file | | | | | |
| 2392224 | Milagros Alicea Gonzalez | Address on file | | | | | |
| 2376062 | Milagros Alvarez Torres | Address on file | | | | | |
| 2397226 | Milagros Arroyo Torres | Address on file | | | | | |
| 2381646 | Milagros Arturet Rodriguez | Address on file | | | | | |
| 2379242 | Milagros Ayala Bonilla | Address on file | | | | | |
| 2388211 | Milagros Ayala Concepcion | Address on file | | | | | |
| 2377272 | Milagros Bayron Pena | Address on file | | | | | |
| 2392168 | Milagros Beltran Santiago | Address on file | | | | | |
| 2374612 | Milagros Borrero Pacheco | Address on file | | | | | |
| 2376836 | Milagros Carazo Encarnacion | Address on file | | | | | |
| 2395467 | Milagros Cintron Diaz | Address on file | | | | | |
| 2373525 | Milagros Colon Ortiz | Address on file | | | | | |
| 2375617 | Milagros Colon Perez | Address on file | | | | | |
| 2374145 | Milagros Colon Ramirez | Address on file | | | | | |
| 2389376 | Milagros Conde Martinez | Address on file | | | | | |
| 2380038 | Milagros Cordova Santos | Address on file | | | | | |
| 2394476 | Milagros Correa Villegas | Address on file | | | | | |
| 2375870 | Milagros Cruz Aponte | Address on file | | | | | |
| 2375455 | Milagros Cuevas Gutierrez | Address on file | | | | | |
| 2379122 | Milagros De Jesus Nunez | Address on file | | | | | |
| 2397424 | Milagros De Jesus Perez | Address on file | | | | | |
| 2387093 | Milagros De Leon Flecha | Address on file | | | | | |
| 2398386 | Milagros De Los A Miller Cruz | Address on file | | | | | |
| 2388484 | Milagros Del C Mujica Molina | Address on file | | | | | |
| 2387839 | Milagros Del C Reyes Garcia | Address on file | | | | | |
| 2374351 | Milagros E Alarcon Vega | Address on file | | | | | |
| 2379586 | Milagros E Andrades Santiago | Address on file | | | | | |
| 2385859 | Milagros Febles Pabon | Address on file | | | | | |
| 2380983 | Milagros Fernandez Rojas | Address on file | | | | | |
| 2385048 | Milagros Ferreira Trinidad | Address on file | | | | | |
| 2394909 | Milagros Ferrer Medina | Address on file | | | | | |
| 2392142 | Milagros Figueroa Soto | Address on file | | | | | |
| 2398255 | Milagros G Lopez Campos | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393967 | Milagros Garcia Ruiz | Address on file | | | | | |
| 2395338 | Milagros Gerardino Del | Address on file | | | | | |
| 2375396 | Milagros Gomez Collazo | Address on file | | | | | |
| 2373071 | Milagros Gonzalez Rodriguez | Address on file | | | | | |
| 2391907 | Milagros Gonzalez Rodriguez | Address on file | | | | | |
| 2394676 | Milagros Gorgas Martinez | Address on file | | | | | |
| 2393146 | Milagros Hernandez Hernandez | Address on file | | | | | |
| 2377370 | Milagros Hernandez Nevarez | Address on file | | | | | |
| 2373095 | Milagros Huertas Colon | Address on file | | | | | |
| 2388767 | Milagros J Rojas Gonzalez | Address on file | | | | | |
| 2385796 | Milagros Jimenez Perez | Address on file | | | | | |
| 2381482 | Milagros Kareh Saade | Address on file | | | | | |
| 2395225 | Milagros L Ramos Mulero | Address on file | | | | | |
| 2386932 | Milagros Lanza Caraballo | Address on file | | | | | |
| 2398718 | Milagros Lopez Lopez | Address on file | | | | | |
| 2398944 | Milagros Lopez Quintero | Address on file | | | | | |
| 2395318 | Milagros Lozada Gonzalez | Address on file | | | | | |
| 2398628 | Milagros M Gonzalez Hernandez | Address on file | | | | | |
| 2380891 | Milagros M Roman Ortiz | Address on file | | | | | |
| 2397457 | Milagros Maldonado Ayala | Address on file | | | | | |
| 2376208 | Milagros Maldonado Zeda | Address on file | | | | | |
| 2388516 | Milagros Martinez Justiniano | Address on file | | | | | |
| 2388942 | Milagros Medina Gonzalez | Address on file | | | | | |
| 2566869 | Milagros Medina Oferrall | Address on file | | | | | |
| 2380402 | Milagros Medina Perez | Address on file | | | | | |
| 2378149 | Milagros Mejias Perez | Address on file | | | | | |
| 2381771 | Milagros Melendez Sanchez | Address on file | | | | | |
| 2396779 | Milagros Mendez Rosario | Address on file | | | | | |
| 2389954 | Milagros Mercado Rodriguez | Address on file | | | | | |
| 2377469 | Milagros Miranda Llorens | Address on file | | | | | |
| 2385188 | Milagros Monclova Perez | Address on file | | | | | |
| 2383936 | Milagros Morales Ramos | Address on file | | | | | |
| 2385529 | Milagros Moyet Garcia | Address on file | | | | | |
| 2375537 | Milagros Muñiz Ortiz | Address on file | | | | | |
| 2372422 | Milagros Navarro Isaac | Address on file | | | | | |
| 2388339 | Milagros Nazario Martinez | Address on file | | | | | |
| 2385877 | Milagros Nieves Hernandez | Address on file | | | | | |
| 2385925 | Milagros Nolla Franqui | Address on file | | | | | |
| 2378629 | Milagros Ocasio Pagan | Address on file | | | | | |
| 2385899 | Milagros Olivencia Vargas | Address on file | | | | | |
| 2399178 | Milagros Ortiz Ramos | Address on file | | | | | |
| 2380348 | Milagros Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391365 | Milagros Pastrana Rivera | Address on file | | | | | |
| 2395907 | Milagros Pena Rios | Address on file | | | | | |
| 2386794 | Milagros Pepin Rivera | Address on file | | | | | |
| 2387926 | Milagros Perez Ayala | Address on file | | | | | |
| 2386588 | Milagros Perez Basora | Address on file | | | | | |
| 2385238 | Milagros Pizarro Lopez | Address on file | | | | | |
| 2380985 | Milagros Qui?Ones Ortiz | Address on file | | | | | |
| 2380682 | Milagros Quinones Marti | Address on file | | | | | |
| 2392824 | Milagros Quinones Rivera | Address on file | | | | | |
| 2398997 | Milagros R Solis Ocasio | Address on file | | | | | |
| 2393651 | Milagros Ramos Perez | Address on file | | | | | |
| 2385071 | Milagros Ramos Santiago | Address on file | | | | | |
| 2393798 | Milagros Reyes Silva | Address on file | | | | | |
| 2566922 | Milagros Rios Rosario | Address on file | | | | | |
| 2398021 | Milagros Rivera Cruz | Address on file | | | | | |
| 2371589 | Milagros Rivera Guadarrama | Address on file | | | | | |
| 2373481 | Milagros Rivera Lorenzi | Address on file | | | | | |
| 2376847 | Milagros Rivera Opio | Address on file | | | | | |
| 2373976 | Milagros Rivera Pagan | Address on file | | | | | |
| 2381770 | Milagros Rivera Reyes | Address on file | | | | | |
| 2392899 | Milagros Rivera Rivera | Address on file | | | | | |
| 2385879 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2381778 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2388756 | Milagros Rodriguez Ayala | Address on file | | | | | |
| 2399249 | Milagros Rodriguez De Jesus | Address on file | | | | | |
| 2382088 | Milagros Rodriguez Maestre | Address on file | | | | | |
| 2379337 | Milagros Rosa Rivera | Address on file | | | | | |
| 2388677 | Milagros Rosario Alvarez | Address on file | | | | | |
| 2389144 | Milagros Rosario Jorge | Address on file | | | | | |
| 2390537 | Milagros Ruiz Rodriguez | Address on file | | | | | |
| 2393097 | Milagros S Basora Ruiz | Address on file | | | | | |
| 2375967 | Milagros S Grajales Morales | Address on file | | | | | |
| 2384104 | Milagros Santana Santana | Address on file | | | | | |
| 2379996 | Milagros Santiago Fuentes | Address on file | | | | | |
| 2380229 | Milagros Santiago Remigio | Address on file | | | | | |
| 2393896 | Milagros Serrano Oneill | Address on file | | | | | |
| 2376149 | Milagros Sosa Torres | Address on file | | | | | |
| 2386188 | Milagros Sulsona Ramos | Address on file | | | | | |
| 2398980 | Milagros T Perez Ramos | Address on file | | | | | |
| 2372732 | Milagros Torres Garcia | Address on file | | | | | |
| 2378034 | Milagros Vazquez Gonzalez | Address on file | | | | | |
| 2398936 | Milagros Velez Quiñones | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394002 | Milagros Velez Rios | Address on file | | | | | |
| 2375473 | Milba Cabrera Velazquez | Address on file | | | | | |
| 2371324 | Milciades Reyes Mendez | Address on file | | | | | |
| 2394437 | Milda Reyes Maldonado | Address on file | | | | | |
| 2385637 | Mildred Albino Serrano | Address on file | | | | | |
| 2378793 | Mildred Aviles Colon | Address on file | | | | | |
| 2382327 | Mildred Camacho Arroyo | Address on file | | | | | |
| 2381814 | Mildred Cancel Ortiz | Address on file | | | | | |
| 2375470 | Mildred Canetti Lozano | Address on file | | | | | |
| 2398867 | Mildred Carmona Lebron | Address on file | | | | | |
| 2383613 | Mildred Del Prado Lopez | Address on file | | | | | |
| 2374140 | Mildred Diaz Colon | Address on file | | | | | |
| 2390667 | Mildred E Cancel Almodovar | Address on file | | | | | |
| 2371753 | Mildred E Feliciano Perez | Address on file | | | | | |
| 2371737 | Mildred E Negron Martinez | Address on file | | | | | |
| 2382412 | Mildred E Rosario Sanjurjo | Address on file | | | | | |
| 2378896 | Mildred Ferrer Rodriguez | Address on file | | | | | |
| 2378495 | Mildred Figueroa Collazo | Address on file | | | | | |
| 2372415 | Mildred Fuentes Concepcion | Address on file | | | | | |
| 2379110 | Mildred Gambaro O'Neill | Address on file | | | | | |
| 2397405 | Mildred Gonzalez Hernandez | Address on file | | | | | |
| 2566864 | Mildred I Goyco Maldonado | Address on file | | | | | |
| 2391849 | Mildred J Mage Soto | Address on file | | | | | |
| 2376305 | Mildred Jimenez Castro | Address on file | | | | | |
| 2391093 | Mildred Lange Vega | Address on file | | | | | |
| 2382660 | Mildred Lugo Ramirez | Address on file | | | | | |
| 2374164 | Mildred Maldonado Hernandez | Address on file | | | | | |
| 2388053 | Mildred Martinez Torres | Address on file | | | | | |
| 2391870 | Mildred Matos Luyanda | Address on file | | | | | |
| 2567007 | Mildred Mercado Cruz | Address on file | | | | | |
| 2375877 | Mildred Morales Davila | Address on file | | | | | |
| 2393617 | Mildred Nieves Castellano | Address on file | | | | | |
| 2387591 | Mildred Nieves Osorio | Address on file | | | | | |
| 2397438 | Mildred Ortiz Figueroa | Address on file | | | | | |
| 2379874 | Mildred Pagan Martinez | Address on file | | | | | |
| 2371404 | Mildred Palmer Rivera | Address on file | | | | | |
| 2377069 | Mildred R Matos Martínez | Address on file | | | | | |
| 2392067 | Mildred R Rivera Santiago | Address on file | | | | | |
| 2397297 | Mildred Ramos Martinez | Address on file | | | | | |
| 2395256 | Mildred Reyes Bonilla | Address on file | | | | | |
| 2374701 | Mildred Reyes Ferreira | Address on file | | | | | |
| 2379601 | Mildred Reyes Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381980 | Mildred Rivera Luna | Address on file | | | | | |
| 2385319 | Mildred Rivera Martinez | Address on file | | | | | |
| 2389821 | Mildred Rivera Ramos | Address on file | | | | | |
| 2389512 | Mildred Rodriguez Baez | Address on file | | | | | |
| 2374510 | Mildred Roldan Dones | Address on file | | | | | |
| 2392395 | Mildred Roman Maisonet | Address on file | | | | | |
| 2383383 | Mildred Santiago Colon | Address on file | | | | | |
| 2384882 | Mildred Sued Caussade | Address on file | | | | | |
| 2391379 | Mildred Torres Cruz | Address on file | | | | | |
| 2372187 | Mildred Torres Hernandez | Address on file | | | | | |
| 2389913 | Mildred Vazquez Pellot | Address on file | | | | | |
| 2376878 | Mildred Villegas Rivera | Address on file | | | | | |
| 2396820 | Mildred Williams Vazquez | Address on file | | | | | |
| 2387087 | Mildred Z Ramos De Diaz | Address on file | | | | | |
| 2398568 | Mileidy Izquierdo Rodriguez | Address on file | | | | | |
| 2372150 | Milka Gonzalez Hernandez | Address on file | | | | | |
| 2382147 | Milta Caban Rodriguez | Address on file | | | | | |
| 2373892 | Milton Acevedo Perez | Address on file | | | | | |
| 2383895 | Milton Arroyo Lozada | Address on file | | | | | |
| 2381346 | Milton Ayala Cruz | Address on file | | | | | |
| 2384996 | Milton Barreto Cruz | Address on file | | | | | |
| 2390096 | Milton Burgos Diaz | Address on file | | | | | |
| 2399056 | Milton Caballero Munoz | Address on file | | | | | |
| 2391020 | Milton Camacho Cordero | Address on file | | | | | |
| 2378302 | Milton Cardona Tirado | Address on file | | | | | |
| 2379289 | Milton Clemente Calderon | Address on file | | | | | |
| 2377981 | Milton E Fournier Leon | Address on file | | | | | |
| 2398811 | Milton E Rivera Fuentes | Address on file | | | | | |
| 2396288 | Milton Gotay Valcarcel | Address on file | | | | | |
| 2381197 | Milton Hernandez Cintron | Address on file | | | | | |
| 2389063 | Milton Irizarry Lopez | Address on file | | | | | |
| 2385683 | Milton Lugo Ortiz | Address on file | | | | | |
| 2378274 | Milton Mercado Quiñones | Address on file | | | | | |
| 2566934 | Milton Montero Pozzi | Address on file | | | | | |
| 2383593 | Milton Morales Ramos | Address on file | | | | | |
| 2397468 | Milton Muñoz Cedeno | Address on file | | | | | |
| 2390622 | Milton Perez Estrada | Address on file | | | | | |
| 2394007 | Milton Reyes Gonzalez | Address on file | | | | | |
| 2387105 | Milton Rivera Muniz | Address on file | | | | | |
| 2378774 | Milton Rodriguez Rodriguez | Address on file | | | | | |
| 2375822 | Milton Rosa Dorta | Address on file | | | | | |
| 2388263 | Milton Torres Feliciano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391081 | Milton Velez Hernandez | Address on file | | | | | |
| 2387474 | Milva Edet E Hoyos Santiago | Address on file | | | | | |
| 2398808 | Mindrelyn Cordova Santana | Address on file | | | | | |
| 2372741 | Minerva Alvarado Ortiz | Address on file | | | | | |
| 2399312 | Minerva Aponte Cruz | Address on file | | | | | |
| 2379771 | Minerva Class Morales | Address on file | | | | | |
| 2389487 | Minerva Colon Rivera | Address on file | | | | | |
| 2371788 | Minerva Correa Santiago | Address on file | | | | | |
| 2381579 | Minerva Cotto Alicea | Address on file | | | | | |
| 2388842 | Minerva E Maldonado Ortiz | Address on file | | | | | |
| 2384751 | Minerva Figueroa Hiraldo | Address on file | | | | | |
| 2397044 | Minerva Flores Castro | Address on file | | | | | |
| 2381714 | Minerva Flores Ramos | Address on file | | | | | |
| 2376036 | Minerva Fuentes Ortiz | Address on file | | | | | |
| 2372555 | Minerva Garcia Andrade | Address on file | | | | | |
| 2391572 | Minerva Garcia Monta?Ez | Address on file | | | | | |
| 2383381 | Minerva Gomez Mendoza | Address on file | | | | | |
| 2377831 | Minerva Guadalupe Gonzalez | Address on file | | | | | |
| 2381123 | Minerva I Valentin Crespo | Address on file | | | | | |
| 2379376 | Minerva Leon Torres | Address on file | | | | | |
| 2380212 | Minerva Lopez Acevedo | Address on file | | | | | |
| 2373245 | Minerva Lopez Torres | Address on file | | | | | |
| 2378669 | Minerva Lugo Perez | Address on file | | | | | |
| 2396305 | Minerva M Sanchez Reyes | Address on file | | | | | |
| 2386229 | Minerva Maldonado Maldonado | Address on file | | | | | |
| 2391515 | Minerva Maldonado Soto | Address on file | | | | | |
| 2395274 | Minerva Marquez Correa | Address on file | | | | | |
| 2392298 | Minerva Martinez Madera | Address on file | | | | | |
| 2378181 | Minerva Melendez Borrero | Address on file | | | | | |
| 2388941 | Minerva Melendez Farias | Address on file | | | | | |
| 2393637 | Minerva Morales Gonzalez | Address on file | | | | | |
| 2393931 | Minerva Natal Rivera | Address on file | | | | | |
| 2389101 | Minerva Ortiz Alvarado | Address on file | | | | | |
| 2566968 | Minerva Ortiz Perez | Address on file | | | | | |
| 2393443 | Minerva Pabon Gonzalez | Address on file | | | | | |
| 2375443 | Minerva Palou Ayala | Address on file | | | | | |
| 2377838 | Minerva Perez Soto | Address on file | | | | | |
| 2380392 | Minerva Ramos Hernandez | Address on file | | | | | |
| 2384931 | Minerva Ramos Rivera | Address on file | | | | | |
| 2384403 | Minerva Resto Baez | Address on file | | | | | |
| 2394033 | Minerva Rodriguez Perez | Address on file | | | | | |
| 2383334 | Minerva Rodriguez Resto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396436 | Minerva Rosado Alvarez | Address on file | | | | | |
| 2388536 | Minerva Rosado Nieves | Address on file | | | | | |
| 2379816 | Minerva Rosado Ortiz | Address on file | | | | | |
| 2383257 | Minerva Santiago Castejon | Address on file | | | | | |
| 2382810 | Minerva Santiago Gonzalez | Address on file | | | | | |
| 2388396 | Minerva Solis Quinones | Address on file | | | | | |
| 2393705 | Minerva Torres Flores | Address on file | | | | | |
| 2385688 | Minerva V Gonzalez Matos | Address on file | | | | | |
| 2392945 | Minerva Valentin Miranda | Address on file | | | | | |
| 2394789 | Minerva Velazquez Pena | Address on file | | | | | |
| 2392385 | Minerva Velez Carazo | Address on file | | | | | |
| 2397545 | Minerva Zayas Rodriguez | Address on file | | | | | |
| 2371417 | Minia Gonzalez Alvarez | Address on file | | | | | |
| 2391220 | Minna I Diaz Ramos | Address on file | | | | | |
| 2377767 | Minnie Rodriguez Lopez | Address on file | | | | | |
| 2386038 | Minobel Gonzalez Mendez | Address on file | | | | | |
| 2384085 | Minverva Gonzalez Hernandez | Address on file | | | | | |
| 2395459 | Mireya Robles Rivera | Address on file | | | | | |
| 2379556 | Miriam A A Rosario Rivera | Address on file | | | | | |
| 2374750 | Miriam Alvarez Rodriguez | Address on file | | | | | |
| 2375136 | Miriam Angulo Capella | Address on file | | | | | |
| 2375719 | Miriam Arce Santiago | Address on file | | | | | |
| 2386675 | Miriam Arce Tellado | Address on file | | | | | |
| 2371268 | Miriam Ayala Rivera | Address on file | | | | | |
| 2383856 | Miriam Ayala Rosado | Address on file | | | | | |
| 2395778 | Miriam Benitez Cirino | Address on file | | | | | |
| 2372078 | Miriam Bosch Lugo | Address on file | | | | | |
| 2394125 | Miriam Cabrera Medina | Address on file | | | | | |
| 2371318 | Miriam Camacho Rondon | Address on file | | | | | |
| 2395605 | Miriam Campos Cruz | Address on file | | | | | |
| 2380691 | Miriam Carrion Rivera | Address on file | | | | | |
| 2387654 | Miriam Cartagena Berrios | Address on file | | | | | |
| 2387390 | Miriam Colon Garcia | Address on file | | | | | |
| 2383734 | Miriam Colon Santos | Address on file | | | | | |
| 2395975 | Miriam Cortes Alvarez | Address on file | | | | | |
| 2374709 | Miriam Cruz Barreto | Address on file | | | | | |
| 2376706 | Miriam Cruz Castro | Address on file | | | | | |
| 2398266 | Miriam Cuadrado Colon | Address on file | | | | | |
| 2373889 | Miriam D Chaves Rios | Address on file | | | | | |
| 2380580 | Miriam D Rosado Fortys | Address on file | | | | | |
| 2395179 | Miriam E Machado Gonzalez | Address on file | | | | | |
| 2375331 | Miriam E Roman Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378915 | Miriam E Soto Ramos | Address on file | | | | | |
| 2389057 | Miriam Elicier Gomez | Address on file | | | | | |
| 2397430 | Miriam Fuentes Delgado | Address on file | | | | | |
| 2387607 | Miriam Garcia Aponte | Address on file | | | | | |
| 2384317 | Miriam Garcia Rivera | Address on file | | | | | |
| 2371616 | Miriam Gonzalez Rodriguez | Address on file | | | | | |
| 2389826 | Miriam Grullon Grullon | Address on file | | | | | |
| 2378867 | Miriam H Colon Torres | Address on file | | | | | |
| 2375383 | Miriam J J Ramirez Garcia | Address on file | | | | | |
| 2391963 | Miriam J Martinez Lugo | Address on file | | | | | |
| 2373548 | Miriam J Rivera Rios | Address on file | | | | | |
| 2389106 | Miriam Jesus Caratini | Address on file | | | | | |
| 2378094 | Miriam Jimenez Lopez | Address on file | | | | | |
| 2387052 | Miriam L Del Valle Melendez | Address on file | | | | | |
| 2397856 | Miriam L Rivera Padilla | Address on file | | | | | |
| 2388461 | Miriam Laureano Lozada | Address on file | | | | | |
| 2391967 | Miriam Lopez Reyes | Address on file | | | | | |
| 2387283 | Miriam M Perez Carrillo | Address on file | | | | | |
| 2390618 | Miriam M Ramos Figueroa | Address on file | | | | | |
| 2374864 | Miriam M Vazquez Claudio | Address on file | | | | | |
| 2373440 | Miriam Maiz Lopez | Address on file | | | | | |
| 2384774 | Miriam Maldonado Ortiz | Address on file | | | | | |
| 2390755 | Miriam Marquez Elisa | Address on file | | | | | |
| 2390711 | Miriam Marrero Garcia | Address on file | | | | | |
| 2386014 | Miriam Martinez Rivera | Address on file | | | | | |
| 2397954 | Miriam Melendez Santiago | Address on file | | | | | |
| 2390131 | Miriam Mendez Rodriguez | Address on file | | | | | |
| 2377243 | Miriam Mercado Valles | Address on file | | | | | |
| 2389061 | Miriam Monclova Cruz | Address on file | | | | | |
| 2375325 | Miriam Morales Rivera | Address on file | | | | | |
| 2389906 | Miriam Morales Rodriguez | Address on file | | | | | |
| 2390942 | Miriam Ocasio Maldonado | Address on file | | | | | |
| 2385185 | Miriam Pion Bengoa | Address on file | | | | | |
| 2372656 | Miriam Qui?Ones Ruiz | Address on file | | | | | |
| 2391588 | Miriam Quiñones Montes | Address on file | | | | | |
| 2391001 | Miriam R Quinones Conde | Address on file | | | | | |
| 2393745 | Miriam Ramos Torres | Address on file | | | | | |
| 2389378 | Miriam Ramos Vale | Address on file | | | | | |
| 2384778 | Miriam Requena Freyre | Address on file | | | | | |
| 2374052 | Miriam Rivera Irizarry | Address on file | | | | | |
| 2393968 | Miriam Rivera Irizarry | Address on file | | | | | |
| 2390397 | Miriam Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 502 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384081 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2375021 | Miriam Rivera Zayas | Address on file | | | | | |
| 2393075 | Miriam Rodriguez Hernandez | Address on file | | | | | |
| 2372825 | Miriam Rodriguez Lopez | Address on file | | | | | |
| 2387768 | Miriam Rodriguez Matias | Address on file | | | | | |
| 2376355 | Miriam Rolon Sanchez | Address on file | | | | | |
| 2393486 | Miriam Sanchez Velazquez | Address on file | | | | | |
| 2390166 | Miriam Santiago De Jesus | Address on file | | | | | |
| 2374447 | Miriam Santiago Diaz | Address on file | | | | | |
| 2384170 | Miriam Sepulveda Martinez | Address on file | | | | | |
| 2391426 | Miriam Serrano Ocasio | Address on file | | | | | |
| 2376260 | Miriam Tirado Perez | Address on file | | | | | |
| 2394438 | Miriam Toro Cuadrado | Address on file | | | | | |
| 2385812 | Miriam Torres Rivera | Address on file | | | | | |
| 2380153 | Miriam Vazquez Delgado | Address on file | | | | | |
| 2395681 | Miriam Vazquez Torres | Address on file | | | | | |
| 2382864 | Miriam Veguilla Galarza | Address on file | | | | | |
| 2373285 | Miriam Velez Clavijo | Address on file | | | | | |
| 2384932 | Miriam Velez De Bonilla | Address on file | | | | | |
| 2374032 | Miriam Velez Mercado | Address on file | | | | | |
| 2388081 | Miriam Villa Torres | Address on file | | | | | |
| 2387460 | Mirla Ortiz Ortiz | Address on file | | | | | |
| 2397709 | Mirla Rodriguez Marin | Address on file | | | | | |
| 2391339 | Mirla Santisteban Valen | Address on file | | | | | |
| 2382601 | Mirna Avila Arroyo | Address on file | | | | | |
| 2387121 | Mirna Cortes Mitchell | Address on file | | | | | |
| 2381002 | Mirna Cruz Rivera | Address on file | | | | | |
| 2382366 | Mirna E Mieles Nieves | Address on file | | | | | |
| 2379646 | Mirna Gonzalez Gutierrez | Address on file | | | | | |
| 2387588 | Mirna I Narvaez Pola | Address on file | | | | | |
| 2396222 | Mirna L L Rodriguez Mirna | Address on file | | | | | |
| 2373311 | Mirna Pagan Pagan | Address on file | | | | | |
| 2380870 | Mirna Ramos Batista | Address on file | | | | | |
| 2383276 | Mirna Reyes Leon | Address on file | | | | | |
| 2380988 | Mirta Andrades Ruiz | Address on file | | | | | |
| 2383437 | Mirta Arroyo Figueroa | Address on file | | | | | |
| 2381173 | Mirta Bruno Candelario | Address on file | | | | | |
| 2373411 | Mirta Calderon Lacend | Address on file | | | | | |
| 2395498 | Mirta Canales Quinones | Address on file | | | | | |
| 2374620 | Mirta Carrasquillo Ferrer | Address on file | | | | | |
| 2395914 | Mirta Castro Canales | Address on file | | | | | |
| 2388204 | Mirta Colon Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 503 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391685 | Mirta Cordero Fuentes | Address on file | | | | | |
| 2394106 | Mirta De Jesus Rivera | Address on file | | | | | |
| 2398153 | Mirta E Gonzalez Caraballo | Address on file | | | | | |
| 2391375 | Mirta E Lopez Fuentes | Address on file | | | | | |
| 2384357 | Mirta E Reyes Miranda | Address on file | | | | | |
| 2394114 | Mirta Faris Torres | Address on file | | | | | |
| 2371752 | Mirta Fernandez Garcia | Address on file | | | | | |
| 2391868 | Mirta Lopez Lopez | Address on file | | | | | |
| 2389222 | Mirta Lopez Perez | Address on file | | | | | |
| 2373002 | Mirta M Figueroa | Address on file | | | | | |
| 2377480 | Mirta M Gonzalez Rodriguez | Address on file | | | | | |
| 2391915 | Mirta Medina Barbosa | Address on file | | | | | |
| 2381419 | Mirta Olmo Quinones | Address on file | | | | | |
| 2376914 | Mirta Pla Rodriguez | Address on file | | | | | |
| 2380871 | Mirta R Torres Santos | Address on file | | | | | |
| 2373241 | Mirta Rosas Cabrera | Address on file | | | | | |
| 2383181 | Mirta Torres Adames | Address on file | | | | | |
| 2393511 | Mirta Vera Cuevas | Address on file | | | | | |
| 2393824 | Mirtalina Lucca Velazquez | Address on file | | | | | |
| 2375567 | Mirtelina Sauri Rodriguez | Address on file | | | | | |
| 2387622 | Mirtha Baez Fernandez | Address on file | | | | | |
| 2376173 | Mirtha S S Amador Martinez | Address on file | | | | | |
| 2387354 | Mirtza Muriente Guzman | Address on file | | | | | |
| 2379712 | Mirza Romero Pizarro | Address on file | | | | | |
| 2398590 | Mirza Z Matos Robert | Address on file | | | | | |
| 2385759 | Misael Antonetty Gonzalez | Address on file | | | | | |
| 2372157 | Misael Martinez Quinones | Address on file | | | | | |
| 2397014 | Misael Perez Nieves | Address on file | | | | | |
| 2392849 | Misael Ruiz Gonzalez | Address on file | | | | | |
| 2389780 | Misrail Cruz Poupart | Address on file | | | | | |
| 2398750 | Mitzie N Perez Padilla | Address on file | | | | | |
| 2381763 | Mitzy D Martinez De Leon | Address on file | | | | | |
| 2382554 | Miurka Esteva Tirado | Address on file | | | | | |
| 2388605 | Mizrain Perez Gonzalez | Address on file | | | | | |
| 2382180 | Modesta Cruz Agosto | Address on file | | | | | |
| 2377609 | Modesta Fuentes Ortiz | Address on file | | | | | |
| 2391250 | Modesta Montañez Morales | Address on file | | | | | |
| 2394507 | Modesta Villoch Rivera | Address on file | | | | | |
| 2373408 | Modesto Alverio Nieves | Address on file | | | | | |
| 2395750 | Modesto L Pizarro Cirino | Address on file | | | | | |
| 2377283 | Modesto Lozano Otero | Address on file | | | | | |
| 2388469 | Modesto Pineiro Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566883 | Modesto Romero Perez | Address on file | | | | | |
| 2392213 | Moises Adorno Rivera | Address on file | | | | | |
| 2388027 | Moises Ayala Mendez | Address on file | | | | | |
| 2392566 | Moises Ayala Morales | Address on file | | | | | |
| 2394553 | Moises Cancel Soto | Address on file | | | | | |
| 2391413 | Moises Caraballo Gonzalez | Address on file | | | | | |
| 2387224 | Moises Castro Acosta | Address on file | | | | | |
| 2386807 | Moises Colon Franceschi | Address on file | | | | | |
| 2388473 | Moises Corcino Rosa | Address on file | | | | | |
| 2375609 | Moises Cordero Garcia | Address on file | | | | | |
| 2391604 | Moises Cotto Villanueva | Address on file | | | | | |
| 2387125 | Moises Cruz Jusino | Address on file | | | | | |
| 2395989 | Moises Cruz Martinez | Address on file | | | | | |
| 2378830 | Moises Diaz Medina | Address on file | | | | | |
| 2383866 | Moises Figueroa Otero | Address on file | | | | | |
| 2392524 | Moises Fuentes Tolentino | Address on file | | | | | |
| 2395995 | Moises Garcia Olivo | Address on file | | | | | |
| 2377756 | Moises Garcia Rosado | Address on file | | | | | |
| 2388221 | Moises Garcia Viera | Address on file | | | | | |
| 2379523 | Moises Hernandez Moreno | Address on file | | | | | |
| 2391230 | Moises Hernandez Suarez | Address on file | | | | | |
| 2379296 | Moises Ibarra Rolon | Address on file | | | | | |
| 2376022 | Moises Maldonado Paz | Address on file | | | | | |
| 2381089 | Moises Martinez Garcia | Address on file | | | | | |
| 2386740 | Moises Molina Rosado | Address on file | | | | | |
| 2373545 | Moises Monge Rivera | Address on file | | | | | |
| 2387335 | Moises Muñiz Rios | Address on file | | | | | |
| 2394757 | Moises Ortiz Sanchez | Address on file | | | | | |
| 2397489 | Moises Pagan Santana | Address on file | | | | | |
| 2395642 | Moises Perez Garcia | Address on file | | | | | |
| 2395936 | Moises Pomales Castro | Address on file | | | | | |
| 2371899 | Moises Rivera Oneill | Address on file | | | | | |
| 2378211 | Moises Rivera Rivera | Address on file | | | | | |
| 2380425 | Moises Rivera Trujillo | Address on file | | | | | |
| 2375073 | Moises Rodriguez Sanchez | Address on file | | | | | |
| 2380946 | Moises Serrano Cruz | Address on file | | | | | |
| 2396060 | Moises Villanueva Robles | Address on file | | | | | |
| 2391671 | Monserrate Acevedo Alic | Address on file | | | | | |
| 2374925 | Monserrate Aviles Burgos | Address on file | | | | | |
| 2387980 | Monserrate Beniquez Chico | Address on file | | | | | |
| 2376709 | Monserrate Cordero Rivera | Address on file | | | | | |
| 2374127 | Monserrate Garcia Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388060 | Monserrate Gonzalez Camacho | Address on file | | | | | |
| 2380320 | Monserrate Maldonado Sanchez | Address on file | | | | | |
| 2387207 | Monserrate Ortiz Davila | Address on file | | | | | |
| 2393743 | Monserrate Ortiz Montanez | Address on file | | | | | |
| 2373368 | Monserrate Rios Rivera | Address on file | | | | | |
| 2388985 | Monserrate Rodriguez Donate | Address on file | | | | | |
| 2390000 | Monserrate Rodriguez Rodriguez | Address on file | | | | | |
| 2388057 | Monserrate Sanchez Gomez | Address on file | | | | | |
| 2396121 | Monserrate Santiago Caez | Address on file | | | | | |
| 2379116 | Monserrate Santiago Martinez | Address on file | | | | | |
| 2388890 | Monserrate Santiago Martinez | Address on file | | | | | |
| 2375620 | Monserrate Torres Rivera | Address on file | | | | | |
| 2388242 | Monserrate Vera Nieves | Address on file | | | | | |
| 2383864 | Moraima Berrios Calderon | Address on file | | | | | |
| 2386613 | Moraima Carrion Santiago | Address on file | | | | | |
| 2386324 | Moraima Lamboy Mercado | Address on file | | | | | |
| 2371878 | Moraima Landrau Moreno | Address on file | | | | | |
| 2376253 | Moraima Ramirez Saez | Address on file | | | | | |
| 2398965 | Morgan I Rivera Ramos | Address on file | | | | | |
| 2386369 | Morthemer Ortiz Vilanova | Address on file | | | | | |
| 2375974 | Muniz Soulette Aileen | Address on file | | | | | |
| 2398558 | Muriel Z Matos Robert | Address on file | | | | | |
| 2375000 | Myra Ortiz Comas | Address on file | | | | | |
| 2393642 | Myra Otero Rodriguez | Address on file | | | | | |
| 2373157 | Myra S S Gaetan Ramos | Address on file | | | | | |
| 2374019 | Myra Schwabe Salas | Address on file | | | | | |
| 2388899 | Myriam Acevedo Armaiz | Address on file | | | | | |
| 2395768 | Myriam Acevedo Pineiro | Address on file | | | | | |
| 2390056 | Myriam Almodovar Ojeda | Address on file | | | | | |
| 2389950 | Myriam Arana Santiago | Address on file | | | | | |
| 2390519 | Myriam Arrufat Rodriguez | Address on file | | | | | |
| 2394121 | Myriam Aviles Belfort | Address on file | | | | | |
| 2385471 | Myriam Ayala Mercado | Address on file | | | | | |
| 2394330 | Myriam Brigyoni Travers | Address on file | | | | | |
| 2394073 | Myriam Carrero Perez | Address on file | | | | | |
| 2395726 | Myriam Castro Castro | Address on file | | | | | |
| 2375395 | Myriam Corazon Robles | Address on file | | | | | |
| 2371298 | Myriam Cruz Claudio | Address on file | | | | | |
| 2373479 | Myriam Cruz De Comulada | Address on file | | | | | |
| 2378480 | Myriam Dupont Vazqueztell | Address on file | | | | | |
| 2378157 | Myriam Ferreira Gonzalez | Address on file | | | | | |
| 2392782 | Myriam Figueroa Robles | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385663 | Myriam Garcia Bigio | Address on file | | | | | |
| 2372258 | Myriam Garcia Negron | Address on file | | | | | |
| 2375042 | Myriam Gonzalez Melendez | Address on file | | | | | |
| 2380383 | Myriam Guzman Alvarez | Address on file | | | | | |
| 2393480 | Myriam Hernandez Benet | Address on file | | | | | |
| 2376329 | Myriam Hernandez Crespo | Address on file | | | | | |
| 2383986 | Myriam Hernandez Diaz | Address on file | | | | | |
| 2394078 | Myriam I I Rivera Rios | Address on file | | | | | |
| 2392672 | Myriam I Liboy Munoz | Address on file | | | | | |
| 2378878 | Myriam I Otero Hernandez | Address on file | | | | | |
| 2382853 | Myriam I Sanchez Rodriguez | Address on file | | | | | |
| 2394871 | Myriam J J Rodriguez Collazo | Address on file | | | | | |
| 2388062 | Myriam L Reyes Torres | Address on file | | | | | |
| 2383103 | Myriam Lopez Lozano | Address on file | | | | | |
| 2373952 | Myriam Lopez Soto | Address on file | | | | | |
| 2378173 | Myriam Lugo Lopez | Address on file | | | | | |
| 2394276 | Myriam M Morales Cordero | Address on file | | | | | |
| 2394706 | Myriam Marcano Cuadrado | Address on file | | | | | |
| 2374899 | Myriam Martinez Perez | Address on file | | | | | |
| 2378966 | Myriam Medina Rodriguez | Address on file | | | | | |
| 2386404 | Myriam Melendez Rivera | Address on file | | | | | |
| 2374198 | Myriam Monge Gonzalez | Address on file | | | | | |
| 2387705 | Myriam Muriel Prieto | Address on file | | | | | |
| 2379433 | Myriam N Lopez Lozada | Address on file | | | | | |
| 2385929 | Myriam Nieves Montero | Address on file | | | | | |
| 2395697 | Myriam Pacheco Orengo | Address on file | | | | | |
| 2378910 | Myriam Perales Perez | Address on file | | | | | |
| 2387547 | Myriam Perez Gonzalez | Address on file | | | | | |
| 2393384 | Myriam Perez Santiago | Address on file | | | | | |
| 2399008 | Myriam Quintana Gonzalez | Address on file | | | | | |
| 2394212 | Myriam Reyes Martinez | Address on file | | | | | |
| 2391427 | Myriam Rios Oyola | Address on file | | | | | |
| 2372012 | Myriam Rivera Perez | Address on file | | | | | |
| 2383094 | Myriam Rivera Rodriguez | Address on file | | | | | |
| 2384199 | Myriam Rodriguez Gonzalez | Address on file | | | | | |
| 2390564 | Myriam Rodriguez Molina | Address on file | | | | | |
| 2389135 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2394267 | Myriam Sanchez Hance | Address on file | | | | | |
| 2396026 | Myriam Sanchez Principe | Address on file | | | | | |
| 2395553 | Myriam Santiago Lopez | Address on file | | | | | |
| 2566892 | Myriam Santos Cintron | Address on file | | | | | |
| 2377485 | Myriam Soto Malave | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396800 | Myriam Torres Figueroa | Address on file | | | | | |
| 2391435 | Myriam V V Margary Burgos | Address on file | | | | | |
| 2393771 | Myrna A Valle Ramos | Address on file | | | | | |
| 2379186 | Myrna Adorno Trindad | Address on file | | | | | |
| 2393801 | Myrna Aguilar Moya | Address on file | | | | | |
| 2375006 | Myrna Ayala Rivera | Address on file | | | | | |
| 2377098 | Myrna Boissen Alvarez | Address on file | | | | | |
| 2374952 | Myrna Bonilla Acosta | Address on file | | | | | |
| 2395718 | Myrna Bonilla Delgado | Address on file | | | | | |
| 2389391 | Myrna Cortes Pena | Address on file | | | | | |
| 2375932 | Myrna Crespo Robledo | Address on file | | | | | |
| 2372203 | Myrna Crespo Saavedra | Address on file | | | | | |
| 2378527 | Myrna D Cortes Montalvo | Address on file | | | | | |
| 2380080 | Myrna Davila Monroig | Address on file | | | | | |
| 2378307 | Myrna De Jesus Vargas | Address on file | | | | | |
| 2394521 | Myrna Dejesus Colon | Address on file | | | | | |
| 2375128 | Myrna Diaz Soto | Address on file | | | | | |
| 2371550 | Myrna E Garcia Hernandez | Address on file | | | | | |
| 2395846 | Myrna E Lopez Cumba | Address on file | | | | | |
| 2371905 | Myrna E Rivera Negron | Address on file | | | | | |
| 2388316 | Myrna E Santos Colon | Address on file | | | | | |
| 2376981 | Myrna Figueroa Jimenez | Address on file | | | | | |
| 2396027 | Myrna Figueroa Medina | Address on file | | | | | |
| 2393765 | Myrna Garcia Ilarraza | Address on file | | | | | |
| 2382573 | Myrna Gonzalez Vazquez | Address on file | | | | | |
| 2388700 | Myrna Hernandez Rodriguez | Address on file | | | | | |
| 2373363 | Myrna I Baez Cotto | Address on file | | | | | |
| 2395169 | Myrna I Batista Rodriguez | Address on file | | | | | |
| 2373491 | Myrna I Fuentes Astacio | Address on file | | | | | |
| 2396435 | Myrna I I Gonzalez Guzman | Address on file | | | | | |
| 2381570 | Myrna I I Rivera Cabrales | Address on file | | | | | |
| 2387823 | Myrna I I Rivera Myrna | Address on file | | | | | |
| 2392167 | Myrna I I Soltero Velez | Address on file | | | | | |
| 2373798 | Myrna I Irizarry De Serrano | Address on file | | | | | |
| 2387034 | Myrna I Ortiz Torres | Address on file | | | | | |
| 2399064 | Myrna I Pagan Morales | Address on file | | | | | |
| 2382578 | Myrna I Reyes Rodriguez | Address on file | | | | | |
| 2386176 | Myrna I Rivera Torres | Address on file | | | | | |
| 2393527 | Myrna I Rodriguez Medina | Address on file | | | | | |
| 2381808 | Myrna I Santos Gonzalez | Address on file | | | | | |
| 2373409 | Myrna I Velez Camacho | Address on file | | | | | |
| 2375434 | Myrna L Camacho Vazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378558 | Myrna L Claudio Casillas | Address on file | | | | | |
| 2374298 | Myrna L L Aguilu Soto | Address on file | | | | | |
| 2375716 | Myrna L L Cora Delgado | Address on file | | | | | |
| 2380035 | Myrna L Lugo Jesus | Address on file | | | | | |
| 2374021 | Myrna L Maldonado Robles | Address on file | | | | | |
| 2398511 | Myrna L Muriel Rodriguez | Address on file | | | | | |
| 2398054 | Myrna L Rivera Cotto | Address on file | | | | | |
| 2380644 | Myrna L Russi Dilan | Address on file | | | | | |
| 2386306 | Myrna Laureano Rosario | Address on file | | | | | |
| 2375931 | Myrna Lopez Fernandez | Address on file | | | | | |
| 2398121 | Myrna M Otero Ramos | Address on file | | | | | |
| 2388466 | Myrna Maldonado Negron | Address on file | | | | | |
| 2396793 | Myrna Marcano Cruz | Address on file | | | | | |
| 2372832 | Myrna Mariani Fernandez | Address on file | | | | | |
| 2398932 | Myrna Martinez Hernandez | Address on file | | | | | |
| 2376002 | Myrna Medina Lugo | Address on file | | | | | |
| 2389970 | Myrna Nuñez Lopez | Address on file | | | | | |
| 2390871 | Myrna Ortiz Diaz | Address on file | | | | | |
| 2389227 | Myrna Ortiz Morales | Address on file | | | | | |
| 2372788 | Myrna Ortiz Rivera | Address on file | | | | | |
| 2375953 | Myrna Otero Rivera | Address on file | | | | | |
| 2395918 | Myrna Pacheco Roman | Address on file | | | | | |
| 2371850 | Myrna Padro Perez | Address on file | | | | | |
| 2371499 | Myrna Perez Colon | Address on file | | | | | |
| 2387343 | Myrna Perez Gonzalez | Address on file | | | | | |
| 2371327 | Myrna Perez Perez | Address on file | | | | | |
| 2374549 | Myrna Perez Rivera | Address on file | | | | | |
| 2393676 | Myrna R Caballero Maysonet | Address on file | | | | | |
| 2375179 | Myrna R Cerezo Munoz | Address on file | | | | | |
| 2387203 | Myrna R Colon Rodriguez | Address on file | | | | | |
| 2373711 | Myrna R Ocasio Trinidad | Address on file | | | | | |
| 2378693 | Myrna Rivera Cabrera | Address on file | | | | | |
| 2385281 | Myrna Rivera Cora | Address on file | | | | | |
| 2395360 | Myrna Rivera Laboy | Address on file | | | | | |
| 2390110 | Myrna Rodriguez Cedeno | Address on file | | | | | |
| 2373083 | Myrna Rodríguez Fernandez | Address on file | | | | | |
| 2381676 | Myrna Rodríguez Fuertes | Address on file | | | | | |
| 2379942 | Myrna Rodriguez Garay | Address on file | | | | | |
| 2390655 | Myrna Rodriguez Ortiz | Address on file | | | | | |
| 2374152 | Myrna Rodriguez Vega | Address on file | | | | | |
| 2395821 | Myrna Rolon Morales | Address on file | | | | | |
| 2397499 | Myrna Rosado Irizarry | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371852 | Myrna Rovira Ronda | Address on file | | | | | |
| 2393138 | Myrna Ruiz Guzman | Address on file | | | | | |
| 2397640 | Myrna S Febus Renta | Address on file | | | | | |
| 2394364 | Myrna S Rivera De Menendez | Address on file | | | | | |
| 2390452 | Myrna Sanchez Martinez | Address on file | | | | | |
| 2380706 | Myrna Santana Gonzalez | Address on file | | | | | |
| 2382565 | Myrna Santiago Velez | Address on file | | | | | |
| 2374292 | Myrna Soto Navedo | Address on file | | | | | |
| 2395898 | Myrna Soto Ramos | Address on file | | | | | |
| 2371887 | Myrna T Ortiz Comas | Address on file | | | | | |
| 2372207 | Myrna Torres Correa | Address on file | | | | | |
| 2398856 | Myrna Torres Perez | Address on file | | | | | |
| 2381451 | Myrna Trinidad Rosado | Address on file | | | | | |
| 2395045 | Myrna Vales Hernandez | Address on file | | | | | |
| 2376826 | Myrna Vega Lopez | Address on file | | | | | |
| 2392043 | Myrna Velez Marichal | Address on file | | | | | |
| 2373293 | Myrna Velez Pineiro | Address on file | | | | | |
| 2383157 | Myrta Andino Salaman | Address on file | | | | | |
| 2374367 | Myrta Ayala Nieves | Address on file | | | | | |
| 2386142 | Myrta Bonilla Muniz | Address on file | | | | | |
| 2387545 | Myrta Borges Massas | Address on file | | | | | |
| 2379069 | Myrta Cardona Lopez | Address on file | | | | | |
| 2395824 | Myrta Collet Medina | Address on file | | | | | |
| 2390498 | Myrta Colon Negron | Address on file | | | | | |
| 2392321 | Myrta Cortes Rivera | Address on file | | | | | |
| 2371958 | Myrta D Gonzalez Gonzalez | Address on file | | | | | |
| 2380951 | Myrta E Torres Aleman | Address on file | | | | | |
| 2387851 | Myrta Escalera Romero | Address on file | | | | | |
| 2398831 | Myrta F Hernandez Tirado | Address on file | | | | | |
| 2390743 | Myrta I Rivera Rivera | Address on file | | | | | |
| 2391798 | Myrta L L Collazo Hernandez | Address on file | | | | | |
| 2388560 | Myrta L L Rivera Torres | Address on file | | | | | |
| 2377501 | Myrta M Rodriguez Adorno | Address on file | | | | | |
| 2394099 | Myrta Marrero Feliciano | Address on file | | | | | |
| 2391229 | Myrta Mundo Miguel | Address on file | | | | | |
| 2373888 | Myrta Nieves Vega | Address on file | | | | | |
| 2372777 | Myrta Perez Roig | Address on file | | | | | |
| 2393247 | Myrta Reyes Nieves | Address on file | | | | | |
| 2390151 | Myrta Rodriguez Gomez | Address on file | | | | | |
| 2377725 | Myrta Velez Lugo | Address on file | | | | | |
| 2381275 | Myrtelina Andujar Rivera | Address on file | | | | | |
| 2378058 | Myrtelina Guzman Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 510 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372383 | Myrtelina Lopez Monta?Ez | Address on file | | | | | |
| 2381515 | Myrtelina Roman Barrios | Address on file | | | | | |
| 2372268 | Myrtelina Santiago Garcia | Address on file | | | | | |
| 2387013 | Myrtelina Zayas Pellicci | Address on file | | | | | |
| 2392472 | Myrtha Melecio Baez | Address on file | | | | | |
| 2387461 | Myrza López Vázquez | Address on file | | | | | |
| 2385441 | Nabal Lopez Rivera | Address on file | | | | | |
| 2394477 | Nadgie E Zea Rodriguez | Address on file | | | | | |
| 2371785 | Nadia Huertas Morales | Address on file | | | | | |
| 2375223 | Nadia I Quinones Velez | Address on file | | | | | |
| 2389186 | Nadina Renta Gonzalez | Address on file | | | | | |
| 2372065 | Nadine Torres Torres | Address on file | | | | | |
| 2375159 | Nadja A Marcano Serralta | Address on file | | | | | |
| 2379340 | Nadja Lugo Torres | Address on file | | | | | |
| 2371973 | Nadya Morales Catala | Address on file | | | | | |
| 2394385 | Nahir R R Aponte Lebron | Address on file | | | | | |
| 2376599 | Naida Carmona Rodriguez | Address on file | | | | | |
| 2372923 | Naida L Rivera Gonzalez | Address on file | | | | | |
| 2380221 | Naida R R Davila Criado | Address on file | | | | | |
| 2389687 | Nancy Acevedo Rodriguez | Address on file | | | | | |
| 2379647 | Nancy Boneta Lopez | Address on file | | | | | |
| 2397688 | Nancy Borges Martinez | Address on file | | | | | |
| 2373565 | Nancy C Rosado Santiago | Address on file | | | | | |
| 2372241 | Nancy Carmona Rodriguez | Address on file | | | | | |
| 2377298 | Nancy Cintron Salgado | Address on file | | | | | |
| 2380936 | Nancy Colon Lopez | Address on file | | | | | |
| 2392813 | Nancy Colon Oquendo | Address on file | | | | | |
| 2383867 | Nancy Crescioni Alers | Address on file | | | | | |
| 2386862 | Nancy Cruz Flores | Address on file | | | | | |
| 2373540 | Nancy E Salaberrios Rivera | Address on file | | | | | |
| 2392039 | Nancy Feliciano Comas | Address on file | | | | | |
| 2389770 | Nancy Fernandez Torres | Address on file | | | | | |
| 2389355 | Nancy Ferreira Lopez | Address on file | | | | | |
| 2386216 | Nancy Figueroa Rodriguez | Address on file | | | | | |
| 2375012 | Nancy Gonzalez Arocho | Address on file | | | | | |
| 2395863 | Nancy Hernandez Caraballo | Address on file | | | | | |
| 2372440 | Nancy Hernandez Feliciano | Address on file | | | | | |
| 2398275 | Nancy I Feliciano Lopez | Address on file | | | | | |
| 2397596 | Nancy I Martinez Suarez | Address on file | | | | | |
| 2385435 | Nancy I Velez Yambo | Address on file | | | | | |
| 2381321 | Nancy Isaac Burgos | Address on file | | | | | |
| 2379497 | Nancy Justiniano Perez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395271 | Nancy Lafontaine Martell | Address on file | | | | | |
| 2393504 | Nancy Lopez Torres | Address on file | | | | | |
| 2395284 | Nancy M Costa Cruz | Address on file | | | | | |
| 2381168 | Nancy M Ramirez Terron | Address on file | | | | | |
| 2387805 | Nancy M Torres Santiago | Address on file | | | | | |
| 2397757 | Nancy M Vazquez Rosario | Address on file | | | | | |
| 2380352 | Nancy Martinez Luciano | Address on file | | | | | |
| 2397687 | Nancy Matos Vazquez | Address on file | | | | | |
| 2372181 | Nancy Morales Martinez | Address on file | | | | | |
| 2393310 | Nancy Morales Schettini | Address on file | | | | | |
| 2374916 | Nancy Muller Hernandez | Address on file | | | | | |
| 2380101 | Nancy Ocasio Rodriguez | Address on file | | | | | |
| 2381945 | Nancy Orta Perez | Address on file | | | | | |
| 2398179 | Nancy Pena Rodriguez | Address on file | | | | | |
| 2393019 | Nancy Pereira Lopez | Address on file | | | | | |
| 2381905 | Nancy Perez Morales | Address on file | | | | | |
| 2391147 | Nancy Pizarro Correa | Address on file | | | | | |
| 2376590 | Nancy Ramos Ramirez | Address on file | | | | | |
| 2382570 | Nancy Ramos Rodriguez | Address on file | | | | | |
| 2395550 | Nancy Rios Marengo | Address on file | | | | | |
| 2386335 | Nancy Rivera Cortez | Address on file | | | | | |
| 2397412 | Nancy Rivera Lopez | Address on file | | | | | |
| 2390269 | Nancy Robles Carrasquillo | Address on file | | | | | |
| 2384525 | Nancy Rodriguez Fuente | Address on file | | | | | |
| 2374840 | Nancy Rodriguez Perez | Address on file | | | | | |
| 2376992 | Nancy Santiago Burgos | Address on file | | | | | |
| 2373085 | Nancy Santiago Hernandez | Address on file | | | | | |
| 2397718 | Nancy Santiago Otero | Address on file | | | | | |
| 2391478 | Nancy Torres Acevedo | Address on file | | | | | |
| 2387594 | Nancy Valentin Ansiani | Address on file | | | | | |
| 2392603 | Nancy Vargas Acosta | Address on file | | | | | |
| 2397387 | Nancy Y Rodriguez Vega | Address on file | | | | | |
| 2398902 | Nannette Nazario Castro | Address on file | | | | | |
| 2376077 | Naomi Rodriguez Correa | Address on file | | | | | |
| 2374995 | Narcisa Centeno Campos | Address on file | | | | | |
| 2378192 | Narciso Acevedo Vega | Address on file | | | | | |
| 2385920 | Narciso Aponte Cartagena | Address on file | | | | | |
| 2376502 | Narciso C C Davila Zayas | Address on file | | | | | |
| 2380242 | Narciso Lleras Pabon | Address on file | | | | | |
| 2372929 | Narciso Matos Nazario | Address on file | | | | | |
| 2389392 | Narciso Melendez Perez | Address on file | | | | | |
| 2391561 | Narciso Mendoza Lebron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392597 | Narciso Nazario De Jesus | Address on file | | | | | |
| 2395810 | Narciso Perez Sanjurjo | Address on file | | | | | |
| 2376451 | Narciso Velazquez Rodriguez | Address on file | | | | | |
| 2383047 | Narda I Roig Santana | Address on file | | | | | |
| 2396867 | Nashaly Castro Muniz | Address on file | | | | | |
| 2396861 | Nashaly Rivera Crespo | Address on file | | | | | |
| 2388754 | Natalia Gonzalez Ortiz | Address on file | | | | | |
| 2389650 | Natalio Figueroa Ruiz | Address on file | | | | | |
| 2399344 | Natanael Arroyo Cruz | Address on file | | | | | |
| 2380684 | Natanael Echevarria Echeva | Address on file | | | | | |
| 2396598 | Natanael Fonseca Gonzalez | Address on file | | | | | |
| 2384779 | Natanael Lopez Corcino | Address on file | | | | | |
| 2388866 | Natividad Arzuaga Rosa | Address on file | | | | | |
| 2374311 | Natividad Chico Garcia | Address on file | | | | | |
| 2391751 | Natividad Gonzalez Rodriguez | Address on file | | | | | |
| 2395105 | Natividad Mandes Alvira | Address on file | | | | | |
| 2372492 | Natividad Matos Alvarado | Address on file | | | | | |
| 2397298 | Natividad Narvaez Serrano | Address on file | | | | | |
| 2395655 | Natividad Perez Rivera | Address on file | | | | | |
| 2389266 | Natividad Pomales Surens | Address on file | | | | | |
| 2391547 | Natividad Rivera Torres | Address on file | | | | | |
| 2376672 | Natividad Romero Roman | Address on file | | | | | |
| 2387213 | Natividad Saniel Maldonado | Address on file | | | | | |
| 2371371 | Natividad Santiago Rosado | Address on file | | | | | |
| 2388393 | Naval Rivera Ferrer | Address on file | | | | | |
| 2390898 | Nayda C Nieves Vazquez | Address on file | | | | | |
| 2386342 | Nayda Cordero Jimenez | Address on file | | | | | |
| 2390642 | Nayda Davila Luna | Address on file | | | | | |
| 2373874 | Nayda Diaz Torres | Address on file | | | | | |
| 2382725 | Nayda Diaz Torres | Address on file | | | | | |
| 2386407 | Nayda E Cruet Caratini | Address on file | | | | | |
| 2392864 | Nayda E Qui?Ones Velazquez | Address on file | | | | | |
| 2388157 | Nayda E Zayas Negron | Address on file | | | | | |
| 2378988 | Nayda Esteves Verdia | Address on file | | | | | |
| 2375608 | Nayda Galagarza Ramos | Address on file | | | | | |
| 2383836 | Nayda Giboyeaux Musseden | Address on file | | | | | |
| 2376370 | Nayda Gutierrez Cruz | Address on file | | | | | |
| 2385911 | Nayda I Ramirez Petrovich | Address on file | | | | | |
| 2386845 | Nayda I Ruiz Rodriguez | Address on file | | | | | |
| 2381396 | Nayda L Brignoni Ortiz | Address on file | | | | | |
| 2399101 | Nayda L Rivera Rivera | Address on file | | | | | |
| 2391489 | Nayda M Burgos Machado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379075 | Nayda M Crespo Virella | Address on file | | | | | |
| 2381374 | Nayda Marrero Ayala | Address on file | | | | | |
| 2375848 | Nayda Mendez Acevedo | Address on file | | | | | |
| 2377730 | Nayda Morales Franco | Address on file | | | | | |
| 2371355 | Nayda Nicolau Castro | Address on file | | | | | |
| 2393755 | Nayda Ojeda Martinez | Address on file | | | | | |
| 2390677 | Nayda Perez Garay | Address on file | | | | | |
| 2384245 | Nayda R Alverio Rivera | Address on file | | | | | |
| 2389763 | Nayda Ramos Vazquez | Address on file | | | | | |
| 2394167 | Nayda Rivera Rodriguez | Address on file | | | | | |
| 2386489 | Nayda S Ortiz Cordero | Address on file | | | | | |
| 2386375 | Nayda T Garcia Ginorio | Address on file | | | | | |
| 2380198 | Nayda T Marrero Santiago | Address on file | | | | | |
| 2386473 | Naydamar Perez Lopez | Address on file | | | | | |
| 2390185 | Nayip Pagan Matos | Address on file | | | | | |
| 2378476 | Nazael Montalvo Rodriguez | Address on file | | | | | |
| 2373260 | Nazario Lugo Silvagnoli | Address on file | | | | | |
| 2389947 | Neddy Pacheco Caraballo | Address on file | | | | | |
| 2387722 | Neftali A A Morales Garayua | Address on file | | | | | |
| 2386575 | Neftali Acevedo Ruiz | Address on file | | | | | |
| 2396690 | Neftali Amaro Velazquez | Address on file | | | | | |
| 2372495 | Neftali Becerril Sepulveda | Address on file | | | | | |
| 2398065 | Neftali Cepeda Marquez | Address on file | | | | | |
| 2397734 | Neftali Crespo Saavedra | Address on file | | | | | |
| 2389792 | Neftali Gomez Agosto | Address on file | | | | | |
| 2384160 | Neftali Hernandez Gonzalez | Address on file | | | | | |
| 2394203 | Neftali Hernandez Santiago | Address on file | | | | | |
| 2391358 | Neftali Maldonado Rosado | Address on file | | | | | |
| 2374766 | Neftali Mercado Cortes | Address on file | | | | | |
| 2393588 | Neftali Morales Huertas | Address on file | | | | | |
| 2389676 | Neftali Ortiz Correa | Address on file | | | | | |
| 2397189 | Neftali Ortiz Santos | Address on file | | | | | |
| 2386479 | Neftali Rivera Irizarry | Address on file | | | | | |
| 2386480 | Neftali Rivera Irizarry | Address on file | | | | | |
| 2381485 | Neftali Rivera Roman | Address on file | | | | | |
| 2375403 | Neftali Roman Barbosa | Address on file | | | | | |
| 2396976 | Neftali Rosado Vargas | Address on file | | | | | |
| 2398806 | Neftali Santos Rivera | Address on file | | | | | |
| 2381985 | Nehemias Cruz Garcia | Address on file | | | | | |
| 2384999 | Nehemias Velez Nieves | Address on file | | | | | |
| 2384281 | Neida Abraham Lourido | Address on file | | | | | |
| 2379155 | Neida Correa Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374041 | Neida E Luque Garcia | Address on file | | | | | |
| 2393350 | Neida I Vega Figueroa | Address on file | | | | | |
| 2373860 | Neida L L Otero Concepcion | Address on file | | | | | |
| 2389032 | Neida L Torres Fontanez | Address on file | | | | | |
| 2388576 | Neida Landrau Rivera | Address on file | | | | | |
| 2391831 | Neida Ortiz Diaz | Address on file | | | | | |
| 2397366 | Neidy A Gonzalez Ibarra | Address on file | | | | | |
| 2397846 | Neil Basabe Serrano | Address on file | | | | | |
| 2393013 | Nelba Suarez Suarez | Address on file | | | | | |
| 2376768 | Neldys Davila Oneill | Address on file | | | | | |
| 2375089 | Nelida A A Rodriguez Estr | Address on file | | | | | |
| 2375215 | Nelida Alicea Cordero | Address on file | | | | | |
| 2391226 | Nelida Ason Roche | Address on file | | | | | |
| 2384643 | Nelida Baez Millan | Address on file | | | | | |
| 2397754 | Nelida Burgos Ocaña | Address on file | | | | | |
| 2390053 | Nelida Castro Valentin | Address on file | | | | | |
| 2374415 | Nelida Clemente Mojica | Address on file | | | | | |
| 2382840 | Nelida Cortes Garcia | Address on file | | | | | |
| 2389637 | Nelida Diaz Marrero | Address on file | | | | | |
| 2387771 | Nelida Falcon Maldonado | Address on file | | | | | |
| 2566919 | Nelida Feliciano Silva | Address on file | | | | | |
| 2395575 | Nelida Gonzalez Torres | Address on file | | | | | |
| 2389686 | Nelida Lozada Alvarado | Address on file | | | | | |
| 2388698 | Nelida Maldonado Hernandez | Address on file | | | | | |
| 2394025 | Nelida Marrero Rodriguez | Address on file | | | | | |
| 2371301 | Nelida Matos Caraballo | Address on file | | | | | |
| 2381775 | Nelida Padilla Gonzalez | Address on file | | | | | |
| 2395307 | Nelida Pagan Rivera | Address on file | | | | | |
| 2392574 | Nelida Peya Quiyonez | Address on file | | | | | |
| 2393113 | Nelida R Nieves Reyes | Address on file | | | | | |
| 2375547 | Nelida Ramos Mercado | Address on file | | | | | |
| 2386957 | Nelida Rivera Aponte | Address on file | | | | | |
| 2376043 | Nelida Rodriguez Melendez | Address on file | | | | | |
| 2386752 | Nelida Rosa De Lopez | Address on file | | | | | |
| 2375610 | Nelida Rosado Rodriguez | Address on file | | | | | |
| 2395560 | Nelida Suarez Vargas | Address on file | | | | | |
| 2383890 | Nelida Torres Ripoll | Address on file | | | | | |
| 2395751 | Nelida Torres Vega | Address on file | | | | | |
| 2398323 | Nelida Trujillo Nieves | Address on file | | | | | |
| 2380266 | Nelida Vazquez Maldonado | Address on file | | | | | |
| 2391012 | Nelida Vazquez Marrero | Address on file | | | | | |
| 2379284 | Nelida Zayas Zayas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386467 | Nellie D Gonzalez | Address on file | | | | | |
| 2397253 | Nellie E Millan Walker | Address on file | | | | | |
| 2372489 | Nellie Hernandez Figueroa | Address on file | | | | | |
| 2382476 | Nellie I I Anes Diaz | Address on file | | | | | |
| 2384507 | Nellie M Figueroa Crespo | Address on file | | | | | |
| 2395041 | Nellie M M Roura Torres | Address on file | | | | | |
| 2375591 | Nellie Monroig Lozada | Address on file | | | | | |
| 2395666 | Nellie Nieves Ibanez | Address on file | | | | | |
| 2388579 | Nellie Padilla Alvarez | Address on file | | | | | |
| 2373271 | Nellie Vazquez Sanchez | Address on file | | | | | |
| 2391227 | Nelly A Padro Acosta | Address on file | | | | | |
| 2380025 | Nelly Bonilla De Jesus | Address on file | | | | | |
| 2391021 | Nelly Carmona Hance | Address on file | | | | | |
| 2381028 | Nelly Dominguez Torres | Address on file | | | | | |
| 2391111 | Nelly Galindez Hernandez | Address on file | | | | | |
| 2376665 | Nelly Gonzalez Rodriguez | Address on file | | | | | |
| 2391567 | Nelly Gorbea Ortiz | Address on file | | | | | |
| 2394060 | Nelly H Reyes Velez | Address on file | | | | | |
| 2380426 | Nelly I Cruz Vargas | Address on file | | | | | |
| 2387781 | Nelly I Ramirez Torres | Address on file | | | | | |
| 2385377 | Nelly Irizarry Aviles | Address on file | | | | | |
| 2378355 | Nelly Liboy De Bayron | Address on file | | | | | |
| 2378887 | Nelly Lopez Molina | Address on file | | | | | |
| 2398092 | Nelly M Cuevas Santiago | Address on file | | | | | |
| 2398284 | Nelly M Fantauzzi Diaz | Address on file | | | | | |
| 2398990 | Nelly Morales Castro | Address on file | | | | | |
| 2566923 | Nelly Moreno Villegas | Address on file | | | | | |
| 2384019 | Nelly Padilla Gonzalez | Address on file | | | | | |
| 2371902 | Nelly Pereira Perez | Address on file | | | | | |
| 2392320 | Nelly Rivera Diaz | Address on file | | | | | |
| 2377299 | Nelly Rodriguez Vega | Address on file | | | | | |
| 2375357 | Nelly Sanchez Santiago | Address on file | | | | | |
| 2381651 | Nelly Tirado Rodriguez | Address on file | | | | | |
| 2386496 | Nelly Vargas Cintron | Address on file | | | | | |
| 2393286 | Nelson Almodovar Rodriguez | Address on file | | | | | |
| 2392937 | Nelson Almodovar Rosa | Address on file | | | | | |
| 2380288 | Nelson B Santana Marrero | Address on file | | | | | |
| 2382547 | Nelson Betancourt Aviles | Address on file | | | | | |
| 2393376 | Nelson C Padilla Velez | Address on file | | | | | |
| 2371606 | Nelson Canabal Perez | Address on file | | | | | |
| 2373252 | Nelson Colon Roman | Address on file | | | | | |
| 2381128 | Nelson Concepcion Garcia | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384255 | Nelson Cordero Gonzalez | Address on file | | | | | |
| 2391174 | Nelson Correa Gonzalez | Address on file | | | | | |
| 2396196 | Nelson Cruz Cruz | Address on file | | | | | |
| 2387822 | Nelson Cruz Vazquez | Address on file | | | | | |
| 2396956 | Nelson Cuevas Torres | Address on file | | | | | |
| 2387704 | Nelson D Rosado Cintron | Address on file | | | | | |
| 2388663 | Nelson Diaz Vargas | Address on file | | | | | |
| 2393554 | Nelson E Carmona Perez | Address on file | | | | | |
| 2392345 | Nelson E Gerena Cardona | Address on file | | | | | |
| 2387329 | Nelson E Rivera Fuentes | Address on file | | | | | |
| 2399235 | Nelson E Rodriguez Ruiz | Address on file | | | | | |
| 2378282 | Nelson Echevarria Hernandez | Address on file | | | | | |
| 2388435 | Nelson Escalera Rivera | Address on file | | | | | |
| 2371700 | Nelson Espinell Ortiz | Address on file | | | | | |
| 2397186 | Nelson F Maldonado Stgo | Address on file | | | | | |
| 2397520 | Nelson F Molina Martinez | Address on file | | | | | |
| 2394631 | Nelson F Nuñez | Address on file | | | | | |
| 2394944 | Nelson Feliciano Calero | Address on file | | | | | |
| 2399260 | Nelson Figueroa Cotto | Address on file | | | | | |
| 2382113 | Nelson Fonseca Rossy | Address on file | | | | | |
| 2381737 | Nelson Gali Rivera | Address on file | | | | | |
| 2391869 | Nelson Gonzalez Lopez | Address on file | | | | | |
| 2381546 | Nelson Gonzalez Quetell | Address on file | | | | | |
| 2387101 | Nelson Heredia Gonzalez | Address on file | | | | | |
| 2396988 | Nelson Hernandez Acevedo | Address on file | | | | | |
| 2380307 | Nelson Hernandez Soler | Address on file | | | | | |
| 2390336 | Nelson Herrera Rodriguez | Address on file | | | | | |
| 2398598 | Nelson I Garcia Nieves | Address on file | | | | | |
| 2373139 | Nelson I Rojas Torres | Address on file | | | | | |
| 2394524 | Nelson Iglesias Delgado | Address on file | | | | | |
| 2392474 | Nelson J J Rivera Gierbolini | Address on file | | | | | |
| 2378944 | Nelson J Ortiz Sotomayor | Address on file | | | | | |
| 2378561 | Nelson J Tirado Aponte | Address on file | | | | | |
| 2398485 | Nelson J Torres Hernandez | Address on file | | | | | |
| 2375437 | Nelson Jesus Nelson | Address on file | | | | | |
| 2567002 | Nelson Jimenez Rodriguez | Address on file | | | | | |
| 2383008 | Nelson L Gonzalez Pagan | Address on file | | | | | |
| 2375531 | Nelson L Quiñones Rios | Address on file | | | | | |
| 2396237 | Nelson Lebron Andino | Address on file | | | | | |
| 2375808 | Nelson Lebron Lebron | Address on file | | | | | |
| 2397210 | Nelson Lopez Garcia | Address on file | | | | | |
| 2397101 | Nelson Lugo Camacho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 517 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398636 | Nelson Lugo Ortiz | Address on file | | | | | |
| 2396112 | Nelson M M Rivera Felix | Address on file | | | | | |
| 2386101 | Nelson M Torres Maldonado | Address on file | | | | | |
| 2383225 | Nelson Maldonado Figueroa | Address on file | | | | | |
| 2389714 | Nelson Maldonado Maisonave | Address on file | | | | | |
| 2386600 | Nelson Marfisi Colon | Address on file | | | | | |
| 2398113 | Nelson Martell Cruz | Address on file | | | | | |
| 2382136 | Nelson Martinez Negron | Address on file | | | | | |
| 2377940 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2383710 | Nelson Medina Rivera | Address on file | | | | | |
| 2395231 | Nelson Melendez Casiano | Address on file | | | | | |
| 2376330 | Nelson Miranda Maura | Address on file | | | | | |
| 2375505 | Nelson Montes Colon | Address on file | | | | | |
| 2374887 | Nelson Morales Rolon | Address on file | | | | | |
| 2399250 | Nelson Morales Santiago | Address on file | | | | | |
| 2389275 | Nelson Morell Martell | Address on file | | | | | |
| 2375565 | Nelson Moreno Caraballo | Address on file | | | | | |
| 2374094 | Nelson O O Torres Rodriguez | Address on file | | | | | |
| 2379520 | Nelson Ortiz Figuero | Address on file | | | | | |
| 2377868 | Nelson P Acevedo Cruz | Address on file | | | | | |
| 2386798 | Nelson Padilla Garcia | Address on file | | | | | |
| 2380637 | Nelson Pagan Rivera | Address on file | | | | | |
| 2386090 | Nelson Palomo Ramos | Address on file | | | | | |
| 2392109 | Nelson Perez Alequin | Address on file | | | | | |
| 2374771 | Nelson Perez Cordero | Address on file | | | | | |
| 2388596 | Nelson Perez Orengo | Address on file | | | | | |
| 2380177 | Nelson Piñeiro Hernandez | Address on file | | | | | |
| 2391144 | Nelson Pinero Soto | Address on file | | | | | |
| 2384492 | Nelson Quiles Belen | Address on file | | | | | |
| 2372655 | Nelson R Bassat Torres | Address on file | | | | | |
| 2375465 | Nelson R R Cordero Otero | Address on file | | | | | |
| 2383219 | Nelson R Torres Lopez | Address on file | | | | | |
| 2398551 | Nelson R Vazquez Otero | Address on file | | | | | |
| 2387688 | Nelson Ramos Melendez | Address on file | | | | | |
| 2386343 | Nelson Riopedre Gelabert | Address on file | | | | | |
| 2379822 | Nelson Rivera Agosto | Address on file | | | | | |
| 2383737 | Nelson Rivera Encarnacion | Address on file | | | | | |
| 2382052 | Nelson Rivera Gonzalez | Address on file | | | | | |
| 2388294 | Nelson Rivera Lozada | Address on file | | | | | |
| 2380247 | Nelson Rivera Perez | Address on file | | | | | |
| 2380295 | Nelson Rivera Quiles | Address on file | | | | | |
| 2379963 | Nelson Rivera Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389838 | Nelson Rivera Rodriguez | Address on file | | | | | |
| 2382732 | Nelson Roldan Calero | Address on file | | | | | |
| 2376858 | Nelson Roman Angueira | Address on file | | | | | |
| 2378998 | Nelson Rosa Sierra | Address on file | | | | | |
| 2388032 | Nelson Rosado Colon | Address on file | | | | | |
| 2386802 | Nelson Rosado Velazquez | Address on file | | | | | |
| 2373709 | Nelson Rubio Caraballo | Address on file | | | | | |
| 2383235 | Nelson Ruiz Perez | Address on file | | | | | |
| 2390039 | Nelson Ruiz Tirado | Address on file | | | | | |
| 2384235 | Nelson Salgado Calderon | Address on file | | | | | |
| 2385240 | Nelson Salgado Pantoja | Address on file | | | | | |
| 2392575 | Nelson Santana Rivera | Address on file | | | | | |
| 2380055 | Nelson Santana Roche | Address on file | | | | | |
| 2388092 | Nelson Santiago Reyes | Address on file | | | | | |
| 2398138 | Nelson Soto Lopez | Address on file | | | | | |
| 2382560 | Nelson Torres Pagan | Address on file | | | | | |
| 2386415 | Nelson Vargas Cruz | Address on file | | | | | |
| 2390993 | Nelson Vazquez Rios | Address on file | | | | | |
| 2375002 | Nelson Vazquez Santiago | Address on file | | | | | |
| 2398071 | Nelson Vélez Martínez | Address on file | | | | | |
| 2377620 | Nelson Velez Vazquez | Address on file | | | | | |
| 2391450 | Nelson Vera Orta | Address on file | | | | | |
| 2383397 | Nelson Villafañe Matias | Address on file | | | | | |
| 2392919 | Nely Rivera Gonzalez | Address on file | | | | | |
| 2378329 | Nelydia Melendez Manso | Address on file | | | | | |
| 2377745 | Nemesia Rijos Castro | Address on file | | | | | |
| 2379979 | Nemesio Figueroa Sanchez | Address on file | | | | | |
| 2382621 | Nemesio Guzman Gonzalez | Address on file | | | | | |
| 2384781 | Nemesio Guzman Quinones | Address on file | | | | | |
| 2371638 | Nemesio Irizarry Torres | Address on file | | | | | |
| 2387699 | Nemesio Rosario Morales | Address on file | | | | | |
| 2396705 | Nemesio Vega Ramos | Address on file | | | | | |
| 2398436 | Ner M Gonzalez Encarnacion | Address on file | | | | | |
| 2397466 | Nereida Acevedo Barreto | Address on file | | | | | |
| 2391835 | Nereida Alvarez Alvarado | Address on file | | | | | |
| 2395117 | Nereida Alvarez Torres | Address on file | | | | | |
| 2376657 | Nereida Aviles Morales | Address on file | | | | | |
| 2392338 | Nereida Badillo Maldonado | Address on file | | | | | |
| 2384014 | Nereida Bonet Silva | Address on file | | | | | |
| 2391138 | Nereida Cruz Ayala | Address on file | | | | | |
| 2392665 | Nereida De Cos De Cos | Address on file | | | | | |
| 2393083 | Nereida Diaz Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 519 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389337 | Nereida Feliciano Rosado | Address on file | | | | | |
| 2389603 | Nereida Ferrer Paris | Address on file | | | | | |
| 2397785 | Nereida Garcia Arnaldi | Address on file | | | | | |
| 2386285 | Nereida Gerena Reyes | Address on file | | | | | |
| 2389967 | Nereida Gonzalez Colon | Address on file | | | | | |
| 2386742 | Nereida Hernandez Martinez | Address on file | | | | | |
| 2384825 | Nereida L Rivera Gonzalez | Address on file | | | | | |
| 2395328 | Nereida Lebron Hernandez | Address on file | | | | | |
| 2389213 | Nereida Mercado Rivera | Address on file | | | | | |
| 2374247 | Nereida Nieves Gonzalez | Address on file | | | | | |
| 2397726 | Nereida Ortiz Rodriguez | Address on file | | | | | |
| 2391016 | Nereida Quinones Mirand | Address on file | | | | | |
| 2395121 | Nereida Ramirez Morales | Address on file | | | | | |
| 2388399 | Nereida Rodriguez Otero | Address on file | | | | | |
| 2383007 | Nereida Rodriguez Peña | Address on file | | | | | |
| 2372124 | Nereida Rojas Guadalupe | Address on file | | | | | |
| 2378647 | Nereida Romero Rivera | Address on file | | | | | |
| 2396814 | Nereida Santa Nunez | Address on file | | | | | |
| 2398560 | Nereida Santiago Colon | Address on file | | | | | |
| 2393829 | Nereida Sierra Del | Address on file | | | | | |
| 2388300 | Nereida Soto Villanueva | Address on file | | | | | |
| 2374540 | Nereida Tirado Vega | Address on file | | | | | |
| 2378411 | Nereida Torres Berrios | Address on file | | | | | |
| 2393173 | Nereida Trinidad Ramos | Address on file | | | | | |
| 2382874 | Nereida Velazquez Diaz | Address on file | | | | | |
| 2372683 | Nereyda S Ortiz Martinez | Address on file | | | | | |
| 2379475 | Neri Velez Perez | Address on file | | | | | |
| 2387269 | Nerida Rivera Melendez | Address on file | | | | | |
| 2374792 | Nerissa Avila Velazquez | Address on file | | | | | |
| 2376917 | Nery Calzada Llanos | Address on file | | | | | |
| 2388979 | Nery Cruz Reyes | Address on file | | | | | |
| 2389012 | Nery Diaz Torrellas | Address on file | | | | | |
| 2390927 | Nery I Ocasio Galarza | Address on file | | | | | |
| 2390712 | Nery Mendez Correa | Address on file | | | | | |
| 2391776 | Nery Ocasio Galarza | Address on file | | | | | |
| 2391764 | Nery Rincon Leon | Address on file | | | | | |
| 2389931 | Nery Rivera Rivera | Address on file | | | | | |
| 2385866 | Nery Santiago Cruz | Address on file | | | | | |
| 2388651 | Nery Tomas Leon | Address on file | | | | | |
| 2374442 | Nerylin Vazquez Rodriguez | Address on file | | | | | |
| 2387683 | Nerys Miranda Ventura | Address on file | | | | | |
| 2396238 | Nestor A A Garcia Quinones | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385760 | Nestor A Blanco Torres | Address on file | | | | | |
| 2397515 | Nestor A Feliciano Vargas | Address on file | | | | | |
| 2373430 | Nestor A Flores Acosta | Address on file | | | | | |
| 2380608 | Nestor Alicea Ortiz | Address on file | | | | | |
| 2378849 | Nestor Alvarez Ramirez | Address on file | | | | | |
| 2387299 | Nestor Aponte Torres | Address on file | | | | | |
| 2398134 | Nestor Armaiz Martinez | Address on file | | | | | |
| 2390206 | Nestor B Miranda Padilla | Address on file | | | | | |
| 2382515 | Nestor Barreto Marrero | Address on file | | | | | |
| 2398716 | Nestor Batiz Gullon | Address on file | | | | | |
| 2386416 | Nestor Beyley Pont | Address on file | | | | | |
| 2399029 | Nestor Bracero Caraballo | Address on file | | | | | |
| 2371551 | Nestor Clemente Sanchez | Address on file | | | | | |
| 2380768 | Nestor Cruz Sanchez | Address on file | | | | | |
| 2386906 | Nestor Curet Gonzalez | Address on file | | | | | |
| 2383516 | Nestor E Lopez Rosario | Address on file | | | | | |
| 2373048 | Nestor F Aponte Fonseca | Address on file | | | | | |
| 2397460 | Nestor Fuentes Ortiz | Address on file | | | | | |
| 2371686 | Nestor Garcia Sotelo | Address on file | | | | | |
| 2388482 | Nestor Gonzalez Calderon | Address on file | | | | | |
| 2394308 | Nestor Gonzalez Rivera | Address on file | | | | | |
| 2378604 | Nestor Gregory Carrasco | Address on file | | | | | |
| 2380488 | Nestor Guzman Gonzalez | Address on file | | | | | |
| 2371370 | Nestor Hernandez Rivera | Address on file | | | | | |
| 2371793 | Nestor J Colon Berlingeri | Address on file | | | | | |
| 2391172 | Nestor J Morales Rodriguez | Address on file | | | | | |
| 2389522 | Nestor L Alvarez Guzman | Address on file | | | | | |
| 2374975 | Nestor L Caceres Rivera | Address on file | | | | | |
| 2377275 | Nestor L Cortes Silva | Address on file | | | | | |
| 2384320 | Nestor L Lopez Reyes | Address on file | | | | | |
| 2398389 | Nestor L Nazario Hernandez | Address on file | | | | | |
| 2398102 | Nestor L Ramos Rivera | Address on file | | | | | |
| 2397372 | Nestor L Santiago Arevalo | Address on file | | | | | |
| 2388545 | Nestor Liceaga Cancel | Address on file | | | | | |
| 2396751 | Nestor Lopez Cruz | Address on file | | | | | |
| 2387113 | Nestor Lozada Ortiz | Address on file | | | | | |
| 2395330 | Nestor M M Rivera Vega | Address on file | | | | | |
| 2382216 | Nestor Marrero Marrero | Address on file | | | | | |
| 2386859 | Nestor Martinez Morales | Address on file | | | | | |
| 2387086 | Nestor Medina Rosario | Address on file | | | | | |
| 2378116 | Nestor Mercado Ramos | Address on file | | | | | |
| 2380531 | Nestor Montalvo Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384331 | Nestor Morales Munich | Address on file | | | | | |
| 2398352 | Nestor R Guasp Monge | Address on file | | | | | |
| 2373803 | Nestor R R Ramirez Ortiz | Address on file | | | | | |
| 2378510 | Nestor Rico Ramos | Address on file | | | | | |
| 2379634 | Nestor Rivera Cardona | Address on file | | | | | |
| 2395583 | Nestor Rodriguez Rodriguez | Address on file | | | | | |
| 2390365 | Nestor Roldan Colon | Address on file | | | | | |
| 2383965 | Nestor Sanchez Ortiz | Address on file | | | | | |
| 2382178 | Nestor V Cardona Aviles | Address on file | | | | | |
| 2388247 | Nestor Vega Aponte | Address on file | | | | | |
| 2375526 | Nestor Velazquez Garcia | Address on file | | | | | |
| 2377660 | Nestor Velazquez Loayza | Address on file | | | | | |
| 2398894 | Nestor W Camacho Cabret | Address on file | | | | | |
| 2381064 | Nestor Zayas Diaz | Address on file | | | | | |
| 2372920 | Netzaida Custodio Gonzalez | Address on file | | | | | |
| 2373716 | Nevada E Carrion Diaz | Address on file | | | | | |
| 2386288 | Nexaida Vazquez Ramos | Address on file | | | | | |
| 2387435 | Neyda M M Aponte Ortiz | Address on file | | | | | |
| 2394614 | Neyda Ruiz Zapata | Address on file | | | | | |
| 2397614 | Neyda Torres Colon | Address on file | | | | | |
| 2398979 | Neydis T Tavarez Carvajal | Address on file | | | | | |
| 2379801 | Neyssa M Hernandez Wichy | Address on file | | | | | |
| 2376414 | Nibia Garcia Davila | Address on file | | | | | |
| 2389554 | Nicanor Rosado Gonzalez | Address on file | | | | | |
| 2394801 | Nicasio Delvalle Nuñez | Address on file | | | | | |
| 2380772 | Nicasio Rodriguez Del Valle | Address on file | | | | | |
| 2385131 | Nicasio Villanueva Vargas | Address on file | | | | | |
| 2393565 | Nicky A Sanchez Quiles | Address on file | | | | | |
| 2382756 | Nicolas Amaro Rosa | Address on file | | | | | |
| 2398859 | Nicolas Burgos Martinez | Address on file | | | | | |
| 2392913 | Nicolas Cruz Gonzalez | Address on file | | | | | |
| 2374359 | Nicolas Cruz Quinones | Address on file | | | | | |
| 2390445 | Nicolas E Segarra Pagan | Address on file | | | | | |
| 2383518 | Nicolas Encarnacion Hiraldo | Address on file | | | | | |
| 2381751 | Nicolas Flores Acevedo | Address on file | | | | | |
| 2381153 | Nicolas Hernandez Rivera | Address on file | | | | | |
| 2384195 | Nicolas Laboy Sanabria | Address on file | | | | | |
| 2387222 | Nicolas Lopez Matos | Address on file | | | | | |
| 2381711 | Nicolas Lopez Torres | Address on file | | | | | |
| 2396842 | Nicolas Malave Matos | Address on file | | | | | |
| 2380879 | Nicolas Marcial Hernandez | Address on file | | | | | |
| 2371457 | Nicolas Martinez Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380178 | Nicolas Martinez Rodriguez | Address on file | | | | | |
| 2395370 | Nicolas Morales Mercado | Address on file | | | | | |
| 2387769 | Nicolas Muniz Hernandez | Address on file | | | | | |
| 2393198 | Nicolas Negron Rivera | Address on file | | | | | |
| 2381620 | Nicolas Oquendo Marrero | Address on file | | | | | |
| 2374096 | Nicolas Pedraza Montanez | Address on file | | | | | |
| 2376354 | Nicolas Santiago Ruiz | Address on file | | | | | |
| 2383428 | Nicolas Sobrado Figueroa | Address on file | | | | | |
| 2378463 | Nicolas Torres Ortiz | Address on file | | | | | |
| 2391598 | Nicolasa Feliciano Rabelo | Address on file | | | | | |
| 2392110 | Nicolasa Rosado Salgado | Address on file | | | | | |
| 2388215 | Nicolasa Ruiz Gondola | Address on file | | | | | |
| 2373708 | Nicolino Liberatore Marinelli | Address on file | | | | | |
| 2376702 | Nicomedes Ayala Toledo | Address on file | | | | | |
| 2391921 | Nicomedes Colon Torres | Address on file | | | | | |
| 2398749 | Nicomedes Laureano Marrero | Address on file | | | | | |
| 2374287 | Nicomedes Morales Morales | Address on file | | | | | |
| 2383179 | Nidia E E Medina Tomassini | Address on file | | | | | |
| 2380668 | Nidia E Rovira Ortiz | Address on file | | | | | |
| 2397165 | Nidia L Torres Garcia | Address on file | | | | | |
| 2387026 | Nidia Nieves Franco | Address on file | | | | | |
| 2377605 | Nidia Torres Colon | Address on file | | | | | |
| 2394913 | Nidza Torres Santiago | Address on file | | | | | |
| 2392372 | Nielson Reyes Pena | Address on file | | | | | |
| 2380387 | Nieves M Rodriguez Delgado | Address on file | | | | | |
| 2384295 | Nilda Algarin Vargas | Address on file | | | | | |
| 2382320 | Nilda Amador Perez | Address on file | | | | | |
| 2390557 | Nilda Ayala Ferreira | Address on file | | | | | |
| 2397490 | Nilda Ayala Maldonado | Address on file | | | | | |
| 2380714 | Nilda Carrasquillo Bonilla | Address on file | | | | | |
| 2384799 | Nilda Castro Quinones | Address on file | | | | | |
| 2390588 | Nilda Concepcion Rodriguez | Address on file | | | | | |
| 2389783 | Nilda Cora George | Address on file | | | | | |
| 2373692 | Nilda Cordero Parrilla | Address on file | | | | | |
| 2391240 | Nilda Cortes Diaz | Address on file | | | | | |
| 2389015 | Nilda Cruz Cruz | Address on file | | | | | |
| 2385553 | Nilda Cruz Mendez | Address on file | | | | | |
| 2394157 | Nilda Cuevas Quevedo | Address on file | | | | | |
| 2375255 | Nilda D Alameda Mercado | Address on file | | | | | |
| 2373124 | Nilda D Ortiz Alfaro | Address on file | | | | | |
| 2378852 | Nilda D Perez Morales | Address on file | | | | | |
| 2389445 | Nilda Diaz Gines | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395826 | Nilda Diaz Rivera | Address on file | | | | | |
| 2391502 | Nilda Dipini Nieves | Address on file | | | | | |
| 2397638 | Nilda E Chevere Reyes | Address on file | | | | | |
| 2385336 | Nilda E E Colon Santiago | Address on file | | | | | |
| 2394090 | Nilda E E Cruz Maldonado | Address on file | | | | | |
| 2394031 | Nilda E E Montalvo Pastoriza | Address on file | | | | | |
| 2384309 | Nilda E E Trinidad Rivera | Address on file | | | | | |
| 2395044 | Nilda E Perez Molina | Address on file | | | | | |
| 2384689 | Nilda E Rodriguez Alejandro | Address on file | | | | | |
| 2388903 | Nilda E Toro Negron | Address on file | | | | | |
| 2378957 | Nilda Garcia Santana | Address on file | | | | | |
| 2394537 | Nilda Gierbolini Guzman | Address on file | | | | | |
| 2375252 | Nilda Gonzalez Agront | Address on file | | | | | |
| 2382376 | Nilda Gonzalez Alvira | Address on file | | | | | |
| 2380655 | Nilda H Rosa Irizarry | Address on file | | | | | |
| 2390144 | Nilda I Andujar Vargas | Address on file | | | | | |
| 2376271 | Nilda I Gozalez Laguer | Address on file | | | | | |
| 2384187 | Nilda I Matias Rivera | Address on file | | | | | |
| 2381926 | Nilda I Romero Medina | Address on file | | | | | |
| 2398057 | Nilda I Rosario Andino | Address on file | | | | | |
| 2371943 | Nilda I Torres Heredia | Address on file | | | | | |
| 2382793 | Nilda L Alvarez Ayala | Address on file | | | | | |
| 2376974 | Nilda L Fontanez Rivera | Address on file | | | | | |
| 2388964 | Nilda L Kuilan Gonzalez | Address on file | | | | | |
| 2566687 | Nilda L L Sepulveda Perez | Address on file | | | | | |
| 2374532 | Nilda L Lopez Rivera | Address on file | | | | | |
| 2395672 | Nilda L Paler Cora | Address on file | | | | | |
| 2376162 | Nilda L Rivera Velez | Address on file | | | | | |
| 2375780 | Nilda L Rosa Vera | Address on file | | | | | |
| 2372296 | Nilda L Velazquez Cardona | Address on file | | | | | |
| 2383927 | Nilda Lopez Rosado | Address on file | | | | | |
| 2380283 | Nilda M Ayala Reyes | Address on file | | | | | |
| 2378330 | Nilda M Burgos Rodriguez | Address on file | | | | | |
| 2378331 | Nilda M Burgos Rodriguez | Address on file | | | | | |
| 2379370 | Nilda M Ramos Cosme | Address on file | | | | | |
| 2396813 | Nilda M Santiago Betancourt | Address on file | | | | | |
| 2391355 | Nilda M Velez Alicea | Address on file | | | | | |
| 2376309 | Nilda Maisonet Pellot | Address on file | | | | | |
| 2379357 | Nilda Martinez Lopez | Address on file | | | | | |
| 2386949 | Nilda Melendez Riquelme | Address on file | | | | | |
| 2374303 | Nilda Molina Nieves | Address on file | | | | | |
| 2388535 | Nilda Morales Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379738 | Nilda Moya Morales | Address on file | | | | | |
| 2390598 | Nilda Muniz Negron | Address on file | | | | | |
| 2377731 | Nilda Munoz Acosta | Address on file | | | | | |
| 2386685 | Nilda N Colon Valentin | Address on file | | | | | |
| 2374875 | Nilda N Rios Figueroa | Address on file | | | | | |
| 2393393 | Nilda Negron Rodriguez | Address on file | | | | | |
| 2394387 | Nilda Ortiz Dividu | Address on file | | | | | |
| 2395512 | Nilda Ortiz Ortiz | Address on file | | | | | |
| 2373877 | Nilda Perez Rousset | Address on file | | | | | |
| 2394352 | Nilda Quinones Adorno | Address on file | | | | | |
| 2389368 | Nilda Quinones Escalera | Address on file | | | | | |
| 2379848 | Nilda R Cameron Miranda | Address on file | | | | | |
| 2381979 | Nilda R De Jesus Pla | Address on file | | | | | |
| 2374905 | Nilda R Jimenez Roldan | Address on file | | | | | |
| 2383291 | Nilda R Marcano Cosme | Address on file | | | | | |
| 2371811 | Nilda R Ramirez Ortiz | Address on file | | | | | |
| 2395088 | Nilda Ramos Arzola | Address on file | | | | | |
| 2387091 | Nilda Ramos Correa | Address on file | | | | | |
| 2394436 | Nilda Rivera Morales | Address on file | | | | | |
| 2393317 | Nilda Rivera Roman | Address on file | | | | | |
| 2387388 | Nilda Rodriguez Alvarez | Address on file | | | | | |
| 2388902 | Nilda Rodriguez Martinez | Address on file | | | | | |
| 2386841 | Nilda Rodriguez Melendez | Address on file | | | | | |
| 2388008 | Nilda Rodriguez Principe | Address on file | | | | | |
| 2396812 | Nilda Rodriguez Quinonez | Address on file | | | | | |
| 2391525 | Nilda Rodriguez Rodriguez | Address on file | | | | | |
| 2374417 | Nilda Rodriguez Soler | Address on file | | | | | |
| 2380591 | Nilda Rosado Mercado | Address on file | | | | | |
| 2390883 | Nilda Rosas Moreno | Address on file | | | | | |
| 2392529 | Nilda S Encarnacion Campos | Address on file | | | | | |
| 2384529 | Nilda Santiago Ortiz | Address on file | | | | | |
| 2381644 | Nilda Serrano Velez | Address on file | | | | | |
| 2382728 | Nilda Silva Vazquez | Address on file | | | | | |
| 2373789 | Nilda Sotomayor Gonzalez | Address on file | | | | | |
| 2382524 | Nilda Vargas Rosa | Address on file | | | | | |
| 2372838 | Nilda Y Santiago Gonzalez | Address on file | | | | | |
| 2390953 | Nilda Zalduondo Gonzalez | Address on file | | | | | |
| 2372430 | Nilde Roman Ramos | Address on file | | | | | |
| 2392829 | Nilka Coradin Ruiz | Address on file | | | | | |
| 2393035 | Nilo Garcia Colon | Address on file | | | | | |
| 2386322 | Nilsa A Colon Otero | Address on file | | | | | |
| 2387516 | Nilsa A Diaz Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393063 | Nilsa A Gonzalez Lopez | Address on file | | | | | |
| 2389558 | Nilsa A Vazquez Robles | Address on file | | | | | |
| 2381032 | Nilsa Aponte Lopez | Address on file | | | | | |
| 2392006 | Nilsa Aviles Gonzalez | Address on file | | | | | |
| 2394890 | Nilsa Caballero Morales | Address on file | | | | | |
| 2392781 | Nilsa Cintron Torres | Address on file | | | | | |
| 2380115 | Nilsa Corcino Maldonado | Address on file | | | | | |
| 2399100 | Nilsa Cotto Ramos | Address on file | | | | | |
| 2397110 | Nilsa Cruz Melendez | Address on file | | | | | |
| 2381206 | Nilsa Cruz Perez | Address on file | | | | | |
| 2390438 | Nilsa Cruz Rosado | Address on file | | | | | |
| 2380836 | Nilsa E Cruz Martinez | Address on file | | | | | |
| 2377918 | Nilsa E Montijo Rodriguez | Address on file | | | | | |
| 2374582 | Nilsa E Perez Roman | Address on file | | | | | |
| 2382549 | Nilsa Emmanuelli Espada | Address on file | | | | | |
| 2372319 | Nilsa Figueroa Martinez | Address on file | | | | | |
| 2371771 | Nilsa Flores Diaz | Address on file | | | | | |
| 2383640 | Nilsa Gonzalez Cruz | Address on file | | | | | |
| 2379926 | Nilsa Gonzalez Ortega | Address on file | | | | | |
| 2393649 | Nilsa Guilbe Plaza | Address on file | | | | | |
| 2398051 | Nilsa I Arocho Lopez | Address on file | | | | | |
| 2374512 | Nilsa I Candelario Rosas | Address on file | | | | | |
| 2398886 | Nilsa I Collazo Marin | Address on file | | | | | |
| 2566861 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2398163 | Nilsa I Perez Franceschini | Address on file | | | | | |
| 2380611 | Nilsa Irizarry Toro | Address on file | | | | | |
| 2386178 | Nilsa Juarbe Suarez | Address on file | | | | | |
| 2397171 | Nilsa L Fuentes Torres | Address on file | | | | | |
| 2389198 | Nilsa L Rivera Pintado | Address on file | | | | | |
| 2399069 | Nilsa Lassalle Castro | Address on file | | | | | |
| 2566970 | Nilsa Lopez Quintana | Address on file | | | | | |
| 2373264 | Nilsa M Class Miranda | Address on file | | | | | |
| 2378345 | Nilsa M Gonzalez Rivera | Address on file | | | | | |
| 2372441 | Nilsa M Jusino Rodriguez | Address on file | | | | | |
| 2378284 | Nilsa M M Perez Perez | Address on file | | | | | |
| 2372399 | Nilsa M Velez Torres | Address on file | | | | | |
| 2376809 | Nilsa Martinez Santiago | Address on file | | | | | |
| 2394037 | Nilsa Maysonet Rosa | Address on file | | | | | |
| 2386374 | Nilsa Mendoza Chaparro | Address on file | | | | | |
| 2397724 | Nilsa Muñoz Muñoz | Address on file | | | | | |
| 2393930 | Nilsa Pratts Alfaro | Address on file | | | | | |
| 2382889 | Nilsa Ramos Valles | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394404 | Nilsa Rivera Cruz | Address on file | | | | | |
| 2387783 | Nilsa Rivera Martinez | Address on file | | | | | |
| 2378095 | Nilsa Rivera Negron | Address on file | | | | | |
| 2379037 | Nilsa Rivera Pagan | Address on file | | | | | |
| 2381668 | Nilsa Rivera Vilanova | Address on file | | | | | |
| 2373230 | Nilsa Santana Rosario | Address on file | | | | | |
| 2566890 | Nilsa Santiago Ortiz | Address on file | | | | | |
| 2391743 | Nilsa Simounet Nieves | Address on file | | | | | |
| 2395981 | Nilsa T Alvarez Rivera | Address on file | | | | | |
| 2389995 | Nilsa Torres Ramos | Address on file | | | | | |
| 2372654 | Nilsa V Alvarez Montalvo | Address on file | | | | | |
| 2385132 | Nilsa Velazquez Santiago | Address on file | | | | | |
| 2377301 | Nilvia I Perez Rodriguez | Address on file | | | | | |
| 2388668 | Nimia Claudio Rodriguez | Address on file | | | | | |
| 2393281 | Nimia Loayza Jusino | Address on file | | | | | |
| 2396997 | Nimrod Nieves Hernandez | Address on file | | | | | |
| 2389663 | Nina M Torres Zayas | Address on file | | | | | |
| 2389622 | Ninivel Melendez Perez | Address on file | | | | | |
| 2374461 | Niniver Marrero Zayas | Address on file | | | | | |
| 2387212 | Nirma Rivera Mangual | Address on file | | | | | |
| 2396055 | Nirza Santana Velez | Address on file | | | | | |
| 2388271 | Nissette Soto Rodriguez | Address on file | | | | | |
| 2377433 | Nitty Perez Fontanez | Address on file | | | | | |
| 2398898 | Nitza Aguayo De Jesus | Address on file | | | | | |
| 2375043 | Nitza Arbelo Linares | Address on file | | | | | |
| 2397076 | Nitza Aviles Medina | Address on file | | | | | |
| 2392009 | Nitza Ayala Fuentes | Address on file | | | | | |
| 2372386 | Nitza E Bladuell Maldonado | Address on file | | | | | |
| 2381890 | Nitza E Morales Mojica | Address on file | | | | | |
| 2386722 | Nitza Gallardo Rodriguez | Address on file | | | | | |
| 2392525 | Nitza Hernandez Sandoval | Address on file | | | | | |
| 2397704 | Nitza I Figueroa Seraballs | Address on file | | | | | |
| 2398888 | Nitza J Cotto Rodriguez | Address on file | | | | | |
| 2388360 | Nitza La Fuente Rivera | Address on file | | | | | |
| 2387732 | Nitza Lopez Ramos | Address on file | | | | | |
| 2383913 | Nitza M Cruz Rodriguez | Address on file | | | | | |
| 2379727 | Nitza M Garcia Ortiz | Address on file | | | | | |
| 2376867 | Nitza M Massini Padilla | Address on file | | | | | |
| 2393493 | Nitza M Ramirez Iglesias | Address on file | | | | | |
| 2386714 | Nitza M Ramos Arroyo | Address on file | | | | | |
| 2388834 | Nitza M Victoria Del | Address on file | | | | | |
| 2383424 | Nitza Maldonado Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388304 | Nitza Medina Reyes | Address on file | | | | | |
| 2373851 | Nitza Otero Medina | Address on file | | | | | |
| 2381348 | Nitza Perez Conde | Address on file | | | | | |
| 2390635 | Nitza Pietri Figueroa | Address on file | | | | | |
| 2373203 | Nitza Pinzon Rodriguez | Address on file | | | | | |
| 2382989 | Nitza Rodriguez Rodriguez | Address on file | | | | | |
| 2376951 | Nitza Rodriguez Sterling | Address on file | | | | | |
| 2373733 | Nitza Santaella Figueroa | Address on file | | | | | |
| 2372317 | Nitza Vargas Mathews | Address on file | | | | | |
| 2386673 | Nitza Vazquez Otero | Address on file | | | | | |
| 2389617 | Nitza Vizcarrondo Fernandez | Address on file | | | | | |
| 2395596 | Nitzaida Torres Andujar | Address on file | | | | | |
| 2383052 | Nitzia Amadeo Gonzalez | Address on file | | | | | |
| 2376263 | Niurka Rivera Roldan | Address on file | | | | | |
| 2399283 | Niva Blas Alamo | Address on file | | | | | |
| 2378904 | Nivea E Cabrera Cintron | Address on file | | | | | |
| 2385334 | Nivea I I Colon Berrios | Address on file | | | | | |
| 2399013 | Nivia Alvarado Rivera | Address on file | | | | | |
| 2373512 | Nivia E Cruz Ortiz | Address on file | | | | | |
| 2374124 | Nivia I I Morales Caraballo | Address on file | | | | | |
| 2390406 | Nivia M Flores Rodriguez | Address on file | | | | | |
| 2373444 | Nixa Jimenez Ortiz | Address on file | | | | | |
| 2395381 | Nixa Rosado Santiago | Address on file | | | | | |
| 2381137 | Nixa Suarez Torres | Address on file | | | | | |
| 2374679 | Nixida Colon Matos | Address on file | | | | | |
| 2390044 | Noberto Matos Roman | Address on file | | | | | |
| 2390092 | Noe Lisboa Casillas | Address on file | | | | | |
| 2386921 | Noe Lugo Suarez | Address on file | | | | | |
| 2391897 | Noe Martin Torres | Address on file | | | | | |
| 2383347 | Noe Vidal Martinez | Address on file | | | | | |
| 2398427 | Noel A Irizarry De_Jesus | Address on file | | | | | |
| 2397257 | Noel Alfonso Sanchez | Address on file | | | | | |
| 2391643 | Noel Araballo Flores | Address on file | | | | | |
| 2384259 | Noel Calderon Alvarez | Address on file | | | | | |
| 2397564 | Noel Collazo Perez | Address on file | | | | | |
| 2397841 | Noel Colon Torres | Address on file | | | | | |
| 2389771 | Noel Galiano Rodriguez | Address on file | | | | | |
| 2379728 | Noel Garcia Diaz | Address on file | | | | | |
| 2379349 | Noel Gomez Rodriguez | Address on file | | | | | |
| 2396100 | Noel Gonzalez Acevedo | Address on file | | | | | |
| 2392032 | Noel Gonzalez Torres | Address on file | | | | | |
| 2388002 | Noel Hernandez Acevedo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372965 | Noel Lopez Torres | Address on file | | | | | |
| 2373366 | Noel Mercado Irizarry | Address on file | | | | | |
| 2394931 | Noel Morales Orta | Address on file | | | | | |
| 2385717 | Noel Ortiz Lugo | Address on file | | | | | |
| 2380211 | Noel Quiles Rivera | Address on file | | | | | |
| 2373338 | Noel Reyes Rivera | Address on file | | | | | |
| 2386801 | Noel Rivera Gonzalez | Address on file | | | | | |
| 2398875 | Noel Rivera Rivera | Address on file | | | | | |
| 2382385 | Noel Rodriguez Droz | Address on file | | | | | |
| 2386576 | Noel Rodriguez Torres | Address on file | | | | | |
| 2392880 | Noel S Román Rosa | Address on file | | | | | |
| 2373665 | Noel Santiago Jimenez | Address on file | | | | | |
| 2372964 | Noel Santiago Rivera | Address on file | | | | | |
| 2390577 | Noel Toro Cruz | Address on file | | | | | |
| 2375577 | Noel Torres Roca | Address on file | | | | | |
| 2380898 | Noel Vale Torres | Address on file | | | | | |
| 2386676 | Noelia Flores Carrion | Address on file | | | | | |
| 2383010 | Noelia Hernandez Morales | Address on file | | | | | |
| 2380379 | Noelia Hernandez Negron | Address on file | | | | | |
| 2375670 | Noelia Jimenez Rivera | Address on file | | | | | |
| 2391453 | Noelia Matias Acevedo | Address on file | | | | | |
| 2372885 | Noelia Medina Gonzalez | Address on file | | | | | |
| 2389371 | Noelia Negron Ceballos | Address on file | | | | | |
| 2396894 | Noelia Quinones Jimenez | Address on file | | | | | |
| 2382804 | Noemi Acosta Cruz | Address on file | | | | | |
| 2374608 | Noemi Alfonso Valle | Address on file | | | | | |
| 2377123 | Noemi Benn Bocanegra | Address on file | | | | | |
| 2374617 | Noemi Bonilla Ramos | Address on file | | | | | |
| 2377344 | Noemi Burgos Castro | Address on file | | | | | |
| 2371583 | Noemi Cabrera Garces | Address on file | | | | | |
| 2381259 | Noemi Caraballo Arocho | Address on file | | | | | |
| 2371827 | Noemi Caraballo Lopez | Address on file | | | | | |
| 2373535 | Noemi Castro Clavijo | Address on file | | | | | |
| 2371560 | Noemi Colon Rios | Address on file | | | | | |
| 2388380 | Noemi Colon Ruiz | Address on file | | | | | |
| 2398996 | Noemi Colon Santiago | Address on file | | | | | |
| 2391139 | Noemi Concepcion Tirado | Address on file | | | | | |
| 2387996 | Noemi Cordero Rosario | Address on file | | | | | |
| 2391370 | Noemi Cotto Rivera | Address on file | | | | | |
| 2375232 | Noemi Davis Marte | Address on file | | | | | |
| 2381021 | Noemi Diaz Cintron | Address on file | | | | | |
| 2394343 | Noemi Fumero Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 529 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387786 | Noemi Garcia Ventura | Address on file | | | | | |
| 2376102 | Noemi Irizarry Santiago | Address on file | | | | | |
| 2384644 | Noemi Jesus Reyes | Address on file | | | | | |
| 2394988 | Noemi Lugo Aviles | Address on file | | | | | |
| 2391581 | Noemi Maldonado Sanchez | Address on file | | | | | |
| 2389500 | Noemi Martinez Rivera | Address on file | | | | | |
| 2391680 | Noemi Martinez Rosario | Address on file | | | | | |
| 2567023 | Noemi Munoz Ares | Address on file | | | | | |
| 2399187 | Noemi Nieves Cruz | Address on file | | | | | |
| 2393462 | Noemi Nieves Pena | Address on file | | | | | |
| 2391819 | Noemi Orta Oquendo | Address on file | | | | | |
| 2384952 | Noemi Otero Ayende | Address on file | | | | | |
| 2379061 | Noemi Pantoja Tosado | Address on file | | | | | |
| 2392054 | Noemi Pares Pares | Address on file | | | | | |
| 2391058 | Noemi Pares Velez | Address on file | | | | | |
| 2388510 | Noemi Perez Burgos | Address on file | | | | | |
| 2394029 | Noemi Pomales Lopez | Address on file | | | | | |
| 2566966 | Noemi Ramirez Alicea | Address on file | | | | | |
| 2381342 | Noemi Rivera Diaz | Address on file | | | | | |
| 2377328 | Noemi Rivera Febo | Address on file | | | | | |
| 2398278 | Noemi Rivera Laboy | Address on file | | | | | |
| 2390427 | Noemi Rodriguez Agron | Address on file | | | | | |
| 2397711 | Noemi Rodriguez Baez | Address on file | | | | | |
| 2387803 | Noemi Rodriguez Morales | Address on file | | | | | |
| 2386828 | Noemi Rodriguez Rivera | Address on file | | | | | |
| 2394431 | Noemi Rodríguez Rivera | Address on file | | | | | |
| 2396948 | Noemi Ruiz Bonet | Address on file | | | | | |
| 2382906 | Noemi Ruiz Cruz | Address on file | | | | | |
| 2377348 | Noemi Santiago Garcia | Address on file | | | | | |
| 2372448 | Noemi Santos Santiago | Address on file | | | | | |
| 2398062 | Noemi Torres Mercado | Address on file | | | | | |
| 2393748 | Noemi Torres Munoz | Address on file | | | | | |
| 2394463 | Noemi Torres Robles | Address on file | | | | | |
| 2387223 | Noemi V Kemp Torres | Address on file | | | | | |
| 2388403 | Noemi Valentin Marrero | Address on file | | | | | |
| 2381934 | Noemi Velazquez Ortiz | Address on file | | | | | |
| 2377229 | Noemi Velez Seda | Address on file | | | | | |
| 2389934 | Noemi Vizcarrondo Acosta | Address on file | | | | | |
| 2371491 | Nohemi Rivera Reyes | Address on file | | | | | |
| 2382045 | Nola M M Pabon Rosario | Address on file | | | | | |
| 2377860 | Nolan Portalatin Pena | Address on file | | | | | |
| 2376098 | Nolberto Rodriguez Oquendo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 530 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398337 | Nolia L Rodriguez Perez | Address on file | | | | | |
| 2377289 | Nora Atwood Escudero | Address on file | | | | | |
| 2372307 | Nora Caraballo Garcia | Address on file | | | | | |
| 2372779 | Nora E Torres Burgos | Address on file | | | | | |
| 2394722 | Nora H Olmedo Amaro | Address on file | | | | | |
| 2382982 | Nora Martinez Skelton | Address on file | | | | | |
| 2375139 | Nora Morales Fortuno | Address on file | | | | | |
| 2393278 | Nora Ramos Echevarria | Address on file | | | | | |
| 2393989 | Nora Reyes Reyes | Address on file | | | | | |
| 2398995 | Nora Rijos Mercado | Address on file | | | | | |
| 2393674 | Nora Rivera Mendoza | Address on file | | | | | |
| 2390947 | Nora Valcarcel Iglesias | Address on file | | | | | |
| 2377455 | Nora Zenoni Garcia | Address on file | | | | | |
| 2390172 | Noraberth Lopez Marcucci | Address on file | | | | | |
| 2391181 | Norah Medina Gonzalez | Address on file | | | | | |
| 2377394 | Noraida Flores Jesus | Address on file | | | | | |
| 2398254 | Norbert L Acosta Calderon | Address on file | | | | | |
| 2379135 | Norbert Lugo Ramos | Address on file | | | | | |
| 2382696 | Norberto Alvarez Martinez | Address on file | | | | | |
| 2381384 | Norberto Badillo Molina | Address on file | | | | | |
| 2382421 | Norberto Betances Vanduykeren | Address on file | | | | | |
| 2397068 | Norberto Caraballo Carabal | Address on file | | | | | |
| 2393583 | Norberto Carrillo Soto | Address on file | | | | | |
| 2387963 | Norberto Colom Colom | Address on file | | | | | |
| 2379177 | Norberto Cruz Linares | Address on file | | | | | |
| 2396670 | Norberto Cruz Romero | Address on file | | | | | |
| 2391847 | Norberto Diaz Serrano | Address on file | | | | | |
| 2374927 | Norberto E Garcia Morales | Address on file | | | | | |
| 2381999 | Norberto Lopez Feliciano | Address on file | | | | | |
| 2383206 | Norberto Lopez Melendez | Address on file | | | | | |
| 2372696 | Norberto Lugardo Rosado | Address on file | | | | | |
| 2382172 | Norberto Maldonado Rivera | Address on file | | | | | |
| 2388695 | Norberto Montalvo Martinez | Address on file | | | | | |
| 2391273 | Norberto Nieves Berrios | Address on file | | | | | |
| 2379382 | Norberto Nieves Torrales | Address on file | | | | | |
| 2385020 | Norberto Ocana Lopez | Address on file | | | | | |
| 2381496 | Norberto Perez Algarin | Address on file | | | | | |
| 2383668 | Norberto Perez Aquino | Address on file | | | | | |
| 2380781 | Norberto Pineiro Concepcion | Address on file | | | | | |
| 2397795 | Norberto Rios Matos | Address on file | | | | | |
| 2372378 | Norberto Rodriguez Alicea | Address on file | | | | | |
| 2379620 | Norberto Sanoguet Romeu | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 531 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390179 | Norberto Soto Santos | Address on file | | | | | |
| 2382684 | Nordelia Barreto Cabrera | Address on file | | | | | |
| 2399181 | Nordellie Torres Zayas | Address on file | | | | | |
| 2373231 | Noris A Rivera Cortes | Address on file | | | | | |
| 2387112 | Noris Aviles Santiago | Address on file | | | | | |
| 2391354 | Norka Castro Mangual | Address on file | | | | | |
| 2377360 | Norka Velez Delgado | Address on file | | | | | |
| 2374190 | Norma A Vivoni Gregory | Address on file | | | | | |
| 2373575 | Norma Alvira Ruiz | Address on file | | | | | |
| 2372663 | Norma Berdecia Algarin | Address on file | | | | | |
| 2390897 | Norma Borras Osorio | Address on file | | | | | |
| 2371470 | Norma Burgos Andujar | Address on file | | | | | |
| 2394739 | Norma Carbonell Rosario | Address on file | | | | | |
| 2373340 | Norma Class Villanueva | Address on file | | | | | |
| 2397324 | Norma Claudio Figueroa | Address on file | | | | | |
| 2389346 | Norma Claudio Guardiola | Address on file | | | | | |
| 2397570 | Norma Colon Hernandez | Address on file | | | | | |
| 2372499 | Norma Cordero Cruz | Address on file | | | | | |
| 2373233 | Norma Cortes Batista | Address on file | | | | | |
| 2388370 | Norma Cruz Ortiz | Address on file | | | | | |
| 2394061 | Norma D D Vazquez Gonzalez | Address on file | | | | | |
| 2374628 | Norma Davila Rivera | Address on file | | | | | |
| 2385275 | Norma Davila Roman | Address on file | | | | | |
| 2375515 | Norma De Jesus Quintana | Address on file | | | | | |
| 2392827 | Norma Diaz Perez | Address on file | | | | | |
| 2384130 | Norma Dipini Ramos | Address on file | | | | | |
| 2387931 | Norma Dominguez Cordova | Address on file | | | | | |
| 2395854 | Norma E Colon Colon | Address on file | | | | | |
| 2381104 | Norma E Cruz Ortiz | Address on file | | | | | |
| 2382501 | Norma E E Rivera Torres | Address on file | | | | | |
| 2384610 | Norma E Pagan Valentin | Address on file | | | | | |
| 2394868 | Norma E Reyes Velazquez | Address on file | | | | | |
| 2391201 | Norma E Velez Ortiz | Address on file | | | | | |
| 2373294 | Norma Felton Ayala | Address on file | | | | | |
| 2390844 | Norma Figueroa Rodriguez | Address on file | | | | | |
| 2374998 | Norma Figueroa Torres | Address on file | | | | | |
| 2395023 | Norma Flores Freyte | Address on file | | | | | |
| 2384471 | Norma Flores Hernandez | Address on file | | | | | |
| 2372589 | Norma Flores Marcial | Address on file | | | | | |
| 2393255 | Norma Fuentes Rivera | Address on file | | | | | |
| 2376019 | Norma Garcia Garcia | Address on file | | | | | |
| 2379246 | Norma Gierbolini Hoyos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378361 | Norma Hernandez Carrion | Address on file | | | | | |
| 2392861 | Norma Hernandez Ortiz | Address on file | | | | | |
| 2375405 | Norma I Alicea Cintron | Address on file | | | | | |
| 2373015 | Norma I Arzuaga Marquez | Address on file | | | | | |
| 2378832 | Norma I Calderon Ferdinand | Address on file | | | | | |
| 2386304 | Norma I Casiano Castro | Address on file | | | | | |
| 2391459 | Norma I Cirino Sanchez | Address on file | | | | | |
| 2385528 | Norma I Collazo Caraballo | Address on file | | | | | |
| 2375938 | Norma I Concepcion Rivera | Address on file | | | | | |
| 2377804 | Norma I Cruz Lopez | Address on file | | | | | |
| 2388066 | Norma I Diaz Velez | Address on file | | | | | |
| 2386958 | Norma I Fuentes Delgado | Address on file | | | | | |
| 2395056 | Norma I Guzman Chaparro | Address on file | | | | | |
| 2371646 | Norma I Hiraldo Cancel | Address on file | | | | | |
| 2384398 | Norma I I Andrillon Morales | Address on file | | | | | |
| 2376871 | Norma I I Aviles Lopez | Address on file | | | | | |
| 2378002 | Norma I I Latalladys Burgos | Address on file | | | | | |
| 2373773 | Norma I I Leduc Rosario | Address on file | | | | | |
| 2376510 | Norma I I Rojas Santana | Address on file | | | | | |
| 2384468 | Norma I Irizarry Sosa | Address on file | | | | | |
| 2398291 | Norma I Jordan Torres | Address on file | | | | | |
| 2383294 | Norma I Lopez Alvarado | Address on file | | | | | |
| 2379477 | Norma I Lugo Maldonado | Address on file | | | | | |
| 2384629 | Norma I Marrero Vazquez | Address on file | | | | | |
| 2398090 | Norma I Martinez Toucet | Address on file | | | | | |
| 2372623 | Norma I Mendred Desarden | Address on file | | | | | |
| 2391533 | Norma I Morales Ruiz | Address on file | | | | | |
| 2372033 | Norma I Ortiz Figueroa | Address on file | | | | | |
| 2377075 | Norma I Ortiz Gonzalez | Address on file | | | | | |
| 2383162 | Norma I Pardo Ortiz | Address on file | | | | | |
| 2397436 | Norma I Pedraza Cruz | Address on file | | | | | |
| 2372062 | Norma I Perez Ramos | Address on file | | | | | |
| 2371844 | Norma I Pinero Cintron | Address on file | | | | | |
| 2388528 | Norma I Ramos Mojica | Address on file | | | | | |
| 2380228 | Norma I Ramos Reyes | Address on file | | | | | |
| 2381286 | Norma I Rios Lugo | Address on file | | | | | |
| 2379225 | Norma I Rivera Candelaria | Address on file | | | | | |
| 2393112 | Norma I Rivera De Delgado | Address on file | | | | | |
| 2389318 | Norma I Rivera Escribano | Address on file | | | | | |
| 2398695 | Norma I Rivera Horrach | Address on file | | | | | |
| 2375227 | Norma I Rivera Portalatin | Address on file | | | | | |
| 2376860 | Norma I Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 533 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381937 | Norma I Rodriguez Vazquez | Address on file | | | | | |
| 2383788 | Norma I Roman Hernandez | Address on file | | | | | |
| 2380977 | Norma I Rosado Melendez | Address on file | | | | | |
| 2387702 | Norma I Rosado Rivera | Address on file | | | | | |
| 2393913 | Norma I Rosado Valentin | Address on file | | | | | |
| 2385574 | Norma I Ruiz Pacheco | Address on file | | | | | |
| 2396624 | Norma I Ruiz Rivera | Address on file | | | | | |
| 2394844 | Norma I Sanchez Fontanez | Address on file | | | | | |
| 2396875 | Norma I Santiago Ramos | Address on file | | | | | |
| 2391994 | Norma I Silvagnoli Diaz | Address on file | | | | | |
| 2389879 | Norma I Soler Reyes | Address on file | | | | | |
| 2384005 | Norma I Soto Mesonero | Address on file | | | | | |
| 2375487 | Norma I Soto Torres | Address on file | | | | | |
| 2386750 | Norma I Torres Diaz | Address on file | | | | | |
| 2376719 | Norma I Torres Rodriguez | Address on file | | | | | |
| 2389938 | Norma I Vega Hernandez | Address on file | | | | | |
| 2397604 | Norma I Vega Nieves | Address on file | | | | | |
| 2397311 | Norma I Vega Ortiz | Address on file | | | | | |
| 2389282 | Norma I Vergara Vega | Address on file | | | | | |
| 2384658 | Norma I Vergne Maldonado | Address on file | | | | | |
| 2383296 | Norma J J Diaz Morganti | Address on file | | | | | |
| 2385783 | Norma J J Torres Aviles | Address on file | | | | | |
| 2397639 | Norma L Caban Rosa | Address on file | | | | | |
| 2383336 | Norma L Cardona Flores | Address on file | | | | | |
| 2373330 | Norma L Cortes Carrasco | Address on file | | | | | |
| 2373224 | Norma Llaguno Frances | Address on file | | | | | |
| 2374602 | Norma Lopez Morales | Address on file | | | | | |
| 2394495 | Norma Lopez Ramirez | Address on file | | | | | |
| 2376634 | Norma Lora Longoria | Address on file | | | | | |
| 2386683 | Norma Lucena Betancourt | Address on file | | | | | |
| 2394269 | Norma Lugo Toro | Address on file | | | | | |
| 2374696 | Norma Lugo Velez | Address on file | | | | | |
| 2376242 | Norma Luzunaris Gonzalez | Address on file | | | | | |
| 2383736 | Norma M Vazquez Quinones | Address on file | | | | | |
| 2376236 | Norma Machin Borges | Address on file | | | | | |
| 2387302 | Norma Maldonado Colon | Address on file | | | | | |
| 2393768 | Norma Martinez Alicea | Address on file | | | | | |
| 2374168 | Norma Martinez Torres | Address on file | | | | | |
| 2398218 | Norma Mejias Rodriguez | Address on file | | | | | |
| 2379798 | Norma Mendoza Cruz | Address on file | | | | | |
| 2388763 | Norma Mercado Rodriguez | Address on file | | | | | |
| 2385653 | Norma Montanez Laboy | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374670 | Norma Morales Perez | Address on file | | | | | |
| 2377873 | Norma Muniz Rodriguez | Address on file | | | | | |
| 2387454 | Norma N Figueroa Correa | Address on file | | | | | |
| 2387650 | Norma N N Quintana Perez | Address on file | | | | | |
| 2383212 | Norma Nieves Mendez | Address on file | | | | | |
| 2388883 | Norma Nieves Vazquez | Address on file | | | | | |
| 2379883 | Norma Otero Ortiz | Address on file | | | | | |
| 2378162 | Norma Pastrana Gonzalez | Address on file | | | | | |
| 2380461 | Norma Ponce Rivera | Address on file | | | | | |
| 2373169 | Norma R Brignoni Serrano | Address on file | | | | | |
| 2379466 | Norma Rios Cordero | Address on file | | | | | |
| 2393202 | Norma Rivera Diou | Address on file | | | | | |
| 2390181 | Norma Rivera Perez | Address on file | | | | | |
| 2395476 | Norma Rodriguez Figueroa | Address on file | | | | | |
| 2375059 | Norma Rodriguez Perez | Address on file | | | | | |
| 2374226 | Norma Saez Santos | Address on file | | | | | |
| 2386484 | Norma Sanchez Acevedo | Address on file | | | | | |
| 2382498 | Norma Sanchez Reyes | Address on file | | | | | |
| 2393356 | Norma Santana Lopez | Address on file | | | | | |
| 2377343 | Norma Santiago Garcia | Address on file | | | | | |
| 2375644 | Norma Santiago Maura | Address on file | | | | | |
| 2391110 | Norma Soto Grajales | Address on file | | | | | |
| 2392166 | Norma Toro Melendez | Address on file | | | | | |
| 2377413 | Norma Trabal Garcia | Address on file | | | | | |
| 2373457 | Norma Trinidad Santos | Address on file | | | | | |
| 2386768 | Norma Vargas Baez | Address on file | | | | | |
| 2395478 | Norma Vazquez Ferrer | Address on file | | | | | |
| 2392209 | Norma Vazquez Medina | Address on file | | | | | |
| 2371505 | Norma Vega Ramos | Address on file | | | | | |
| 2385687 | Norman A Roman Velez | Address on file | | | | | |
| 2387193 | Norman J J Lopez Acosta | Address on file | | | | | |
| 2385872 | Norman Morales Irizarry | Address on file | | | | | |
| 2396185 | Norman Orengo Ruiz | Address on file | | | | | |
| 2396983 | Norman Peralta Correa | Address on file | | | | | |
| 2383822 | Norman S Ferrer Montalvo | Address on file | | | | | |
| 2376535 | Norres D Marrero Gonzalez | Address on file | | | | | |
| 2384239 | Norton J Jusino Torres | Address on file | | | | | |
| 2392444 | Norva I Torres Berrios | Address on file | | | | | |
| 2399108 | Nory L Berrios David | Address on file | | | | | |
| 2387405 | Nubia Donado Vergara | Address on file | | | | | |
| 2385476 | Nunila Cordova Marrero | Address on file | | | | | |
| 2399338 | Nurys Paniagua Charles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 535 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383210 | Nybia Cruz Andujar | Address on file | | | | | |
| 2371767 | Nydia A Colon Zayas | Address on file | | | | | |
| 2377000 | Nydia Arias Melendez | Address on file | | | | | |
| 2379496 | Nydia Arocho Rios | Address on file | | | | | |
| 2380449 | Nydia Arroyo Fuentes | Address on file | | | | | |
| 2394109 | Nydia Badillo Crespo | Address on file | | | | | |
| 2398954 | Nydia Borrero De Jesus | Address on file | | | | | |
| 2379639 | Nydia C C Russi Dilan | Address on file | | | | | |
| 2379593 | Nydia Caraballo Torres | Address on file | | | | | |
| 2399205 | Nydia Cartagena Fuentes | Address on file | | | | | |
| 2373690 | Nydia Castro Ramos | Address on file | | | | | |
| 2386980 | Nydia Cruz Encarnacion | Address on file | | | | | |
| 2394260 | Nydia De Los A D Guzman Soto | Address on file | | | | | |
| 2391409 | Nydia Diaz Ramos | Address on file | | | | | |
| 2375361 | Nydia E Alemany Delgado | Address on file | | | | | |
| 2380277 | Nydia E Cruz Rivera | Address on file | | | | | |
| 2387964 | Nydia E E Ramirez Rivera | Address on file | | | | | |
| 2377664 | Nydia E E Santiago Aponte | Address on file | | | | | |
| 2395920 | Nydia E Lopez Arroyo | Address on file | | | | | |
| 2397502 | Nydia E Ortega Lopez | Address on file | | | | | |
| 2379093 | Nydia E Ortiz Vargas | Address on file | | | | | |
| 2387860 | Nydia E Rodriguez Martinez | Address on file | | | | | |
| 2379338 | Nydia E Sanchez Carrion | Address on file | | | | | |
| 2399087 | Nydia E Vargas Melendez | Address on file | | | | | |
| 2373200 | Nydia F Rivera Ojeda | Address on file | | | | | |
| 2384797 | Nydia Fernandez Colon | Address on file | | | | | |
| 2379705 | Nydia Garcia Carrasquillo | Address on file | | | | | |
| 2389645 | Nydia Garcia Rivera | Address on file | | | | | |
| 2396882 | Nydia Gierbolini Rivera | Address on file | | | | | |
| 2395071 | Nydia Gonzalez Arocho | Address on file | | | | | |
| 2377130 | Nydia Gonzalez Morales | Address on file | | | | | |
| 2377521 | Nydia Gonzalez Rosado | Address on file | | | | | |
| 2380008 | Nydia Hernandez Crespo | Address on file | | | | | |
| 2387324 | Nydia Hernandez Hernandez | Address on file | | | | | |
| 2385905 | Nydia I Diaz Torres | Address on file | | | | | |
| 2388246 | Nydia I Gonzalez Gonzalez | Address on file | | | | | |
| 2399296 | Nydia I Hernandez Matos | Address on file | | | | | |
| 2394849 | Nydia I Montanez Correa | Address on file | | | | | |
| 2396048 | Nydia I Orengo Rodriquez | Address on file | | | | | |
| 2380961 | Nydia I Rodriguez Rivera | Address on file | | | | | |
| 2392953 | Nydia Ij Vega Gerena | Address on file | | | | | |
| 2377449 | Nydia J Cox Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372890 | Nydia L Medina Serrano | Address on file | | | | | |
| 2372505 | Nydia Lopez Hernandez | Address on file | | | | | |
| 2393359 | Nydia Lopez Ramos | Address on file | | | | | |
| 2393420 | Nydia Lugo Rodriguez | Address on file | | | | | |
| 2377190 | Nydia Luiggi Lopez | Address on file | | | | | |
| 2378738 | Nydia M Aponte Dominguez | Address on file | | | | | |
| 2399107 | Nydia M Rodriguez Rivera | Address on file | | | | | |
| 2385571 | Nydia Maldonado Santiago | Address on file | | | | | |
| 2392210 | Nydia Martinez Rivera | Address on file | | | | | |
| 2390729 | Nydia Martinez Robles | Address on file | | | | | |
| 2378763 | Nydia Morales Carrion | Address on file | | | | | |
| 2378319 | Nydia Navia Chinea | Address on file | | | | | |
| 2374364 | Nydia Ortiz Matos | Address on file | | | | | |
| 2391762 | Nydia Ortiz Ramos | Address on file | | | | | |
| 2381157 | Nydia Osorio Velez | Address on file | | | | | |
| 2388956 | Nydia Pitre Olmo | Address on file | | | | | |
| 2377862 | Nydia R Vanbrakle Fernandez | Address on file | | | | | |
| 2397822 | Nydia R Velez Vargas | Address on file | | | | | |
| 2381101 | Nydia Ramos González | Address on file | | | | | |
| 2377931 | Nydia Ramos Pabon | Address on file | | | | | |
| 2393851 | Nydia Ramos Torres | Address on file | | | | | |
| 2374182 | Nydia Rivera Rivera | Address on file | | | | | |
| 2380614 | Nydia Rivera Rosado | Address on file | | | | | |
| 2378215 | Nydia Rodriguez Calzada | Address on file | | | | | |
| 2389799 | Nydia Rodriguez Diaz | Address on file | | | | | |
| 2375352 | Nydia Rodriguez Ortiz | Address on file | | | | | |
| 2390294 | Nydia Torres Bonilla | Address on file | | | | | |
| 2379023 | Nydia Torres Llorens | Address on file | | | | | |
| 2374906 | Nydia Torres Ocasio | Address on file | | | | | |
| 2390892 | Nydia Vargas Acevedo | Address on file | | | | | |
| 2377984 | Nydia Vega Cruz | Address on file | | | | | |
| 2379046 | Nydia Velazquez Nazario | Address on file | | | | | |
| 2397283 | Nydia Villanueva Rivera | Address on file | | | | | |
| 2399043 | Nydia Y Perez Vega | Address on file | | | | | |
| 2377737 | Nylda Lugo Padilla | Address on file | | | | | |
| 2383512 | Nylma G Colon Negron | Address on file | | | | | |
| 2373805 | Nylsa Acosta Orozco | Address on file | | | | | |
| 2380877 | Nylsa Cardona Carrasquillo | Address on file | | | | | |
| 2398958 | Nyrma I Santos Santos | Address on file | | | | | |
| 2378805 | Nyrma Morales Lugo | Address on file | | | | | |
| 2372910 | Nyvia M Navarro Rodriguez | Address on file | | | | | |
| 2385850 | Obdulia Lopez Lugo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389506 | Obdulio Collazo Alicea | Address on file | | | | | |
| 2383991 | Obdulio Dumeng Corchado | Address on file | | | | | |
| 2381393 | Obdulio Lopez Delgado | Address on file | | | | | |
| 2566974 | Obdulio Pena Roman | Address on file | | | | | |
| 2371631 | Obdulio R Melendez Ramos | Address on file | | | | | |
| 2383352 | Obdulio Soto Caban | Address on file | | | | | |
| 2386084 | Obed Carrasquillo Ayala | Address on file | | | | | |
| 2381235 | Obed Rivera Colon | Address on file | | | | | |
| 2397393 | Obed Velez Mercado | Address on file | | | | | |
| 2394042 | Obeida Jesus Colon | Address on file | | | | | |
| 2377350 | Octavio Alvarez Negron | Address on file | | | | | |
| 2373661 | Octavio Bujosa Gonzalez | Address on file | | | | | |
| 2374994 | Octavio Cabrera Alfaro | Address on file | | | | | |
| 2384544 | Octavio Colon Colon | Address on file | | | | | |
| 2375480 | Octavio Cruz Candelario | Address on file | | | | | |
| 2386909 | Octavio Figueroa Ramirez | Address on file | | | | | |
| 2386249 | Octavio Jimenez Rodriguez | Address on file | | | | | |
| 2383718 | Octavio Ortiz Burgos | Address on file | | | | | |
| 2390831 | Octavio Pena Rodriguez | Address on file | | | | | |
| 2386382 | Octavio Santana Ocasio | Address on file | | | | | |
| 2383652 | Octavio Santiago Rosado | Address on file | | | | | |
| 2378366 | Oda Sanabria Lopez | Address on file | | | | | |
| 2372737 | Odalis A Reyes Diaz | Address on file | | | | | |
| 2380208 | Odalis Oquendo Tenorio | Address on file | | | | | |
| 2399036 | Odalys De La Cruz Valle | Address on file | | | | | |
| 2394377 | Odalys Zapata Perez | Address on file | | | | | |
| 2398327 | Odette A Gonzalez Colon | Address on file | | | | | |
| 2397496 | Odette Bengochea Vazquez | Address on file | | | | | |
| 2378768 | Odette Carrion Torres | Address on file | | | | | |
| 2374901 | Odette Garcia Vinas | Address on file | | | | | |
| 2381824 | Odila Del C Caban Badillo | Address on file | | | | | |
| 2394902 | Ofelia Perez Beltran | Address on file | | | | | |
| 2383006 | Ofelia Velazquez De Jesus | Address on file | | | | | |
| 2379549 | Olbin Rivera Cruz | Address on file | | | | | |
| 2386704 | Olga A Lasa Delgado | Address on file | | | | | |
| 2398982 | Olga A Lopez Figueroa | Address on file | | | | | |
| 2372983 | Olga A Montalvo Montalvo | Address on file | | | | | |
| 2376359 | Olga Acosta Quinones | Address on file | | | | | |
| 2374503 | Olga Barreto Viera | Address on file | | | | | |
| 2387923 | Olga Benitez Montalvo | Address on file | | | | | |
| 2393061 | Olga C Inesta Mass | Address on file | | | | | |
| 2385147 | Olga C Ramirez Beniques | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376742 | Olga Capo Santiago | Address on file | | | | | |
| 2392793 | Olga Colon Velez | Address on file | | | | | |
| 2374563 | Olga Cortes Alvarado | Address on file | | | | | |
| 2392055 | Olga Cosme Rivera | Address on file | | | | | |
| 2371710 | Olga Crespo Marchand | Address on file | | | | | |
| 2382472 | Olga Cruz Rodriguez | Address on file | | | | | |
| 2389667 | Olga D Cherena Velez | Address on file | | | | | |
| 2384144 | Olga Davila Irizarry | Address on file | | | | | |
| 2386266 | Olga E Arocho Hernandez | Address on file | | | | | |
| 2385590 | Olga E Barreto Toledo | Address on file | | | | | |
| 2375762 | Olga E Cintron Rodriguez | Address on file | | | | | |
| 2387063 | Olga E E Perlloni Figueroa | Address on file | | | | | |
| 2379290 | Olga E Henriquez Ortiz | Address on file | | | | | |
| 2388388 | Olga E Martinez Aviles | Address on file | | | | | |
| 2390101 | Olga E Rios Rivera | Address on file | | | | | |
| 2382770 | Olga E Seda Vivas | Address on file | | | | | |
| 2389360 | Olga E. Ramirez Muñiz | Address on file | | | | | |
| 2383567 | Olga Encarnacion Sanchez | Address on file | | | | | |
| 2379117 | Olga F F Colon Febles | Address on file | | | | | |
| 2387841 | Olga Figueroa Rodriguez | Address on file | | | | | |
| 2391051 | Olga Figueroa Vazquez | Address on file | | | | | |
| 2372380 | Olga G Zarate Villard | Address on file | | | | | |
| 2386846 | Olga Ghigliotty Castro | Address on file | | | | | |
| 2386361 | Olga Gonzalez Pluguez | Address on file | | | | | |
| 2391862 | Olga Heredia Bonilla | Address on file | | | | | |
| 2380447 | Olga Hernandez Burgos | Address on file | | | | | |
| 2381870 | Olga Hernandez Sosa | Address on file | | | | | |
| 2390222 | Olga I Adorno Salgado | Address on file | | | | | |
| 2397347 | Olga I Cintron Molina | Address on file | | | | | |
| 2395131 | Olga I Cruz Valentin | Address on file | | | | | |
| 2385569 | Olga I Hernandez Rodriguez | Address on file | | | | | |
| 2396358 | Olga I I Jesus Olga | Address on file | | | | | |
| 2391031 | Olga I I Martinez Rodriguez | Address on file | | | | | |
| 2388072 | Olga I I Montanes Cintron | Address on file | | | | | |
| 2389566 | Olga I I Nieves Pagan | Address on file | | | | | |
| 2386243 | Olga I I Rosario Medina | Address on file | | | | | |
| 2397082 | Olga I Lopez Lopez | Address on file | | | | | |
| 2375908 | Olga I Marcano Benitez | Address on file | | | | | |
| 2391987 | Olga I Montesino Rivera | Address on file | | | | | |
| 2397480 | Olga I Ortega Gomez | Address on file | | | | | |
| 2395915 | Olga I Perez Nieves | Address on file | | | | | |
| 2375843 | Olga I Rentas Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 539 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372704 | Olga I Rosa Rios | Address on file | | | | | |
| 2392028 | Olga I Rosario Lopez | Address on file | | | | | |
| 2378423 | Olga I Solivan Colon | Address on file | | | | | |
| 2389497 | Olga I Torres Curbelo | Address on file | | | | | |
| 2394935 | Olga I Torres Ortega | Address on file | | | | | |
| 2385832 | Olga I Vazquez Rodriguez | Address on file | | | | | |
| 2397820 | Olga Irizarry Lopez | Address on file | | | | | |
| 2382073 | Olga Janeiro Vilella | Address on file | | | | | |
| 2393064 | Olga L Alvarez Barreto | Address on file | | | | | |
| 2373670 | Olga L Carmona Diaz | Address on file | | | | | |
| 2398317 | Olga L Cuadrado Orlando | Address on file | | | | | |
| 2378385 | Olga L L Ortiz Guadalupe | Address on file | | | | | |
| 2386503 | Olga L L Perez Perez | Address on file | | | | | |
| 2394552 | Olga L L Velazquez Camarena | Address on file | | | | | |
| 2385120 | Olga L Morales Santiago | Address on file | | | | | |
| 2397622 | Olga L Rivera Allende | Address on file | | | | | |
| 2395304 | Olga L Rivera Rodriguez | Address on file | | | | | |
| 2375592 | Olga L Santana Rivera | Address on file | | | | | |
| 2385609 | Olga Lugo Vazquez | Address on file | | | | | |
| 2387746 | Olga M Flores Feliciano | Address on file | | | | | |
| 2392059 | Olga M Gracia Vazquez | Address on file | | | | | |
| 2395901 | Olga M Luna Rivera | Address on file | | | | | |
| 2373424 | Olga M M Colon Villafane | Address on file | | | | | |
| 2378759 | Olga M M Vazquez Soto | Address on file | | | | | |
| 2394938 | Olga M Nina Graciano | Address on file | | | | | |
| 2392756 | Olga M Rivera Calderon | Address on file | | | | | |
| 2372820 | Olga M Stella Arrillaga | Address on file | | | | | |
| 2384373 | Olga Machuca Garcia | Address on file | | | | | |
| 2384683 | Olga Maldonado Fontanez | Address on file | | | | | |
| 2390815 | Olga Matos Santiago | Address on file | | | | | |
| 2395217 | Olga Medina Santiago | Address on file | | | | | |
| 2394567 | Olga Melendez Rivera | Address on file | | | | | |
| 2388600 | Olga Miranda Perez | Address on file | | | | | |
| 2375823 | Olga Mojica Martinez | Address on file | | | | | |
| 2372675 | Olga N Arandes Machuca | Address on file | | | | | |
| 2383992 | Olga N Calero Velez | Address on file | | | | | |
| 2389254 | Olga N Canales Gonzalez | Address on file | | | | | |
| 2395458 | Olga N Davila Santiago | Address on file | | | | | |
| 2389982 | Olga N Garcia Rivera | Address on file | | | | | |
| 2397606 | Olga N Rivera Ayala | Address on file | | | | | |
| 2378918 | Olga Nevarez Ortiz | Address on file | | | | | |
| 2381463 | Olga Nieves Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386267 | Olga Nieves Rodriguez | Address on file | | | | | |
| 2378419 | Olga Olivieri Sanchez | Address on file | | | | | |
| 2392497 | Olga Ortega Marrero | Address on file | | | | | |
| 2373676 | Olga Ortiz Figueroa | Address on file | | | | | |
| 2391105 | Olga Ortiz Seda | Address on file | | | | | |
| 2382229 | Olga Perez Aviles | Address on file | | | | | |
| 2378037 | Olga Perez Giron | Address on file | | | | | |
| 2374484 | Olga Quintero Melendez | Address on file | | | | | |
| 2392924 | Olga Ramos Del | Address on file | | | | | |
| 2376217 | Olga Rivas Berrios | Address on file | | | | | |
| 2385228 | Olga Rivera Gutierrez | Address on file | | | | | |
| 2395762 | Olga Rivera Padilla | Address on file | | | | | |
| 2372185 | Olga Rodriguez Castro | Address on file | | | | | |
| 2391901 | Olga Rodriguez Colon | Address on file | | | | | |
| 2387604 | Olga Rodriguez Galarza | Address on file | | | | | |
| 2374974 | Olga Rodriguez Moreno | Address on file | | | | | |
| 2378353 | Olga Rosado Rodriguez | Address on file | | | | | |
| 2372622 | Olga Ruiz Perez | Address on file | | | | | |
| 2388598 | Olga S S Alers Montes | Address on file | | | | | |
| 2375831 | Olga Sanchez Lopez | Address on file | | | | | |
| 2386477 | Olga Sanchez Rivera | Address on file | | | | | |
| 2380366 | Olga Santana Santiago | Address on file | | | | | |
| 2377674 | Olga Santiago Jimenez | Address on file | | | | | |
| 2395657 | Olga Santiago Santos | Address on file | | | | | |
| 2391380 | Olga Santos Clemente | Address on file | | | | | |
| 2388373 | Olga T T Del Rio | Address on file | | | | | |
| 2377442 | Olga Tirado Flores | Address on file | | | | | |
| 2394232 | Olga Toro Ruiz | Address on file | | | | | |
| 2395195 | Olga Torres Van | Address on file | | | | | |
| 2372438 | Olga Valentin Rivera | Address on file | | | | | |
| 2393488 | Olga Velazquez Montalvo | Address on file | | | | | |
| 2387279 | Olga Velez Reyes | Address on file | | | | | |
| 2379131 | Olga Velez Vega | Address on file | | | | | |
| 2376637 | Olga Vinas Curiel | Address on file | | | | | |
| 2383783 | Oliva Galvan Vera | Address on file | | | | | |
| 2385779 | Olivia Rivera Quinones | Address on file | | | | | |
| 2385803 | Olvin Castro Robles | Address on file | | | | | |
| 2375170 | Omar Acevedo Hernandez | Address on file | | | | | |
| 2398554 | Omar Ayala Carrasquillo | Address on file | | | | | |
| 2398906 | Omar B Valentin Arbelo | Address on file | | | | | |
| 2372943 | Omar Cartagena Cancel | Address on file | | | | | |
| 2379568 | Omar Castillo Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 541 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398128 | Omar Diaz Esquilin | Address on file | | | | | |
| 2376114 | Omar E Diaz Ortega | Address on file | | | | | |
| 2382927 | Omar Rodriguez Del | Address on file | | | | | |
| 2373657 | O'Neill Gonzalez Berrios | Address on file | | | | | |
| 2380932 | Orben Irizarry Munoz | Address on file | | | | | |
| 2387827 | Ordonel Morales Castro | Address on file | | | | | |
| 2397199 | Orestes Maldonado Galiñanes | Address on file | | | | | |
| 2377331 | Orietta Roman Lopez | Address on file | | | | | |
| 2378370 | Oriol A Miranda Rodriguez | Address on file | | | | | |
| 2386715 | Orison Trossi Orlandi | Address on file | | | | | |
| 2382102 | Orlando Abreu Rivera | Address on file | | | | | |
| 2386877 | Orlando Acevedo Hernandez | Address on file | | | | | |
| 2379844 | Orlando Afanador Andujar | Address on file | | | | | |
| 2388276 | Orlando Albarran Rosado | Address on file | | | | | |
| 2397884 | Orlando Aleman Ortiz | Address on file | | | | | |
| 2377525 | Orlando Almodovar Lopez | Address on file | | | | | |
| 2390575 | Orlando Alvarado Rodriguez | Address on file | | | | | |
| 2396386 | Orlando Ambert Rivera | Address on file | | | | | |
| 2376929 | Orlando Amoros Nieves | Address on file | | | | | |
| 2566960 | Orlando Aponte Molina | Address on file | | | | | |
| 2390721 | Orlando Arroyo Martinez | Address on file | | | | | |
| 2382624 | Orlando Arroyo Roman | Address on file | | | | | |
| 2388944 | Orlando Bermudez Lopez | Address on file | | | | | |
| 2384985 | Orlando Berrios Robles | Address on file | | | | | |
| 2382609 | Orlando Bonilla Ortiz | Address on file | | | | | |
| 2384208 | Orlando Borgos Colon | Address on file | | | | | |
| 2372425 | Orlando Calderon Serrano | Address on file | | | | | |
| 2395420 | Orlando Candelaria De Jesus | Address on file | | | | | |
| 2383185 | Orlando Casanova Velez | Address on file | | | | | |
| 2393428 | Orlando Castro Marquez | Address on file | | | | | |
| 2383966 | Orlando Castro Ortiz | Address on file | | | | | |
| 2380883 | Orlando Colon Colon | Address on file | | | | | |
| 2397779 | Orlando Colon Torres | Address on file | | | | | |
| 2398132 | Orlando Cora Delgado | Address on file | | | | | |
| 2380014 | Orlando Cortes Cordero | Address on file | | | | | |
| 2380876 | Orlando Cortes Estela | Address on file | | | | | |
| 2385539 | Orlando Couvertier Sosa | Address on file | | | | | |
| 2394177 | Orlando Diaz Carrasquillo | Address on file | | | | | |
| 2399024 | Orlando Diaz Nunez | Address on file | | | | | |
| 2392770 | Orlando Diaz Osorio | Address on file | | | | | |
| 2371770 | Orlando Diaz Quirindongo | Address on file | | | | | |
| 2391334 | Orlando Diaz Solis | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377666 | Orlando Espada Roman | Address on file | | | | | |
| 2381161 | Orlando Esparra Cartagena | Address on file | | | | | |
| 2384442 | Orlando F Cordero Avila | Address on file | | | | | |
| 2387573 | Orlando Febo Marin | Address on file | | | | | |
| 2398619 | Orlando Feliciano Gonzalez | Address on file | | | | | |
| 2392018 | Orlando Feliciano Velez | Address on file | | | | | |
| 2382492 | Orlando Felix De Jesus | Address on file | | | | | |
| 2380286 | Orlando Figueroa Morales | Address on file | | | | | |
| 2386248 | Orlando Figueroa Quinones | Address on file | | | | | |
| 2377491 | Orlando Flores Negron | Address on file | | | | | |
| 2398975 | Orlando Forty Reyes | Address on file | | | | | |
| 2391640 | Orlando Garcia Pumarejo | Address on file | | | | | |
| 2373732 | Orlando Gely Mauras | Address on file | | | | | |
| 2386861 | Orlando Gonzalez Centeno | Address on file | | | | | |
| 2399081 | Orlando Gonzalez Collazo | Address on file | | | | | |
| 2379383 | Orlando Guzman Villanueva | Address on file | | | | | |
| 2372537 | Orlando I Aldebol Borrero | Address on file | | | | | |
| 2397123 | Orlando I Gilbes Negron | Address on file | | | | | |
| 2389354 | Orlando Irizarry Mendez | Address on file | | | | | |
| 2374726 | Orlando Izquierdo Santiago | Address on file | | | | | |
| 2381277 | Orlando L Lugo Medina | Address on file | | | | | |
| 2396144 | Orlando L Melecio Abreu | Address on file | | | | | |
| 2389510 | Orlando L Perez Robles | Address on file | | | | | |
| 2374344 | Orlando L Rivera Martinez | Address on file | | | | | |
| 2388312 | Orlando Lebron Soto | Address on file | | | | | |
| 2377783 | Orlando Maldonado Reyes | Address on file | | | | | |
| 2397999 | Orlando Maldonado Roldan | Address on file | | | | | |
| 2384910 | Orlando Maldonado Vazquez | Address on file | | | | | |
| 2383851 | Orlando Marina Rivera | Address on file | | | | | |
| 2374911 | Orlando Martinez Velez | Address on file | | | | | |
| 2374035 | Orlando Mas Mu?lz | Address on file | | | | | |
| 2383446 | Orlando Matos Figueroa | Address on file | | | | | |
| 2398111 | Orlando Medina Martell | Address on file | | | | | |
| 2372613 | Orlando Melendez Melendez | Address on file | | | | | |
| 2395485 | Orlando Melendez Santiago | Address on file | | | | | |
| 2375766 | Orlando Melendez Serrano | Address on file | | | | | |
| 2380280 | Orlando Merced Ramos | Address on file | | | | | |
| 2396452 | Orlando Molina Perez | Address on file | | | | | |
| 2396130 | Orlando Muniz Caban | Address on file | | | | | |
| 2382411 | Orlando Nevarez Fuster | Address on file | | | | | |
| 2397050 | Orlando Nieves Valentin | Address on file | | | | | |
| 2374589 | Orlando Olivera Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381292 | Orlando Oppenheimer Franceschini | Address on file | | | | | |
| 2383271 | Orlando Ortiz Cruz | Address on file | | | | | |
| 2376941 | Orlando Ortiz Davila | Address on file | | | | | |
| 2384890 | Orlando Ortiz Maldonado | Address on file | | | | | |
| 2395443 | Orlando Ortiz Soto | Address on file | | | | | |
| 2387187 | Orlando Parga Figueroa | Address on file | | | | | |
| 2385707 | Orlando Perez Ramos | Address on file | | | | | |
| 2397078 | Orlando R Casiano Homar | Address on file | | | | | |
| 2385740 | Orlando R Mercado Santana | Address on file | | | | | |
| 2396730 | Orlando R R Ortiz Gonzalez | Address on file | | | | | |
| 2381689 | Orlando Ramos Ortiz | Address on file | | | | | |
| 2396669 | Orlando Ramos Rodriguez | Address on file | | | | | |
| 2379823 | Orlando Reyes Garcia | Address on file | | | | | |
| 2391789 | Orlando Rivas Rivera | Address on file | | | | | |
| 2378059 | Orlando Rivera Ostolaza | Address on file | | | | | |
| 2390435 | Orlando Rivera Pacheco | Address on file | | | | | |
| 2398810 | Orlando Rivera Torres | Address on file | | | | | |
| 2371263 | Orlando Rivera Vélez | Address on file | | | | | |
| 2386783 | Orlando Rodriguez Almedina | Address on file | | | | | |
| 2388737 | Orlando Rodriguez Ayala | Address on file | | | | | |
| 2382318 | Orlando Rodriguez Donate | Address on file | | | | | |
| 2394174 | Orlando Rodriguez Gonzalez | Address on file | | | | | |
| 2397551 | Orlando Rodriguez Hernande | Address on file | | | | | |
| 2376182 | Orlando Rodriguez Hernandez | Address on file | | | | | |
| 2397589 | Orlando Rodriguez Morales | Address on file | | | | | |
| 2391418 | Orlando Rodríguez Pagán | Address on file | | | | | |
| 2387818 | Orlando Rodriguez Soto | Address on file | | | | | |
| 2389010 | Orlando Rodriguez Vega | Address on file | | | | | |
| 2385858 | Orlando Rolon Castillo | Address on file | | | | | |
| 2393501 | Orlando Rosado Alcazar | Address on file | | | | | |
| 2393329 | Orlando Rosario Colon | Address on file | | | | | |
| 2389009 | Orlando Sanchez Amador | Address on file | | | | | |
| 2383815 | Orlando Sanchez Martinez | Address on file | | | | | |
| 2386384 | Orlando Santana Hutchinson | Address on file | | | | | |
| 2373633 | Orlando Santos Rosado | Address on file | | | | | |
| 2391464 | Orlando Soto Rappa | Address on file | | | | | |
| 2378347 | Orlando Tapia Maisonet | Address on file | | | | | |
| 2389460 | Orlando Toledo Ruiz | Address on file | | | | | |
| 2396940 | Orlando Tollens Ortiz | Address on file | | | | | |
| 2371717 | Orlando Torres Diaz | Address on file | | | | | |
| 2384944 | Orlando Torres Franco | Address on file | | | | | |
| 2381395 | Orlando Torres Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387270 | Orlando Trinidad Estrada | Address on file | | | | | |
| 2396588 | Orlando Vazquez Davila | Address on file | | | | | |
| 2396486 | Orlando Vazquez Rivera | Address on file | | | | | |
| 2374067 | Orlando Vega Montanez | Address on file | | | | | |
| 2397364 | Orlando Velazquez Colon | Address on file | | | | | |
| 2391570 | Orlando Velazquez Rosa | Address on file | | | | | |
| 2373933 | Orlando Velez Torres | Address on file | | | | | |
| 2382888 | Orlando Vigo Zenon | Address on file | | | | | |
| 2384049 | Orlando Zayas Vera | Address on file | | | | | |
| 2378298 | Orlando Zengotita Padro | Address on file | | | | | |
| 2393977 | Orlinda Avila Mendez | Address on file | | | | | |
| 2392228 | Orpha Caraballo Irigoyen | Address on file | | | | | |
| 2395018 | Orpha Pagan Cales | Address on file | | | | | |
| 2383884 | Orquidea Villanueva Gonzalez | Address on file | | | | | |
| 2382672 | Orquidia Ortiz Ramos | Address on file | | | | | |
| 2379391 | Ortos Gutierrez Colon | Address on file | | | | | |
| 2375842 | Oscar A A Pagan Colon | Address on file | | | | | |
| 2395916 | Oscar A Mandry Aparicio | Address on file | | | | | |
| 2378337 | Oscar A Mendoza Perez | Address on file | | | | | |
| 2375960 | Oscar A Pagan Rivera | Address on file | | | | | |
| 2399266 | Oscar A Perez Becerra | Address on file | | | | | |
| 2396491 | Oscar Baez Questell | Address on file | | | | | |
| 2388068 | Oscar Benitez Suarez | Address on file | | | | | |
| 2394792 | Oscar Bunker Perez | Address on file | | | | | |
| 2388712 | Oscar Carrasquillo Carrasquil | Address on file | | | | | |
| 2373825 | Oscar Cintron Perez | Address on file | | | | | |
| 2378214 | Oscar Cirino Sanchez | Address on file | | | | | |
| 2379130 | Oscar Colon Maysonet | Address on file | | | | | |
| 2378764 | Oscar Cruz Cajigas | Address on file | | | | | |
| 2391159 | Oscar Diaz Martinez | Address on file | | | | | |
| 2382118 | Oscar Diaz Monserrate | Address on file | | | | | |
| 2381318 | Oscar E Caraballo Torres | Address on file | | | | | |
| 2393314 | Oscar E Roman Vargas | Address on file | | | | | |
| 2390644 | Oscar Febo Serrano | Address on file | | | | | |
| 2374091 | Oscar Fermaintt Giboyeaux | Address on file | | | | | |
| 2380753 | Oscar Fernandez Hernandez | Address on file | | | | | |
| 2387481 | Oscar Flores Ramos | Address on file | | | | | |
| 2389469 | Oscar Gascot Sierra | Address on file | | | | | |
| 2396403 | Oscar Gonzalez Baez | Address on file | | | | | |
| 2389922 | Oscar Hernandez Catalan | Address on file | | | | | |
| 2372829 | Oscar Hernandez Nevarez | Address on file | | | | | |
| 2379096 | Oscar J J Negron Vazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377726 | Oscar Jimenez Berrios | Address on file | | | | | |
| 2383663 | Oscar Lopez Merced | Address on file | | | | | |
| 2391002 | Oscar Luna Martinez | Address on file | | | | | |
| 2393094 | Oscar Machuca Santiago | Address on file | | | | | |
| 2387723 | Oscar Maldonado Gonzalez | Address on file | | | | | |
| 2396150 | Oscar Martinez Jorge | Address on file | | | | | |
| 2385831 | Oscar Melendez Calderon | Address on file | | | | | |
| 2376918 | Oscar Morales Calderon | Address on file | | | | | |
| 2373756 | Oscar Olivencia Font | Address on file | | | | | |
| 2373631 | Oscar Olmeda Mercado | Address on file | | | | | |
| 2392409 | Oscar Ortiz Marrero | Address on file | | | | | |
| 2392079 | Oscar Ortiz Ortiz | Address on file | | | | | |
| 2373243 | Oscar Otero Ramos | Address on file | | | | | |
| 2393800 | Oscar Pena Perez | Address on file | | | | | |
| 2376353 | Oscar Peralta Narvaez | Address on file | | | | | |
| 2371566 | Oscar Perez Sosa | Address on file | | | | | |
| 2389268 | Oscar Perez Velez | Address on file | | | | | |
| 2371621 | Oscar R Arana Serrano | Address on file | | | | | |
| 2378450 | Oscar Ramirez Santiago | Address on file | | | | | |
| 2371408 | Oscar Ramos Melendez | Address on file | | | | | |
| 2374943 | Oscar Rivera Cruz | Address on file | | | | | |
| 2398370 | Oscar Rivera Rivera | Address on file | | | | | |
| 2391749 | Oscar Rivera Rodriguez | Address on file | | | | | |
| 2379400 | Oscar Rodriguez Garcia | Address on file | | | | | |
| 2392459 | Oscar Rodriguez Gonzalez | Address on file | | | | | |
| 2381567 | Oscar Rodriguez Otero | Address on file | | | | | |
| 2390442 | Oscar Roldan Miralla | Address on file | | | | | |
| 2393214 | Oscar Rosario Amador | Address on file | | | | | |
| 2382658 | Oscar Serrano Serrano | Address on file | | | | | |
| 2377444 | Oscar Toledo Rosa | Address on file | | | | | |
| 2398340 | Oscar Torres Leon | Address on file | | | | | |
| 2384484 | Oscar Vazquez Munoz | Address on file | | | | | |
| 2377345 | Osdila Ortiz Deliz | Address on file | | | | | |
| 2388925 | Oseas Rodriguez Ortiz | Address on file | | | | | |
| 2377854 | Osvaldo Arroyo Ortiz | Address on file | | | | | |
| 2388685 | Osvaldo Camacho Ramos | Address on file | | | | | |
| 2379002 | Osvaldo Cardona Gonzalez | Address on file | | | | | |
| 2397193 | Osvaldo Carrasquillo Rivera | Address on file | | | | | |
| 2374428 | Osvaldo Colon Reyes | Address on file | | | | | |
| 2380253 | Osvaldo Colon Rodriguez | Address on file | | | | | |
| 2382645 | Osvaldo Colon Torres | Address on file | | | | | |
| 2391952 | Osvaldo Comas Musse | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 546 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396501 | Osvaldo Cordero Hernandez | Address on file | | | | | |
| 2374885 | Osvaldo Cotte Lopez | Address on file | | | | | |
| 2379402 | Osvaldo De Jesus Reyes | Address on file | | | | | |
| 2391278 | Osvaldo Ferrer Rivera | Address on file | | | | | |
| 2385863 | Osvaldo Figueroa Romero | Address on file | | | | | |
| 2382219 | Osvaldo Figueroa Santana | Address on file | | | | | |
| 2380018 | Osvaldo Figueroa Soto | Address on file | | | | | |
| 2379544 | Osvaldo Figueroa Velez | Address on file | | | | | |
| 2383110 | Osvaldo Flores Ramos | Address on file | | | | | |
| 2377842 | Osvaldo Garcia Fonseca | Address on file | | | | | |
| 2385380 | Osvaldo Garcia Rosado | Address on file | | | | | |
| 2384645 | Osvaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2384318 | Osvaldo Gonzalez Torres | Address on file | | | | | |
| 2388299 | Osvaldo Gutierrez Cortes | Address on file | | | | | |
| 2382861 | Osvaldo Hernandez Rivera | Address on file | | | | | |
| 2389534 | Osvaldo Iglesias Perez | Address on file | | | | | |
| 2392093 | Osvaldo L L Rios Melendez | Address on file | | | | | |
| 2398205 | Osvaldo L Rodriguez Rodriguez | Address on file | | | | | |
| 2388814 | Osvaldo L Zambrana Rivera | Address on file | | | | | |
| 2382716 | Osvaldo La Santa Morales | Address on file | | | | | |
| 2371235 | Osvaldo Lago Cabret | Address on file | | | | | |
| 2397636 | Osvaldo Maldonado Nazario | Address on file | | | | | |
| 2382680 | Osvaldo Matos Fontanez | Address on file | | | | | |
| 2382849 | Osvaldo Melendez Rexach | Address on file | | | | | |
| 2396658 | Osvaldo Melendez Santana | Address on file | | | | | |
| 2397141 | Osvaldo Neris Ortiz | Address on file | | | | | |
| 2380398 | Osvaldo Nieves Otero | Address on file | | | | | |
| 2388442 | Osvaldo Ocasio Vega | Address on file | | | | | |
| 2386039 | Osvaldo Ortiz Dones | Address on file | | | | | |
| 2397161 | Osvaldo Ortiz Gonzalez | Address on file | | | | | |
| 2377572 | Osvaldo Perez Almeyda | Address on file | | | | | |
| 2380500 | Osvaldo Ponce Perez | Address on file | | | | | |
| 2388546 | Osvaldo R Zayas Pratts | Address on file | | | | | |
| 2387780 | Osvaldo Ramos Santana | Address on file | | | | | |
| 2388089 | Osvaldo Reyes Rivera | Address on file | | | | | |
| 2386239 | Osvaldo Reyes Rodriguez | Address on file | | | | | |
| 2383695 | Osvaldo Rivera Alvarado | Address on file | | | | | |
| 2389951 | Osvaldo Rivera Dominguez | Address on file | | | | | |
| 2372995 | Osvaldo Rivera Gonzalez | Address on file | | | | | |
| 2390616 | Osvaldo Rivera Ramirez | Address on file | | | | | |
| 2390200 | Osvaldo Rivera Santos | Address on file | | | | | |
| 2376744 | Osvaldo Rosa Alvarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371976 | Osvaldo Santiago Dones | Address on file | | | | | |
| 2374132 | Oswaldo Rivera Maldonado | Address on file | | | | | |
| 2384744 | Othoniel Rosa Velez | Address on file | | | | | |
| 2378773 | Otilia Cruz Soto | Address on file | | | | | |
| 2374764 | Otilia Molina Carly | Address on file | | | | | |
| 2386570 | Otilia Sanchez Diaz | Address on file | | | | | |
| 2387938 | Otilio Hernandez Rodriguez | Address on file | | | | | |
| 2381014 | Otilio Matos Perez | Address on file | | | | | |
| 2384069 | Otilio Matos Torres | Address on file | | | | | |
| 2396437 | Otilio Perez Zayas | Address on file | | | | | |
| 2386264 | Otilio Robles Cruz | Address on file | | | | | |
| 2394907 | Otoniel Ayala Cruz | Address on file | | | | | |
| 2378835 | Otoniel Figueroa Mateo | Address on file | | | | | |
| 2393839 | Otoniel Figueroa Otero | Address on file | | | | | |
| 2397944 | Otoniel Gonzalez Garcia | Address on file | | | | | |
| 2374928 | Otoniel Ortiz Claudio | Address on file | | | | | |
| 2384749 | Otoniel Rodriguez Ayala | Address on file | | | | | |
| 2380486 | Otoniel Valentin Soto | Address on file | | | | | |
| 2379009 | Ottman R Martinez Martinez | Address on file | | | | | |
| 2385406 | Ottmar De Santiago Grant | Address on file | | | | | |
| 2396456 | Otto G G Fuentes Villanueva | Address on file | | | | | |
| 2389526 | Otto J Riefkohl Gorbea | Address on file | | | | | |
| 2380886 | Ovelinda Ortiz Gonzalez | Address on file | | | | | |
| 2382685 | Ovidio Amill Acosta | Address on file | | | | | |
| 2375907 | Ovidio Davila Davila | Address on file | | | | | |
| 2380325 | Ovidio Latorre Mendez | Address on file | | | | | |
| 2396531 | Ovidio R R R Perez Roman | Address on file | | | | | |
| 2394971 | Ovidio Rivera Ramos | Address on file | | | | | |
| 2376026 | Ovidio Ruiz Fontanet | Address on file | | | | | |
| 2396661 | Pablo A A Colon Perales | Address on file | | | | | |
| 2396717 | Pablo A A Latimer Maysonet | Address on file | | | | | |
| 2384120 | Pablo A Acosta Rosas | Address on file | | | | | |
| 2381517 | Pablo A Gil Sanchez | Address on file | | | | | |
| 2392686 | Pablo A Pagan Pagan | Address on file | | | | | |
| 2379399 | Pablo Baez Rossy | Address on file | | | | | |
| 2376575 | Pablo Bonano Parrilla | Address on file | | | | | |
| 2375838 | Pablo Cardona Guzman | Address on file | | | | | |
| 2381281 | Pablo Centeno Rivera | Address on file | | | | | |
| 2380844 | Pablo Cintron Berrios | Address on file | | | | | |
| 2392206 | Pablo Colon Arroyo | Address on file | | | | | |
| 2379303 | Pablo Cordero Rodriguez | Address on file | | | | | |
| 2383522 | Pablo Cotto Castro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371273 | Pablo Crespo Claudio | Address on file | | | | | |
| 2391573 | Pablo Crespo Perez | Address on file | | | | | |
| 2372714 | Pablo Crespo Torres | Address on file | | | | | |
| 2387849 | Pablo Cruz Barroso | Address on file | | | | | |
| 2398305 | Pablo Cruz Betancourt | Address on file | | | | | |
| 2396755 | Pablo Cruz Bultron | Address on file | | | | | |
| 2387869 | Pablo Cruz Moralez | Address on file | | | | | |
| 2378542 | Pablo Cruz Rodriguez | Address on file | | | | | |
| 2385345 | Pablo D Cartagena Burgos | Address on file | | | | | |
| 2393787 | Pablo D D Burgos Marrero | Address on file | | | | | |
| 2386850 | Pablo Del Rio Maldonado | Address on file | | | | | |
| 2395422 | Pablo Diaz Ayala | Address on file | | | | | |
| 2377668 | Pablo E Diaz Gonzalez | Address on file | | | | | |
| 2384974 | Pablo E Rosado Reyes | Address on file | | | | | |
| 2390661 | Pablo F Bonelli Ortiz | Address on file | | | | | |
| 2378309 | Pablo F Rivera Sanchez | Address on file | | | | | |
| 2380236 | Pablo Feliciano Orengo | Address on file | | | | | |
| 2396827 | Pablo Figueroa Plumey | Address on file | | | | | |
| 2384787 | Pablo Fonollosa Cruz | Address on file | | | | | |
| 2390233 | Pablo Frontanes Santiago | Address on file | | | | | |
| 2383617 | Pablo Fuentes Pagan | Address on file | | | | | |
| 2386993 | Pablo Fuentes Rodriguez | Address on file | | | | | |
| 2386198 | Pablo G G Rivera Rentas | Address on file | | | | | |
| 2379232 | Pablo Gomez Alvarez | Address on file | | | | | |
| 2376959 | Pablo Gomez Muniz | Address on file | | | | | |
| 2389014 | Pablo Gonzalez Diaz | Address on file | | | | | |
| 2375005 | Pablo J Carrasquillo Pizarro | Address on file | | | | | |
| 2390756 | Pablo J Colon Castro | Address on file | | | | | |
| 2389091 | Pablo J J Rijos Davila | Address on file | | | | | |
| 2389044 | Pablo J Marrero Castillo | Address on file | | | | | |
| 2398002 | Pablo L Bayona Quintana | Address on file | | | | | |
| 2380754 | Pablo L Colon Davila | Address on file | | | | | |
| 2385594 | Pablo L L Tirado Colon | Address on file | | | | | |
| 2374599 | Pablo L Rosa Maldonado | Address on file | | | | | |
| 2385439 | Pablo L Salaman Bobonis | Address on file | | | | | |
| 2373031 | Pablo Lafontaine Rodriguez | Address on file | | | | | |
| 2380838 | Pablo Lisojo Rivera | Address on file | | | | | |
| 2375604 | Pablo Lopez Baez | Address on file | | | | | |
| 2386016 | Pablo Lopez Pantojas | Address on file | | | | | |
| 2391415 | Pablo M Ocasio Pantoja | Address on file | | | | | |
| 2378825 | Pablo M Ortiz Santiago | Address on file | | | | | |
| 2388948 | Pablo Medina Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398433 | Pablo Melendez Hernandez | Address on file | | | | | |
| 2371500 | Pablo Melendez Rivera | Address on file | | | | | |
| 2374881 | Pablo Monroig Torres | Address on file | | | | | |
| 2395876 | Pablo Nieves Villalongo | Address on file | | | | | |
| 2393821 | Pablo Ocasio Sanchez | Address on file | | | | | |
| 2392248 | Pablo Ortiz Castro | Address on file | | | | | |
| 2372859 | Pablo Ortiz Lebron | Address on file | | | | | |
| 2392047 | Pablo Padilla Gonzalez | Address on file | | | | | |
| 2384860 | Pablo Perez Quinonez | Address on file | | | | | |
| 2381219 | Pablo R Torres Santiago | Address on file | | | | | |
| 2373617 | Pablo Reyes Bonilla | Address on file | | | | | |
| 2394176 | Pablo Reyes Torres | Address on file | | | | | |
| 2382193 | Pablo Rivera Lopez | Address on file | | | | | |
| 2389636 | Pablo Rivera Ortiz | Address on file | | | | | |
| 2391073 | Pablo Rivera Ortiz | Address on file | | | | | |
| 2381199 | Pablo Rivera Rodriguez | Address on file | | | | | |
| 2376067 | Pablo Rivera Santiago | Address on file | | | | | |
| 2373454 | Pablo Rodriguez Colorado | Address on file | | | | | |
| 2374204 | Pablo Rodriguez Guzman | Address on file | | | | | |
| 2377013 | Pablo Rodriguez Ryan | Address on file | | | | | |
| 2395954 | Pablo Rojas Acevedo | Address on file | | | | | |
| 2377214 | Pablo Roman Roman | Address on file | | | | | |
| 2396614 | Pablo Sanabria Rosado | Address on file | | | | | |
| 2391279 | Pablo Sanchez Cuevas | Address on file | | | | | |
| 2372426 | Pablo Santana Oyola | Address on file | | | | | |
| 2374480 | Pablo Santiago Gonzalez | Address on file | | | | | |
| 2395568 | Pablo Santiago Mercado | Address on file | | | | | |
| 2382832 | Pablo Santiago Rosado | Address on file | | | | | |
| 2395365 | Pablo Santos Cartagena | Address on file | | | | | |
| 2383740 | Pablo Seda Ayala | Address on file | | | | | |
| 2397010 | Pablo Seguinot Acevedo | Address on file | | | | | |
| 2381842 | Pablo Texidor Lopez | Address on file | | | | | |
| 2391312 | Pablo Torres Class | Address on file | | | | | |
| 2373198 | Pablo Torres Maldonado | Address on file | | | | | |
| 2372747 | Pablo Valentin Torres | Address on file | | | | | |
| 2384844 | Pablo Venes Novoa | Address on file | | | | | |
| 2385511 | Pablo Villegas Villegas | Address on file | | | | | |
| 2391224 | Pablo W W Soto Padilla | Address on file | | | | | |
| 2390351 | Padwin Velez Hernandez | Address on file | | | | | |
| 2392267 | Panchita Munoz Sepulveda | Address on file | | | | | |
| 2371727 | Paquito Rivera Rivera | Address on file | | | | | |
| 2390327 | Pascual Caro Mu?lz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 550 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379371 | Pascual Cruz Morales | Address on file | | | | | |
| 2391898 | Pascual Diaz Lopez | Address on file | | | | | |
| 2374047 | Pascual Marrero Alvarado | Address on file | | | | | |
| 2388011 | Pascual Plaza Plaza | Address on file | | | | | |
| 2388139 | Pascual Vazquez Rodriguez | Address on file | | | | | |
| 2395087 | Pastor F F Rios Mendez | Address on file | | | | | |
| 2387277 | Pastor Rodriguez Hernandez | Address on file | | | | | |
| 2396122 | Pastor Velez Delgado | Address on file | | | | | |
| 2395829 | Paterno Garca Perez | Address on file | | | | | |
| 2374104 | Patria Lizardi Lopez | Address on file | | | | | |
| 2378573 | Patria N Baez Marrero | Address on file | | | | | |
| 2393513 | Patria Perez Muniz | Address on file | | | | | |
| 2385186 | Patria Rivera Vega | Address on file | | | | | |
| 2378723 | Patricia Castaneda Licon | Address on file | | | | | |
| 2397112 | Patricia Molina Acevedo | Address on file | | | | | |
| 2390604 | Patricia Oton Olivieri | Address on file | | | | | |
| 2390855 | Patricia Recio Gomez | Address on file | | | | | |
| 2393891 | Patricia Vila Perez | Address on file | | | | | |
| 2381435 | Patrick George Santos | Address on file | | | | | |
| 2374552 | Patsy Martinez Roman | Address on file | | | | | |
| 2382134 | Paul Cruz Arrieta | Address on file | | | | | |
| 2398921 | Paul Valentin Romero | Address on file | | | | | |
| 2376797 | Paula Cedeno Rodriguez | Address on file | | | | | |
| 2390939 | Paula Colon Huertas | Address on file | | | | | |
| 2566948 | Paula Estrada Diaz | Address on file | | | | | |
| 2373109 | Paula Lebron Lopez | Address on file | | | | | |
| 2375213 | Paula Perez Ortiz | Address on file | | | | | |
| 2392903 | Paula R De Jesus Rosado | Address on file | | | | | |
| 2380565 | Paula R Rosario Diaz | Address on file | | | | | |
| 2381947 | Paula Rios Rodriguez | Address on file | | | | | |
| 2378609 | Paula Sanchez Rios | Address on file | | | | | |
| 2390590 | Paulina Calo Pizarro | Address on file | | | | | |
| 2387309 | Paulino Fontanez Torres | Address on file | | | | | |
| 2395587 | Paulino Laguna Garcia | Address on file | | | | | |
| 2378820 | Paulino Reyes Jesus | Address on file | | | | | |
| 2392807 | Paulino Rodriguez Fonseca | Address on file | | | | | |
| 2391500 | Paulita Bones Gonzalez | Address on file | | | | | |
| 2395139 | Paulita Colon Rivera | Address on file | | | | | |
| 2376843 | Paulita Galarza Santos | Address on file | | | | | |
| 2385216 | Paulita Santiago Cartagena | Address on file | | | | | |
| 2373076 | Paz C Salas De Jesus | Address on file | | | | | |
| 2379841 | Paz N N Varela Berrios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380251 | Pedrito Figueroa Maldonado | Address on file | | | | | |
| 2389562 | Pedro A A Adorno Santiago | Address on file | | | | | |
| 2392034 | Pedro A A Diaz Rivera | Address on file | | | | | |
| 2396691 | Pedro A A Gonzalez Pedro | Address on file | | | | | |
| 2378324 | Pedro A A Lugo Cruz | Address on file | | | | | |
| 2373598 | Pedro A A Rivera Colon | Address on file | | | | | |
| 2372406 | Pedro A Alvarado Iglesias | Address on file | | | | | |
| 2373186 | Pedro A Camacho Cosme | Address on file | | | | | |
| 2394963 | Pedro A Carino Figueroa | Address on file | | | | | |
| 2380859 | Pedro A Colomer Vidal | Address on file | | | | | |
| 2379609 | Pedro A Colon Rios | Address on file | | | | | |
| 2398700 | Pedro A Crespo Diaz | Address on file | | | | | |
| 2399137 | Pedro A Diaz Torres | Address on file | | | | | |
| 2387216 | Pedro A Gonzalez Lopez | Address on file | | | | | |
| 2380273 | Pedro A Gonzalez Perez | Address on file | | | | | |
| 2387512 | Pedro A Gutierrez Rodriguez | Address on file | | | | | |
| 2396260 | Pedro A Matos Negron | Address on file | | | | | |
| 2378382 | Pedro A Melendez Correa | Address on file | | | | | |
| 2392152 | Pedro A Morales Mari | Address on file | | | | | |
| 2371410 | Pedro A Ortiz Santiago | Address on file | | | | | |
| 2397896 | Pedro A Quinones Camacho | Address on file | | | | | |
| 2398017 | Pedro A Rios Ruiz | Address on file | | | | | |
| 2377216 | Pedro A Rivera Arocho | Address on file | | | | | |
| 2387872 | Pedro A Rodriguez Morales | Address on file | | | | | |
| 2394732 | Pedro A Rodriguez Sanchez | Address on file | | | | | |
| 2371806 | Pedro A Roman Quiles | Address on file | | | | | |
| 2376516 | Pedro A Roman Rivera | Address on file | | | | | |
| 2398314 | Pedro A Rosario Charles | Address on file | | | | | |
| 2381664 | Pedro A Rosario Rodriguez | Address on file | | | | | |
| 2385276 | Pedro A Rosario Sanchez | Address on file | | | | | |
| 2387636 | Pedro A Sostre Santos | Address on file | | | | | |
| 2372648 | Pedro A Vazquez Montanez | Address on file | | | | | |
| 2371483 | Pedro A Velez Vincenti | Address on file | | | | | |
| 2385818 | Pedro A Zayas Santiago | Address on file | | | | | |
| 2382005 | Pedro Abadias Villanueva | Address on file | | | | | |
| 2381942 | Pedro Acevedo Pagan | Address on file | | | | | |
| 2392415 | Pedro Albino Sanchez | Address on file | | | | | |
| 2379393 | Pedro Alvarado Viera | Address on file | | | | | |
| 2393561 | Pedro Alvarez Nieves | Address on file | | | | | |
| 2379667 | Pedro Alvarez Torres | Address on file | | | | | |
| 2378006 | Pedro Amparo Rodriguez | Address on file | | | | | |
| 2383025 | Pedro Arevalo Echevarria | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393624 | Pedro Arroyo Torres | Address on file | | | | | |
| 2390666 | Pedro Ayala Figueroa | Address on file | | | | | |
| 2375348 | Pedro B Velez Velez | Address on file | | | | | |
| 2393819 | Pedro Baez Luciano | Address on file | | | | | |
| 2394312 | Pedro Bagur Ruiz | Address on file | | | | | |
| 2384344 | Pedro Balestier Oquendo | Address on file | | | | | |
| 2380421 | Pedro Belaval Ramos | Address on file | | | | | |
| 2377777 | Pedro Burgos Carrasquillo | Address on file | | | | | |
| 2398188 | Pedro C Rivera Garcia | Address on file | | | | | |
| 2384315 | Pedro Cabrera Moreno | Address on file | | | | | |
| 2391397 | Pedro Calcano Ortiz | Address on file | | | | | |
| 2386816 | Pedro Camacho Cosme | Address on file | | | | | |
| 2373361 | Pedro Campos Delgado | Address on file | | | | | |
| 2382800 | Pedro Cardona Alicea | Address on file | | | | | |
| 2393704 | Pedro Carlo Muniz | Address on file | | | | | |
| 2394581 | Pedro Carrasquillo Fontan | Address on file | | | | | |
| 2392370 | Pedro Castro Guadalupe | Address on file | | | | | |
| 2387023 | Pedro Centeno Morales | Address on file | | | | | |
| 2389887 | Pedro Chiclana Pastrana | Address on file | | | | | |
| 2389163 | Pedro Claudio Jesus | Address on file | | | | | |
| 2381874 | Pedro Colon Pino | Address on file | | | | | |
| 2388824 | Pedro Colon Ruiz | Address on file | | | | | |
| 2384296 | Pedro Crespo Roman | Address on file | | | | | |
| 2384817 | Pedro Cruz Ceballos | Address on file | | | | | |
| 2391115 | Pedro Cruz Cintron | Address on file | | | | | |
| 2387582 | Pedro Cruz Contreras | Address on file | | | | | |
| 2378265 | Pedro Cruz Rivera | Address on file | | | | | |
| 2390089 | Pedro Damey Ramos | Address on file | | | | | |
| 2390129 | Pedro Delgado Mateo | Address on file | | | | | |
| 2388485 | Pedro Diaz Aponte | Address on file | | | | | |
| 2380566 | Pedro Diaz Echevarria | Address on file | | | | | |
| 2385313 | Pedro Diaz Figueroa | Address on file | | | | | |
| 2379100 | Pedro Dones Sopeña | Address on file | | | | | |
| 2377618 | Pedro E E Ciena Agrait | Address on file | | | | | |
| 2383009 | Pedro E E Cruz Gonzalez | Address on file | | | | | |
| 2375036 | Pedro E E Gippson Alvarez | Address on file | | | | | |
| 2392931 | Pedro E E Guerrero Rodriguez | Address on file | | | | | |
| 2375017 | Pedro E Hernandez Ortiz | Address on file | | | | | |
| 2382590 | Pedro E Hernandez Vega | Address on file | | | | | |
| 2377314 | Pedro E Martinez Peterson | Address on file | | | | | |
| 2383714 | Pedro E Medina Acevedo | Address on file | | | | | |
| 2382325 | Pedro E Sierra | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372824 | Pedro F Acevedo Acevedo | Address on file | | | | | |
| 2373115 | Pedro F F Guevara Colon | Address on file | | | | | |
| 2397227 | Pedro F Rivera Rivera | Address on file | | | | | |
| 2381400 | Pedro F Serrano Portalatin | Address on file | | | | | |
| 2380788 | Pedro Falero Lopez | Address on file | | | | | |
| 2389146 | Pedro Figueroa Berrios | Address on file | | | | | |
| 2385026 | Pedro Figueroa Fernandez | Address on file | | | | | |
| 2385816 | Pedro Figueroa Figueroa | Address on file | | | | | |
| 2376352 | Pedro Figueroa Pagan | Address on file | | | | | |
| 2372783 | Pedro Flecha Tolentino | Address on file | | | | | |
| 2395564 | Pedro Flores Ayala | Address on file | | | | | |
| 2388812 | Pedro Fontan Nieves | Address on file | | | | | |
| 2385912 | Pedro Fuentes Morales | Address on file | | | | | |
| 2391062 | Pedro Fuentes Pacheco | Address on file | | | | | |
| 2396301 | Pedro G G Torres Rivera | Address on file | | | | | |
| 2385506 | Pedro Giusti Velilla | Address on file | | | | | |
| 2385290 | Pedro Gonzalez Bonilla | Address on file | | | | | |
| 2381662 | Pedro Gonzalez Febres | Address on file | | | | | |
| 2376227 | Pedro Gonzalez Fonseca | Address on file | | | | | |
| 2378936 | Pedro Gonzalez Leon | Address on file | | | | | |
| 2383760 | Pedro Gonzalez Maldonado | Address on file | | | | | |
| 2379352 | Pedro Gonzalez Morales | Address on file | | | | | |
| 2389973 | Pedro Gonzalez Otero | Address on file | | | | | |
| 2371540 | Pedro Gonzalez Ramos | Address on file | | | | | |
| 2371421 | Pedro Goyco Amador | Address on file | | | | | |
| 2396567 | Pedro H H Mercado Irizarry | Address on file | | | | | |
| 2397146 | Pedro Hernandez Gomez | Address on file | | | | | |
| 2376110 | Pedro Hernandez Martinez | Address on file | | | | | |
| 2394999 | Pedro Hernandez Milian | Address on file | | | | | |
| 2390291 | Pedro Hernandez Munoz | Address on file | | | | | |
| 2382513 | Pedro Hernandez Rivera | Address on file | | | | | |
| 2396489 | Pedro Hernandez Santiago | Address on file | | | | | |
| 2377005 | Pedro Herrera Cotal | Address on file | | | | | |
| 2391277 | Pedro I Altreche Esponda | Address on file | | | | | |
| 2392430 | Pedro I Guzman Alvarado | Address on file | | | | | |
| 2386920 | Pedro I I Dicupe Cruz | Address on file | | | | | |
| 2385467 | Pedro I Reyes Cruz | Address on file | | | | | |
| 2387775 | Pedro I Rosario Medina | Address on file | | | | | |
| 2390973 | Pedro Isaac Pineiro | Address on file | | | | | |
| 2388325 | Pedro J Agosto Adorno | Address on file | | | | | |
| 2385564 | Pedro J Alvarez Quiñones | Address on file | | | | | |
| 2384608 | Pedro J Angulo Agosto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379030 | Pedro J Colon Cruz | Address on file | | | | | |
| 2372856 | Pedro J Concepcion Morales | Address on file | | | | | |
| 2388424 | Pedro J Correa Serrano | Address on file | | | | | |
| 2377886 | Pedro J Díaz Perez | Address on file | | | | | |
| 2384926 | Pedro J Figueroa Albertorio | Address on file | | | | | |
| 2386031 | Pedro J Figueroa Rivera | Address on file | | | | | |
| 2396070 | Pedro J García González | Address on file | | | | | |
| 2375406 | Pedro J Gonzalez Lopez | Address on file | | | | | |
| 2382895 | Pedro J J Acevedo Torres | Address on file | | | | | |
| 2385601 | Pedro J J Barbosa Muniz | Address on file | | | | | |
| 2380972 | Pedro J J Cintron Davila | Address on file | | | | | |
| 2388015 | Pedro J J Cordero Sepulveda | Address on file | | | | | |
| 2396573 | Pedro J J Del Valle | Address on file | | | | | |
| 2390706 | Pedro J J Diaz Rodriguez | Address on file | | | | | |
| 2385437 | Pedro J J Garcia Malavet | Address on file | | | | | |
| 2392465 | Pedro J J Herrera Rodriguez | Address on file | | | | | |
| 2390633 | Pedro J J Leon Rodriguez | Address on file | | | | | |
| 2396346 | Pedro J J Lopez Rodriguez | Address on file | | | | | |
| 2395492 | Pedro J J Rios Vargas | Address on file | | | | | |
| 2375695 | Pedro J J Rivera Rodriguez | Address on file | | | | | |
| 2375898 | Pedro J J Soto Colon | Address on file | | | | | |
| 2394650 | Pedro J J Zayas Velez | Address on file | | | | | |
| 2383528 | Pedro J Lopez Agosto | Address on file | | | | | |
| 2381673 | Pedro J Maisonet Escobar | Address on file | | | | | |
| 2390262 | Pedro J Martinez Andino | Address on file | | | | | |
| 2394393 | Pedro J Martinez Pabon | Address on file | | | | | |
| 2398376 | Pedro J Matos Marin | Address on file | | | | | |
| 2377796 | Pedro J Morales Figueroa | Address on file | | | | | |
| 2378624 | Pedro J Morales Maldonado | Address on file | | | | | |
| 2382755 | Pedro J Olmeda Caraballo | Address on file | | | | | |
| 2380109 | Pedro J Pedraza Nieves | Address on file | | | | | |
| 2395616 | Pedro J Perez Suarez | Address on file | | | | | |
| 2385727 | Pedro J Perez Tosado | Address on file | | | | | |
| 2376071 | Pedro J Plata Ortiz | Address on file | | | | | |
| 2373551 | Pedro J Ramos Bernard | Address on file | | | | | |
| 2379062 | Pedro J Ramos Jr. | Address on file | | | | | |
| 2375320 | Pedro J Ramos Torres | Address on file | | | | | |
| 2383970 | Pedro J Reyes Hernandez | Address on file | | | | | |
| 2395187 | Pedro J Reyes Mojica | Address on file | | | | | |
| 2376553 | Pedro J Rivera Chinchilla | Address on file | | | | | |
| 2381484 | Pedro J Rivera Figueroa | Address on file | | | | | |
| 2390369 | Pedro J Robles Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375087 | Pedro J Rodriguez Adorno | Address on file | | | | | |
| 2380629 | Pedro J Rodriguez Cordero | Address on file | | | | | |
| 2391585 | Pedro J Rodriguez Rivera | Address on file | | | | | |
| 2373175 | Pedro J Rodriguez Rosado | Address on file | | | | | |
| 2387565 | Pedro J Rosado Bonilla | Address on file | | | | | |
| 2372215 | Pedro J Rossello Gonzalez | Address on file | | | | | |
| 2383350 | Pedro J Sanchez Alvarado | Address on file | | | | | |
| 2376368 | Pedro J Santa Robles | Address on file | | | | | |
| 2371972 | Pedro J Santiago Guzman | Address on file | | | | | |
| 2398225 | Pedro J Santos Lebron | Address on file | | | | | |
| 2397730 | Pedro J Torres Rodriguez | Address on file | | | | | |
| 2373170 | Pedro J Vazquez Figueroa | Address on file | | | | | |
| 2382436 | Pedro J Vega Felix | Address on file | | | | | |
| 2376092 | Pedro Jesus Chompre | Address on file | | | | | |
| 2380750 | Pedro L Flores Guzman | Address on file | | | | | |
| 2379922 | Pedro L Gonzalez Serrano | Address on file | | | | | |
| 2377713 | Pedro L Gonzalez Velazquez | Address on file | | | | | |
| 2386864 | Pedro L Irizarry Lugo | Address on file | | | | | |
| 2375854 | Pedro L L Damount Castillo | Address on file | | | | | |
| 2396143 | Pedro L L Hernandez Pedro | Address on file | | | | | |
| 2396109 | Pedro L L Mena Reillo | Address on file | | | | | |
| 2389462 | Pedro L L Perez Merced | Address on file | | | | | |
| 2378728 | Pedro L L Ruberte Pacheco | Address on file | | | | | |
| 2378017 | Pedro L L Valle Rodriguez | Address on file | | | | | |
| 2381072 | Pedro L Lugo Cruz | Address on file | | | | | |
| 2377404 | Pedro L Medina Fuentes | Address on file | | | | | |
| 2371254 | Pedro L Ortiz Santos | Address on file | | | | | |
| 2380603 | Pedro L Remigio Garcia | Address on file | | | | | |
| 2373802 | Pedro L Rivera Garcia | Address on file | | | | | |
| 2382727 | Pedro L Rolon Morales | Address on file | | | | | |
| 2384415 | Pedro L Rosario Hernandez | Address on file | | | | | |
| 2381514 | Pedro L Torres Jimenez | Address on file | | | | | |
| 2392285 | Pedro L Velez Guzman | Address on file | | | | | |
| 2392349 | Pedro Lamboy Ortiz | Address on file | | | | | |
| 2391623 | Pedro Landrau Clemente | Address on file | | | | | |
| 2381614 | Pedro Laureano Melendez | Address on file | | | | | |
| 2393334 | Pedro Laza Vazquez | Address on file | | | | | |
| 2381749 | Pedro Lopez Maymi | Address on file | | | | | |
| 2381442 | Pedro Lopez Pecunia | Address on file | | | | | |
| 2372321 | Pedro Lopez Santos | Address on file | | | | | |
| 2379436 | Pedro Lorenzo Hernandez | Address on file | | | | | |
| 2377555 | Pedro Lorenzo Ruiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388861 | Pedro Lugo Almodovar | Address on file | | | | | |
| 2390522 | Pedro Lugo Sotero | Address on file | | | | | |
| 2397516 | Pedro M Bauza Casiano | Address on file | | | | | |
| 2389966 | Pedro M M Cruz Santana | Address on file | | | | | |
| 2394964 | Pedro M Nieves Vargas | Address on file | | | | | |
| 2379187 | Pedro M Ramos Melendez | Address on file | | | | | |
| 2382274 | Pedro M Reyes Andino | Address on file | | | | | |
| 2391205 | Pedro M Rivera Garcia | Address on file | | | | | |
| 2390074 | Pedro M Rosario Andino | Address on file | | | | | |
| 2384132 | Pedro M Torres Hernandez | Address on file | | | | | |
| 2394291 | Pedro Malave Diaz | Address on file | | | | | |
| 2394283 | Pedro Maldonado Melendez | Address on file | | | | | |
| 2389358 | Pedro Marcano Fonseca | Address on file | | | | | |
| 2392655 | Pedro Martinez Agosto | Address on file | | | | | |
| 2385557 | Pedro Martinez Alicea | Address on file | | | | | |
| 2379961 | Pedro Martinez Martinez | Address on file | | | | | |
| 2388562 | Pedro Maysonet Vazquez | Address on file | | | | | |
| 2396495 | Pedro Medina Rodriguez | Address on file | | | | | |
| 2371459 | Pedro Medina Soto | Address on file | | | | | |
| 2396728 | Pedro Medina Soto | Address on file | | | | | |
| 2397064 | Pedro Melendez De Jesus | Address on file | | | | | |
| 2385431 | Pedro Menendez Rivera | Address on file | | | | | |
| 2382201 | Pedro Mercado Alvarado | Address on file | | | | | |
| 2396724 | Pedro Mercado Gamboa | Address on file | | | | | |
| 2380699 | Pedro Mercado Sanchez | Address on file | | | | | |
| 2384945 | Pedro Merced Garcia | Address on file | | | | | |
| 2388947 | Pedro Modesto Lebron | Address on file | | | | | |
| 2393178 | Pedro Monserrate Olmo | Address on file | | | | | |
| 2395746 | Pedro Montalvo Burgos | Address on file | | | | | |
| 2392355 | Pedro Montalvo Gomez | Address on file | | | | | |
| 2386137 | Pedro Montañez Rivera | Address on file | | | | | |
| 2372780 | Pedro Morales Riollano | Address on file | | | | | |
| 2383997 | Pedro Muniz Giusti | Address on file | | | | | |
| 2379840 | Pedro N Acosta Arroyo | Address on file | | | | | |
| 2386705 | Pedro Negron Jesus | Address on file | | | | | |
| 2383720 | Pedro Nevarez Rivera | Address on file | | | | | |
| 2377938 | Pedro Nicot Santana | Address on file | | | | | |
| 2379576 | Pedro O Mercado Martinez | Address on file | | | | | |
| 2371671 | Pedro Oliver Covas | Address on file | | | | | |
| 2398494 | Pedro Oquendo Vizcaya | Address on file | | | | | |
| 2374657 | Pedro Ortiz Colon | Address on file | | | | | |
| 2386250 | Pedro Ortiz Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382419 | Pedro Ortiz Franqui | Address on file | | | | | |
| 2380594 | Pedro Ortiz Reyes | Address on file | | | | | |
| 2395227 | Pedro Ortiz Rodriguez | Address on file | | | | | |
| 2383614 | Pedro Ortiz Ruiz | Address on file | | | | | |
| 2394862 | Pedro Pacheco Figueroa | Address on file | | | | | |
| 2371524 | Pedro Padilla Ayala | Address on file | | | | | |
| 2374981 | Pedro Pagan Cruz | Address on file | | | | | |
| 2387402 | Pedro Pedroza Rivera | Address on file | | | | | |
| 2372628 | Pedro Perez Arroyo | Address on file | | | | | |
| 2374671 | Pedro Perez Butler | Address on file | | | | | |
| 2397359 | Pedro Perez Lorenzo | Address on file | | | | | |
| 2385739 | Pedro Ponce Leon | Address on file | | | | | |
| 2378472 | Pedro Quinones Clemente | Address on file | | | | | |
| 2373827 | Pedro Quiyonez Velez | Address on file | | | | | |
| 2371246 | Pedro R Cortez Pe?A | Address on file | | | | | |
| 2372330 | Pedro R Cruz Jiminez | Address on file | | | | | |
| 2398688 | Pedro R Marty Alicea | Address on file | | | | | |
| 2371440 | Pedro R Negroni Brignoni | Address on file | | | | | |
| 2396643 | Pedro R R Cora Rivera | Address on file | | | | | |
| 2394001 | Pedro R R Maldonado Lebron | Address on file | | | | | |
| 2376939 | Pedro R R Velez Fernandez | Address on file | | | | | |
| 2386852 | Pedro R R Velez Negron | Address on file | | | | | |
| 2392763 | Pedro Ramirez Cruz | Address on file | | | | | |
| 2371556 | Pedro Ramos Hiraldo | Address on file | | | | | |
| 2376765 | Pedro Ramos Rodriguez | Address on file | | | | | |
| 2388609 | Pedro Recci_Dominguez Pedro | Address on file | | | | | |
| 2384914 | Pedro Retamar Rentas | Address on file | | | | | |
| 2380848 | Pedro Reyes Mendez | Address on file | | | | | |
| 2372790 | Pedro Reyes Nieves | Address on file | | | | | |
| 2397198 | Pedro Rivera Calderon | Address on file | | | | | |
| 2382815 | Pedro Rivera Fernandez | Address on file | | | | | |
| 2395692 | Pedro Rivera Figueroa | Address on file | | | | | |
| 2388659 | Pedro Rivera Hernandez | Address on file | | | | | |
| 2373550 | Pedro Rivera Melendez | Address on file | | | | | |
| 2393388 | Pedro Rivera Negron | Address on file | | | | | |
| 2391411 | Pedro Rivera Nieves | Address on file | | | | | |
| 2381055 | Pedro Rivera Otero | Address on file | | | | | |
| 2379906 | Pedro Rivera Perez | Address on file | | | | | |
| 2393269 | Pedro Rivera Pizarro | Address on file | | | | | |
| 2372855 | Pedro Rivera Ramirez | Address on file | | | | | |
| 2381788 | Pedro Rivera Rivera | Address on file | | | | | |
| 2390985 | Pedro Rivera Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379557 | Pedro Rivera Roldan | Address on file | | | | | |
| 2381239 | Pedro Rivera Rosa | Address on file | | | | | |
| 2378829 | Pedro Robles Leon | Address on file | | | | | |
| 2375049 | Pedro Rodriguez Bass | Address on file | | | | | |
| 2374232 | Pedro Rodriguez Camacho | Address on file | | | | | |
| 2385268 | Pedro Rodriguez Colon | Address on file | | | | | |
| 2373270 | Pedro Rodriguez Dominguez | Address on file | | | | | |
| 2394233 | Pedro Rodriguez Hernandez | Address on file | | | | | |
| 2374690 | Pedro Rodriguez Malave | Address on file | | | | | |
| 2378007 | Pedro Rodriguez Martinez | Address on file | | | | | |
| 2382322 | Pedro Rodriguez Ortiz | Address on file | | | | | |
| 2376304 | Pedro Rodriguez Padilla | Address on file | | | | | |
| 2385994 | Pedro Rodriguez Robles | Address on file | | | | | |
| 2374632 | Pedro Rodriguez Villanueva | Address on file | | | | | |
| 2387428 | Pedro Rojas Santos | Address on file | | | | | |
| 2390786 | Pedro Rosa Roman | Address on file | | | | | |
| 2395932 | Pedro Rosa Vicens | Address on file | | | | | |
| 2384788 | Pedro Rosario Leon | Address on file | | | | | |
| 2387608 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2395090 | Pedro S Velazquez Matos | Address on file | | | | | |
| 2374730 | Pedro Salicrup Rivera | Address on file | | | | | |
| 2393025 | Pedro Sanchez Gines | Address on file | | | | | |
| 2395130 | Pedro Santiago Gonzalez | Address on file | | | | | |
| 2374816 | Pedro Santiago Ortega | Address on file | | | | | |
| 2389596 | Pedro Santiago Quinones | Address on file | | | | | |
| 2389621 | Pedro Santiago Rivera | Address on file | | | | | |
| 2396357 | Pedro Serrano Claudio | Address on file | | | | | |
| 2378761 | Pedro Sosa Reyes | Address on file | | | | | |
| 2396708 | Pedro Soto Rivera | Address on file | | | | | |
| 2384382 | Pedro Soto Salgado | Address on file | | | | | |
| 2376504 | Pedro Soto Santiago | Address on file | | | | | |
| 2397195 | Pedro T Lopez Ramirez | Address on file | | | | | |
| 2390396 | Pedro T Poueymirou Ramirez | Address on file | | | | | |
| 2377212 | Pedro T T Costa Pereles | Address on file | | | | | |
| 2379440 | Pedro Texidor Bonilla | Address on file | | | | | |
| 2392383 | Pedro Torres Bonilla | Address on file | | | | | |
| 2378383 | Pedro Torres Jimenez | Address on file | | | | | |
| 2396783 | Pedro Torres Rivera | Address on file | | | | | |
| 2377141 | Pedro Torres Rodriguez | Address on file | | | | | |
| 2392625 | Pedro Torruellas Cosme | Address on file | | | | | |
| 2390956 | Pedro Tosado Nieves | Address on file | | | | | |
| 2372695 | Pedro Valcarcel Marquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390904 | Pedro Vargas Muniz | Address on file | | | | | |
| 2378421 | Pedro Vargas Sanchez | Address on file | | | | | |
| 2372687 | Pedro Vazquez Mendez | Address on file | | | | | |
| 2388593 | Pedro Vazquez Pagan | Address on file | | | | | |
| 2394522 | Pedro Vega Alicea | Address on file | | | | | |
| 2395903 | Pedro Vega Cordero | Address on file | | | | | |
| 2378081 | Pedro Velazquez Gonzalez | Address on file | | | | | |
| 2377615 | Pedro Velazquez Nieves | Address on file | | | | | |
| 2382105 | Pedro Velazquez Valentin | Address on file | | | | | |
| 2392801 | Pedro Velez Font | Address on file | | | | | |
| 2396526 | Pedro Velez Ortiz | Address on file | | | | | |
| 2376279 | Pedro Vidal Maldonado | Address on file | | | | | |
| 2388320 | Pedro Villegas Rivera | Address on file | | | | | |
| 2375288 | Peggy Diaz Valcarcel | Address on file | | | | | |
| 2387584 | Pelayo Roman Zalazar | Address on file | | | | | |
| 2381431 | Pelegrin Ortiz Ortiz | Address on file | | | | | |
| 2390854 | Percida Torres Maldonado | Address on file | | | | | |
| 2377839 | Perfecto Gutierrez Rodriguez | Address on file | | | | | |
| 2385376 | Perfecto Santana Tirado | Address on file | | | | | |
| 2376089 | Perseverando Correa Mar | Address on file | | | | | |
| 2372138 | Persida Rosario Feliciano | Address on file | | | | | |
| 2387695 | Pet Felix Emmanuelli | Address on file | | | | | |
| 2383995 | Peter B Negron Sosa | Address on file | | | | | |
| 2397059 | Peter Diaz Ramos | Address on file | | | | | |
| 2398265 | Peter E Gonzalez Mattas | Address on file | | | | | |
| 2375459 | Peter J Ortiz Rivera | Address on file | | | | | |
| 2398338 | Peter Perez Phillips | Address on file | | | | | |
| 2377095 | Peter Terrace Gutierrez | Address on file | | | | | |
| 2373522 | Peter Weaver Campillo | Address on file | | | | | |
| 2376542 | Petra A Warington Cruz | Address on file | | | | | |
| 2386767 | Petra Calderon Rodriguez | Address on file | | | | | |
| 2373395 | Petra Clemente Ruiz | Address on file | | | | | |
| 2376875 | Petra E Ayala Santiago | Address on file | | | | | |
| 2392553 | Petra Figueroa Alicea | Address on file | | | | | |
| 2374427 | Petra Gonzalez Gonzalez | Address on file | | | | | |
| 2388709 | Petra Gonzalez Martinez | Address on file | | | | | |
| 2387696 | Petra I I Felix Emmanuelli | Address on file | | | | | |
| 2384215 | Petra Lozada Adorno | Address on file | | | | | |
| 2391970 | Petra Lozada Guzman | Address on file | | | | | |
| 2371373 | Petra M Santiago Velazquez | Address on file | | | | | |
| 2386189 | Petra Perez Velez | Address on file | | | | | |
| 2371925 | Petra Rivera Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371805 | Petra Santa Aponte | Address on file | | | | | |
| 2394365 | Petra Velazquez Ortiz | Address on file | | | | | |
| 2384050 | Petra Viera Cruz | Address on file | | | | | |
| 2394811 | Petrita Torres Alicea | Address on file | | | | | |
| 2390221 | Petronila Colon Martinez | Address on file | | | | | |
| 2377354 | Pier G G Guasconi Gabba | Address on file | | | | | |
| 2395059 | Pietri Ponce De Leon | Address on file | | | | | |
| 2383863 | Pilar Camara Ramos | Address on file | | | | | |
| 2390021 | Pilar Del S S Padilla Cabrera | Address on file | | | | | |
| 2380329 | Pilar Diaz Guevara | Address on file | | | | | |
| 2378085 | Pilar Millan Velez | Address on file | | | | | |
| 2379344 | Pilar Perez Esteves | Address on file | | | | | |
| 2374568 | Pilar Rodriguez Rivera | Address on file | | | | | |
| 2383020 | Pilar Romeu Roman | Address on file | | | | | |
| 2375489 | Pilar Vargas Torres | Address on file | | | | | |
| 2371655 | Pio Rechani Lopez | Address on file | | | | | |
| 2381266 | Pio Silva Huertas | Address on file | | | | | |
| 2379919 | Placido Correa Avezuela | Address on file | | | | | |
| 2380233 | Placido Hernandez Alvarez | Address on file | | | | | |
| 2396497 | Placido Osorio Maldonado | Address on file | | | | | |
| 2395253 | Plinio Martinez Irizarry | Address on file | | | | | |
| 2371451 | Porfirio A Pujols Silfa | Address on file | | | | | |
| 2385207 | Porfirio Acevedo Gaetan | Address on file | | | | | |
| 2382391 | Porfirio Burgos Collazo | Address on file | | | | | |
| 2396445 | Porfirio Diaz Castro | Address on file | | | | | |
| 2375807 | Porfirio Diaz Vigio | Address on file | | | | | |
| 2384693 | Porfirio Green Santiago | Address on file | | | | | |
| 2379779 | Porfirio Gutierrez Yantin | Address on file | | | | | |
| 2396667 | Porfirio Hernandez Alvarez | Address on file | | | | | |
| 2376898 | Porfirio Jesus Soto | Address on file | | | | | |
| 2389123 | Porfirio Medero Fortyz | Address on file | | | | | |
| 2392518 | Porfirio Melendez Rosario | Address on file | | | | | |
| 2396556 | Porfirio Rivera Felix | Address on file | | | | | |
| 2389859 | Porfirio Serrano Rodriguez | Address on file | | | | | |
| 2385964 | Porfirio Volmar Rodriguez | Address on file | | | | | |
| 2379999 | Praxedes Crespo Acevedo | Address on file | | | | | |
| 2377115 | Praxedes Lara Cotto | Address on file | | | | | |
| 2376518 | Praxedes Navedo Rosado | Address on file | | | | | |
| 2371781 | Praxedes Pedraza Santiago | Address on file | | | | | |
| 2566895 | Presby Santiago Garcia | Address on file | | | | | |
| 2397771 | Primitiva Santaella Diaz | Address on file | | | | | |
| 2374648 | Primitivo Oliveras Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387291 | Primitivo Rivera Hernandez | Address on file | | | | | |
| 2386478 | Primitivo Rodriguez Cruz | Address on file | | | | | |
| 2389611 | Primitivo Rodriguez Mercado | Address on file | | | | | |
| 2397081 | Primitivo Rodriguez Vargas | Address on file | | | | | |
| 2377506 | Priscila Bahamonde Cardona | Address on file | | | | | |
| 2372389 | Priscila M Garcia Espendez | Address on file | | | | | |
| 2395474 | Priscila Rivera Atiles | Address on file | | | | | |
| 2395649 | Priscila Rivera Orellana | Address on file | | | | | |
| 2374362 | Priscilla Calderin Vila | Address on file | | | | | |
| 2398580 | Priscilla E Quiles Diaz | Address on file | | | | | |
| 2389853 | Priscilla Hernandez Priscilla | Address on file | | | | | |
| 2395326 | Priscilla Marquez Cruz | Address on file | | | | | |
| 2391095 | Priscilla Moreira Avillan | Address on file | | | | | |
| 2391289 | Priscilla Ramirez Rodriguez | Address on file | | | | | |
| 2380994 | Priscilla Ramos Santiago | Address on file | | | | | |
| 2395346 | Priscilla Rivera Rodriguez | Address on file | | | | | |
| 2382786 | Priscilla Toro Gutierrez | Address on file | | | | | |
| 2379282 | Providencia Alicea Alicea | Address on file | | | | | |
| 2383859 | Providencia Ayala Reyes | Address on file | | | | | |
| 2382912 | Providencia Berrios Diaz | Address on file | | | | | |
| 2383883 | Providencia Clemente Providencia | Address on file | | | | | |
| 2387381 | Providencia Davila Laguer | Address on file | | | | | |
| 2387300 | Providencia Delgado Morales | Address on file | | | | | |
| 2395774 | Providencia Gonzalez Providencia | Address on file | | | | | |
| 2387457 | Providencia Hernandez Martinez | Address on file | | | | | |
| 2378755 | Providencia Jesus Roman | Address on file | | | | | |
| 2379828 | Providencia Ocasio Carmona | Address on file | | | | | |
| 2371876 | Providencia Rivera Pagan | Address on file | | | | | |
| 2390247 | Providencia Sierra Marti | Address on file | | | | | |
| 2388611 | Providencia Vales Mendez | Address on file | | | | | |
| 2379068 | Providencio Rivera Sinigaglia | Address on file | | | | | |
| 2396024 | Providencio Vega Velazquez | Address on file | | | | | |
| 2387011 | Prudencio Penaloza Pizarro | Address on file | | | | | |
| 2382603 | Prudencio Velez Cruz | Address on file | | | | | |
| 2375654 | Pura Del C Mora Ruiz | Address on file | | | | | |
| 2398141 | Pura E Felix Dieppa | Address on file | | | | | |
| 2383470 | Pura I Rivera Diaz | Address on file | | | | | |
| 2382942 | Pura J J Cruz Rivera | Address on file | | | | | |
| 2391210 | Pura Ruiz Perez | Address on file | | | | | |
| 2383962 | Pura Torres Ramos | Address on file | | | | | |
| 2375738 | Pura Vazquez Gonzalez | Address on file | | | | | |
| 2397209 | Quebec Morro Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392455 | Quino Feliciano Rodriguez | Address on file | | | | | |
| 2376109 | Quintilio Colon Diaz | Address on file | | | | | |
| 2384307 | Quintin Bonilla Martinez | Address on file | | | | | |
| 2380822 | Quintin Matos Burgos | Address on file | | | | | |
| 2377989 | Quintina Mendoza Quinones | Address on file | | | | | |
| 2381085 | Quirpa Perez Collazo | Address on file | | | | | |
| 2388083 | Rada Sainthilaire Santana | Address on file | | | | | |
| 2384803 | Radai Cintron Ramos | Address on file | | | | | |
| 2396878 | Radai Mendoza Martinez | Address on file | | | | | |
| 2373683 | Radames A Lamenza Baez | Address on file | | | | | |
| 2377464 | Radames A Sanchez Colon | Address on file | | | | | |
| 2381643 | Radames Caquias Garcia | Address on file | | | | | |
| 2381683 | Radames Cintron Morales | Address on file | | | | | |
| 2391912 | Radames Jesus Mercado | Address on file | | | | | |
| 2373046 | Radames Jordan Ortiz | Address on file | | | | | |
| 2379916 | Radames Laguer Ramos | Address on file | | | | | |
| 2382195 | Radames Maldonado Lopez | Address on file | | | | | |
| 2388051 | Radames Marquez Garcia | Address on file | | | | | |
| 2372105 | Radames Mayoral Negroni | Address on file | | | | | |
| 2395287 | Radames Montanez Morales | Address on file | | | | | |
| 2385585 | Radames Nieves Torrales | Address on file | | | | | |
| 2385449 | Radames Padilla Velez | Address on file | | | | | |
| 2386872 | Radames R Revilla Machin | Address on file | | | | | |
| 2396135 | Radames Robles Gonzalez | Address on file | | | | | |
| 2396515 | Radames Robles Morales | Address on file | | | | | |
| 2394598 | Radames Rodriguez Cardona | Address on file | | | | | |
| 2394155 | Radames Rodriguez Ortiz | Address on file | | | | | |
| 2381513 | Radames Rodriguez Torres | Address on file | | | | | |
| 2372541 | Rafael A A Camacho Ramos | Address on file | | | | | |
| 2373673 | Rafael A A Cancel Colon | Address on file | | | | | |
| 2373635 | Rafael A A Caraballo Rafael | Address on file | | | | | |
| 2396430 | Rafael A A Cintron Algarin | Address on file | | | | | |
| 2372334 | Rafael A A Filardi Rafael | Address on file | | | | | |
| 2378661 | Rafael A A Flores Torres | Address on file | | | | | |
| 2377087 | Rafael A A Leon Ortiz | Address on file | | | | | |
| 2376604 | Rafael A A Martinez Avila | Address on file | | | | | |
| 2388346 | Rafael A A Mercado Vargas | Address on file | | | | | |
| 2394859 | Rafael A A Miranda Aguayo | Address on file | | | | | |
| 2396591 | Rafael A A Morales Diaz | Address on file | | | | | |
| 2379170 | Rafael A A Olivieri Reyes | Address on file | | | | | |
| 2379613 | Rafael A A Rivera Rodriguez | Address on file | | | | | |
| 2394618 | Rafael A A Rodriguez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 563 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396348 | Rafael A A Soberal Perez | Address on file | | | | | |
| 2395500 | Rafael A A Solis Rivera | Address on file | | | | | |
| 2396084 | Rafael A A Vargas Rodriguez | Address on file | | | | | |
| 2396493 | Rafael A Abreu Cordero | Address on file | | | | | |
| 2385442 | Rafael A Barreto Arroyo | Address on file | | | | | |
| 2371569 | Rafael A Benitez Parrilla | Address on file | | | | | |
| 2388766 | Rafael A Camacho Fabre | Address on file | | | | | |
| 2377634 | Rafael A Carrion Santana | Address on file | | | | | |
| 2398385 | Rafael A Colon Hernandez | Address on file | | | | | |
| 2388831 | Rafael A Crespo Padilla | Address on file | | | | | |
| 2382280 | Rafael A Cruz Maldonado | Address on file | | | | | |
| 2393825 | Rafael A De Jesús Clavell | Address on file | | | | | |
| 2374267 | Rafael A Diaz Diaz | Address on file | | | | | |
| 2373296 | Rafael A Diaz Russi | Address on file | | | | | |
| 2394627 | Rafael A Domenech Cruz | Address on file | | | | | |
| 2378660 | Rafael A Durieux Moctezuma | Address on file | | | | | |
| 2394563 | Rafael A Garcia Ruiz | Address on file | | | | | |
| 2371648 | Rafael A Hawayex Hernandez | Address on file | | | | | |
| 2382713 | Rafael A Herrero Cintron | Address on file | | | | | |
| 2380052 | Rafael A Lopez Rodriguez | Address on file | | | | | |
| 2397746 | Rafael A Lopez Virella | Address on file | | | | | |
| 2397593 | Rafael A Marichal Lloveras | Address on file | | | | | |
| 2377082 | Rafael A Marrero Pagan | Address on file | | | | | |
| 2373866 | Rafael A Martinez Colon | Address on file | | | | | |
| 2377792 | Rafael A Martinez Cruz | Address on file | | | | | |
| 2372371 | Rafael A Medina Aquino | Address on file | | | | | |
| 2397920 | Rafael A Medina Del Pilar | Address on file | | | | | |
| 2399247 | Rafael A Ocasio Borges | Address on file | | | | | |
| 2391313 | Rafael A Ofarrill Garcia | Address on file | | | | | |
| 2396009 | Rafael A Padro | Address on file | | | | | |
| 2384221 | Rafael A Pallens Alcazar | Address on file | | | | | |
| 2376851 | Rafael A Perez Millan | Address on file | | | | | |
| 2391753 | Rafael A Riquelme Cortes | Address on file | | | | | |
| 2374803 | Rafael A Roca Garcia | Address on file | | | | | |
| 2398053 | Rafael A Rodriguez De Leon | Address on file | | | | | |
| 2372511 | Rafael A Rodriguez Rivera | Address on file | | | | | |
| 2393299 | Rafael A Rodriguez Rodriguez | Address on file | | | | | |
| 2390025 | Rafael A Rosado Arroyo | Address on file | | | | | |
| 2398470 | Rafael A Ruiz Acevedo | Address on file | | | | | |
| 2398044 | Rafael A Sanchez Miranda | Address on file | | | | | |
| 2385200 | Rafael A Torres Gonzalez | Address on file | | | | | |
| 2374579 | Rafael Acevedo Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379939 | Rafael Acevedo Irizarry | Address on file | | | | | |
| 2383378 | Rafael Acevedo Medina | Address on file | | | | | |
| 2384573 | Rafael Acevedo Moya | Address on file | | | | | |
| 2386357 | Rafael Acosta Rodriguez | Address on file | | | | | |
| 2386350 | Rafael Acosta Troche | Address on file | | | | | |
| 2371306 | Rafael Aguayo Munoz | Address on file | | | | | |
| 2392705 | Rafael Alamo Colon | Address on file | | | | | |
| 2376343 | Rafael Albandoz Betancourt | Address on file | | | | | |
| 2380408 | Rafael Albino Sanchez | Address on file | | | | | |
| 2371908 | Rafael Alen Gonzalez | Address on file | | | | | |
| 2381223 | Rafael Alicea Santiago | Address on file | | | | | |
| 2389342 | Rafael Alvarado Ramirez | Address on file | | | | | |
| 2385162 | Rafael Amill Soto | Address on file | | | | | |
| 2378074 | Rafael Andujar Molina | Address on file | | | | | |
| 2378033 | Rafael Aponte Ledee | Address on file | | | | | |
| 2383691 | Rafael Aponte Normandia | Address on file | | | | | |
| 2566954 | Rafael Aponte Vazquez | Address on file | | | | | |
| 2371312 | Rafael Aquino Santiago | Address on file | | | | | |
| 2371464 | Rafael Aragunde Torres | Address on file | | | | | |
| 2397674 | Rafael Arce Fari?A | Address on file | | | | | |
| 2378874 | Rafael Arroyo Cortes | Address on file | | | | | |
| 2376300 | Rafael Arroyo Feliciano | Address on file | | | | | |
| 2383639 | Rafael Arzola Figueroa | Address on file | | | | | |
| 2390105 | Rafael Arzola Rodriguez | Address on file | | | | | |
| 2566903 | Rafael Arzola Segarra | Address on file | | | | | |
| 2378023 | Rafael Ayala Hernandez | Address on file | | | | | |
| 2382711 | Rafael Baerga Rodriguez | Address on file | | | | | |
| 2393939 | Rafael Baez Fernandez | Address on file | | | | | |
| 2377451 | Rafael Baez Garcia | Address on file | | | | | |
| 2380515 | Rafael Baez Puras | Address on file | | | | | |
| 2379929 | Rafael Beauchamp Sanchez | Address on file | | | | | |
| 2379412 | Rafael Beltran Pena | Address on file | | | | | |
| 2390751 | Rafael Berly Bermudez | Address on file | | | | | |
| 2389013 | Rafael Berrios Benitez | Address on file | | | | | |
| 2375041 | Rafael Billoch Trabal | Address on file | | | | | |
| 2381322 | Rafael Bonilla Rodriguez | Address on file | | | | | |
| 2375337 | Rafael Boria Reyes | Address on file | | | | | |
| 2376468 | Rafael Borrero Rios | Address on file | | | | | |
| 2374482 | Rafael Bou Fuentes | Address on file | | | | | |
| 2376084 | Rafael Bouet Ramirez | Address on file | | | | | |
| 2377414 | Rafael Caballero Martinez | Address on file | | | | | |
| 2376695 | Rafael Cabre Irizarry | Address on file | | | | | |

Exhibit CCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371368 | Rafael Cabrera Cotto | Address on file | | | | | |
| 2376275 | Rafael Caceres Acosta | Address on file | | | | | |
| 2386923 | Rafael Camacho Ilarraza | Address on file | | | | | |
| 2386281 | Rafael Camacho Reyes | Address on file | | | | | |
| 2394065 | Rafael Caraballo Valcarcel | Address on file | | | | | |
| 2385843 | Rafael Cardona Arroyo | Address on file | | | | | |
| 2378224 | Rafael Carmona Cruz | Address on file | | | | | |
| 2377043 | Rafael Carrasquillo Martinez | Address on file | | | | | |
| 2384765 | Rafael Carrasquillo Rodriguez | Address on file | | | | | |
| 2382714 | Rafael Cintron Lopez | Address on file | | | | | |
| 2382231 | Rafael Cintron Melendez | Address on file | | | | | |
| 2392619 | Rafael Claudio Mulero | Address on file | | | | | |
| 2373955 | Rafael Coca Navas | Address on file | | | | | |
| 2395249 | Rafael Collazo Nazario | Address on file | | | | | |
| 2393407 | Rafael Colon Ortiz | Address on file | | | | | |
| 2374474 | Rafael Colon Rodriguez | Address on file | | | | | |
| 2398891 | Rafael Concepcion Barbosa | Address on file | | | | | |
| 2388164 | Rafael Coris Arzuaga | Address on file | | | | | |
| 2396836 | Rafael Correa Torres | Address on file | | | | | |
| 2386260 | Rafael Cos Hernandez | Address on file | | | | | |
| 2378304 | Rafael Covas Rosaly | Address on file | | | | | |
| 2396131 | Rafael Crespo Roldan | Address on file | | | | | |
| 2397045 | Rafael Cruz Agosto | Address on file | | | | | |
| 2389597 | Rafael Cruz Arocho | Address on file | | | | | |
| 2383412 | Rafael Cruz Cruz | Address on file | | | | | |
| 2373896 | Rafael Cruz Diaz | Address on file | | | | | |
| 2378845 | Rafael Cruz Fontanez | Address on file | | | | | |
| 2376055 | Rafael Cruz Garay | Address on file | | | | | |
| 2382482 | Rafael Cruz Ortiz | Address on file | | | | | |
| 2382922 | Rafael Cruz Ortiz | Address on file | | | | | |
| 2387328 | Rafael Cruz Perez | Address on file | | | | | |
| 2392230 | Rafael Cruz Resto | Address on file | | | | | |
| 2394626 | Rafael Cruz Velilla | Address on file | | | | | |
| 2373500 | Rafael Curbelo Ruiz | Address on file | | | | | |
| 2396365 | Rafael D D Mojica Perez | Address on file | | | | | |
| 2378427 | Rafael D Munoz Germoso | Address on file | | | | | |
| 2373532 | Rafael D Pagan Santiago | Address on file | | | | | |
| 2393029 | Rafael D Santos Soto | Address on file | | | | | |
| 2381164 | Rafael Davila Lopez | Address on file | | | | | |
| 2381176 | Rafael Del Valle | Address on file | | | | | |
| 2398509 | Rafael Delgado Navarro | Address on file | | | | | |
| 2389569 | Rafael Devarie Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372209 | Rafael Diaz Gabriel | Address on file | | | | | |
| 2390946 | Rafael Diaz Lopez | Address on file | | | | | |
| 2386154 | Rafael Diaz Otero | Address on file | | | | | |
| 2381129 | Rafael Diaz Rivera | Address on file | | | | | |
| 2397699 | Rafael Diaz Rivera | Address on file | | | | | |
| 2395711 | Rafael Diez De Andino | Address on file | | | | | |
| 2396368 | Rafael E Delgado Cardona | Address on file | | | | | |
| 2393789 | Rafael E Mojica Correa | Address on file | | | | | |
| 2391268 | Rafael E Perez Carrasquillo | Address on file | | | | | |
| 2394409 | Rafael E Rodriguez Morales | Address on file | | | | | |
| 2371466 | Rafael F Davila Lopez | Address on file | | | | | |
| 2371867 | Rafael F Olmeda Collazo | Address on file | | | | | |
| 2371405 | Rafael F Romo Correa | Address on file | | | | | |
| 2387973 | Rafael Fabre Perez | Address on file | | | | | |
| 2384404 | Rafael Falcon Nunez | Address on file | | | | | |
| 2386331 | Rafael Familia Solis | Address on file | | | | | |
| 2394044 | Rafael Febres Rodriguez | Address on file | | | | | |
| 2382499 | Rafael Feliciano Guzman | Address on file | | | | | |
| 2377790 | Rafael Feliciano Perez | Address on file | | | | | |
| 2395053 | Rafael Felix Flores | Address on file | | | | | |
| 2380736 | Rafael Felix Ortiz | Address on file | | | | | |
| 2397865 | Rafael Fernandez Camacho | Address on file | | | | | |
| 2371944 | Rafael Fernandez Rodriguez | Address on file | | | | | |
| 2380619 | Rafael Ferrer Gonzalez | Address on file | | | | | |
| 2372650 | Rafael Figueroa Alicea | Address on file | | | | | |
| 2385365 | Rafael Figueroa Baez | Address on file | | | | | |
| 2389188 | Rafael Figueroa Davila | Address on file | | | | | |
| 2375554 | Rafael Figueroa Longo | Address on file | | | | | |
| 2388572 | Rafael Figueroa Mangual | Address on file | | | | | |
| 2392755 | Rafael Flores Bonilla | Address on file | | | | | |
| 2371568 | Rafael Flores Diaz | Address on file | | | | | |
| 2393847 | Rafael Flores Rojas | Address on file | | | | | |
| 2391590 | Rafael Forestier Monteagud | Address on file | | | | | |
| 2374566 | Rafael Franco Renta | Address on file | | | | | |
| 2372580 | Rafael Fuentes Maldonado | Address on file | | | | | |
| 2385672 | Rafael G G Cabrera Raldiris | Address on file | | | | | |
| 2390171 | Rafael G Perez Bido | Address on file | | | | | |
| 2391885 | Rafael Galiano Acevedo | Address on file | | | | | |
| 2382022 | Rafael Gallardo Mendez | Address on file | | | | | |
| 2393419 | Rafael Garcia Burgos | Address on file | | | | | |
| 2372096 | Rafael Garcia Colon | Address on file | | | | | |
| 2396170 | Rafael Garcia Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395732 | Rafael Garcia Munoz | Address on file | | | | | |
| 2388683 | Rafael Garcia Rivera | Address on file | | | | | |
| 2376315 | Rafael Gautier Romero | Address on file | | | | | |
| 2377641 | Rafael Gil Ramos | Address on file | | | | | |
| 2389159 | Rafael Gonzalez Calderon | Address on file | | | | | |
| 2397029 | Rafael Gonzalez Colon | Address on file | | | | | |
| 2395213 | Rafael Gonzalez Crespo | Address on file | | | | | |
| 2383766 | Rafael Gonzalez Guzman | Address on file | | | | | |
| 2382049 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2377947 | Rafael Gonzalez Soto | Address on file | | | | | |
| 2386311 | Rafael Gonzalez Velez | Address on file | | | | | |
| 2382707 | Rafael Guevara Rosario | Address on file | | | | | |
| 2379695 | Rafael Guindin Cuevas | Address on file | | | | | |
| 2390673 | Rafael Gutierez Pedron | Address on file | | | | | |
| 2380633 | Rafael Gutierrez Lebron | Address on file | | | | | |
| 2396802 | Rafael Guzman Despiau | Address on file | | | | | |
| 2377921 | Rafael Hernandez Febo | Address on file | | | | | |
| 2396676 | Rafael Hernandez Nieves | Address on file | | | | | |
| 2382405 | Rafael Hernandez Rivera | Address on file | | | | | |
| 2389901 | Rafael Hilerio Acevedo | Address on file | | | | | |
| 2390886 | Rafael Iba?Ez Galarza | Address on file | | | | | |
| 2389624 | Rafael Ildefonso Rivera | Address on file | | | | | |
| 2373333 | Rafael Irizarry Cruz | Address on file | | | | | |
| 2383770 | Rafael Irizarry Rivera | Address on file | | | | | |
| 2373141 | Rafael J Correa Cardona | Address on file | | | | | |
| 2378454 | Rafael J J Arthur Novel | Address on file | | | | | |
| 2389646 | Rafael J Mercado Gracia | Address on file | | | | | |
| 2398592 | Rafael J Rodriguez Martinez | Address on file | | | | | |
| 2384201 | Rafael J Suarez Santa | Address on file | | | | | |
| 2375055 | Rafael J Torres Torres | Address on file | | | | | |
| 2371228 | Rafael J Vazquez Torres | Address on file | | | | | |
| 2371447 | Rafael Jaime Velazquez | Address on file | | | | | |
| 2384437 | Rafael Jesus Algarin | Address on file | | | | | |
| 2385930 | Rafael Jesus Estremera | Address on file | | | | | |
| 2388858 | Rafael Jesus Rivera | Address on file | | | | | |
| 2373610 | Rafael Juarbe Jesus | Address on file | | | | | |
| 2372010 | Rafael L Balaguer Santiago | Address on file | | | | | |
| 2386639 | Rafael L Pizarro Rosado | Address on file | | | | | |
| 2382094 | Rafael L Santiago Rodriguez | Address on file | | | | | |
| 2374008 | Rafael L Vazquez Perez | Address on file | | | | | |
| 2382373 | Rafael Laboy Escobar | Address on file | | | | | |
| 2385847 | Rafael Lacomba Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382282 | Rafael Lebron Soto | Address on file | | | | | |
| 2399032 | Rafael Leon Torres | Address on file | | | | | |
| 2384571 | Rafael Llera Fantauzzi | Address on file | | | | | |
| 2385610 | Rafael Lopez Caceres | Address on file | | | | | |
| 2371512 | Rafael Lopez Diaz | Address on file | | | | | |
| 2393131 | Rafael Lopez Leonor | Address on file | | | | | |
| 2386504 | Rafael Lopez Nogueras | Address on file | | | | | |
| 2384638 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2392339 | Rafael Lopez Tavales | Address on file | | | | | |
| 2391299 | Rafael Lopez Torres | Address on file | | | | | |
| 2372439 | Rafael Lugo Hernandez | Address on file | | | | | |
| 2392772 | Rafael M M Morales Castro | Address on file | | | | | |
| 2390830 | Rafael Maldonado Cornier | Address on file | | | | | |
| 2371357 | Rafael Maldonado Rosa | Address on file | | | | | |
| 2396566 | Rafael Maldonado Soler | Address on file | | | | | |
| 2394934 | Rafael Marchan Cintron | Address on file | | | | | |
| 2382093 | Rafael Marquez Camacho | Address on file | | | | | |
| 2381645 | Rafael Marquez Cruz | Address on file | | | | | |
| 2385413 | Rafael Marrero Lucret | Address on file | | | | | |
| 2396062 | Rafael Marrero Marrero | Address on file | | | | | |
| 2382702 | Rafael Marrero Martinez | Address on file | | | | | |
| 2393215 | Rafael Marrero Martinez | Address on file | | | | | |
| 2386867 | Rafael Marrero Montesinos | Address on file | | | | | |
| 2383660 | Rafael Marrero Santiago | Address on file | | | | | |
| 2376888 | Rafael Marti Pena | Address on file | | | | | |
| 2392562 | Rafael Martinez Del | Address on file | | | | | |
| 2371309 | Rafael Martinez Gonzalez | Address on file | | | | | |
| 2378132 | Rafael Martinez Morales | Address on file | | | | | |
| 2399332 | Rafael Martinez Perez | Address on file | | | | | |
| 2396177 | Rafael Martinez Reyes | Address on file | | | | | |
| 2376556 | Rafael Martinez Rosa | Address on file | | | | | |
| 2374452 | Rafael Marzan Robles | Address on file | | | | | |
| 2381550 | Rafael Matias Santana | Address on file | | | | | |
| 2384764 | Rafael Matos Negron | Address on file | | | | | |
| 2375494 | Rafael Medina Martinez | Address on file | | | | | |
| 2390918 | Rafael Medina Rivera | Address on file | | | | | |
| 2389156 | Rafael Melendez Delannoy | Address on file | | | | | |
| 2381591 | Rafael Melendez Reyes | Address on file | | | | | |
| 2379764 | Rafael Melendez Soto | Address on file | | | | | |
| 2380725 | Rafael Mendez Rivera | Address on file | | | | | |
| 2389733 | Rafael Mendez Santiago | Address on file | | | | | |
| 2375753 | Rafael Mercado Mateo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377533 | Rafael Mercado Vazquez | Address on file | | | | | |
| 2384260 | Rafael Mojica Morales | Address on file | | | | | |
| 2386775 | Rafael Molina Leon | Address on file | | | | | |
| 2371860 | Rafael Monge Cortez | Address on file | | | | | |
| 2390980 | Rafael Monge Olmeda | Address on file | | | | | |
| 2375899 | Rafael Montero Rodriguez | Address on file | | | | | |
| 2385246 | Rafael Montes Cruz | Address on file | | | | | |
| 2372754 | Rafael Morales Martinez | Address on file | | | | | |
| 2377905 | Rafael Morales Martinez | Address on file | | | | | |
| 2394997 | Rafael Moreno Barreto | Address on file | | | | | |
| 2376759 | Rafael Muniz Giusti | Address on file | | | | | |
| 2385874 | Rafael Munoz Gomez | Address on file | | | | | |
| 2387376 | Rafael N Allende Cruz | Address on file | | | | | |
| 2386410 | Rafael Nazario Martinez | Address on file | | | | | |
| 2391287 | Rafael Negrón Rivera | Address on file | | | | | |
| 2393163 | Rafael Negron Rosario | Address on file | | | | | |
| 2382276 | Rafael Nieves Diaz | Address on file | | | | | |
| 2383491 | Rafael Nieves Machuca | Address on file | | | | | |
| 2375479 | Rafael O Gonzalez Gomez | Address on file | | | | | |
| 2377552 | Rafael Orraca Rodriguez | Address on file | | | | | |
| 2388939 | Rafael Ortiz Diaz | Address on file | | | | | |
| 2394600 | Rafael Ortiz Diaz | Address on file | | | | | |
| 2386095 | Rafael Ortiz Fuentes | Address on file | | | | | |
| 2394906 | Rafael Ortiz Garcia | Address on file | | | | | |
| 2380405 | Rafael Ortiz Pepin | Address on file | | | | | |
| 2376520 | Rafael Ortiz Pietri | Address on file | | | | | |
| 2375519 | Rafael Ortiz Ramos | Address on file | | | | | |
| 2395200 | Rafael Oyola Morales | Address on file | | | | | |
| 2384346 | Rafael Pacheco Feijoo | Address on file | | | | | |
| 2396729 | Rafael Padilla Cosme | Address on file | | | | | |
| 2566936 | Rafael Padilla Negron | Address on file | | | | | |
| 2372023 | Rafael Pagan Mirandes | Address on file | | | | | |
| 2392060 | Rafael Paris Verdejo | Address on file | | | | | |
| 2398842 | Rafael Perez Alvarez | Address on file | | | | | |
| 2394659 | Rafael Perez Figueroa | Address on file | | | | | |
| 2372881 | Rafael Perez Fussa | Address on file | | | | | |
| 2387736 | Rafael Perez Gonzalez | Address on file | | | | | |
| 2391252 | Rafael Perez Montalvo | Address on file | | | | | |
| 2379789 | Rafael Perez Morales | Address on file | | | | | |
| 2394589 | Rafael Perez Pamias | Address on file | | | | | |
| 2395305 | Rafael Perez Rodriguez | Address on file | | | | | |
| 2381913 | Rafael Polanco Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388404 | Rafael Pont Marchese | Address on file | | | | | |
| 2385015 | Rafael Pumarada Sanchez | Address on file | | | | | |
| 2375400 | Rafael Quinones Alamo | Address on file | | | | | |
| 2392531 | Rafael Quinones Gonzalez | Address on file | | | | | |
| 2375225 | Rafael Quinones Manautou | Address on file | | | | | |
| 2383150 | Rafael Quiñones Tirado | Address on file | | | | | |
| 2371386 | Rafael R Cuebas Fernandez | Address on file | | | | | |
| 2385484 | Rafael Rey Marrero | Address on file | | | | | |
| 2375522 | Rafael Rios Batista | Address on file | | | | | |
| 2395078 | Rafael Rios Diaz | Address on file | | | | | |
| 2393327 | Rafael Rios Gonzalez | Address on file | | | | | |
| 2396204 | Rafael Rivera | Address on file | | | | | |
| 2380610 | Rafael Rivera Carrasquillo | Address on file | | | | | |
| 2383909 | Rafael Rivera Figueroa | Address on file | | | | | |
| 2383118 | Rafael Rivera Flores | Address on file | | | | | |
| 2387387 | Rafael Rivera Flores | Address on file | | | | | |
| 2382319 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2385194 | Rafael Rivera Melendez | Address on file | | | | | |
| 2377448 | Rafael Rivera Montanez | Address on file | | | | | |
| 2379751 | Rafael Rivera Ortiz | Address on file | | | | | |
| 2398164 | Rafael Rivera Pacheco | Address on file | | | | | |
| 2378798 | Rafael Rivera Perez | Address on file | | | | | |
| 2389888 | Rafael Rivera Rivera | Address on file | | | | | |
| 2377160 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2375022 | Rafael Rivera Rosario | Address on file | | | | | |
| 2376747 | Rafael Robert Sanchez | Address on file | | | | | |
| 2385835 | Rafael Robles Morales | Address on file | | | | | |
| 2394760 | Rafael Rodriguez Angulo | Address on file | | | | | |
| 2392302 | Rafael Rodriguez Diaz | Address on file | | | | | |
| 2374704 | Rafael Rodriguez Journet | Address on file | | | | | |
| 2384530 | Rafael Rodriguez Laviera | Address on file | | | | | |
| 2387540 | Rafael Rodriguez Lopez | Address on file | | | | | |
| 2396507 | Rafael Rodriguez Lopez | Address on file | | | | | |
| 2383635 | Rafael Rodriguez Quinonez | Address on file | | | | | |
| 2393023 | Rafael Rodriguez Rivas | Address on file | | | | | |
| 2375667 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2395823 | Rafael Rodriguez Umbert | Address on file | | | | | |
| 2382347 | Rafael Rodriguez Vargas | Address on file | | | | | |
| 2396270 | Rafael Rolon Munoz | Address on file | | | | | |
| 2379773 | Rafael Rolon Ruiz | Address on file | | | | | |
| 2376124 | Rafael Roman Castro | Address on file | | | | | |
| 2386735 | Rafael Roman Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381001 | Rafael Roman Perez | Address on file | | | | | |
| 2384796 | Rafael Romero Avila | Address on file | | | | | |
| 2396946 | Rafael Rondon Arroyo | Address on file | | | | | |
| 2379353 | Rafael Rosa Rodriguez | Address on file | | | | | |
| 2388443 | Rafael Rosado Negron | Address on file | | | | | |
| 2381201 | Rafael Rosado Ramos | Address on file | | | | | |
| 2383319 | Rafael Rosaly Freyre | Address on file | | | | | |
| 2388873 | Rafael Rosario Lopez | Address on file | | | | | |
| 2398693 | Rafael Ruiz Torres | Address on file | | | | | |
| 2371990 | Rafael Sanchez Pena | Address on file | | | | | |
| 2391741 | Rafael Sanchez Perez | Address on file | | | | | |
| 2385543 | Rafael Sanchez Rodrigue | Address on file | | | | | |
| 2377016 | Rafael Santiago Alicea | Address on file | | | | | |
| 2391251 | Rafael Santiago Fernandez | Address on file | | | | | |
| 2396058 | Rafael Santiago Marrero | Address on file | | | | | |
| 2372120 | Rafael Santiago Santiago | Address on file | | | | | |
| 2384025 | Rafael Santiago Velazquez | Address on file | | | | | |
| 2390008 | Rafael Santos Cruz | Address on file | | | | | |
| 2378758 | Rafael Santos Guzman | Address on file | | | | | |
| 2393153 | Rafael Santos Torres | Address on file | | | | | |
| 2371272 | Rafael Sepulveda Correa | Address on file | | | | | |
| 2390784 | Rafael Serrano Serrano | Address on file | | | | | |
| 2379584 | Rafael Serrano Vázquez | Address on file | | | | | |
| 2384826 | Rafael Sierra Concepcion | Address on file | | | | | |
| 2390876 | Rafael Sierra Molina | Address on file | | | | | |
| 2373799 | Rafael Sifonte Rivera | Address on file | | | | | |
| 2392149 | Rafael Sola Villanueva | Address on file | | | | | |
| 2375347 | Rafael Solis Jimenez | Address on file | | | | | |
| 2389863 | Rafael Soto Cruet | Address on file | | | | | |
| 2379125 | Rafael Soto Maldonado | Address on file | | | | | |
| 2389988 | Rafael Suarez Carbonell | Address on file | | | | | |
| 2381936 | Rafael Terron Irizarry | Address on file | | | | | |
| 2385616 | Rafael Tirado Cancel | Address on file | | | | | |
| 2394163 | Rafael Tirado Natal | Address on file | | | | | |
| 2372800 | Rafael Tirado Ortiz | Address on file | | | | | |
| 2371243 | Rafael Toro Velez | Address on file | | | | | |
| 2392151 | Rafael Toro Velez | Address on file | | | | | |
| 2382581 | Rafael Torres Correa | Address on file | | | | | |
| 2395064 | Rafael Torres Pagan | Address on file | | | | | |
| 2391715 | Rafael Torres Rodriguez | Address on file | | | | | |
| 2375706 | Rafael Torres Serrano | Address on file | | | | | |
| 2393831 | Rafael Torres Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386219 | Rafael Valentin Alonso | Address on file | | | | | |
| 2375306 | Rafael Valentin Yera | Address on file | | | | | |
| 2377971 | Rafael Valle Ortiz | Address on file | | | | | |
| 2382706 | Rafael Vazquez Gonzalez | Address on file | | | | | |
| 2389708 | Rafael Vega Padilla | Address on file | | | | | |
| 2396316 | Rafael Velazquez Mendez | Address on file | | | | | |
| 2566990 | Rafael Velazquez Pagan | Address on file | | | | | |
| 2377546 | Rafael Velazquez Reyes | Address on file | | | | | |
| 2390283 | Rafael Velez Hernandez | Address on file | | | | | |
| 2372126 | Rafael Velez Torres | Address on file | | | | | |
| 2378724 | Rafael Verges Garcia | Address on file | | | | | |
| 2378237 | Rafael Viera Rodriguez | Address on file | | | | | |
| 2390357 | Rafael Villanueva Mercado | Address on file | | | | | |
| 2389857 | Rafael Visbal Cajigas | Address on file | | | | | |
| 2376952 | Rafael W Vargas Sepulveda | Address on file | | | | | |
| 2376948 | Rafaela Almodovar Hernandez | Address on file | | | | | |
| 2382078 | Rafaela Cruz Laureano | Address on file | | | | | |
| 2393966 | Rafaela Domenech Williams | Address on file | | | | | |
| 2371558 | Rafaela Gonzalez Ortiz | Address on file | | | | | |
| 2389284 | Rafaela Ortiz Quinones | Address on file | | | | | |
| 2376685 | Rafaela Pagan Diaz | Address on file | | | | | |
| 2384520 | Rafaela Perello Palma | Address on file | | | | | |
| 2393282 | Rafaela Perez Hernandez | Address on file | | | | | |
| 2396532 | Rafaela Rodriguez Rodrigue | Address on file | | | | | |
| 2385163 | Rafaela Santiago Carreras | Address on file | | | | | |
| 2392405 | Rafaela Vizcarrondo Rodriguez | Address on file | | | | | |
| 2376921 | Rafaela Zeda Domenech | Address on file | | | | | |
| 2371559 | Raimundo Matos Iglesias | Address on file | | | | | |
| 2387910 | Raimundo Sanchez Spanoz | Address on file | | | | | |
| 2385409 | Rainel Reyes Rodriguez | Address on file | | | | | |
| 2392692 | Ralph Alvarado Martin | Address on file | | | | | |
| 2396639 | Ralph Martinez Almodovar | Address on file | | | | | |
| 2389422 | Ralph Mendez Negron | Address on file | | | | | |
| 2377372 | Ralph Shumate Perez | Address on file | | | | | |
| 2373794 | Ramberto Miranda Ramirez | Address on file | | | | | |
| 2391283 | Ramiro A Padilla Elias | Address on file | | | | | |
| 2374643 | Ramiro Girau Gonzalez | Address on file | | | | | |
| 2381389 | Ramiro Lopez Rodriguez | Address on file | | | | | |
| 2379271 | Ramiro Lozada Serrano | Address on file | | | | | |
| 2374426 | Ramiro Morales Borrero | Address on file | | | | | |
| 2383550 | Ramiro Nazario Morales | Address on file | | | | | |
| 2372109 | Ramiro Ortiz Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391969 | Ramiro R R Morales Diaz | Address on file | | | | | |
| 2391108 | Ramiro Ramirez Perez | Address on file | | | | | |
| 2386881 | Ramiro Rivera Borges | Address on file | | | | | |
| 2383228 | Ramiro Rivera Rodriguez | Address on file | | | | | |
| 2381071 | Ramiro Santiago Pizarro | Address on file | | | | | |
| 2396389 | Ramon A A Espinosa Rivera | Address on file | | | | | |
| 2372887 | Ramon A A Maiz Del | Address on file | | | | | |
| 2372130 | Ramon A A Pena Rivera | Address on file | | | | | |
| 2392056 | Ramon A Acevedo Mercado | Address on file | | | | | |
| 2395684 | Ramon A Acosta Acevedo | Address on file | | | | | |
| 2372618 | Ramon A Alonso Ramos | Address on file | | | | | |
| 2391036 | Ramon A Alvarez Aponte | Address on file | | | | | |
| 2389287 | Ramon A Fernandez Gomez | Address on file | | | | | |
| 2385466 | Ramon A Figueroa Heredia | Address on file | | | | | |
| 2385970 | Ramon A Gonzalez Rios | Address on file | | | | | |
| 2375901 | Ramon A Hernandez Feliciano | Address on file | | | | | |
| 2392092 | Ramon A Herrero Llull | Address on file | | | | | |
| 2398922 | Ramon A Mateo Santos | Address on file | | | | | |
| 2372340 | Ramon A Ortiz Matos | Address on file | | | | | |
| 2391440 | Ramon A Ortiz Rivera | Address on file | | | | | |
| 2391828 | Ramon A Rivera Torres | Address on file | | | | | |
| 2371687 | Ramon A Rodriguez Badillo | Address on file | | | | | |
| 2388165 | Ramon A Rolon Ortiz | Address on file | | | | | |
| 2382987 | Ramon A Vega Sepulveda | Address on file | | | | | |
| 2391911 | Ramon A Vera Gonzalez | Address on file | | | | | |
| 2396028 | Ramon Acevedo Martinez | Address on file | | | | | |
| 2372582 | Ramon Acevedo Pagan | Address on file | | | | | |
| 2386823 | Ramon Alamo Rosa | Address on file | | | | | |
| 2389515 | Ramon Alicea Figueroa | Address on file | | | | | |
| 2384812 | Ramon Allende Perez | Address on file | | | | | |
| 2390405 | Ramon Alvarez Rodriguez | Address on file | | | | | |
| 2372008 | Ramon Anglada Segarra | Address on file | | | | | |
| 2374744 | Ramon Aponte Trinidad | Address on file | | | | | |
| 2371591 | Ramon Arroyo Pineiro | Address on file | | | | | |
| 2385109 | Ramon Aulet Rivera | Address on file | | | | | |
| 2373346 | Ramon Avila Rodriguez | Address on file | | | | | |
| 2372238 | Ramon Ayala Santiago | Address on file | | | | | |
| 2389076 | Ramon Badillo Muniz | Address on file | | | | | |
| 2377986 | Ramon Batista Miranda | Address on file | | | | | |
| 2372660 | Ramon Bauza Escobales | Address on file | | | | | |
| 2396102 | Ramon Berlingeri Hdez | Address on file | | | | | |
| 2386006 | Ramon Berrios Pizarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 574 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376546 | Ramon Blazquez Soto | Address on file | | | | | |
| 2379637 | Ramon Borrero Oliveras | Address on file | | | | | |
| 2385764 | Ramon Bosque Rodriguez | Address on file | | | | | |
| 2393725 | Ramon Bosques Rodriguez | Address on file | | | | | |
| 2389194 | Ramon C Pagan Adorno | Address on file | | | | | |
| 2386897 | Ramon Camacho Rivera | Address on file | | | | | |
| 2385849 | Ramon Camacho Velazquez | Address on file | | | | | |
| 2380323 | Ramon Cancel Hernandez | Address on file | | | | | |
| 2376144 | Ramon Cancel Rivera | Address on file | | | | | |
| 2382773 | Ramon Caraballo Rodriguez | Address on file | | | | | |
| 2389972 | Ramon Cardona Saltares | Address on file | | | | | |
| 2389425 | Ramon Cardona Vazquez | Address on file | | | | | |
| 2385440 | Ramon Carrasquillo Coriano | Address on file | | | | | |
| 2393562 | Ramon Carrero Crespo | Address on file | | | | | |
| 2389551 | Ramon Claudio Ramon | Address on file | | | | | |
| 2377154 | Ramon Colon Colon | Address on file | | | | | |
| 2376066 | Ramon Colon Irizarry | Address on file | | | | | |
| 2393601 | Ramon Colon Latorre | Address on file | | | | | |
| 2378301 | Ramon Colon Martinez | Address on file | | | | | |
| 2382097 | Ramon Colon Ramos | Address on file | | | | | |
| 2374961 | Ramon Colon Torres | Address on file | | | | | |
| 2386462 | Ramon Cora Anaya | Address on file | | | | | |
| 2378796 | Ramon Cordero Martino | Address on file | | | | | |
| 2384820 | Ramon Crespo Lorenzo | Address on file | | | | | |
| 2396385 | Ramon Cruz Cruz | Address on file | | | | | |
| 2391452 | Ramon Cruz Echevarria | Address on file | | | | | |
| 2383182 | Ramon Cruz Garcia | Address on file | | | | | |
| 2380627 | Ramon Cruz Lopez | Address on file | | | | | |
| 2378828 | Ramon Cuevas Natal | Address on file | | | | | |
| 2376373 | Ramon D D Adames Infante | Address on file | | | | | |
| 2383960 | Ramon D D Espada Diaz | Address on file | | | | | |
| 2388330 | Ramon Delgado Morales | Address on file | | | | | |
| 2374655 | Ramon Diaz Nunez | Address on file | | | | | |
| 2396245 | Ramon Diaz Pacheco | Address on file | | | | | |
| 2378148 | Ramon Diaz Rodrigo | Address on file | | | | | |
| 2374680 | Ramon Diaz Rodriguez | Address on file | | | | | |
| 2391933 | Ramon Dominguez Leon | Address on file | | | | | |
| 2384308 | Ramon Dones Castillo | Address on file | | | | | |
| 2390202 | Ramon Duque Santos | Address on file | | | | | |
| 2394966 | Ramon E Almeda Torres | Address on file | | | | | |
| 2394035 | Ramon E Betancourt Betancourt | Address on file | | | | | |
| 2383183 | Ramon E Cancel Casiano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390603 | Ramon E Delgado Rivera | Address on file | | | | | |
| 2390507 | Ramon E E Figueroa Torres | Address on file | | | | | |
| 2381659 | Ramon E E Ortiz Olmeda | Address on file | | | | | |
| 2388881 | Ramon E E Valle Lopez | Address on file | | | | | |
| 2384385 | Ramon E Martinez Cardona | Address on file | | | | | |
| 2380065 | Ramon E Pagan Torres | Address on file | | | | | |
| 2373360 | Ramon E Robles Garcia | Address on file | | | | | |
| 2390180 | Ramon E Torres Serrano | Address on file | | | | | |
| 2380672 | Ramon Echevarria Ramon | Address on file | | | | | |
| 2397578 | Ramon Encarnacion Benitez | Address on file | | | | | |
| 2380992 | Ramon F Calderon Bosch | Address on file | | | | | |
| 2394478 | Ramon F Garcia Ruiz | Address on file | | | | | |
| 2393392 | Ramon F Irizarry Cancel | Address on file | | | | | |
| 2384247 | Ramon F Quiñones Hernandez | Address on file | | | | | |
| 2396612 | Ramon Fernandez Davila | Address on file | | | | | |
| 2391824 | Ramon Figueroa De Jesus | Address on file | | | | | |
| 2393714 | Ramon Figueroa Jimenez | Address on file | | | | | |
| 2373159 | Ramon Fuentes Vazquez | Address on file | | | | | |
| 2395623 | Ramon G Acevedo Hernandez | Address on file | | | | | |
| 2373415 | Ramon Garcia Caraballo | Address on file | | | | | |
| 2382637 | Ramon Garcia Hernandez | Address on file | | | | | |
| 2376671 | Ramon Gonzalez Colon | Address on file | | | | | |
| 2386368 | Ramon Gonzalez Figueroa | Address on file | | | | | |
| 2386464 | Ramon Gonzalez Rivera | Address on file | | | | | |
| 2394493 | Ramon Gonzalez Rodriguez | Address on file | | | | | |
| 2382428 | Ramon Gonzalez Santana | Address on file | | | | | |
| 2396896 | Ramon Gonzalez Santos | Address on file | | | | | |
| 2377186 | Ramon Grau Ortiz | Address on file | | | | | |
| 2394595 | Ramon Guzman Berrios | Address on file | | | | | |
| 2385198 | Ramon Hernandez Castro | Address on file | | | | | |
| 2396605 | Ramon Hernandez Medina | Address on file | | | | | |
| 2375105 | Ramon Hernandez Zayas | Address on file | | | | | |
| 2387386 | Ramon Hidalgo Diaz | Address on file | | | | | |
| 2374811 | Ramon Irizarry Diaz | Address on file | | | | | |
| 2390643 | Ramon J Colon Del | Address on file | | | | | |
| 2372550 | Ramon J Gonzalez De La Cruz | Address on file | | | | | |
| 2371239 | Ramon J Sostre Colon | Address on file | | | | | |
| 2397494 | Ramon Jesus Rodriguez | Address on file | | | | | |
| 2382365 | Ramon L Berrios Burgos | Address on file | | | | | |
| 2398009 | Ramon L Chevres Cosme | Address on file | | | | | |
| 2392278 | Ramon L Cruz Colon | Address on file | | | | | |
| 2377320 | Ramon L De Jesus Sierra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 576 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378611 | Ramon L Del Valle Millan | Address on file | | | | | |
| 2389251 | Ramon L Echevarria Miranda | Address on file | | | | | |
| 2388109 | Ramon L Falu Santos | Address on file | | | | | |
| 2379987 | Ramon L Figueroa Santiago | Address on file | | | | | |
| 2393746 | Ramon L Garcia Almenas | Address on file | | | | | |
| 2373439 | Ramon L Garcia Couto | Address on file | | | | | |
| 2384381 | Ramon L Gonzalez Rivera | Address on file | | | | | |
| 2372878 | Ramon L Hernandez Sepulveda | Address on file | | | | | |
| 2395062 | Ramon L L Alvarado Torres | Address on file | | | | | |
| 2391626 | Ramon L L Burgos Ruiz | Address on file | | | | | |
| 2377388 | Ramon L L Crespi Marrero | Address on file | | | | | |
| 2396290 | Ramon L L Mojica Collazo | Address on file | | | | | |
| 2379524 | Ramon L L Oliveras Echevarria | Address on file | | | | | |
| 2386784 | Ramon L L Ramos Torres | Address on file | | | | | |
| 2372476 | Ramon L L Rivera Rivera | Address on file | | | | | |
| 2388193 | Ramon L L Rodriguez Marrero | Address on file | | | | | |
| 2383122 | Ramon L L Segarra Rivera | Address on file | | | | | |
| 2396710 | Ramon L L Zayas Torres | Address on file | | | | | |
| 2386506 | Ramon L Lopez Arroyo | Address on file | | | | | |
| 2385558 | Ramon L Marquez Perez | Address on file | | | | | |
| 2383874 | Ramon L Marrero Arroyo | Address on file | | | | | |
| 2392417 | Ramon L Marrero Dones | Address on file | | | | | |
| 2372544 | Ramon L Martinez Zayas | Address on file | | | | | |
| 2378817 | Ramon L Maysonet Barbosa | Address on file | | | | | |
| 2383565 | Ramon L Medina Alvarez | Address on file | | | | | |
| 2396916 | Ramon L Olmo Qui?Onez | Address on file | | | | | |
| 2386232 | Ramon L Oneill Lopez | Address on file | | | | | |
| 2393002 | Ramon L Ortiz Espinell | Address on file | | | | | |
| 2393999 | Ramon L Pagan Pagan | Address on file | | | | | |
| 2396192 | Ramon L Parrilla Parrilla | Address on file | | | | | |
| 2383448 | Ramon L Perez Oquendo | Address on file | | | | | |
| 2394885 | Ramon L Reyes Medina | Address on file | | | | | |
| 2371419 | Ramon L Rivera Cruz | Address on file | | | | | |
| 2385014 | Ramon L Rivera Santana | Address on file | | | | | |
| 2381358 | Ramon L Rosario Torres | Address on file | | | | | |
| 2386518 | Ramon L Suarez Santiago | Address on file | | | | | |
| 2376669 | Ramon L Vazquez Collazo | Address on file | | | | | |
| 2379709 | Ramon L Vazquez Ramos | Address on file | | | | | |
| 2381767 | Ramon Lebron Perez | Address on file | | | | | |
| 2390761 | Ramon Leduc Figueroa | Address on file | | | | | |
| 2392663 | Ramon Lopez Bermudez | Address on file | | | | | |
| 2371912 | Ramon Lopez Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395033 | Ramon Lopez Lopez | Address on file | | | | | |
| 2386835 | Ramon Lopez Rosario | Address on file | | | | | |
| 2381931 | Ramon Lopez Serrano | Address on file | | | | | |
| 2395409 | Ramon Lopez Vargas | Address on file | | | | | |
| 2373878 | Ramon Lozada Rodriguez | Address on file | | | | | |
| 2378213 | Ramon Lugo Castillo | Address on file | | | | | |
| 2376196 | Ramon M Adrian Suarez | Address on file | | | | | |
| 2374724 | Ramon M Corazon Robles | Address on file | | | | | |
| 2379591 | Ramon M Matos Diaz | Address on file | | | | | |
| 2378842 | Ramon M Pereles Rodriguez | Address on file | | | | | |
| 2394742 | Ramon Malave Perez | Address on file | | | | | |
| 2381066 | Ramon Maldonado Lopez | Address on file | | | | | |
| 2386280 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2394765 | Ramon Marcano Fonseca | Address on file | | | | | |
| 2382828 | Ramon Marrero Ortiz | Address on file | | | | | |
| 2390934 | Ramon Marrero Rodriguez | Address on file | | | | | |
| 2374833 | Ramon Martinez Rosario | Address on file | | | | | |
| 2380987 | Ramon Martinez Santiago | Address on file | | | | | |
| 2378779 | Ramon Martinez Segarra | Address on file | | | | | |
| 2374413 | Ramon Martinez Torres | Address on file | | | | | |
| 2396809 | Ramon Martinez Troche | Address on file | | | | | |
| 2395495 | Ramon Martir Juarbe | Address on file | | | | | |
| 2375369 | Ramon Matos Hernandez | Address on file | | | | | |
| 2375966 | Ramon Matos Reyes | Address on file | | | | | |
| 2377176 | Ramon Mattei Cintron | Address on file | | | | | |
| 2398011 | Ramon Medina Galindo | Address on file | | | | | |
| 2390098 | Ramon Medina Gonzalez | Address on file | | | | | |
| 2386565 | Ramon Mejias Muniz | Address on file | | | | | |
| 2375977 | Ramon Melendez Estades | Address on file | | | | | |
| 2386190 | Ramon Mendret Segarra | Address on file | | | | | |
| 2385787 | Ramon Mercado Rivera | Address on file | | | | | |
| 2386908 | Ramon Merced Maldonado | Address on file | | | | | |
| 2372672 | Ramon Miranda Marzan | Address on file | | | | | |
| 2379047 | Ramon Miro Vazquez | Address on file | | | | | |
| 2392912 | Ramon Molinari Castro | Address on file | | | | | |
| 2383441 | Ramon Monclova Soto | Address on file | | | | | |
| 2391298 | Ramon Montanez Laboy | Address on file | | | | | |
| 2386691 | Ramon Morales Guzman | Address on file | | | | | |
| 2375433 | Ramon Mota De Peña | Address on file | | | | | |
| 2373949 | Ramon Navarro Rodriguez | Address on file | | | | | |
| 2380051 | Ramon Nazario Ortiz | Address on file | | | | | |
| 2382463 | Ramon Nieves Aponte | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373983 | Ramon Nieves Molina | Address on file | | | | | |
| 2371510 | Ramon Nieves Vazquez | Address on file | | | | | |
| 2374203 | Ramon O Diaz Perez | Address on file | | | | | |
| 2379605 | Ramon O O Vega Rodriguez | Address on file | | | | | |
| 2388459 | Ramon O Torres Caballero | Address on file | | | | | |
| 2374758 | Ramon Ocasio Ortiz | Address on file | | | | | |
| 2385190 | Ramón Ocasio Pérez | Address on file | | | | | |
| 2396056 | Ramon Ortiz Cajigas | Address on file | | | | | |
| 2389430 | Ramon Ortiz Robles | Address on file | | | | | |
| 2386810 | Ramon Ortiz Rodriguez | Address on file | | | | | |
| 2395679 | Ramon Ortiz Rodriguez | Address on file | | | | | |
| 2388580 | Ramon Oyola Rivera | Address on file | | | | | |
| 2383840 | Ramon Padilla Gonzalez | Address on file | | | | | |
| 2372796 | Ramon Pagan Anaya | Address on file | | | | | |
| 2380083 | Ramon Pagan Gonzalez | Address on file | | | | | |
| 2389309 | Ramon Pagan Rivera | Address on file | | | | | |
| 2376387 | Ramon Pedraza Oyola | Address on file | | | | | |
| 2396129 | Ramon Peqa Sepulveda | Address on file | | | | | |
| 2372463 | Ramon Perez Alvarez | Address on file | | | | | |
| 2375188 | Ramon Perez Crespo | Address on file | | | | | |
| 2387782 | Ramon Perez Diaz | Address on file | | | | | |
| 2390381 | Ramon Perez Perez | Address on file | | | | | |
| 2386481 | Ramon Perez Sanchez | Address on file | | | | | |
| 2566971 | Ramon Pimentel Maldonado | Address on file | | | | | |
| 2385709 | Ramon Pineiro Abraham | Address on file | | | | | |
| 2389898 | Ramon Pinero Lopez | Address on file | | | | | |
| 2379355 | Ramon Quiles Bonilla | Address on file | | | | | |
| 2395481 | Ramon Quiles Rivera | Address on file | | | | | |
| 2397028 | Ramon Quiñones Torres | Address on file | | | | | |
| 2398428 | Ramon Quintana Perez | Address on file | | | | | |
| 2372122 | Ramon Quirindongo Echevarria | Address on file | | | | | |
| 2383609 | Ramon R Andaluz Mendez | Address on file | | | | | |
| 2375176 | Ramon Ramos Camacho | Address on file | | | | | |
| 2379831 | Ramon Ramos Cruz | Address on file | | | | | |
| 2395320 | Ramon Ramos Fuentes | Address on file | | | | | |
| 2377405 | Ramon Ramos Quinones | Address on file | | | | | |
| 2380687 | Ramón Ramos Sánchez | Address on file | | | | | |
| 2397446 | Ramon Rey Santos | Address on file | | | | | |
| 2387929 | Ramon Reyes Amadeo | Address on file | | | | | |
| 2383081 | Ramon Reyes Arroyo | Address on file | | | | | |
| 2397255 | Ramon Reyes Gonzalez | Address on file | | | | | |
| 2384070 | Ramon Reyes Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381572 | Ramon Rios Rivera | Address on file | | | | | |
| 2386884 | Ramon Rios Rosario | Address on file | | | | | |
| 2395765 | Ramon Rivas Morales | Address on file | | | | | |
| 2377174 | Ramon Rivera Alvarado | Address on file | | | | | |
| 2375044 | Ramon Rivera Carmona | Address on file | | | | | |
| 2388897 | Ramon Rivera Dones | Address on file | | | | | |
| 2382605 | Ramon Rivera Melendez | Address on file | | | | | |
| 2396231 | Ramon Rivera Mendez | Address on file | | | | | |
| 2389877 | Ramon Rivera Ortiz | Address on file | | | | | |
| 2387578 | Ramon Rivera Rosa | Address on file | | | | | |
| 2378270 | Ramon Rivera Silvestry | Address on file | | | | | |
| 2381977 | Ramon Rivera Vega | Address on file | | | | | |
| 2396072 | Ramon Rivera Velez | Address on file | | | | | |
| 2387137 | Ramon Rivera Viera | Address on file | | | | | |
| 2392662 | Ramon Robles Acosta | Address on file | | | | | |
| 2386220 | Ramon Rodriguez Cruz | Address on file | | | | | |
| 2394525 | Ramon Rodriguez Fuentes | Address on file | | | | | |
| 2390295 | Ramon Rodriguez Galarza | Address on file | | | | | |
| 2376723 | Ramon Rodriguez Gonzalez | Address on file | | | | | |
| 2376972 | Ramon Rodriguez Gonzalez | Address on file | | | | | |
| 2382062 | Ramon Rodriguez Irizarry | Address on file | | | | | |
| 2373780 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2384671 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2397130 | Ramon Rodriguez Negron | Address on file | | | | | |
| 2385652 | Ramon Rodriguez Serrano | Address on file | | | | | |
| 2380148 | Ramon Rodriguez Torres | Address on file | | | | | |
| 2383681 | Ramon Rojas Ramos | Address on file | | | | | |
| 2381127 | Ramon Roman Sepulveda | Address on file | | | | | |
| 2393337 | Ramon Roman Sierra | Address on file | | | | | |
| 2395371 | Ramon Rosado Hernandez | Address on file | | | | | |
| 2380224 | Ramon Rosario Ortiz | Address on file | | | | | |
| 2383935 | Ramon Ruiz Perez | Address on file | | | | | |
| 2382774 | Ramon Ruiz Sotomayor | Address on file | | | | | |
| 2375424 | Ramon Russe Gonzalez | Address on file | | | | | |
| 2382144 | Ramon S Silva Guerrero | Address on file | | | | | |
| 2379272 | Ramon Salgado Aponte | Address on file | | | | | |
| 2373082 | Ramon Sanabria Berrios | Address on file | | | | | |
| 2381175 | Ramon Sanchez Santana | Address on file | | | | | |
| 2378859 | Ramon Santana Mendez | Address on file | | | | | |
| 2388438 | Ramon Santana Ortiz | Address on file | | | | | |
| 2391180 | Ramon Santiago Cintron | Address on file | | | | | |
| 2391162 | Ramon Santiago Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382630 | Ramon Santiago Fernandez | Address on file | | | | | |
| 2395902 | Ramon Santiago Garcia | Address on file | | | | | |
| 2394728 | Ramon Santiago Rivera | Address on file | | | | | |
| 2389612 | Ramon Santiago Vega | Address on file | | | | | |
| 2388108 | Ramon Santos Vega | Address on file | | | | | |
| 2393808 | Ramon Serrano Torres | Address on file | | | | | |
| 2388361 | Ramon Soto Sanchez | Address on file | | | | | |
| 2380240 | Ramon Soto Talavera | Address on file | | | | | |
| 2396038 | Ramon Soto Ubiñas | Address on file | | | | | |
| 2383280 | Ramon Torres Lugo | Address on file | | | | | |
| 2379543 | Ramon Torres Negron | Address on file | | | | | |
| 2379267 | Ramon Torres Ortiz | Address on file | | | | | |
| 2385654 | Ramon Torres Rivera | Address on file | | | | | |
| 2372658 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2385626 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2375660 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2383797 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2389468 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2385581 | Ramon Vargas Alicea | Address on file | | | | | |
| 2392960 | Ramon Vazquez Baez | Address on file | | | | | |
| 2380923 | Ramon Vazquez Diaz | Address on file | | | | | |
| 2394306 | Ramon Vega Rodriguez | Address on file | | | | | |
| 2379175 | Ramon Velez Cervantes | Address on file | | | | | |
| 2378677 | Ramon Velez Quinones | Address on file | | | | | |
| 2388102 | Ramon Velez Velez | Address on file | | | | | |
| 2378367 | Ramon Vera Ramos | Address on file | | | | | |
| 2394926 | Ramon W W Rivera Santa | Address on file | | | | | |
| 2388120 | Ramon Wilson Rexach | Address on file | | | | | |
| 2384841 | Ramona Catala Esquilin | Address on file | | | | | |
| 2387096 | Ramona Colon Mercado | Address on file | | | | | |
| 2396857 | Ramona Cruz Santana | Address on file | | | | | |
| 2384564 | Ramona Delgado Javier | Address on file | | | | | |
| 2398613 | Ramona Diaz Olmeda | Address on file | | | | | |
| 2386630 | Ramona Guerra Velez | Address on file | | | | | |
| 2393120 | Ramona Hernandez Perez | Address on file | | | | | |
| 2393533 | Ramona Hernandez Ramos | Address on file | | | | | |
| 2388190 | Ramona Jimenez Velazquez | Address on file | | | | | |
| 2372332 | Ramona Loiz Flores | Address on file | | | | | |
| 2383514 | Ramona Lopez Flores | Address on file | | | | | |
| 2376595 | Ramona Martinez Perez | Address on file | | | | | |
| 2385202 | Ramona Melendez Gonzalez | Address on file | | | | | |
| 2391455 | Ramona Ortiz Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385913 | Ramona Paris Guerra | Address on file | | | | | |
| 2394503 | Ramona Ramirez Rivera | Address on file | | | | | |
| 2395133 | Ramona Ramos Rivera | Address on file | | | | | |
| 2386011 | Ramona Ramos Rodriguez | Address on file | | | | | |
| 2377584 | Ramona Reyes Monge | Address on file | | | | | |
| 2395220 | Ramona Rivera Rodriguez | Address on file | | | | | |
| 2377776 | Ramona Rodriguez Carrillo | Address on file | | | | | |
| 2385582 | Ramona Rodriguez Mely | Address on file | | | | | |
| 2566927 | Ramona Sanchez Montijo | Address on file | | | | | |
| 2375549 | Ramona Suarez Benitez | Address on file | | | | | |
| 2393441 | Ramona Troche Agostini | Address on file | | | | | |
| 2392810 | Ramona V Malave Texidor | Address on file | | | | | |
| 2397448 | Ramonita Alamo Aguayo | Address on file | | | | | |
| 2390457 | Ramonita Alamo Lopez | Address on file | | | | | |
| 2394905 | Ramonita Bonet Mercado | Address on file | | | | | |
| 2393635 | Ramonita Burgos Lopez | Address on file | | | | | |
| 2389804 | Ramonita Carrasquillo Rodriguez | Address on file | | | | | |
| 2384345 | Ramonita Castro Ayala | Address on file | | | | | |
| 2391918 | Ramonita Centeno Cintro | Address on file | | | | | |
| 2377192 | Ramonita Colon Rivera | Address on file | | | | | |
| 2392348 | Ramonita Cotto Reguero | Address on file | | | | | |
| 2388084 | Ramonita Feliciano Sanabria | Address on file | | | | | |
| 2372007 | Ramonita Figueroa Collazo | Address on file | | | | | |
| 2377695 | Ramonita Gaetan Peña | Address on file | | | | | |
| 2380265 | Ramonita Maldonado Crespo | Address on file | | | | | |
| 2386734 | Ramonita Marrero Matta | Address on file | | | | | |
| 2374092 | Ramonita Melendez Sanchez | Address on file | | | | | |
| 2389459 | Ramonita Mendez Estien | Address on file | | | | | |
| 2380779 | Ramonita Mercado Jesus | Address on file | | | | | |
| 2394640 | Ramonita Miranda Rivera | Address on file | | | | | |
| 2381094 | Ramonita Mojica Oneill | Address on file | | | | | |
| 2396747 | Ramonita Nazario Lugo | Address on file | | | | | |
| 2388921 | Ramonita Nevarez Alvarez | Address on file | | | | | |
| 2383190 | Ramonita Ortiz Baez | Address on file | | | | | |
| 2392297 | Ramonita Ortiz Colon | Address on file | | | | | |
| 2379011 | Ramonita Ortiz Cotto | Address on file | | | | | |
| 2382803 | Ramonita Pabon Llantin | Address on file | | | | | |
| 2389570 | Ramonita Padilla Sosa | Address on file | | | | | |
| 2383881 | Ramonita Pagan Figueroa | Address on file | | | | | |
| 2395604 | Ramonita Perez Rivera | Address on file | | | | | |
| 2391239 | Ramonita Quinones Roman | Address on file | | | | | |
| 2393514 | Ramonita Ramos Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393084 | Ramonita Ramos Santa | Address on file | | | | | |
| 2387876 | Ramonita Reyes Torres | Address on file | | | | | |
| 2398500 | Ramonita Rivera Colon | Address on file | | | | | |
| 2394066 | Ramonita Rivera Taraza | Address on file | | | | | |
| 2390047 | Ramonita Rivera Torres | Address on file | | | | | |
| 2383092 | Ramonita Rodriguez Cancel | Address on file | | | | | |
| 2386546 | Ramonita Rodriguez Velez | Address on file | | | | | |
| 2394772 | Ramonita Soto Pedroza | Address on file | | | | | |
| 2380444 | Ramonita Toledo Carrasquillo | Address on file | | | | | |
| 2385366 | Ramonita Velez Cotto | Address on file | | | | | |
| 2398572 | Ramsey Planell Ramos | Address on file | | | | | |
| 2399125 | Randolph Sanchez Rodriguez | Address on file | | | | | |
| 2391015 | Randy Sierra Rivera | Address on file | | | | | |
| 2398992 | Ranfys Valle Ortiz | Address on file | | | | | |
| 2385136 | Rangels Molina Dominguez | Address on file | | | | | |
| 2385031 | Raquel A A Jesus Marcano | Address on file | | | | | |
| 2396228 | Raquel A Andino Rivera | Address on file | | | | | |
| 2383588 | Raquel Adorno Lopez | Address on file | | | | | |
| 2393477 | Raquel Alvelo Sanabria | Address on file | | | | | |
| 2396733 | Raquel Alvira Agosto | Address on file | | | | | |
| 2379129 | Raquel Baez Rivera | Address on file | | | | | |
| 2396889 | Raquel Bermudez Figueroa | Address on file | | | | | |
| 2385774 | Raquel Berrios Aponte | Address on file | | | | | |
| 2378082 | Raquel Cajigas Rodriguez | Address on file | | | | | |
| 2381779 | Raquel Chinea Rivera | Address on file | | | | | |
| 2374640 | Raquel Colon Berrios | Address on file | | | | | |
| 2373686 | Raquel Concepcion Bonilla | Address on file | | | | | |
| 2390880 | Raquel Cora Oropeza | Address on file | | | | | |
| 2382881 | Raquel Cordero Vega | Address on file | | | | | |
| 2374118 | Raquel Cruz Martinez | Address on file | | | | | |
| 2372715 | Raquel Diaz Cepero | Address on file | | | | | |
| 2387515 | Raquel Diaz Rosa | Address on file | | | | | |
| 2377207 | Raquel Fernandez Gomez | Address on file | | | | | |
| 2387733 | Raquel Figueroa Nieves | Address on file | | | | | |
| 2375635 | Raquel Figueroa Ortiz | Address on file | | | | | |
| 2396880 | Raquel Gonzalez Marrero | Address on file | | | | | |
| 2384700 | Raquel Gonzalez Miranda | Address on file | | | | | |
| 2394950 | Raquel Gonzalez Torres | Address on file | | | | | |
| 2374514 | Raquel Irigoyen Aponte | Address on file | | | | | |
| 2371611 | Raquel Irlanda Blassini | Address on file | | | | | |
| 2378388 | Raquel Lago Bonilla | Address on file | | | | | |
| 2381499 | Raquel Marrero Gines | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 583 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387618 | Raquel Medina Vazquez | Address on file | | | | | |
| 2380546 | Raquel Mendiola Jesus | Address on file | | | | | |
| 2377269 | Raquel Nieves Andino | Address on file | | | | | |
| 2398569 | Raquel Pizarro Trinidad | Address on file | | | | | |
| 2371640 | Raquel Quintana Soto | Address on file | | | | | |
| 2395532 | Raquel Ramos Buchanan | Address on file | | | | | |
| 2389599 | Raquel Ramos Melendez | Address on file | | | | | |
| 2376312 | Raquel Rapale Rosado | Address on file | | | | | |
| 2386790 | Raquel Reina Ortiz | Address on file | | | | | |
| 2374156 | Raquel Rivera Alamo | Address on file | | | | | |
| 2387726 | Raquel Rivera Ortiz | Address on file | | | | | |
| 2376618 | Raquel Robles Sanchez | Address on file | | | | | |
| 2373868 | Raquel Rodriguez Diaz | Address on file | | | | | |
| 2392590 | Raquel Rodriguez Matos | Address on file | | | | | |
| 2383085 | Raquel Rodriguez Melendez | Address on file | | | | | |
| 2394510 | Raquel Roman Cotto | Address on file | | | | | |
| 2398324 | Raquel Rosa Rodriguez | Address on file | | | | | |
| 2381075 | Raquel Rosado Garcia | Address on file | | | | | |
| 2382224 | Raquel Rosario Ramos | Address on file | | | | | |
| 2385093 | Raquel Santiago Soto | Address on file | | | | | |
| 2394134 | Raquel Sotomayor Cosme | Address on file | | | | | |
| 2386836 | Raquel Vazquez Gonzalez | Address on file | | | | | |
| 2389125 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2389136 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2371546 | Raquel Villegas Rosa | Address on file | | | | | |
| 2384816 | Raul A Diaz Lopez | Address on file | | | | | |
| 2383983 | Raul A Isaac Pinero | Address on file | | | | | |
| 2381860 | Raul A Lopez Pacheco | Address on file | | | | | |
| 2372151 | Raul A Reyes Sosa | Address on file | | | | | |
| 2390949 | Raul Abreu Navedo | Address on file | | | | | |
| 2387896 | Raul Acevedo Cortes | Address on file | | | | | |
| 2378231 | Raul Acosta Acosta | Address on file | | | | | |
| 2381251 | Raul Acosta Luciano | Address on file | | | | | |
| 2386844 | Raul Algarin Arroyo | Address on file | | | | | |
| 2381826 | Raul Amaro Monseñat | Address on file | | | | | |
| 2388213 | Raul Ayala Carrasquillo | Address on file | | | | | |
| 2381520 | Raul Baez Colon | Address on file | | | | | |
| 2375394 | Raul Berrios Montanez | Address on file | | | | | |
| 2392029 | Raul Caban Aviles | Address on file | | | | | |
| 2395270 | Raul Calderon Ramos | Address on file | | | | | |
| 2391499 | Raul Camacho Colon | Address on file | | | | | |
| 2381677 | Raul Camacho Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395787 | Raul Chevere Ojeda | Address on file | | | | | |
| 2372591 | Raul Cintron Alves | Address on file | | | | | |
| 2393256 | Raul Claudio Sanchez | Address on file | | | | | |
| 2394616 | Raul Cordero Negron | Address on file | | | | | |
| 2391904 | Raul Correa Morales | Address on file | | | | | |
| 2393067 | Raul Cortes Vargas | Address on file | | | | | |
| 2381703 | Raul Crespo Igartua | Address on file | | | | | |
| 2373037 | Raul Cruz Rivera | Address on file | | | | | |
| 2384655 | Raul Cuadrado Orlando | Address on file | | | | | |
| 2376491 | Raul De Jesus Ortiz | Address on file | | | | | |
| 2378137 | Raul Del Valle Garcia | Address on file | | | | | |
| 2384324 | Raul Del Valle Landron | Address on file | | | | | |
| 2376137 | Raul Diaz Diaz | Address on file | | | | | |
| 2383380 | Raul E Diaz Ortiz | Address on file | | | | | |
| 2374693 | Raul E E Vargas Corales | Address on file | | | | | |
| 2383855 | Raul E Velez Gonzalez | Address on file | | | | | |
| 2380666 | Raul Escobar Torres | Address on file | | | | | |
| 2374624 | Raul Espinosa Ramirez | Address on file | | | | | |
| 2389794 | Raul Estela Repollet | Address on file | | | | | |
| 2385675 | Raul Feliciano Lopez | Address on file | | | | | |
| 2388463 | Raul Figueroa Maldonado | Address on file | | | | | |
| 2378241 | Raul Gonzalez Beniquez | Address on file | | | | | |
| 2389079 | Raúl González Cruz | Address on file | | | | | |
| 2388982 | Raul Gonzalez Diaz | Address on file | | | | | |
| 2386744 | Raul Gonzalez Torres | Address on file | | | | | |
| 2384097 | Raul Heredia Torres | Address on file | | | | | |
| 2376598 | Raul Hernandez Cruz | Address on file | | | | | |
| 2398763 | Raul Hernandez Hernandez | Address on file | | | | | |
| 2391064 | Raul Hernandez Pinero | Address on file | | | | | |
| 2382166 | Raul Hernandez Quinones | Address on file | | | | | |
| 2386858 | Raul Hernandez Rivera | Address on file | | | | | |
| 2373137 | Raul I Colon Rodriguez | Address on file | | | | | |
| 2381155 | Raul Inchausty Velez | Address on file | | | | | |
| 2391738 | Raul Irizarry Velazquez | Address on file | | | | | |
| 2396351 | Raul Jesus Burgos | Address on file | | | | | |
| 2379431 | Raul Jesus Rosa | Address on file | | | | | |
| 2373106 | Raul L Romero Perez | Address on file | | | | | |
| 2393175 | Raul Lopez Cosme | Address on file | | | | | |
| 2391512 | Raul Lozada Ortiz | Address on file | | | | | |
| 2378204 | Raul M M Sosa Ferrer | Address on file | | | | | |
| 2378126 | Raul M Soto Ortiz | Address on file | | | | | |
| 2381236 | Raul Marquez Roldan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 585 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386989 | Raul Martinez Arroyo | Address on file | | | | | |
| 2379255 | Raul Martinez Rios | Address on file | | | | | |
| 2398743 | Raul Matos Nieves | Address on file | | | | | |
| 2383979 | Raul Medina Caban | Address on file | | | | | |
| 2376490 | Raul Medina Cornier | Address on file | | | | | |
| 2371786 | Raul Medina Maldonado | Address on file | | | | | |
| 2378751 | Raul Medina Orsini | Address on file | | | | | |
| 2385059 | Raul Morales Rivera | Address on file | | | | | |
| 2384292 | Raul Morales Santiago | Address on file | | | | | |
| 2392502 | Raul Mujica Henriquez | Address on file | | | | | |
| 2382106 | Raul Muñoz Rivera | Address on file | | | | | |
| 2388608 | Raul Negron Monserrat | Address on file | | | | | |
| 2392289 | Raul O'Farrill Nieves | Address on file | | | | | |
| 2380540 | Raul Oramas Beauchamp | Address on file | | | | | |
| 2373809 | Raul Ortega Rohena | Address on file | | | | | |
| 2393467 | Raul Ortega Santos | Address on file | | | | | |
| 2381017 | Raul Pereira Calzada | Address on file | | | | | |
| 2386125 | Raul Ramos Fernandez | Address on file | | | | | |
| 2374577 | Raul Reymundi Rivera | Address on file | | | | | |
| 2386829 | Raul Rios Garcia | Address on file | | | | | |
| 2384419 | Raul Rios Gonzalez | Address on file | | | | | |
| 2398366 | Raul Rivas Berdecia | Address on file | | | | | |
| 2398459 | Raul Rivera Colon | Address on file | | | | | |
| 2375664 | Raul Rivera Rodriguez | Address on file | | | | | |
| 2396013 | Raul Rodriguez Ayala | Address on file | | | | | |
| 2389424 | Raul Rodriguez Calaf | Address on file | | | | | |
| 2376128 | Raul Rodriguez Carrasquillo | Address on file | | | | | |
| 2384786 | Raul Rodriguez Franco | Address on file | | | | | |
| 2390672 | Raul Rodriguez Lebron | Address on file | | | | | |
| 2394184 | Raul Rodriguez Tirado | Address on file | | | | | |
| 2381380 | Raul Rodriquez Ortega | Address on file | | | | | |
| 2379343 | Raul Roman Diaz | Address on file | | | | | |
| 2394361 | Raul Rosa Martinez | Address on file | | | | | |
| 2393820 | Raul Santiago Arce | Address on file | | | | | |
| 2379073 | Raul Santos Rosado | Address on file | | | | | |
| 2382381 | Raul Santos Torres | Address on file | | | | | |
| 2386257 | Raul Sosa Acevedo | Address on file | | | | | |
| 2392644 | Raul Tanon Cotto | Address on file | | | | | |
| 2391035 | Raul Tirado Garcia | Address on file | | | | | |
| 2397317 | Raul Toledo Velez | Address on file | | | | | |
| 2398322 | Raul Torres Cruz | Address on file | | | | | |
| 2376686 | Raul Torres Olivero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395614 | Raul Torres Torres | Address on file | | | | | |
| 2391384 | Raul Trinidad Betancourt | Address on file | | | | | |
| 2371468 | Raul Valentin Cruz | Address on file | | | | | |
| 2379917 | Raul Valle Sanchez | Address on file | | | | | |
| 2394059 | Raul Vazquez Nieves | Address on file | | | | | |
| 2386079 | Raul Vazquez Nunez | Address on file | | | | | |
| 2375952 | Raul Zambrana Garcia | Address on file | | | | | |
| 2382310 | Ray Morales Plaza | Address on file | | | | | |
| 2372071 | Raymond A Pagan Diez | Address on file | | | | | |
| 2372984 | Raymond Acevedo Pimente | Address on file | | | | | |
| 2396899 | Raymond Cardin Ramirez | Address on file | | | | | |
| 2394776 | Raymond J Ramirez Ramirez | Address on file | | | | | |
| 2391684 | Raymond Laboy Vazquez | Address on file | | | | | |
| 2387835 | Raymond Medina Marrero | Address on file | | | | | |
| 2379163 | Raymond Negron Maldonado | Address on file | | | | | |
| 2378566 | Raymond Negron Martinez | Address on file | | | | | |
| 2396594 | Raymond Negron Rivera | Address on file | | | | | |
| 2396795 | Raymond Pabon Rodriguez | Address on file | | | | | |
| 2398382 | Raymond Santana Pena | Address on file | | | | | |
| 2388587 | Raymond Santiago Berrios | Address on file | | | | | |
| 2384513 | Raymond Santiago Flores | Address on file | | | | | |
| 2386622 | Raymond Vega Clemente | Address on file | | | | | |
| 2398984 | Raymond Velazquez Lopez | Address on file | | | | | |
| 2395701 | Raymundo Martinez Montalvo | Address on file | | | | | |
| 2372287 | Rebeca Carrasquillo Marcano | Address on file | | | | | |
| 2386230 | Rebeca Feliciano Rosa | Address on file | | | | | |
| 2391699 | Rebeca Munoz Amadeo | Address on file | | | | | |
| 2393679 | Rebeca Ojeda Ortiz | Address on file | | | | | |
| 2389400 | Rebecca Cruz Ortiz | Address on file | | | | | |
| 2372955 | Rebecca Garofalo Cabrera | Address on file | | | | | |
| 2398710 | Rebecca Wiscovitch Irizarry | Address on file | | | | | |
| 2387498 | Regalada Rivera Santiago | Address on file | | | | | |
| 2380116 | Regalado Alamo Febre | Address on file | | | | | |
| 2393551 | Regina Ramos Vazquez | Address on file | | | | | |
| 2397503 | Reginald Ledain Gentillon | Address on file | | | | | |
| 2377113 | Regino Colon Nieves | Address on file | | | | | |
| 2379228 | Regino Del Valle | Address on file | | | | | |
| 2386364 | Regino Escamilo Cardenas | Address on file | | | | | |
| 2391644 | Regino Fermaint Mujica | Address on file | | | | | |
| 2381302 | Regino Vazquez Flores | Address on file | | | | | |
| 2373265 | Regis Deglans Rodriguez | Address on file | | | | | |
| 2382669 | Reimundo Jesus Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389661 | Reina Crespo Torres | Address on file | | | | | |
| 2391315 | Reina Encarnacion Cepeda | Address on file | | | | | |
| 2382856 | Reina M Calderon Berrios | Address on file | | | | | |
| 2388846 | Reina P Aquino Acosta | Address on file | | | | | |
| 2397701 | Reina Quinones Hernandez | Address on file | | | | | |
| 2372653 | Reinalda Colon Rodriguez | Address on file | | | | | |
| 2393396 | Reinalda A A Toro Lugo | Address on file | | | | | |
| 2379704 | Reinaldo Acevedo Santiago | Address on file | | | | | |
| 2379604 | Reinaldo Bonilla Reyes | Address on file | | | | | |
| 2390319 | Reinaldo Cancel Rodriguez | Address on file | | | | | |
| 2382870 | Reinaldo Castillo Gonzalez | Address on file | | | | | |
| 2396217 | Reinaldo Cintron Ortiz | Address on file | | | | | |
| 2378635 | Reinaldo Colon Nazario | Address on file | | | | | |
| 2380382 | Reinaldo Concepcion Jesus | Address on file | | | | | |
| 2379644 | Reinaldo Cordova Brugos | Address on file | | | | | |
| 2378682 | Reinaldo Cortes Salas | Address on file | | | | | |
| 2384451 | Reinaldo Cruz Arguinzoni | Address on file | | | | | |
| 2389297 | Reinaldo Delgado Castro | Address on file | | | | | |
| 2388210 | Reinaldo Dominguez Rodriguez | Address on file | | | | | |
| 2398056 | Reinaldo Estrada Claudio | Address on file | | | | | |
| 2387773 | Reinaldo Fernandez Navarro | Address on file | | | | | |
| 2376704 | Reinaldo Figueroa Cortes | Address on file | | | | | |
| 2396685 | Reinaldo Garcia Garcia | Address on file | | | | | |
| 2377366 | Reinaldo Gonzalez Colon | Address on file | | | | | |
| 2396474 | Reinaldo Hernandez Reinaldo | Address on file | | | | | |
| 2382018 | Reinaldo Juarbe Altreche | Address on file | | | | | |
| 2384057 | Reinaldo Martinez Baez | Address on file | | | | | |
| 2388082 | Reinaldo Martinez Brito | Address on file | | | | | |
| 2389315 | Reinaldo Martinez Fuentes | Address on file | | | | | |
| 2387960 | Reinaldo Martinez Nieves | Address on file | | | | | |
| 2395628 | Reinaldo Medina Reyes | Address on file | | | | | |
| 2566930 | Reinaldo Mendoza Rivera | Address on file | | | | | |
| 2375520 | Reinaldo Monroig Reyes | Address on file | | | | | |
| 2379335 | Reinaldo Morales Morales | Address on file | | | | | |
| 2399052 | Reinaldo Morales Ortega | Address on file | | | | | |
| 2379491 | Reinaldo Morales Rivera | Address on file | | | | | |
| 2391398 | Reinaldo Ojeda Santos | Address on file | | | | | |
| 2398617 | Reinaldo Pagan Figueroa | Address on file | | | | | |
| 2382996 | Reinaldo Pagan Rivera | Address on file | | | | | |
| 2397067 | Reinaldo Perez Gonzalez | Address on file | | | | | |
| 2375254 | Reinaldo Pirela Figueroa | Address on file | | | | | |
| 2373505 | Reinaldo Qui?Ones Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384147 | Reinaldo Ramirez Estien | Address on file | | | | | |
| 2383556 | Reinaldo Ramos Rosado | Address on file | | | | | |
| 2392641 | Reinaldo Reyes Perez | Address on file | | | | | |
| 2385214 | Reinaldo Rivera Colon | Address on file | | | | | |
| 2385024 | Reinaldo Rivera Franceschi | Address on file | | | | | |
| 2388815 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2387770 | Reinaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2373480 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2390585 | Reinaldo Rosado Vega | Address on file | | | | | |
| 2389729 | Reinaldo Ross Bracero | Address on file | | | | | |
| 2376017 | Reinaldo Santiago Gonzalez | Address on file | | | | | |
| 2388515 | Reinaldo Santiago Perez | Address on file | | | | | |
| 2384133 | Reinaldo Santos Ortega | Address on file | | | | | |
| 2394295 | Reinaldo Suren Rodriguez | Address on file | | | | | |
| 2379226 | Reinaldo Tirado Rosario | Address on file | | | | | |
| 2385285 | Reinaldo Tollents Ortiz | Address on file | | | | | |
| 2375201 | Reinaldo Torres Rivera | Address on file | | | | | |
| 2384001 | Reinaldo Torres Urbina | Address on file | | | | | |
| 2382679 | Reinaldo Velázquez Alvarado | Address on file | | | | | |
| 2380653 | Reinaldo Velez Martinez | Address on file | | | | | |
| 2384986 | Reinerio Pagan Nieves | Address on file | | | | | |
| 2389098 | Remigio Ramos Melendez | Address on file | | | | | |
| 2399015 | Renaldo Ortiz Laracuente | Address on file | | | | | |
| 2384971 | Renaldo Rodriguez Ramos | Address on file | | | | | |
| 2379940 | Renan Candelaria Maldonado | Address on file | | | | | |
| 2382599 | Renato S S Reynoso Minaya | Address on file | | | | | |
| 2387156 | Rene A A Pico Irizarry | Address on file | | | | | |
| 2388539 | Rene Acevedo Mercado | Address on file | | | | | |
| 2378412 | Rene Agosto Negron | Address on file | | | | | |
| 2375133 | Rene Baez Reyes | Address on file | | | | | |
| 2375705 | Rene Barriera Perez | Address on file | | | | | |
| 2374918 | Rene Beauchamp Ocasio | Address on file | | | | | |
| 2398578 | Rene Carrasquillo Rodriguez | Address on file | | | | | |
| 2383680 | Rene Claudio Gines | Address on file | | | | | |
| 2391329 | Rene Contreras Garcia | Address on file | | | | | |
| 2376794 | Rene Correa Lugo | Address on file | | | | | |
| 2377569 | Rene Darder Cruz | Address on file | | | | | |
| 2389629 | Rene Dasta Lugo | Address on file | | | | | |
| 2399097 | Rene E Baez Marin | Address on file | | | | | |
| 2380638 | Rene Flores Romero | Address on file | | | | | |
| 2399263 | Rene Gonzalez Hiraldo | Address on file | | | | | |
| 2379853 | Rene Irizarry Carlo | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395276 | Rene Irizarry Rodriguez | Address on file | | | | | |
| 2393550 | Rene Liciaga Galban | Address on file | | | | | |
| 2389272 | Rene Lopez Ojea | Address on file | | | | | |
| 2398505 | Rene Martinez Cordero | Address on file | | | | | |
| 2385480 | Rene Molina Reyes | Address on file | | | | | |
| 2393764 | Rene Montanez Lebron | Address on file | | | | | |
| 2385702 | Rene Nieves Jimenez | Address on file | | | | | |
| 2380718 | Rene Ocasio Cordero | Address on file | | | | | |
| 2382684 | Rene Padilla Rodriguez | Address on file | | | | | |
| 2395446 | Rene Peña Hernandez | Address on file | | | | | |
| 2395362 | Rene Perez Perez | Address on file | | | | | |
| 2387182 | Rene Quintana Ingles | Address on file | | | | | |
| 2379850 | Rene Ramirez Perez | Address on file | | | | | |
| 2387178 | Rene Ramos Martell | Address on file | | | | | |
| 2380607 | Rene Rivera Lebron | Address on file | | | | | |
| 2372740 | Rene Rivera Morillo | Address on file | | | | | |
| 2397065 | Rene Rivera Rivera | Address on file | | | | | |
| 2379856 | Rene Rivera Roman | Address on file | | | | | |
| 2389815 | Rene Rivera Vega | Address on file | | | | | |
| 2386582 | Rene Rodriguez Fortis | Address on file | | | | | |
| 2373570 | Rene Rodriguez Rivera | Address on file | | | | | |
| 2385289 | Rene Roman Morales | Address on file | | | | | |
| 2380205 | Rene Rosado Gonzalez | Address on file | | | | | |
| 2392310 | Rene Santiago Morillo | Address on file | | | | | |
| 2389303 | Rene Santiago Santiago | Address on file | | | | | |
| 2374010 | Rene Silva Benoy | Address on file | | | | | |
| 2398363 | Rene Torres Fontanez | Address on file | | | | | |
| 2390658 | Rene Troche Siberon | Address on file | | | | | |
| 2386837 | Rene Valentin Gonzalez | Address on file | | | | | |
| 2385469 | Rene Velez Velez | Address on file | | | | | |
| 2374522 | Restituto Deynes Soto | Address on file | | | | | |
| 2387920 | Restituto Hernandez Gonzalez | Address on file | | | | | |
| 2384976 | Rey D Nieves Santiago | Address on file | | | | | |
| 2393319 | Rey D Soto Fontanez | Address on file | | | | | |
| 2389155 | Rey F Melecio Abreu | Address on file | | | | | |
| 2384393 | Reyes Campos Almarante | Address on file | | | | | |
| 2394566 | Reyes D D Cruz Gonzalez | Address on file | | | | | |
| 2392052 | Reyes De Jesus Gonzalez | Address on file | | | | | |
| 2385798 | Reyes Gonzalez Gonzalez | Address on file | | | | | |
| 2375241 | Reyes M Vigo Ruiz | Address on file | | | | | |
| 2386439 | Reyes Perez Quiles | Address on file | | | | | |
| 2385880 | Reyes Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 590 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385335 | Reyes Vazquez Diaz | Address on file | | | | | |
| 2381774 | Reynaldo Coll Coimbre | Address on file | | | | | |
| 2380590 | Reynaldo Colon Diaz | Address on file | | | | | |
| 2399121 | Reynaldo Delgado Ramos | Address on file | | | | | |
| 2398089 | Reynaldo Fargas Ayuso | Address on file | | | | | |
| 2381410 | Reynaldo Fernandez Nadal | Address on file | | | | | |
| 2379548 | Reynaldo Lopez Arroyo | Address on file | | | | | |
| 2395693 | Reynaldo Martinez Abreu | Address on file | | | | | |
| 2372835 | Reynaldo Matos Jimenez | Address on file | | | | | |
| 2373120 | Reynaldo Morales Morales | Address on file | | | | | |
| 2383526 | Reynaldo Olavarria Maldonado | Address on file | | | | | |
| 2383618 | Reynaldo Padilla Ayala | Address on file | | | | | |
| 2377239 | Reynaldo Ramirez Jimenez | Address on file | | | | | |
| 2388818 | Reynaldo Reyes Figueroa | Address on file | | | | | |
| 2381299 | Reynaldo Rivera Candelario | Address on file | | | | | |
| 2384472 | Reynaldo Rivera Martinez | Address on file | | | | | |
| 2393339 | Reynaldo Rivera Rivera | Address on file | | | | | |
| 2390348 | Reynaldo Rosario Rodriguez | Address on file | | | | | |
| 2376020 | Reynaldo Torres Centeno | Address on file | | | | | |
| 2383527 | Reynaldo Torres Cruz | Address on file | | | | | |
| 2384739 | Reynaldo Vazquez Rivera | Address on file | | | | | |
| 2390583 | Reynaldo Vazquez Rodriguez | Address on file | | | | | |
| 2388080 | Reynaldo Velazquez Ortiz | Address on file | | | | | |
| 2382923 | Reynold Riboul Saliba | Address on file | | | | | |
| 2374578 | Rhina M Contreras German | Address on file | | | | | |
| 2385104 | Rhona Vega Avila | Address on file | | | | | |
| 2387659 | Ricarda Alicea Torres | Address on file | | | | | |
| 2374856 | Ricardo A Baba Peebles | Address on file | | | | | |
| 2375140 | Ricardo A Esparra Cansobre | Address on file | | | | | |
| 2382091 | Ricardo A Parra Villareal | Address on file | | | | | |
| 2375548 | Ricardo Aldea Neriz | Address on file | | | | | |
| 2372375 | Ricardo Alegria Pons | Address on file | | | | | |
| 2392367 | Ricardo Armaiz Oliver | Address on file | | | | | |
| 2396207 | Ricardo Berrios Pantoja | Address on file | | | | | |
| 2382258 | Ricardo Bobe Mercado | Address on file | | | | | |
| 2378203 | Ricardo Bonafe Capriles | Address on file | | | | | |
| 2378947 | Ricardo Borges Figueroa | Address on file | | | | | |
| 2375784 | Ricardo C Valentin Torres | Address on file | | | | | |
| 2398672 | Ricardo Carradero Tanon | Address on file | | | | | |
| 2373063 | Ricardo Colon Rosa | Address on file | | | | | |
| 2382115 | Ricardo Cordero Quinones | Address on file | | | | | |
| 2374556 | Ricardo Correa Batista | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378730 | Ricardo Correa Rodriguez | Address on file | | | | | |
| 2386041 | Ricardo Cruz Cruz | Address on file | | | | | |
| 2376561 | Ricardo Cruz Mori | Address on file | | | | | |
| 2379889 | Ricardo Dávila Labiosa | Address on file | | | | | |
| 2374753 | Ricardo Diaz Santiago | Address on file | | | | | |
| 2398384 | Ricardo Duran Lugo | Address on file | | | | | |
| 2378070 | Ricardo E Cerezo Acevedo | Address on file | | | | | |
| 2399012 | Ricardo E Marrero Guzman | Address on file | | | | | |
| 2374181 | Ricardo Echevarria Negron | Address on file | | | | | |
| 2371612 | Ricardo F Roman Cruz | Address on file | | | | | |
| 2377287 | Ricardo Ferrer Lopez | Address on file | | | | | |
| 2384815 | Ricardo Gonzalez Monsenat | Address on file | | | | | |
| 2392295 | Ricardo Homar Ramos | Address on file | | | | | |
| 2398418 | Ricardo J Cortes Alvarez | Address on file | | | | | |
| 2384871 | Ricardo J Ferreira Vieira | Address on file | | | | | |
| 2375276 | Ricardo J J Mayoral Abella | Address on file | | | | | |
| 2383363 | Ricardo Jackson Martinez | Address on file | | | | | |
| 2380503 | Ricardo Jimenez Salvat | Address on file | | | | | |
| 2377667 | Ricardo Martinez Almeyda | Address on file | | | | | |
| 2387356 | Ricardo Martinez Rodriguez | Address on file | | | | | |
| 2391068 | Ricardo Medina Gonzalez | Address on file | | | | | |
| 2397084 | Ricardo Mercado Rivera | Address on file | | | | | |
| 2393920 | Ricardo Morales Rivera | Address on file | | | | | |
| 2393538 | Ricardo Nazario Acosta | Address on file | | | | | |
| 2374847 | Ricardo Nieves Colon | Address on file | | | | | |
| 2397046 | Ricardo Pabon Duran | Address on file | | | | | |
| 2396621 | Ricardo Pacheco Pacheco | Address on file | | | | | |
| 2398409 | Ricardo Pacheco Padilla | Address on file | | | | | |
| 2394316 | Ricardo Pedraza Martinez | Address on file | | | | | |
| 2388649 | Ricardo Pereira Rodriguez | Address on file | | | | | |
| 2383739 | Ricardo Perez Virella | Address on file | | | | | |
| 2394209 | Ricardo Quiles Oquendo | Address on file | | | | | |
| 2397339 | Ricardo Quintana Martinez | Address on file | | | | | |
| 2398876 | Ricardo Rivera Belardo | Address on file | | | | | |
| 2389118 | Ricardo Rivera Reyes | Address on file | | | | | |
| 2382561 | Ricardo Robles Ortiz | Address on file | | | | | |
| 2393564 | Ricardo Rodriguez Martinez | Address on file | | | | | |
| 2381279 | Ricardo Rodriguez Quinones | Address on file | | | | | |
| 2386428 | Ricardo Rodriguez Rodriguez | Address on file | | | | | |
| 2389139 | Ricardo Rodriguez Suarez | Address on file | | | | | |
| 2391186 | Ricardo Rojas Santiago | Address on file | | | | | |
| 2381426 | Ricardo Rosado Fontanez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393917 | Ricardo Rosado Torre | Address on file | | | | | |
| 2398258 | Ricardo Rosario Lopez | Address on file | | | | | |
| 2399323 | Ricardo Rosello Rodriguez | Address on file | | | | | |
| 2394391 | Ricardo Rovira Blondet | Address on file | | | | | |
| 2383857 | Ricardo Ruiz Crespo | Address on file | | | | | |
| 2395319 | Ricardo Santiago Matos | Address on file | | | | | |
| 2392102 | Ricardo Torres Garced | Address on file | | | | | |
| 2397958 | Ricardo Torres Rivera | Address on file | | | | | |
| 2398534 | Ricardo Vale Vale | Address on file | | | | | |
| 2382741 | Ricardo Velez Martinez | Address on file | | | | | |
| 2393271 | Ricardo Zeno Serrano | Address on file | | | | | |
| 2386532 | Ricarte Cuba Ramos | Address on file | | | | | |
| 2398303 | Ricarte Medina Escamilla | Address on file | | | | | |
| 2397868 | Richard A Mendez Santiago | Address on file | | | | | |
| 2398930 | Richard Alonso Rodriguez | Address on file | | | | | |
| 2389961 | Richard Aviles Abdul | Address on file | | | | | |
| 2392188 | Richard Aviles Michel | Address on file | | | | | |
| 2382056 | Richard Castro Valentin | Address on file | | | | | |
| 2380592 | Richard Colon Matos | Address on file | | | | | |
| 2387956 | Richard Correa Rivera | Address on file | | | | | |
| 2397274 | Richard Escalera Pagan | Address on file | | | | | |
| 2371668 | Richard F Keeler Vazquez | Address on file | | | | | |
| 2375335 | Richard I Diaz Romero | Address on file | | | | | |
| 2374302 | Richard Lopez Lopez | Address on file | | | | | |
| 2371430 | Richard Markus Rodriguez | Address on file | | | | | |
| 2397873 | Richard Negron Velez | Address on file | | | | | |
| 2384592 | Richard Ortiz Lebron | Address on file | | | | | |
| 2398675 | Richard Pagan Franco | Address on file | | | | | |
| 2388542 | Richard Perez Bonet | Address on file | | | | | |
| 2386486 | Richard Ramos Stuart | Address on file | | | | | |
| 2376199 | Richard Robles Gonzalez | Address on file | | | | | |
| 2371295 | Richard Rodriguez Vazquez | Address on file | | | | | |
| 2382330 | Richard Rosario Navarrete | Address on file | | | | | |
| 2388331 | Richard Santiago Cortes | Address on file | | | | | |
| 2393576 | Richard Vazquez Rojas | Address on file | | | | | |
| 2385288 | Rigoberto Batista Torres | Address on file | | | | | |
| 2382284 | Rigoberto Carlo Sanabria | Address on file | | | | | |
| 2380634 | Rigoberto Diaz Rodriguez | Address on file | | | | | |
| 2388036 | Rigoberto Dominicci Turell | Address on file | | | | | |
| 2393802 | Rigoberto Franco Jimenez | Address on file | | | | | |
| 2396633 | Rigoberto Hernandez Trilla | Address on file | | | | | |
| 2386022 | Rigoberto Maury Velazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380422 | Rigoberto Mercado Pabon | Address on file | | | | | |
| 2382241 | Rigoberto Morales Ortiz | Address on file | | | | | |
| 2376292 | Rigoberto Rivas Sanchez | Address on file | | | | | |
| 2397073 | Rigoberto Rivera Fuentes | Address on file | | | | | |
| 2373557 | Rimberta Perez Lopez | Address on file | | | | | |
| 2399293 | Rina C Crespo Rodriguez | Address on file | | | | | |
| 2389807 | Rina Droz Figueroa | Address on file | | | | | |
| 2389695 | Risaldo Barbosa Morales | Address on file | | | | | |
| 2392943 | Rita Anderson Bauza | Address on file | | | | | |
| 2373519 | Rita Castro De Corchado | Address on file | | | | | |
| 2372223 | Rita E Asencio Lopez | Address on file | | | | | |
| 2373640 | Rita Goytia Colon | Address on file | | | | | |
| 2390722 | Rita J Vicens Hernandez | Address on file | | | | | |
| 2377566 | Rita M Diaz Diaz | Address on file | | | | | |
| 2387561 | Rita Martinez Pineiro | Address on file | | | | | |
| 2375108 | Rita Rodriguez Rocha | Address on file | | | | | |
| 2389326 | Rita Valentin Fonfrias | Address on file | | | | | |
| 2379965 | Robert A Rodriguez Irizarr | Address on file | | | | | |
| 2380852 | Robert Figueroa Betancourt | Address on file | | | | | |
| 2391886 | Robert Galarza Feliciano | Address on file | | | | | |
| 2378486 | Robert Ortiz Natali | Address on file | | | | | |
| 2384561 | Roberto A A Reyes Reyes | Address on file | | | | | |
| 2388920 | Roberto Acevedo Madera | Address on file | | | | | |
| 2375857 | Roberto Acevedo Rivera | Address on file | | | | | |
| 2375658 | Roberto Acosta Sanchez | Address on file | | | | | |
| 2373684 | Roberto Albandoz Calzada | Address on file | | | | | |
| 2390900 | Roberto Aleman Torres | Address on file | | | | | |
| 2371352 | Roberto Alfonso Casalls | Address on file | | | | | |
| 2393177 | Roberto Alvarez Santiago | Address on file | | | | | |
| 2385115 | Roberto Angeli Pomales | Address on file | | | | | |
| 2385025 | Roberto Aquino Garcia | Address on file | | | | | |
| 2383753 | Roberto Arcelay Rodriguez | Address on file | | | | | |
| 2390981 | Roberto Avilez Morales | Address on file | | | | | |
| 2372727 | Roberto Ayala Prado | Address on file | | | | | |
| 2377626 | Roberto Ayala Soltren | Address on file | | | | | |
| 2373391 | Roberto Barbot Sosa | Address on file | | | | | |
| 2374919 | Roberto Barreto Velez | Address on file | | | | | |
| 2390919 | Roberto Benitez Camacho | Address on file | | | | | |
| 2378051 | Roberto Berrios Lopez | Address on file | | | | | |
| 2383759 | Roberto Bonilla Gonzalez | Address on file | | | | | |
| 2393589 | Roberto Burgos Rodriguez | Address on file | | | | | |
| 2371835 | Roberto Burgos Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 594 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373030 | Roberto Cabezudo Gonzalez | Address on file | | | | | |
| 2377549 | Roberto Camacho Colberg | Address on file | | | | | |
| 2387900 | Roberto Cardona Aldarondo | Address on file | | | | | |
| 2375998 | Roberto Caro Gomez | Address on file | | | | | |
| 2393894 | Roberto Carrasco Serrano | Address on file | | | | | |
| 2382342 | Roberto Castillo Limbert | Address on file | | | | | |
| 2398727 | Roberto Castro Marquez | Address on file | | | | | |
| 2375304 | Roberto Chevere Ortiz | Address on file | | | | | |
| 2372412 | Roberto Cintron Maldonado | Address on file | | | | | |
| 2377020 | Roberto Collado Ramirez | Address on file | | | | | |
| 2390429 | Roberto Colon Malavet | Address on file | | | | | |
| 2379245 | Roberto Colon Miranda | Address on file | | | | | |
| 2395002 | Roberto Cora Lopez | Address on file | | | | | |
| 2382530 | Roberto Cordero Perez | Address on file | | | | | |
| 2383483 | Roberto Coreano Coreano | Address on file | | | | | |
| 2398402 | Roberto Cortes Rodriguez | Address on file | | | | | |
| 2387551 | Roberto Cotto Montanez | Address on file | | | | | |
| 2377012 | Roberto Couvertier Sosa | Address on file | | | | | |
| 2390043 | Roberto Crespo Flores | Address on file | | | | | |
| 2376049 | Roberto Crespo Morales | Address on file | | | | | |
| 2383123 | Roberto Cruz Barreto | Address on file | | | | | |
| 2381871 | Roberto Cruz Cabeza | Address on file | | | | | |
| 2376457 | Roberto Cruz Irizarry | Address on file | | | | | |
| 2376945 | Roberto Cruz Mena | Address on file | | | | | |
| 2382521 | Roberto Cruz Perez | Address on file | | | | | |
| 2376594 | Roberto Cruz Rivera | Address on file | | | | | |
| 2372099 | Roberto Cruz Rodriguez | Address on file | | | | | |
| 2371886 | Roberto Delgado Cortes | Address on file | | | | | |
| 2386091 | Roberto Diaz Rivera | Address on file | | | | | |
| 2391304 | Roberto Diaz Santa | Address on file | | | | | |
| 2379920 | Roberto E Navarro Velez | Address on file | | | | | |
| 2391759 | Roberto Erazo Reyes | Address on file | | | | | |
| 2395214 | Roberto Escobar Falu | Address on file | | | | | |
| 2382356 | Roberto F Mendez Ruiz | Address on file | | | | | |
| 2381291 | Roberto Falcon Bonilla | Address on file | | | | | |
| 2383721 | Roberto Febus Rodriguez | Address on file | | | | | |
| 2383416 | Roberto Fernandez Colon | Address on file | | | | | |
| 2394449 | Roberto Ferreira Garcia | Address on file | | | | | |
| 2390389 | Roberto Figueroa Colon | Address on file | | | | | |
| 2383906 | Roberto Figueroa Del Valle | Address on file | | | | | |
| 2393009 | Roberto Figueroa Torres | Address on file | | | | | |
| 2387563 | Roberto Flores Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394336 | Roberto Fontanez Torres | Address on file | | | | | |
| 2392764 | Roberto Fuentes Lozada | Address on file | | | | | |
| 2384392 | Roberto Fuentes Torres | Address on file | | | | | |
| 2379463 | Roberto Galarza Qui?Ones | Address on file | | | | | |
| 2391168 | Roberto Garcia Ojeda | Address on file | | | | | |
| 2392457 | Roberto Gaud Rodriguez | Address on file | | | | | |
| 2395182 | Roberto Gomez Quiles | Address on file | | | | | |
| 2394881 | Roberto Gonzalez Gonzalez | Address on file | | | | | |
| 2397236 | Roberto Gonzalez Rivera | Address on file | | | | | |
| 2385086 | Roberto Gonzalez Roman | Address on file | | | | | |
| 2372868 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2385451 | Roberto Gonzalez Vega | Address on file | | | | | |
| 2566925 | Roberto Guerra Soto | Address on file | | | | | |
| 2399330 | Roberto Guzman Velazquez | Address on file | | | | | |
| 2387255 | Roberto Hernandez Aguirre | Address on file | | | | | |
| 2393001 | Roberto Hernandez Alejandro | Address on file | | | | | |
| 2392812 | Roberto Hernandez Cruz | Address on file | | | | | |
| 2382020 | Roberto Hernandez Jesus | Address on file | | | | | |
| 2379912 | Roberto Hernandez Loperena | Address on file | | | | | |
| 2390945 | Roberto Hernandez Matos | Address on file | | | | | |
| 2376335 | Roberto Hernandez Soto | Address on file | | | | | |
| 2371496 | Roberto Hernandez Velez | Address on file | | | | | |
| 2372081 | Roberto Huertas Infante | Address on file | | | | | |
| 2398318 | Roberto Izquierdo Ocasio | Address on file | | | | | |
| 2394140 | Roberto J J Marrero Vazquez | Address on file | | | | | |
| 2392341 | Roberto Jimenez Molina | Address on file | | | | | |
| 2372921 | Roberto L Mercado Garcia | Address on file | | | | | |
| 2379010 | Roberto L Montalvo Russe | Address on file | | | | | |
| 2391351 | Roberto L Rivera Santos | Address on file | | | | | |
| 2384918 | Roberto L Sastre Velazquez | Address on file | | | | | |
| 2377383 | Roberto Lugo Dacosta | Address on file | | | | | |
| 2381010 | Roberto Lugo Martinez | Address on file | | | | | |
| 2377765 | Roberto M Rivera Olivencia | Address on file | | | | | |
| 2380113 | Roberto Machado Nieves | Address on file | | | | | |
| 2391402 | Roberto Machuca Centeno | Address on file | | | | | |
| 2373238 | Roberto Maldonado Felix | Address on file | | | | | |
| 2383342 | Roberto Maldonado Maldonado | Address on file | | | | | |
| 2399016 | Roberto Maldonado Marte | Address on file | | | | | |
| 2371875 | Roberto Maldonado Negron | Address on file | | | | | |
| 2375127 | Roberto Maldonado Rivera | Address on file | | | | | |
| 2392865 | Roberto Maldonado Roberto | Address on file | | | | | |
| 2372016 | Roberto Maldonado Velez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396412 | Roberto Marrero Nieves | Address on file | | | | | |
| 2378030 | Roberto Marrero Torres | Address on file | | | | | |
| 2385689 | Roberto Martinez Gonzalez | Address on file | | | | | |
| 2373131 | Roberto Martinez Martinez | Address on file | | | | | |
| 2396732 | Roberto Martinez Orozco | Address on file | | | | | |
| 2386442 | Roberto Medina Gueits | Address on file | | | | | |
| 2389639 | Roberto Melendez Gonzalez | Address on file | | | | | |
| 2393699 | Roberto Merced Santiago | Address on file | | | | | |
| 2391972 | Roberto Miranda Feliciano | Address on file | | | | | |
| 2396767 | Roberto Molina Vargas | Address on file | | | | | |
| 2384433 | Roberto Montanez Morales | Address on file | | | | | |
| 2384688 | Roberto Morales Cabassa | Address on file | | | | | |
| 2387873 | Roberto Morales Caraballo | Address on file | | | | | |
| 2395206 | Roberto Morales Cordero | Address on file | | | | | |
| 2377841 | Roberto Morales Correa | Address on file | | | | | |
| 2371511 | Roberto Morales Mendez | Address on file | | | | | |
| 2382780 | Roberto Moreno Lopez | Address on file | | | | | |
| 2372894 | Roberto Muniz Flores | Address on file | | | | | |
| 2391307 | Roberto Munoz Perez | Address on file | | | | | |
| 2383459 | Roberto Nazario Sanchez | Address on file | | | | | |
| 2390107 | Roberto Negron Carrasquillo | Address on file | | | | | |
| 2397936 | Roberto Negron Velazquez | Address on file | | | | | |
| 2374119 | Roberto Nieves Figueroa | Address on file | | | | | |
| 2389704 | Roberto Nieves Lopez | Address on file | | | | | |
| 2379655 | Roberto Nieves Reyes | Address on file | | | | | |
| 2399105 | Roberto Ocaña Serrano | Address on file | | | | | |
| 2371730 | Roberto Olivencia Bey | Address on file | | | | | |
| 2395747 | Roberto Olmeda Casanova | Address on file | | | | | |
| 2372063 | Roberto Oneill Morales | Address on file | | | | | |
| 2394736 | Roberto Ortiz Cruz | Address on file | | | | | |
| 2390361 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2392981 | Roberto Ortiz Ortiz | Address on file | | | | | |
| 2388262 | Roberto Otero Figueroa | Address on file | | | | | |
| 2387517 | Roberto Otero Valentin | Address on file | | | | | |
| 2372244 | Roberto Pagan Centeno | Address on file | | | | | |
| 2380489 | Roberto Pagán Salgado | Address on file | | | | | |
| 2381178 | Roberto Pearson Cruz | Address on file | | | | | |
| 2373065 | Roberto Pizarro Santana | Address on file | | | | | |
| 2389082 | Roberto Quiñones Quiñones | Address on file | | | | | |
| 2373885 | Roberto Ramirez Santos | Address on file | | | | | |
| 2379960 | Roberto Ramos Castro | Address on file | | | | | |
| 2385142 | Roberto Ramos Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380558 | Roberto Ramos Perez | Address on file | | | | | |
| 2393395 | Roberto Rexach Garcia | Address on file | | | | | |
| 2381761 | Roberto Reyes Mendoza | Address on file | | | | | |
| 2396362 | Roberto Richard Cotto | Address on file | | | | | |
| 2381200 | Roberto Rios Sepulveda | Address on file | | | | | |
| 2566871 | Roberto Rivera Braña | Address on file | | | | | |
| 2395250 | Roberto Rivera Colon | Address on file | | | | | |
| 2393535 | Roberto Rivera Cruz | Address on file | | | | | |
| 2395452 | Roberto Rivera Del | Address on file | | | | | |
| 2389825 | Roberto Rivera Figueroa | Address on file | | | | | |
| 2382999 | Roberto Rivera Marquez | Address on file | | | | | |
| 2387262 | Roberto Rivera Narvaez | Address on file | | | | | |
| 2380306 | Roberto Rivera Nunez | Address on file | | | | | |
| 2374786 | Roberto Rivera Ortiz | Address on file | | | | | |
| 2394892 | Roberto Rivera Sandoz | Address on file | | | | | |
| 2378258 | Roberto Rivera Suarez | Address on file | | | | | |
| 2385220 | Roberto Rivera Velez | Address on file | | | | | |
| 2392872 | Roberto Rivera Velez | Address on file | | | | | |
| 2395744 | Roberto Roche William | Address on file | | | | | |
| 2376714 | Roberto Rodriguez Amaro | Address on file | | | | | |
| 2386339 | Roberto Rodriguez Ayala | Address on file | | | | | |
| 2393176 | Roberto Rodriguez Carballo | Address on file | | | | | |
| 2389301 | Roberto Rodriguez Morera | Address on file | | | | | |
| 2377741 | Roberto Rodriguez Puent | Address on file | | | | | |
| 2385928 | Roberto Rodriguez Quiles | Address on file | | | | | |
| 2386887 | Roberto Rodriguez Rosa | Address on file | | | | | |
| 2378911 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2381866 | Roberto Rolon Vargas | Address on file | | | | | |
| 2383293 | Roberto Roman Hernandez | Address on file | | | | | |
| 2398571 | Roberto Román Luciano | Address on file | | | | | |
| 2380588 | Roberto Rosa Rosa | Address on file | | | | | |
| 2393475 | Roberto Rosado Rivera | Address on file | | | | | |
| 2392942 | Roberto Ross Pi&Eiro | Address on file | | | | | |
| 2566976 | Roberto Rubio Ramos | Address on file | | | | | |
| 2380618 | Roberto Ruiz Llanera | Address on file | | | | | |
| 2396342 | Roberto Ruiz Rios | Address on file | | | | | |
| 2395782 | Roberto Salgado Rodriguez | Address on file | | | | | |
| 2567006 | Roberto Salinas Aviles | Address on file | | | | | |
| 2377934 | Roberto Sanchez Rosa | Address on file | | | | | |
| 2394591 | Roberto Santana Cruz | Address on file | | | | | |
| 2388783 | Roberto Santana Gonzalez | Address on file | | | | | |
| 2397355 | Roberto Santana Lamboy | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381304 | Roberto Santana Vargas | Address on file | | | | | |
| 2387724 | Roberto Santiago Burgos | Address on file | | | | | |
| 2380298 | Roberto Santiago Cancel | Address on file | | | | | |
| 2392508 | Roberto Santiago Merced | Address on file | | | | | |
| 2379470 | Roberto Santiago Reyes | Address on file | | | | | |
| 2378555 | Roberto Sojo Gomez | Address on file | | | | | |
| 2377255 | Roberto Sosa Agosto | Address on file | | | | | |
| 2386529 | Roberto Soto Lopez | Address on file | | | | | |
| 2398994 | Roberto Soto Rosario | Address on file | | | | | |
| 2390188 | Roberto Stuart Crespo | Address on file | | | | | |
| 2387109 | Roberto Toro Rosas | Address on file | | | | | |
| 2380427 | Roberto Torre Loyola | Address on file | | | | | |
| 2566921 | Roberto Torres Jimenez | Address on file | | | | | |
| 2381724 | Roberto Torres Lebron | Address on file | | | | | |
| 2381398 | Roberto Torres Rolon | Address on file | | | | | |
| 2373337 | Roberto Torres Ubiles | Address on file | | | | | |
| 2375211 | Roberto Valcarcel Rivera | Address on file | | | | | |
| 2373741 | Roberto Varas Jimenez | Address on file | | | | | |
| 2371823 | Roberto Varela Flores | Address on file | | | | | |
| 2390091 | Roberto Vargas Robles | Address on file | | | | | |
| 2378316 | Roberto Vazquez Cartagena | Address on file | | | | | |
| 2379421 | Roberto Vazquez Maldonado | Address on file | | | | | |
| 2389428 | Roberto Vazquez Montanez | Address on file | | | | | |
| 2384978 | Roberto Vazquez Oliveras | Address on file | | | | | |
| 2380903 | Roberto Velazquez Echevarria | Address on file | | | | | |
| 2375409 | Roberto Velazquez Rosaly | Address on file | | | | | |
| 2397813 | Roberto Velez Benitez | Address on file | | | | | |
| 2388645 | Roberto Velez Monsegur | Address on file | | | | | |
| 2375650 | Roberto Vera Cuesta | Address on file | | | | | |
| 2372166 | Roberto Vera Monroig | Address on file | | | | | |
| 2379234 | Roberto Vigil Martinez | Address on file | | | | | |
| 2373503 | Roberto Wys Souffront | Address on file | | | | | |
| 2372009 | Roberto Zenon Garcia | Address on file | | | | | |
| 2371829 | Robin G Garland Cansobre | Address on file | | | | | |
| 2384449 | Robin Whitmore Velazquez | Address on file | | | | | |
| 2378531 | Robinson Acosta Arroyo | Address on file | | | | | |
| 2390271 | Robinson Cruz Castro | Address on file | | | | | |
| 2385282 | Robinson Del Valle | Address on file | | | | | |
| 2394869 | Robinson Maldonado Rios | Address on file | | | | | |
| 2376286 | Robinson Rodriguez Colon | Address on file | | | | | |
| 2371258 | Robinson Santiago Girona | Address on file | | | | | |
| 2377721 | Robinson Vazquez Candelario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 599 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390440 | Robustino Vazquez Gonzalez | Address on file | | | | | |
| 2381284 | Rodney Lozada Gonzalez | Address on file | | | | | |
| 2374106 | Rodolfo A. A Concepcion Rosado | Address on file | | | | | |
| 2385390 | Rodolfo Arroyo Otero | Address on file | | | | | |
| 2378354 | Rodolfo Gonzalez Garcia | Address on file | | | | | |
| 2383831 | Rodolfo L Soto Nu?Ez | Address on file | | | | | |
| 2378110 | Rodolfo Llanos Garcia | Address on file | | | | | |
| 2379253 | Rodolfo Marti Sauri | Address on file | | | | | |
| 2378310 | Rodolfo Martinez Seda | Address on file | | | | | |
| 2392269 | Rodolfo Martinez Velazquez | Address on file | | | | | |
| 2393072 | Rodolfo Nazario Collazo | Address on file | | | | | |
| 2375371 | Rodrigo H Rodriguez Casanas | Address on file | | | | | |
| 2398732 | Rodrigo Matta Salgado | Address on file | | | | | |
| 2371639 | Rodulfo Hernandez Martinez | Address on file | | | | | |
| 2394889 | Rodulfo Rodriguez Rodrigue | Address on file | | | | | |
| 2386286 | Rogelio Baez Rivera | Address on file | | | | | |
| 2395606 | Rogelio Bonet Aybar | Address on file | | | | | |
| 2392003 | Rogelio Burgos Guadalupe | Address on file | | | | | |
| 2387477 | Rogelio Campos Roman | Address on file | | | | | |
| 2384775 | Rogelio Garcia Rodriguez | Address on file | | | | | |
| 2380120 | Rogelio Gonzalez Franqui | Address on file | | | | | |
| 2378012 | Rogelio Guzman Carrasco | Address on file | | | | | |
| 2382400 | Rogelio Montalvo Nieves | Address on file | | | | | |
| 2386647 | Rogelio Munoz Caro | Address on file | | | | | |
| 2380575 | Rogelio Negron Lugo | Address on file | | | | | |
| 2393865 | Rogelio Orsini Carrero | Address on file | | | | | |
| 2392759 | Rogelio Pizarro Osorio | Address on file | | | | | |
| 2372709 | Rogelio Rodriguez Febres | Address on file | | | | | |
| 2372052 | Rojeanne Salles Ofarril | Address on file | | | | | |
| 2377930 | Roland Alvarado Burgos | Address on file | | | | | |
| 2384364 | Roland Guerrero Gutierrez | Address on file | | | | | |
| 2384738 | Rolando A Arroyo Mendez | Address on file | | | | | |
| 2377494 | Rolando A Silva Iglesias | Address on file | | | | | |
| 2398833 | Rolando Delgado Correa | Address on file | | | | | |
| 2371253 | Rolando Dones Rodriguez | Address on file | | | | | |
| 2398280 | Rolando Encarnacion Delgado | Address on file | | | | | |
| 2396340 | Rolando Feliciano Amadeo | Address on file | | | | | |
| 2382959 | Rolando Fuentes Pimentel | Address on file | | | | | |
| 2372772 | Rolando Jimenez Mercado | Address on file | | | | | |
| 2398229 | Rolando Lopez Plata | Address on file | | | | | |
| 2378490 | Rolando Mosquera Moreno | Address on file | | | | | |
| 2399026 | Rolando Ocasio Vargas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381612 | Rolando Padilla Nieves | Address on file | | | | | |
| 2393245 | Rolando Peña Rosa | Address on file | | | | | |
| 2391845 | Rolando Rivera Rodriguez | Address on file | | | | | |
| 2392542 | Rolando Robles Romero | Address on file | | | | | |
| 2399006 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2379623 | Rolando Rodriguez Vazquez | Address on file | | | | | |
| 2380030 | Rolando Santana Roman | Address on file | | | | | |
| 2389808 | Rolando Santiago Diaz | Address on file | | | | | |
| 2387492 | Rolando T T Collazo Santos | Address on file | | | | | |
| 2398724 | Rolando Vargas Negron | Address on file | | | | | |
| 2371858 | Rolando Velez Alicea | Address on file | | | | | |
| 2388758 | Roluardo Torres Figueroa | Address on file | | | | | |
| 2379790 | Roman Abadia Melendez | Address on file | | | | | |
| 2397287 | Roman M Avila Jimenez | Address on file | | | | | |
| 2380157 | Roman M Ruiz Santiago | Address on file | | | | | |
| 2392978 | Roman Rosado Rodriguez | Address on file | | | | | |
| 2387748 | Roman Salas Otero | Address on file | | | | | |
| 2393944 | Romana Vazquez Rodriguez | Address on file | | | | | |
| 2385924 | Romualdo Quinones Feliciano | Address on file | | | | | |
| 2374295 | Romualdo Rodriguez Arroyo | Address on file | | | | | |
| 2387891 | Romualdo Sanabria Ramos | Address on file | | | | | |
| 2372452 | Romulo Danzot Arroyo | Address on file | | | | | |
| 2386779 | Romulo Molina Guerrera | Address on file | | | | | |
| 2393325 | Romulo Montalvo Martinez | Address on file | | | | | |
| 2378489 | Ronald Aponte Alvarez | Address on file | | | | | |
| 2381633 | Ronald Caraballo Belardo | Address on file | | | | | |
| 2386609 | Ronald Colon Aviles | Address on file | | | | | |
| 2371954 | Ronald Wainwright Aguilera | Address on file | | | | | |
| 2381960 | Roque Cintron Valentin | Address on file | | | | | |
| 2388016 | Roque E Ortiz Martinez | Address on file | | | | | |
| 2390064 | Roque Lopez Ayala | Address on file | | | | | |
| 2386078 | Roquefelix Santiago Rodriguez | Address on file | | | | | |
| 2388898 | Rosa A A Aponte Guzman | Address on file | | | | | |
| 2393797 | Rosa A A Quinones Fred | Address on file | | | | | |
| 2393037 | Rosa A A Santos Villot | Address on file | | | | | |
| 2381940 | Rosa A Aquino Morales | Address on file | | | | | |
| 2394947 | Rosa A Concepcion Ortiz | Address on file | | | | | |
| 2380112 | Rosa A Gonzalez Castro | Address on file | | | | | |
| 2373451 | Rosa A Osorio Latimer | Address on file | | | | | |
| 2375305 | Rosa A Reyes Cabrera | Address on file | | | | | |
| 2379518 | Rosa A Rodriguez Rodriguez | Address on file | | | | | |
| 2382938 | Rosa A Salazar Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376281 | Rosa Abril Aponte | Address on file | | | | | |
| 2391097 | Rosa Aguayo Pacheco | Address on file | | | | | |
| 2392505 | Rosa Anes Rodriguez | Address on file | | | | | |
| 2391804 | Rosa Arroyo Aponte | Address on file | | | | | |
| 2384588 | Rosa B B Budet Calzada | Address on file | | | | | |
| 2383016 | Rosa B Resto Lopez | Address on file | | | | | |
| 2393103 | Rosa B Rosa De Rosario | Address on file | | | | | |
| 2395772 | Rosa Bonilla Vadi | Address on file | | | | | |
| 2393242 | Rosa Calderon Hueca | Address on file | | | | | |
| 2377580 | Rosa Canales Caraballo | Address on file | | | | | |
| 2379885 | Rosa Cirino Rivera | Address on file | | | | | |
| 2385736 | Rosa Clemente Cruz | Address on file | | | | | |
| 2372445 | Rosa Correa Sotomayor | Address on file | | | | | |
| 2389749 | Rosa Cotto Merced | Address on file | | | | | |
| 2380472 | Rosa Cruz Diaz | Address on file | | | | | |
| 2372144 | Rosa Cruz Garay | Address on file | | | | | |
| 2390237 | Rosa Cruz Rivera | Address on file | | | | | |
| 2388348 | Rosa Cruz Rodriguez | Address on file | | | | | |
| 2396901 | Rosa D Cuadra Lebron | Address on file | | | | | |
| 2386522 | Rosa D Luciano Morales | Address on file | | | | | |
| 2393907 | Rosa D Toro Rosario | Address on file | | | | | |
| 2398449 | Rosa Del P Diaz Quintero | Address on file | | | | | |
| 2391344 | Rosa Delgado Ayala | Address on file | | | | | |
| 2395482 | Rosa E Alicea Santiago | Address on file | | | | | |
| 2388995 | Rosa E Carlo Rivera | Address on file | | | | | |
| 2391405 | Rosa E Diaz Rodriguez | Address on file | | | | | |
| 2391705 | Rosa E Diaz Viera | Address on file | | | | | |
| 2378422 | Rosa E E Caban Rodriguez | Address on file | | | | | |
| 2384483 | Rosa E E Lopez Emmanuelli | Address on file | | | | | |
| 2396514 | Rosa E E Rodriguez Rosa | Address on file | | | | | |
| 2387491 | Rosa E Hernandez Santiago | Address on file | | | | | |
| 2377180 | Rosa E Irizarry Santiago | Address on file | | | | | |
| 2394718 | Rosa E Perez Rios | Address on file | | | | | |
| 2390417 | Rosa E Rivera Montalvo | Address on file | | | | | |
| 2396071 | Rosa E Rivera Roche | Address on file | | | | | |
| 2391504 | Rosa E Rodriguez Ortiz | Address on file | | | | | |
| 2378464 | Rosa Echevarria Rodriguez | Address on file | | | | | |
| 2388751 | Rosa Febres Caballero | Address on file | | | | | |
| 2376892 | Rosa Fernandez Ocasio | Address on file | | | | | |
| 2392342 | Rosa Flores Seda | Address on file | | | | | |
| 2381952 | Rosa Fornes Rodriguez | Address on file | | | | | |
| 2373433 | Rosa Frank Ramirez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392536 | Rosa Fresse Rodriguez | Address on file | | | | | |
| 2389868 | Rosa Fuentes Rivera | Address on file | | | | | |
| 2392645 | Rosa Galindez Alvarez | Address on file | | | | | |
| 2380086 | Rosa Garcia Gonzalez | Address on file | | | | | |
| 2387703 | Rosa Gerena Jirau | Address on file | | | | | |
| 2377598 | Rosa Glass Nicolas | Address on file | | | | | |
| 2390863 | Rosa Gomez Rodriguez | Address on file | | | | | |
| 2394110 | Rosa Gonzalez Badillo | Address on file | | | | | |
| 2378864 | Rosa Gonzalez Benitez | Address on file | | | | | |
| 2377292 | Rosa Gonzalez Correa | Address on file | | | | | |
| 2388259 | Rosa H Flores Pagan | Address on file | | | | | |
| 2394545 | Rosa H H Ofarril Morales | Address on file | | | | | |
| 2378045 | Rosa H Torres Santiago | Address on file | | | | | |
| 2389992 | Rosa Hernandez Torres | Address on file | | | | | |
| 2392735 | Rosa Hernandez Torres | Address on file | | | | | |
| 2373857 | Rosa I Ayala | Address on file | | | | | |
| 2398739 | Rosa I Benitez Garcia | Address on file | | | | | |
| 2388031 | Rosa I Concepcion Canales | Address on file | | | | | |
| 2381142 | Rosa I Diaz Gonzalez | Address on file | | | | | |
| 2397972 | Rosa I Gonzalez Villanueva | Address on file | | | | | |
| 2373721 | Rosa I I Canino Lopez | Address on file | | | | | |
| 2384606 | Rosa I I Carrasco Flores | Address on file | | | | | |
| 2380237 | Rosa I I Galarza Rivera | Address on file | | | | | |
| 2394560 | Rosa I I Miranda Gonzalez | Address on file | | | | | |
| 2396682 | Rosa I I Ortiz Ocasio | Address on file | | | | | |
| 2375003 | Rosa I Irizarry Rullan | Address on file | | | | | |
| 2374110 | Rosa I Jimenez Ortiz | Address on file | | | | | |
| 2398792 | Rosa I Laboy Santiago | Address on file | | | | | |
| 2397916 | Rosa I Padro Rios | Address on file | | | | | |
| 2385370 | Rosa I Parrilla Batista | Address on file | | | | | |
| 2394520 | Rosa I Ramirez Villanueva | Address on file | | | | | |
| 2374481 | Rosa I Reyes Rivera | Address on file | | | | | |
| 2373277 | Rosa I Rodriguez Santiago | Address on file | | | | | |
| 2372370 | Rosa I Santiago Roman | Address on file | | | | | |
| 2377537 | Rosa I Torres Perez | Address on file | | | | | |
| 2375137 | Rosa Idalia Mercado | Address on file | | | | | |
| 2393423 | Rosa J Cuadrado Torres | Address on file | | | | | |
| 2379851 | Rosa J Rodriguez Bonet | Address on file | | | | | |
| 2398659 | Rosa J Sanchez Rosario | Address on file | | | | | |
| 2382863 | Rosa J Wagner Casado | Address on file | | | | | |
| 2387146 | Rosa Jesus Reyes | Address on file | | | | | |
| 2566984 | Rosa L Burgos De Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379670 | Rosa L Caraballo Santana | Address on file | | | | | |
| 2396932 | Rosa L Castro Pabon | Address on file | | | | | |
| 2399154 | Rosa L Conde Correa | Address on file | | | | | |
| 2379308 | Rosa L Feliciano Lopez | Address on file | | | | | |
| 2394124 | Rosa L Lopez Diaz | Address on file | | | | | |
| 2392270 | Rosa L Monroig Muniz | Address on file | | | | | |
| 2394309 | Rosa L Perez Morales | Address on file | | | | | |
| 2374489 | Rosa L Warner Mendez | Address on file | | | | | |
| 2383355 | Rosa Leon Jesus | Address on file | | | | | |
| 2381563 | Rosa Lopez Molina | Address on file | | | | | |
| 2381119 | Rosa M Acosta Anglero | Address on file | | | | | |
| 2376429 | Rosa M Alamo Cruz | Address on file | | | | | |
| 2374622 | Rosa M Albino Del Valle | Address on file | | | | | |
| 2397340 | Rosa M Archeval Vazquez | Address on file | | | | | |
| 2373208 | Rosa M Batista Marichalar | Address on file | | | | | |
| 2383750 | Rosa M Benitez Rivera | Address on file | | | | | |
| 2395176 | Rosa M Berrios Zayas | Address on file | | | | | |
| 2386515 | Rosa M Casillas Dilan | Address on file | | | | | |
| 2398351 | Rosa M Cintron Mateo | Address on file | | | | | |
| 2385138 | Rosa M Cortes Rivera | Address on file | | | | | |
| 2392699 | Rosa M Cotto Velazquez | Address on file | | | | | |
| 2395552 | Rosa M Enchautegui Montanez | Address on file | | | | | |
| 2375612 | Rosa M England Sarraga | Address on file | | | | | |
| 2375814 | Rosa M Febus Ramos | Address on file | | | | | |
| 2380773 | Rosa M Fernandez Maldonado | Address on file | | | | | |
| 2372466 | Rosa M Fernandez Mora | Address on file | | | | | |
| 2384746 | Rosa M Flores Melendez | Address on file | | | | | |
| 2371955 | Rosa M Garcia Martinez | Address on file | | | | | |
| 2379318 | Rosa M Garcia Reyes | Address on file | | | | | |
| 2395923 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2393803 | Rosa M Gonzalez Otero | Address on file | | | | | |
| 2376223 | Rosa M Ildefonso Ortiz | Address on file | | | | | |
| 2380074 | Rosa M Lopez De Acevedo | Address on file | | | | | |
| 2378434 | Rosa M Luque Garcia | Address on file | | | | | |
| 2387080 | Rosa M M Cruz Ramos | Address on file | | | | | |
| 2384628 | Rosa M M Estrada Irizarry | Address on file | | | | | |
| 2377980 | Rosa M M Jesus Rosa | Address on file | | | | | |
| 2390386 | Rosa M M Monge Jesus | Address on file | | | | | |
| 2384709 | Rosa M M Pagan Colon | Address on file | | | | | |
| 2395767 | Rosa M M Rivera Gautier | Address on file | | | | | |
| 2384965 | Rosa M M Rodriguez Ramos | Address on file | | | | | |
| 2385033 | Rosa M M Santiago Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395610 | Rosa M M Sepulveda Rivas | Address on file | | | | | |
| 2390538 | Rosa M M Tirado Arroyo | Address on file | | | | | |
| 2398976 | Rosa M Maldonado Rivera | Address on file | | | | | |
| 2398177 | Rosa M Martinez Alicea | Address on file | | | | | |
| 2397443 | Rosa M Martinez Oneill | Address on file | | | | | |
| 2388402 | Rosa M Miranda Vazquez | Address on file | | | | | |
| 2385004 | Rosa M Montañez De Leon | Address on file | | | | | |
| 2377616 | Rosa M Morales Colon | Address on file | | | | | |
| 2393068 | Rosa M Morales Escribano | Address on file | | | | | |
| 2389234 | Rosa M Morales Peguero | Address on file | | | | | |
| 2398729 | Rosa M Nieves Bermudez | Address on file | | | | | |
| 2388258 | Rosa M Ortiz Malave | Address on file | | | | | |
| 2391056 | Rosa M Perez Rios | Address on file | | | | | |
| 2373945 | Rosa M Quiles Valles | Address on file | | | | | |
| 2381872 | Rosa M Resto Diaz | Address on file | | | | | |
| 2378916 | Rosa M Rivera Acevedo | Address on file | | | | | |
| 2395294 | Rosa M Rivera Bernier | Address on file | | | | | |
| 2398627 | Rosa M Rivera Reveron | Address on file | | | | | |
| 2383477 | Rosa M Rodriguez Ramirez | Address on file | | | | | |
| 2387315 | Rosa M Rodriguez Reyes | Address on file | | | | | |
| 2372543 | Rosa M Rodriguez Rosario | Address on file | | | | | |
| 2374373 | Rosa M Ruiz Rivera | Address on file | | | | | |
| 2391716 | Rosa M Torres Martinez | Address on file | | | | | |
| 2387410 | Rosa M Vargas Sanchez | Address on file | | | | | |
| 2397158 | Rosa M Vega Zayas | Address on file | | | | | |
| 2398372 | Rosa M Virola Figueroa | Address on file | | | | | |
| 2392611 | Rosa Malavet Napoleon | Address on file | | | | | |
| 2384921 | Rosa Marrero Figueroa | Address on file | | | | | |
| 2392376 | Rosa Marrero Sierra | Address on file | | | | | |
| 2383480 | Rosa Martinez Camacho | Address on file | | | | | |
| 2376152 | Rosa Martinez Leon | Address on file | | | | | |
| 2378889 | Rosa Melendez Pagan | Address on file | | | | | |
| 2373404 | Rosa Millan Sepulveda | Address on file | | | | | |
| 2395749 | Rosa Miranda Rodriguez | Address on file | | | | | |
| 2398746 | Rosa Moreno Rodriguez | Address on file | | | | | |
| 2391100 | Rosa Moreno Rosario | Address on file | | | | | |
| 2393775 | Rosa Muniz Acevedo | Address on file | | | | | |
| 2393102 | Rosa N Alvarado Colón | Address on file | | | | | |
| 2398712 | Rosa N Aponte Maldonado | Address on file | | | | | |
| 2383674 | Rosa N N Reyes Reyes | Address on file | | | | | |
| 2398890 | Rosa N Ramos Rodriguez | Address on file | | | | | |
| 2375082 | Rosa N Velez Huertas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380839 | Rosa Natal Cacho | Address on file | | | | | |
| 2392364 | Rosa Negron Ortiz | Address on file | | | | | |
| 2372337 | Rosa Noemi Bell Bayron | Address on file | | | | | |
| 2377689 | Rosa Oliques Maldonado | Address on file | | | | | |
| 2393056 | Rosa Oliveras Simonetti | Address on file | | | | | |
| 2379058 | Rosa Ortega Morett | Address on file | | | | | |
| 2395926 | Rosa Ortega Rivera | Address on file | | | | | |
| 2394094 | Rosa Ortiz Rivera | Address on file | | | | | |
| 2391041 | Rosa Pabon Pellot | Address on file | | | | | |
| 2396900 | Rosa Perez | Address on file | | | | | |
| 2373092 | Rosa Perez Hernandez | Address on file | | | | | |
| 2388652 | Rosa Perez Massas | Address on file | | | | | |
| 2371445 | Rosa Perez Perdomo | Address on file | | | | | |
| 2397015 | Rosa Quijano Montañez | Address on file | | | | | |
| 2391241 | Rosa Quiles Gutierrez | Address on file | | | | | |
| 2388154 | Rosa R Rivera Reyes | Address on file | | | | | |
| 2371477 | Rosa Ramos Antongiorgi | Address on file | | | | | |
| 2395943 | Rosa Ramos Calderon | Address on file | | | | | |
| 2386601 | Rosa Renta Vega | Address on file | | | | | |
| 2376298 | Rosa Rios Lugo | Address on file | | | | | |
| 2396003 | Rosa Rivera Borrero | Address on file | | | | | |
| 2392541 | Rosa Rivera Lopez | Address on file | | | | | |
| 2390555 | Rosa Rodriguez Caceres | Address on file | | | | | |
| 2393295 | Rosa Rodriguez Marrero | Address on file | | | | | |
| 2388837 | Rosa Rodriguez Ocasio | Address on file | | | | | |
| 2374234 | Rosa Rodriguez Rivera | Address on file | | | | | |
| 2373291 | Rosa Rohena Figueroa | Address on file | | | | | |
| 2386935 | Rosa Romero Castro | Address on file | | | | | |
| 2388191 | Rosa Rosa Villanueva | Address on file | | | | | |
| 2384763 | Rosa Salas Sanchez | Address on file | | | | | |
| 2394105 | Rosa Sanchez Acevedo | Address on file | | | | | |
| 2382634 | Rosa Sanchez Del | Address on file | | | | | |
| 2383216 | Rosa Sanchez Fuentes | Address on file | | | | | |
| 2389293 | Rosa Santana Sepulveda | Address on file | | | | | |
| 2376003 | Rosa Santiago Concepcion | Address on file | | | | | |
| 2372196 | Rosa Santiago Conde | Address on file | | | | | |
| 2397328 | Rosa Santiago Mejias | Address on file | | | | | |
| 2393587 | Rosa Santos Rodriguez | Address on file | | | | | |
| 2379045 | Rosa Santos Russe | Address on file | | | | | |
| 2386240 | Rosa Soto Colon | Address on file | | | | | |
| 2391112 | Rosa Soto Leon | Address on file | | | | | |
| 2384228 | Rosa Torres Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380163 | Rosa V Green Santiago | Address on file | | | | | |
| 2378810 | Rosa V V Nunez Collazo | Address on file | | | | | |
| 2390785 | Rosa Valdes Diaz | Address on file | | | | | |
| 2392077 | Rosa Vargas Polanco | Address on file | | | | | |
| 2387221 | Rosa Vargas Sepulveda | Address on file | | | | | |
| 2371526 | Rosa Vazquez Rodriguez | Address on file | | | | | |
| 2378334 | Rosa Vazquez Soto | Address on file | | | | | |
| 2389068 | Rosa Velez Bonilla | Address on file | | | | | |
| 2384876 | Rosa Villalba Ortiz | Address on file | | | | | |
| 2397854 | Rosabel De Jesus Nevarez | Address on file | | | | | |
| 2382544 | Rosadylia Colon Aponte | Address on file | | | | | |
| 2383597 | Rosael Ramos Mauras | Address on file | | | | | |
| 2385515 | Rosaida Acevedo Garcia | Address on file | | | | | |
| 2396798 | Rosalia Ayuso Benitez | Address on file | | | | | |
| 2372936 | Rosalia Benitez Castro | Address on file | | | | | |
| 2393838 | Rosalia Gonzalez Beniquez | Address on file | | | | | |
| 2384784 | Rosalia Hernandez Colon | Address on file | | | | | |
| 2375464 | Rosalía Llanos López | Address on file | | | | | |
| 2382247 | Rosalia Miranda Nevarez | Address on file | | | | | |
| 2383050 | Rosalia Montanez Benitez | Address on file | | | | | |
| 2373486 | Rosalia Nieves Rodriguez | Address on file | | | | | |
| 2391113 | Rosalia Ramirez Rivera | Address on file | | | | | |
| 2391676 | Rosalia Santos Pagan | Address on file | | | | | |
| 2387448 | Rosalie A Reyes Pagan | Address on file | | | | | |
| 2377991 | Rosalina Arroyo Alejandro | Address on file | | | | | |
| 2379094 | Rosalina Burgos Collazo | Address on file | | | | | |
| 2385030 | Rosalina Colon Rivera | Address on file | | | | | |
| 2385477 | Rosalina Figueroa Reyes | Address on file | | | | | |
| 2379953 | Rosalina Hernandez Sanchez | Address on file | | | | | |
| 2397961 | Rosalina Laguna Reveron | Address on file | | | | | |
| 2394526 | Rosalina Perez De Jesus | Address on file | | | | | |
| 2384149 | Rosalina Rivera Bretana | Address on file | | | | | |
| 2386849 | Rosalina Vargas Ramos | Address on file | | | | | |
| 2376478 | Rosalinda Irizarry Siaca | Address on file | | | | | |
| 2396441 | Rosalinda Vega Montoya | Address on file | | | | | |
| 2387484 | Rosaliz Fonseca Rivera | Address on file | | | | | |
| 2398668 | Rosaly Rios Carrasquillo | Address on file | | | | | |
| 2374422 | Rosaly Rosa Velez | Address on file | | | | | |
| 2387795 | Rosalyn Rios Rivera | Address on file | | | | | |
| 2388356 | Rosalyn Rios Rivera | Address on file | | | | | |
| 2396829 | Rosalyn Valentin Vega | Address on file | | | | | |
| 2397032 | Rosana Bracero Pagan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378090 | Rosana Correa Lebron | Address on file | | | | | |
| 2372155 | Rosana Medina Peraza | Address on file | | | | | |
| 2398962 | Rosana Miranda Gutierrez | Address on file | | | | | |
| 2373417 | Rosana Santiago Lorenzi | Address on file | | | | | |
| 2371724 | Rosany Mendez Figueroa | Address on file | | | | | |
| 2384515 | Rosario A Carrion Quinones | Address on file | | | | | |
| 2396370 | Rosario Alvira Sierra | Address on file | | | | | |
| 2392841 | Rosario Cornier Colon | Address on file | | | | | |
| 2372348 | Rosario E Rivera Castillo | Address on file | | | | | |
| 2393405 | Rosario Garcia Rivera | Address on file | | | | | |
| 2398762 | Rosario Garcia Torres | Address on file | | | | | |
| 2383259 | Rosario Medina Arroyo | Address on file | | | | | |
| 2380910 | Rosario Melendez Tolentino | Address on file | | | | | |
| 2371698 | Rosario Pacheco Fontan | Address on file | | | | | |
| 2385841 | Rosario Pedraza Rivera | Address on file | | | | | |
| 2390493 | Rosario Ramos Nieves | Address on file | | | | | |
| 2384609 | Rosario Rodriguez Martinez | Address on file | | | | | |
| 2376402 | Rosario Rosario Muniz | Address on file | | | | | |
| 2395617 | Rosario Rossy Medina | Address on file | | | | | |
| 2372328 | Rosaura C Martinez Arrillo | Address on file | | | | | |
| 2375200 | Rosaura Fantauzzi Ramos | Address on file | | | | | |
| 2392773 | Rosaura Ferrer Lugo | Address on file | | | | | |
| 2384804 | Rosaura Figueroa Santos | Address on file | | | | | |
| 2378921 | Rosaura Gonzalez Ortiz | Address on file | | | | | |
| 2385146 | Rosaura Machuca Santiago | Address on file | | | | | |
| 2566894 | Rosaura Marcano Concepcion | Address on file | | | | | |
| 2387787 | Rosaura Medrano Pagan | Address on file | | | | | |
| 2566862 | Rosaura Orengo Santiago | Address on file | | | | | |
| 2375597 | Rosaura Ramirez Torrech | Address on file | | | | | |
| 2566860 | Rosaura Rodriguez Ramos | Address on file | | | | | |
| 2385498 | Rosaura Rodriguez Torres | Address on file | | | | | |
| 2395839 | Rosaura Rosario Maldonado | Address on file | | | | | |
| 2391249 | Rosaura Rosas Rodriguez | Address on file | | | | | |
| 2382260 | Rosauro Rosario Santiago | Address on file | | | | | |
| 2371314 | Rosavelis Lopez Maldonado | Address on file | | | | | |
| 2385050 | Rose Benitez Bastides | Address on file | | | | | |
| 2374170 | Rose Corchado Lorent | Address on file | | | | | |
| 2388046 | Rose J J Franco Lugo | Address on file | | | | | |
| 2394266 | Rose M Hernandez Melendez | Address on file | | | | | |
| 2382068 | Roselia Velez Ramos | Address on file | | | | | |
| 2375947 | Roselin Pabon Perez | Address on file | | | | | |
| 2395107 | Rosemary Martinez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399117 | Rosemary Pedrero Ayala | Address on file | | | | | |
| 2391514 | Rosemary Roman Vargas | Address on file | | | | | |
| 2374218 | Rosendo Colon Rosado | Address on file | | | | | |
| 2391443 | Rosendo García Fragosa | Address on file | | | | | |
| 2382944 | Rosendo La Viera Matos | Address on file | | | | | |
| 2393085 | Rosendo Martinez Almodovar | Address on file | | | | | |
| 2388989 | Rosendo Robles Rivera | Address on file | | | | | |
| 2380067 | Rosendo Rodriguez Medina | Address on file | | | | | |
| 2393444 | Rosibel Ortiz Nieves | Address on file | | | | | |
| 2393955 | Rosita Garay Flores | Address on file | | | | | |
| 2378563 | Rosita Girona Ortiz | Address on file | | | | | |
| 2372993 | Rosita Pares Rivera | Address on file | | | | | |
| 2384913 | Rosita Quiles Rivera | Address on file | | | | | |
| 2398927 | Rosita Rodriguez Lopez | Address on file | | | | | |
| 2395661 | Rosita Rosado Quinones | Address on file | | | | | |
| 2385489 | Rosita Rosario Rosa | Address on file | | | | | |
| 2398175 | Rosita Santos Rivera | Address on file | | | | | |
| 2566872 | Rosita Torres Rodriguez | Address on file | | | | | |
| 2392024 | Rosita Vale Aviles | Address on file | | | | | |
| 2383131 | Rosita Villanueva Mercado | Address on file | | | | | |
| 2384811 | Rossana Gierbolini Burgos | Address on file | | | | | |
| 2378364 | Rossana Santiago Garcia | Address on file | | | | | |
| 2371601 | Roxana Santaella Velez | Address on file | | | | | |
| 2373915 | Roy Rodriguez Vazquez | Address on file | | | | | |
| 2379411 | Royston De Lannooy | Address on file | | | | | |
| 2381401 | Ruben A Infante Miranda | Address on file | | | | | |
| 2398790 | Ruben A Perez Hernandez | Address on file | | | | | |
| 2390476 | Ruben A Rivera Gonzalez | Address on file | | | | | |
| 2395353 | Rubén Acevedo Chico | Address on file | | | | | |
| 2380183 | Ruben Acevedo Morales | Address on file | | | | | |
| 2388013 | Ruben Almodovar Beauchamp | Address on file | | | | | |
| 2393792 | Ruben Amado Pena | Address on file | | | | | |
| 2389129 | Ruben Amaro Hernandez | Address on file | | | | | |
| 2377351 | Ruben Aponte Alamo | Address on file | | | | | |
| 2396662 | Ruben Arvelo Quinones | Address on file | | | | | |
| 2386511 | Ruben Ayala Arroyo | Address on file | | | | | |
| 2387318 | Ruben Ayala Morales | Address on file | | | | | |
| 2391854 | Ruben Babilonia Acevedo | Address on file | | | | | |
| 2393625 | Ruben Becerril Pacheco | Address on file | | | | | |
| 2383968 | Ruben Bonilla Perez | Address on file | | | | | |
| 2393463 | Ruben Brignoni Acevedo | Address on file | | | | | |
| 2382423 | Ruben Caballero Rodriguez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386709 | Ruben Calderon Delgado | Address on file | | | | | |
| 2384087 | Ruben Cancel Lopez | Address on file | | | | | |
| 2391044 | Ruben Castro Rivera | Address on file | | | | | |
| 2378726 | Ruben Claudio Rivera | Address on file | | | | | |
| 2390363 | Ruben Colon Burgos | Address on file | | | | | |
| 2389048 | Ruben Colon Cañuelas | Address on file | | | | | |
| 2385343 | Ruben Colon Diaz | Address on file | | | | | |
| 2396460 | Ruben Colon Malave | Address on file | | | | | |
| 2380755 | Ruben Colon Rivera | Address on file | | | | | |
| 2390803 | Ruben Cortes Lopez | Address on file | | | | | |
| 2384080 | Ruben Crespo Martinez | Address on file | | | | | |
| 2372226 | Ruben Cruz Cruz | Address on file | | | | | |
| 2392667 | Ruben Cuevas Silvagnoli | Address on file | | | | | |
| 2387235 | Ruben D Cano Betancourt | Address on file | | | | | |
| 2372891 | Ruben D D Guzman Viera | Address on file | | | | | |
| 2396487 | Ruben D D Rivera Martinez | Address on file | | | | | |
| 2377120 | Ruben D Pitre Olmo | Address on file | | | | | |
| 2382551 | Ruben D Rivera Soliveres | Address on file | | | | | |
| 2381527 | Ruben Davila Lopez | Address on file | | | | | |
| 2372659 | Ruben Del Valle | Address on file | | | | | |
| 2385081 | Ruben Del Valle | Address on file | | | | | |
| 2397160 | Ruben Delgado Medina | Address on file | | | | | |
| 2391665 | Ruben Delgado Miranda | Address on file | | | | | |
| 2381207 | Ruben Diaz De Leon | Address on file | | | | | |
| 2376932 | Ruben Diaz Rivera | Address on file | | | | | |
| 2373465 | Ruben E Alayon Del Valle | Address on file | | | | | |
| 2385713 | Ruben E E Mena Martinez | Address on file | | | | | |
| 2380401 | Ruben E Hernandez Rivera | Address on file | | | | | |
| 2388514 | Ruben Figueroa Ortega | Address on file | | | | | |
| 2396155 | Ruben Flores Comas | Address on file | | | | | |
| 2374072 | Ruben G Bigay Acosta | Address on file | | | | | |
| 2387530 | Ruben Garcia Ayala | Address on file | | | | | |
| 2388671 | Ruben Garcia Ortiz | Address on file | | | | | |
| 2373967 | Ruben Garcia Reyes | Address on file | | | | | |
| 2386056 | Ruben Gomez Acevedo | Address on file | | | | | |
| 2388852 | Ruben Gonzalez Carrasquillo | Address on file | | | | | |
| 2374293 | Ruben Gonzalez Delgado | Address on file | | | | | |
| 2377468 | Ruben Hernandez Diaz | Address on file | | | | | |
| 2393713 | Ruben Hernandez Soto | Address on file | | | | | |
| 2393773 | Ruben Jesus Colon | Address on file | | | | | |
| 2380663 | Ruben Lebron Cruz | Address on file | | | | | |
| 2392684 | Rubén Linares Núñez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377878 | Ruben Lugo Lebron | Address on file | | | | | |
| 2379923 | Ruben Marrero Rivera | Address on file | | | | | |
| 2389000 | Ruben Maysonet Benitez | Address on file | | | | | |
| 2387208 | Ruben Mendez Perez | Address on file | | | | | |
| 2396699 | Ruben Mojica Rivera | Address on file | | | | | |
| 2393026 | Ruben Morales Figueroa | Address on file | | | | | |
| 2395100 | Ruben Morales Rivera | Address on file | | | | | |
| 2384099 | Ruben Morales Santiago | Address on file | | | | | |
| 2393537 | Ruben Muniz Lopez | Address on file | | | | | |
| 2375731 | Ruben Nieves Santiago | Address on file | | | | | |
| 2383725 | Ruben O Acevedo Soto | Address on file | | | | | |
| 2381035 | Ruben O Marichal Lopez | Address on file | | | | | |
| 2374128 | Ruben Olan Baez | Address on file | | | | | |
| 2383338 | Ruben Oliveras Martinez | Address on file | | | | | |
| 2380088 | Ruben Oliveras Ortiz | Address on file | | | | | |
| 2398521 | Ruben Oliveras Ramos | Address on file | | | | | |
| 2372685 | Ruben Ortiz Matias | Address on file | | | | | |
| 2376397 | Ruben Ortiz Ramos | Address on file | | | | | |
| 2372498 | Ruben Ortiz Vazquez | Address on file | | | | | |
| 2380947 | Ruben Ortiz Zayas | Address on file | | | | | |
| 2393806 | Ruben Pacheco Solis | Address on file | | | | | |
| 2377367 | Ruben Padron Velez | Address on file | | | | | |
| 2388033 | Ruben Perez Garcia | Address on file | | | | | |
| 2377593 | Ruben Quiles Ocasio | Address on file | | | | | |
| 2387707 | Ruben Quiles Rivera | Address on file | | | | | |
| 2375551 | Ruben Quiñones Perez | Address on file | | | | | |
| 2389199 | Ruben Quiñones Rodriguez | Address on file | | | | | |
| 2386649 | Ruben Quintana Camacho | Address on file | | | | | |
| 2387617 | Ruben Ramos Ceballos | Address on file | | | | | |
| 2391565 | Ruben Ramos Parrilla | Address on file | | | | | |
| 2391587 | Ruben Richard Feliciano | Address on file | | | | | |
| 2390341 | Ruben Rios Cordero | Address on file | | | | | |
| 2393749 | Ruben Rivera Alvarez | Address on file | | | | | |
| 2391692 | Ruben Rodriguez Ojeda | Address on file | | | | | |
| 2376158 | Ruben Rodriguez Parrilla | Address on file | | | | | |
| 2390791 | Ruben Rodriguez Velazquez | Address on file | | | | | |
| 2394547 | Ruben Roman Perez | Address on file | | | | | |
| 2380256 | Ruben Rosado Colon | Address on file | | | | | |
| 2379825 | Ruben Rosado Garcia | Address on file | | | | | |
| 2382542 | Ruben Rosado Velez | Address on file | | | | | |
| 2384858 | Ruben Santiago Ayala | Address on file | | | | | |
| 2384824 | Ruben Santiago Beauchamp | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387605 | Ruben Santos Cruz | Address on file | | | | | |
| 2383348 | Ruben Semidey Laracuente | Address on file | | | | | |
| 2381180 | Ruben Serrano Cruz | Address on file | | | | | |
| 2384963 | Ruben Tirado Serrano | Address on file | | | | | |
| 2378147 | Ruben Toro Gesualdo | Address on file | | | | | |
| 2383705 | Ruben Torres Hernandez | Address on file | | | | | |
| 2396160 | Ruben Turell Rivera | Address on file | | | | | |
| 2397594 | Ruben V Bonilla Gonzalez | Address on file | | | | | |
| 2377550 | Ruben Vallejo Santos | Address on file | | | | | |
| 2382383 | Ruben Vazquez Claudio | Address on file | | | | | |
| 2376233 | Ruben Vazquez Velazquez | Address on file | | | | | |
| 2386646 | Ruben Vega Hernandez | Address on file | | | | | |
| 2373152 | Ruben Vega Martinez | Address on file | | | | | |
| 2374536 | Ruben Vega Perez | Address on file | | | | | |
| 2392791 | Ruben Velazquez Rodriguez | Address on file | | | | | |
| 2379558 | Ruben Velez Hernandez | Address on file | | | | | |
| 2393951 | Ruben Velez Pizarro | Address on file | | | | | |
| 2389986 | Ruben Villanueva Berrios | Address on file | | | | | |
| 2393345 | Ruben Villoch Rodriguez | Address on file | | | | | |
| 2384306 | Ruber Diaz Fraguada | Address on file | | | | | |
| 2390086 | Rubin Lugo Rivera | Address on file | | | | | |
| 2372853 | Ruby Rodriguez Ramirez | Address on file | | | | | |
| 2376508 | Rubysol Rodriguez Robles | Address on file | | | | | |
| 2390148 | Rufino Carrion Ortiz | Address on file | | | | | |
| 2397289 | Rufino Rosario Melendez | Address on file | | | | | |
| 2383102 | Rufino Rosario Valdes | Address on file | | | | | |
| 2373751 | Rufino Torrens De Jesus | Address on file | | | | | |
| 2371705 | Rufo Gonzalez Rosario | Address on file | | | | | |
| 2384481 | Rufo Hernandez Leon | Address on file | | | | | |
| 2390198 | Ruggles Robledo Irizarry | Address on file | | | | | |
| 2393986 | Ruperta Garces Rivera | Address on file | | | | | |
| 2396939 | Ruperto Berrios Rivera | Address on file | | | | | |
| 2376257 | Ruperto Villanueva Aponte | Address on file | | | | | |
| 2389339 | Rusell Rodriguez Perez | Address on file | | | | | |
| 2395967 | Russell Gonzalez Montero | Address on file | | | | | |
| 2386027 | Russell Guindin Collazo | Address on file | | | | | |
| 2388291 | Ruth A Burgos Vega | Address on file | | | | | |
| 2386947 | Ruth A Rodriguez Mont | Address on file | | | | | |
| 2391609 | Ruth Alvarez Tapia | Address on file | | | | | |
| 2392120 | Ruth Aponte Jimenez | Address on file | | | | | |
| 2376865 | Ruth Ayala Jimenez | Address on file | | | | | |
| 2375102 | Ruth B Vazquez Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374044 | Ruth Berrios Collazo | Address on file | | | | | |
| 2395653 | Ruth Calderon Fuentes | Address on file | | | | | |
| 2383548 | Ruth Calderon Rosario | Address on file | | | | | |
| 2387966 | Ruth Correa Lleras | Address on file | | | | | |
| 2398579 | Ruth D Berrios Rodriguez | Address on file | | | | | |
| 2376935 | Ruth D D Gonzalez Carreras | Address on file | | | | | |
| 2398531 | Ruth D Quinones Torres | Address on file | | | | | |
| 2395096 | Ruth Davila Rodriguez | Address on file | | | | | |
| 2393045 | Ruth Del Rio | Address on file | | | | | |
| 2372342 | Ruth Delgado Guzman | Address on file | | | | | |
| 2390879 | Ruth Diaz Feliciano | Address on file | | | | | |
| 2377881 | Ruth E Berrios Merced | Address on file | | | | | |
| 2399176 | Ruth E Colon Rivera | Address on file | | | | | |
| 2391308 | Ruth E E Ayala Rivera | Address on file | | | | | |
| 2371265 | Ruth E Marrero Rodriguez | Address on file | | | | | |
| 2377226 | Ruth E Miro Alvarado | Address on file | | | | | |
| 2386103 | Ruth E Mojica Rivera | Address on file | | | | | |
| 2373712 | Ruth E Reyes Gil | Address on file | | | | | |
| 2371604 | Ruth E Santiago Rodriguez | Address on file | | | | | |
| 2393410 | Ruth Felicie Lopez | Address on file | | | | | |
| 2373652 | Ruth Fonseca Benitez | Address on file | | | | | |
| 2392748 | Ruth Garcia Cedeno | Address on file | | | | | |
| 2392564 | Ruth Garcia Diaz | Address on file | | | | | |
| 2386950 | Ruth Gonzalez Hernandez | Address on file | | | | | |
| 2382453 | Ruth Gonzalez Reyes | Address on file | | | | | |
| 2375922 | Ruth I I Gonzalez Gonzalez | Address on file | | | | | |
| 2377329 | Ruth L Quinones Rivera | Address on file | | | | | |
| 2390627 | Ruth Lao Cruz | Address on file | | | | | |
| 2372701 | Ruth Lebron Rivera | Address on file | | | | | |
| 2397627 | Ruth M Claudio Rodriguez | Address on file | | | | | |
| 2373689 | Ruth M Lopez Rodriguez | Address on file | | | | | |
| 2386309 | Ruth M M Ayala Reyes | Address on file | | | | | |
| 2391086 | Ruth M M Gonzalez Gonzalez | Address on file | | | | | |
| 2396668 | Ruth M M Rubio Egipciaco | Address on file | | | | | |
| 2374587 | Ruth M M Santiago Perez | Address on file | | | | | |
| 2566865 | Ruth M Sanchez Rosario | Address on file | | | | | |
| 2381825 | Ruth M Santiago Martinez | Address on file | | | | | |
| 2375076 | Ruth M Silva Nieves | Address on file | | | | | |
| 2383886 | Ruth Madera Rodriguez | Address on file | | | | | |
| 2381735 | Ruth Martinez Aponte | Address on file | | | | | |
| 2393924 | Ruth Matos Rivera | Address on file | | | | | |
| 2374174 | Ruth Munoz Ares | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380704 | Ruth N Aponte Cotto | Address on file | | | | | |
| 2398660 | Ruth N Colon Cartagena | Address on file | | | | | |
| 2379478 | Ruth N Cortes Rodriguez | Address on file | | | | | |
| 2398793 | Ruth N Cosme Rodriguez | Address on file | | | | | |
| 2373268 | Ruth N De Jesus Rodriguez | Address on file | | | | | |
| 2398095 | Ruth N Guzman Ortiz | Address on file | | | | | |
| 2399146 | Ruth N Salgado Rivera | Address on file | | | | | |
| 2377076 | Ruth Nieves Velez | Address on file | | | | | |
| 2395640 | Ruth Ortiz Perales | Address on file | | | | | |
| 2389036 | Ruth Pascual Andino | Address on file | | | | | |
| 2386074 | Ruth Perez Rios | Address on file | | | | | |
| 2373389 | Ruth Reyes Ramos | Address on file | | | | | |
| 2381530 | Ruth Rodriguez Quinones | Address on file | | | | | |
| 2391102 | Ruth Roman Morales | Address on file | | | | | |
| 2373970 | Ruth Santiago Anglero | Address on file | | | | | |
| 2382623 | Ruth Santiago Rivera | Address on file | | | | | |
| 2374604 | Ruth Stewart Cruz | Address on file | | | | | |
| 2388854 | Ruth Suarez Ortiz | Address on file | | | | | |
| 2392549 | Ruth V Morales Vega | Address on file | | | | | |
| 2386916 | Ruth Velez Ocasio | Address on file | | | | | |
| 2386573 | Ruth Vicens Hernandez | Address on file | | | | | |
| 2377679 | Ruthbelia Pacheco Irizarry | Address on file | | | | | |
| 2384771 | Ruy Delgado Zayas | Address on file | | | | | |
| 2388151 | Sabina M Ortiz Rollet | Address on file | | | | | |
| 2394827 | Sabino Colon Ortiz | Address on file | | | | | |
| 2394953 | Sabino Cruz Melendez | Address on file | | | | | |
| 2371474 | Sabino Felix Pizarro | Address on file | | | | | |
| 2387028 | Sabino Matos Vazquez | Address on file | | | | | |
| 2396323 | Saddy H H Escobales Ortiz | Address on file | | | | | |
| 2389238 | Sadi Torres Ojeda | Address on file | | | | | |
| 2383090 | Sadoc Rivera Detres | Address on file | | | | | |
| 2395953 | Sahara Ortiz Ayala | Address on file | | | | | |
| 2398895 | Sahir E Diaz Perez | Address on file | | | | | |
| 2384547 | Sahyly Falgas Rodriguez | Address on file | | | | | |
| 2385352 | Sally Alejandro Ortega | Address on file | | | | | |
| 2394918 | Sally Maldonado Nuñez | Address on file | | | | | |
| 2389085 | Salomón Concepción Ocasio | Address on file | | | | | |
| 2377296 | Salvador A Morales Ramirez | Address on file | | | | | |
| 2384342 | Salvador A Portell Reyes | Address on file | | | | | |
| 2375114 | Salvador Acobis Rivera | Address on file | | | | | |
| 2376971 | Salvador Alicea Lugo | Address on file | | | | | |
| 2381146 | Salvador Bisbal Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374972 | Salvador Camasta Yssa | Address on file | | | | | |
| 2380905 | Salvador Castro Rosario | Address on file | | | | | |
| 2377935 | Salvador E Velazquez Ramirez | Address on file | | | | | |
| 2392929 | Salvador F Catala Franceschini | Address on file | | | | | |
| 2377196 | Salvador J J Diaz Colon | Address on file | | | | | |
| 2380878 | Salvador Lamboy Martinez | Address on file | | | | | |
| 2392176 | Salvador Lebron Diaz | Address on file | | | | | |
| 2394282 | Salvador Martinez Montanez | Address on file | | | | | |
| 2392609 | Salvador Martinez Toro | Address on file | | | | | |
| 2397196 | Salvador Matias Guenard | Address on file | | | | | |
| 2378050 | Salvador Morales Cruz | Address on file | | | | | |
| 2384861 | Salvador Otero Roman | Address on file | | | | | |
| 2383037 | Salvador Quinones Reyes | Address on file | | | | | |
| 2386549 | Salvador Ramos Vazquez | Address on file | | | | | |
| 2379134 | Salvador Raya Davila | Address on file | | | | | |
| 2392610 | Salvador Resto Rosario | Address on file | | | | | |
| 2380276 | Salvador Riquelme Cortes | Address on file | | | | | |
| 2386336 | Salvador Rodriguez Merlo | Address on file | | | | | |
| 2376712 | Salvador Soto Cordero | Address on file | | | | | |
| 2376228 | Salvador Toro Perez | Address on file | | | | | |
| 2390850 | Salvador Torres Baez | Address on file | | | | | |
| 2388726 | Salvador Torres Santiago | Address on file | | | | | |
| 2383683 | Sammy Mendez Rodriquez | Address on file | | | | | |
| 2394263 | Samuel A Lopez Rodriguez | Address on file | | | | | |
| 2390140 | Samuel A Ortiz Santiago | Address on file | | | | | |
| 2389632 | Samuel A Reyes Mateo | Address on file | | | | | |
| 2376470 | Samuel A Rosario Solis | Address on file | | | | | |
| 2381459 | Samuel Acevedo Bonet | Address on file | | | | | |
| 2376200 | Samuel Agosto Santiago | Address on file | | | | | |
| 2377798 | Samuel Alvarado Ortiz | Address on file | | | | | |
| 2383156 | Samuel Amaro Rivera | Address on file | | | | | |
| 2377428 | Samuel Aponte Perez | Address on file | | | | | |
| 2389398 | Samuel Arocho Santiago | Address on file | | | | | |
| 2371594 | Samuel Ayala Saez | Address on file | | | | | |
| 2372391 | Samuel Barbosa Roman | Address on file | | | | | |
| 2393516 | Samuel Bauzo Velazquez | Address on file | | | | | |
| 2390115 | Samuel Blanco Bernard | Address on file | | | | | |
| 2390248 | Samuel Brito Morales | Address on file | | | | | |
| 2383434 | Samuel Castellano Santiago | Address on file | | | | | |
| 2397529 | Samuel Castillo Artiguez | Address on file | | | | | |
| 2394083 | Samuel Castillo Santiago | Address on file | | | | | |
| 2395054 | Samuel Castro Mendoza | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386868 | Samuel Castro Roldan | Address on file | | | | | |
| 2388585 | Samuel Catala Aponte | Address on file | | | | | |
| 2392539 | Samuel Cedres Rodriguez | Address on file | | | | | |
| 2373227 | Samuel Colon Antuna | Address on file | | | | | |
| 2372335 | Samuel Cordero Hernandez | Address on file | | | | | |
| 2385613 | Samuel Correa Reyes | Address on file | | | | | |
| 2392140 | Samuel Cruz Cruz | Address on file | | | | | |
| 2378473 | Samuel Cruz Feliciano | Address on file | | | | | |
| 2393952 | Samuel Cruz Pacheco | Address on file | | | | | |
| 2373008 | Samuel Davila Cid | Address on file | | | | | |
| 2392879 | Samuel Del Valle | Address on file | | | | | |
| 2394055 | Samuel Encarnacion Navarro | Address on file | | | | | |
| 2390257 | Samuel Estrada Diaz | Address on file | | | | | |
| 2391263 | Samuel Figueroa Aquino | Address on file | | | | | |
| 2389375 | Samuel Figueroa Figueroa | Address on file | | | | | |
| 2385271 | Samuel Flores Fragoso | Address on file | | | | | |
| 2566981 | Samuel Flores Gonzalez | Address on file | | | | | |
| 2377937 | Samuel Flores Ramos | Address on file | | | | | |
| 2378679 | Samuel Flores Torres | Address on file | | | | | |
| 2373883 | Samuel Forestier Castillo | Address on file | | | | | |
| 2391739 | Samuel Garcia Rosado | Address on file | | | | | |
| 2382797 | Samuel Gonzalez Qui?Onez | Address on file | | | | | |
| 2375703 | Samuel Gonzalez Rosario | Address on file | | | | | |
| 2387888 | Samuel Gonzalez Torres | Address on file | | | | | |
| 2375462 | Samuel Guzman Perez | Address on file | | | | | |
| 2388022 | Samuel Hernandez Umpierre | Address on file | | | | | |
| 2381079 | Samuel Jimenez Roman | Address on file | | | | | |
| 2390235 | Samuel Jusino Santana | Address on file | | | | | |
| 2384886 | Samuel Justianiano Bayron | Address on file | | | | | |
| 2378032 | Samuel Laboy Alvarado | Address on file | | | | | |
| 2394442 | Samuel Landrau Rivera | Address on file | | | | | |
| 2388620 | Samuel Lopez Gonzalez | Address on file | | | | | |
| 2383460 | Samuel Lopez Torres | Address on file | | | | | |
| 2389928 | Samuel Malave Rivera | Address on file | | | | | |
| 2383533 | Samuel Marcano Rivera | Address on file | | | | | |
| 2397086 | Samuel Marrero Davila | Address on file | | | | | |
| 2375030 | Samuel Martinez Lizardi | Address on file | | | | | |
| 2395207 | Samuel Martinez Rivera | Address on file | | | | | |
| 2372928 | Samuel Medina Irizarry | Address on file | | | | | |
| 2387254 | Samuel Medina Rodriguez | Address on file | | | | | |
| 2378578 | Samuel Mercado Marrero | Address on file | | | | | |
| 2399264 | Samuel Molina Ocasio | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387616 | Samuel Muniz Crespo | Address on file | | | | | |
| 2398570 | Samuel Munoz Marrero | Address on file | | | | | |
| 2394847 | Samuel Nieves Perez | Address on file | | | | | |
| 2391292 | Samuel Nieves Zeno | Address on file | | | | | |
| 2376219 | Samuel Nunez Mercado | Address on file | | | | | |
| 2386857 | Samuel O Barreto Rodriguez | Address on file | | | | | |
| 2397791 | Samuel O Torres Vazquez | Address on file | | | | | |
| 2380563 | Samuel Ortiz Nieves | Address on file | | | | | |
| 2397964 | Samuel Ortiz Rivera | Address on file | | | | | |
| 2382600 | Samuel Pabon Betancourt | Address on file | | | | | |
| 2390278 | Samuel Pagan Beltran | Address on file | | | | | |
| 2396183 | Samuel Pellot Torres | Address on file | | | | | |
| 2392753 | Samuel Perez Cuevas | Address on file | | | | | |
| 2388780 | Samuel Perez Mendez | Address on file | | | | | |
| 2375497 | Samuel Perez Navarro | Address on file | | | | | |
| 2385775 | Samuel Ramos Torres | Address on file | | | | | |
| 2379835 | Samuel Rivera Collazo | Address on file | | | | | |
| 2397241 | Samuel Rivera Pagan | Address on file | | | | | |
| 2391129 | Samuel Rivera Roriguez | Address on file | | | | | |
| 2377218 | Samuel Robles Montanez | Address on file | | | | | |
| 2380824 | Samuel Rodriguez Cardona | Address on file | | | | | |
| 2376372 | Samuel Rodriguez Colon | Address on file | | | | | |
| 2374559 | Samuel Rodriguez Graulau | Address on file | | | | | |
| 2395212 | Samuel Rodriguez Lopez | Address on file | | | | | |
| 2394311 | Samuel Rodriguez Muniz | Address on file | | | | | |
| 2396326 | Samuel Rodriguez Ortega | Address on file | | | | | |
| 2384721 | Samuel Rodriguez Pomales | Address on file | | | | | |
| 2381467 | Samuel Rodriguez Ramos | Address on file | | | | | |
| 2378753 | Samuel Roman Diaz | Address on file | | | | | |
| 2396394 | Samuel Roque Morales | Address on file | | | | | |
| 2392035 | Samuel Ruiz Colon | Address on file | | | | | |
| 2378313 | Samuel Ruiz Rosas | Address on file | | | | | |
| 2391223 | Samuel Sanchez Marrero | Address on file | | | | | |
| 2385730 | Samuel Sanchez Torres | Address on file | | | | | |
| 2382304 | Samuel Santana Mojica | Address on file | | | | | |
| 2394123 | Samuel Santiago Lopez | Address on file | | | | | |
| 2381983 | Samuel Serrano Carrasco | Address on file | | | | | |
| 2374986 | Samuel Silvestrini Soto | Address on file | | | | | |
| 2392964 | Samuel Sosa Nieves | Address on file | | | | | |
| 2386066 | Samuel Soto Sosa | Address on file | | | | | |
| 2394647 | Samuel Torres Cubian | Address on file | | | | | |
| 2399061 | Samuel Torres Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 617 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395465 | Samuel Torres Otero | Address on file | | | | | |
| 2381726 | Samuel V Figueroa Pereira | Address on file | | | | | |
| 2377973 | Samuel Valentin Vega | Address on file | | | | | |
| 2388437 | Samuel Vazquez Lozano | Address on file | | | | | |
| 2376035 | Samuel Vazquez Rivera | Address on file | | | | | |
| 2395880 | Samuel Vega Ramos | Address on file | | | | | |
| 2393174 | Samuel Velez Hernandez | Address on file | | | | | |
| 2374991 | Samuel Virella Pagan | Address on file | | | | | |
| 2396232 | Samuel Zayas Fontanez | Address on file | | | | | |
| 2389361 | Sandra Aguirre Morales | Address on file | | | | | |
| 2394851 | Sandra Ayuso Rosa | Address on file | | | | | |
| 2372278 | Sandra Bermudez Santiago | Address on file | | | | | |
| 2376565 | Sandra Cadiz Diaz | Address on file | | | | | |
| 2392746 | Sandra Carrasquillo Arroyo | Address on file | | | | | |
| 2389150 | Sandra Chevres Izquierdo | Address on file | | | | | |
| 2375077 | Sandra Colon Colon | Address on file | | | | | |
| 2380585 | Sandra Colon Santiago | Address on file | | | | | |
| 2380077 | Sandra Correa Cintron | Address on file | | | | | |
| 2391591 | Sandra Crespo Astor | Address on file | | | | | |
| 2375689 | Sandra Curet Santiago | Address on file | | | | | |
| 2389854 | Sandra Davila Perez | Address on file | | | | | |
| 2392928 | Sandra De La Paz Rodriguez | Address on file | | | | | |
| 2377705 | Sandra Diaz Colon | Address on file | | | | | |
| 2383013 | Sandra E Alvarez Thompson | Address on file | | | | | |
| 2398854 | Sandra E Blas Machado | Address on file | | | | | |
| 2375007 | Sandra E Calderon Rodriguez | Address on file | | | | | |
| 2398586 | Sandra E Ramos Candelario | Address on file | | | | | |
| 2390122 | Sandra Ferrer Clemente | Address on file | | | | | |
| 2379133 | Sandra Gelabert Hernandez | Address on file | | | | | |
| 2371614 | Sandra Gil Lamadrid | Address on file | | | | | |
| 2390696 | Sandra Gomez Rivera | Address on file | | | | | |
| 2373841 | Sandra Gonzalez Colon | Address on file | | | | | |
| 2372384 | Sandra Gregory Del | Address on file | | | | | |
| 2383074 | Sandra Guardiola Sanchez | Address on file | | | | | |
| 2373873 | Sandra Guzman Massas | Address on file | | | | | |
| 2377040 | Sandra Hernandez Melendez | Address on file | | | | | |
| 2395408 | Sandra I Cruz Gonzalez | Address on file | | | | | |
| 2379360 | Sandra I Fernandez Colon | Address on file | | | | | |
| 2398096 | Sandra I Garcia Ramos | Address on file | | | | | |
| 2398235 | Sandra I Marcano Martinez | Address on file | | | | | |
| 2394403 | Sandra I Matos Gonzalez | Address on file | | | | | |
| 2381327 | Sandra I Morales Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397984 | Sandra I Ortiz Marcano | Address on file | | | | | |
| 2396987 | Sandra I Perez Delgado | Address on file | | | | | |
| 2387102 | Sandra I Rodriguez Alejandro | Address on file | | | | | |
| 2389977 | Sandra I Rosario Ortiz | Address on file | | | | | |
| 2381636 | Sandra I Rosario Torres | Address on file | | | | | |
| 2375198 | Sandra I San Antonio Nuñez | Address on file | | | | | |
| 2371741 | Sandra I Santana Segarra | Address on file | | | | | |
| 2396780 | Sandra I Torres Colon | Address on file | | | | | |
| 2397772 | Sandra I Torres Cruz | Address on file | | | | | |
| 2371763 | Sandra I Vega De Jesus | Address on file | | | | | |
| 2399033 | Sandra L Rosario Blanco | Address on file | | | | | |
| 2392894 | Sandra Lozada Castaneda | Address on file | | | | | |
| 2378335 | Sandra M Davila Velazquez | Address on file | | | | | |
| 2393452 | Sandra M M Castro Irizarry | Address on file | | | | | |
| 2394815 | Sandra M M Salicrup River | Address on file | | | | | |
| 2399141 | Sandra M Marrero Reyes | Address on file | | | | | |
| 2381439 | Sandra M Mu?lz Santiago | Address on file | | | | | |
| 2374855 | Sandra M Saldana Marengo | Address on file | | | | | |
| 2389715 | Sandra Maldonado Cartagena | Address on file | | | | | |
| 2371833 | Sandra Marrero Arroyo | Address on file | | | | | |
| 2398465 | Sandra Marrero Lefebre | Address on file | | | | | |
| 2388614 | Sandra Martin Miranda | Address on file | | | | | |
| 2395292 | Sandra Martinez Parrilla | Address on file | | | | | |
| 2379506 | Sandra Mendoza Lopez | Address on file | | | | | |
| 2380117 | Sandra Moreno Parsons | Address on file | | | | | |
| 2372953 | Sandra Pacheco Couso | Address on file | | | | | |
| 2397143 | Sandra Quinones Barriera | Address on file | | | | | |
| 2386087 | Sandra Quinones Morales | Address on file | | | | | |
| 2389207 | Sandra Rivera Bauza | Address on file | | | | | |
| 2379224 | Sandra Rivera Cruz | Address on file | | | | | |
| 2373989 | Sandra Rivera Lopez | Address on file | | | | | |
| 2397407 | Sandra Rivera Marrero | Address on file | | | | | |
| 2382882 | Sandra Rivera Rivera | Address on file | | | | | |
| 2394699 | Sandra Rocafort Mercado | Address on file | | | | | |
| 2382480 | Sandra Rodriguez Beauchamp | Address on file | | | | | |
| 2374465 | Sandra Rodriguez Marin | Address on file | | | | | |
| 2389530 | Sandra Rodriguez Morales | Address on file | | | | | |
| 2379653 | Sandra Rodriguez Navarro | Address on file | | | | | |
| 2395646 | Sandra Rosario Ferreira | Address on file | | | | | |
| 2371520 | Sandra Rosario Rivera | Address on file | | | | | |
| 2374393 | Sandra Rovira Ramos | Address on file | | | | | |
| 2382719 | Sandra Santiago Valdespino | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371489 | Sandra Silva Rivera | Address on file | | | | | |
| 2376439 | Sandra Torres Colondres | Address on file | | | | | |
| 2398848 | Sandra Torres Rodriguez | Address on file | | | | | |
| 2371691 | Sandra Valentin Diaz | Address on file | | | | | |
| 2398182 | Sandra W Villot Martinez | Address on file | | | | | |
| 2377632 | Sandy Ramirez Vinas | Address on file | | | | | |
| 2372050 | Santa A Santiago Cuevas | Address on file | | | | | |
| 2386523 | Santa Aviles Rodriguez | Address on file | | | | | |
| 2379846 | Santa Cardona Ortiz | Address on file | | | | | |
| 2388296 | Santa Colon Padilla | Address on file | | | | | |
| 2382934 | Santa Garcia Quezada | Address on file | | | | | |
| 2387431 | Santa Garcia Rivas | Address on file | | | | | |
| 2392128 | Santa I Diaz Diaz | Address on file | | | | | |
| 2385882 | Santa Ramos Maiz | Address on file | | | | | |
| 2378865 | Santa Rodriguez Gonzalez | Address on file | | | | | |
| 2373397 | Santa Rosario Gonzalez | Address on file | | | | | |
| 2390728 | Santa Sanfiorenzo Rodriguez | Address on file | | | | | |
| 2386269 | Santa Semidey Matos | Address on file | | | | | |
| 2378537 | Santa Soto Mariani | Address on file | | | | | |
| 2392888 | Santa Vazquez De Jesus | Address on file | | | | | |
| 2384705 | Santa Verdez Soto | Address on file | | | | | |
| 2389916 | Santa Zeno Molina | Address on file | | | | | |
| 2381132 | Santiago Arvelo Esteves | Address on file | | | | | |
| 2379598 | Santiago Bauzo Feliciano | Address on file | | | | | |
| 2384161 | Santiago Benabe Garcia | Address on file | | | | | |
| 2398483 | Santiago Cintron Matos | Address on file | | | | | |
| 2375783 | Santiago Cintron Santos | Address on file | | | | | |
| 2393684 | Santiago Colon Cruz | Address on file | | | | | |
| 2393685 | Santiago Colon Cruz | Address on file | | | | | |
| 2566963 | Santiago Crespo Ocasio | Address on file | | | | | |
| 2383046 | Santiago Del Valle | Address on file | | | | | |
| 2387644 | Santiago Duran Gonzalez | Address on file | | | | | |
| 2384586 | Santiago Fragoso Rodriguez | Address on file | | | | | |
| 2392108 | Santiago Gomila Cruz | Address on file | | | | | |
| 2393973 | Santiago Hernandez Melendez | Address on file | | | | | |
| 2384386 | Santiago Jimenez Diaz | Address on file | | | | | |
| 2397698 | Santiago L Burgos Rolon | Address on file | | | | | |
| 2396837 | Santiago Lazu Vazquez | Address on file | | | | | |
| 2396534 | Santiago Llanos Bultron | Address on file | | | | | |
| 2389745 | Santiago Lugo Irizarry | Address on file | | | | | |
| 2384084 | Santiago Madera Emanueli | Address on file | | | | | |
| 2386922 | Santiago Marin Maldonado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379194 | Santiago Marquez Vargas | Address on file | | | | | |
| 2387535 | Santiago Martinez Rivera | Address on file | | | | | |
| 2390481 | Santiago Marzan Concepcion | Address on file | | | | | |
| 2395149 | Santiago Mercado Roman | Address on file | | | | | |
| 2371916 | Santiago Montoto Gonzalez | Address on file | | | | | |
| 2389498 | Santiago Ortiz Roman | Address on file | | | | | |
| 2380463 | Santiago Ponce Santiago | Address on file | | | | | |
| 2380165 | Santiago Rivera Izquierdo | Address on file | | | | | |
| 2377793 | Santiago Rivera Rodriguez | Address on file | | | | | |
| 2378071 | Santiago Rodriguez Almodovar | Address on file | | | | | |
| 2393400 | Santiago Rodriguez Ojeda | Address on file | | | | | |
| 2384699 | Santiago Roman Morales | Address on file | | | | | |
| 2392198 | Santiago Rosario Ortiz | Address on file | | | | | |
| 2396650 | Santiago Sanchez Nunez | Address on file | | | | | |
| 2390037 | Santiago Sanjurjo Melendez | Address on file | | | | | |
| 2385633 | Santiago Santiago Ramos | Address on file | | | | | |
| 2376543 | Santiago Santiago Reyes | Address on file | | | | | |
| 2397897 | Santiago Serrano Matienzo | Address on file | | | | | |
| 2387843 | Santiago Torres Sepulveda | Address on file | | | | | |
| 2387142 | Santiago Vega Martinez | Address on file | | | | | |
| 2389594 | Santiago Villanueva | Address on file | | | | | |
| 2381169 | Santos Arroyo Contreras | Address on file | | | | | |
| 2398999 | Santos Calixto Rodriguez | Address on file | | | | | |
| 2386777 | Santos Cotto Garcia | Address on file | | | | | |
| 2389356 | Santos Cruz Caraballo | Address on file | | | | | |
| 2385501 | Santos Cruz Cruz | Address on file | | | | | |
| 2376984 | Santos D Anglada Pacheco | Address on file | | | | | |
| 2392393 | Santos Delgado Correa | Address on file | | | | | |
| 2375032 | Santos Delgado Marrero | Address on file | | | | | |
| 2392158 | Santos E Ruiz Mauras | Address on file | | | | | |
| 2396015 | Santos Figueroa Ramos | Address on file | | | | | |
| 2398345 | Santos Flores Pizarro | Address on file | | | | | |
| 2392898 | Santos Fuentes Figueroa | Address on file | | | | | |
| 2392036 | Santos G Bonilla Rosado | Address on file | | | | | |
| 2378134 | Santos G Sanchez Pagan | Address on file | | | | | |
| 2384891 | Santos Garcia Rosario | Address on file | | | | | |
| 2382397 | Santos Gonzalez Davila | Address on file | | | | | |
| 2396816 | Santos Hernandez Acevedo | Address on file | | | | | |
| 2375903 | Santos Irizarry Carreras | Address on file | | | | | |
| 2379173 | Santos L De Jesus Colon | Address on file | | | | | |
| 2373382 | Santos Lebron Montanez | Address on file | | | | | |
| 2385038 | Santos Lugo Lugo | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390285 | Santos Lugo Rivera | Address on file | | | | | |
| 2377462 | Santos M Celpa Garcia | Address on file | | | | | |
| 2377671 | Santos M Gonzalez Candelaria | Address on file | | | | | |
| 2388927 | Santos Martinez Martinez | Address on file | | | | | |
| 2396616 | Santos Medina Rivera | Address on file | | | | | |
| 2377680 | Santos Melendez Ortiz | Address on file | | | | | |
| 2373255 | Santos Moran Ruiz | Address on file | | | | | |
| 2390827 | Santos Nadal Ramos | Address on file | | | | | |
| 2372834 | Santos Negron Diaz | Address on file | | | | | |
| 2376958 | Santos Nigaglioni Estrada | Address on file | | | | | |
| 2391368 | Santos Nolasco Santiago | Address on file | | | | | |
| 2393004 | Santos Ofarril Correa | Address on file | | | | | |
| 2387992 | Santos Ortega Rivera | Address on file | | | | | |
| 2390957 | Santos Ortiz Guevara | Address on file | | | | | |
| 2389528 | Santos Ortiz Ruiz | Address on file | | | | | |
| 2383671 | Santos P P Rivera Morales | Address on file | | | | | |
| 2384766 | Santos Perez Flores | Address on file | | | | | |
| 2385842 | Santos Perez Morales | Address on file | | | | | |
| 2378979 | Santos Perez Ocasio | Address on file | | | | | |
| 2389791 | Santos Plaza Osorio | Address on file | | | | | |
| 2396243 | Santos R R Olivera Estrada | Address on file | | | | | |
| 2375163 | Santos Rivera Garcia | Address on file | | | | | |
| 2388155 | Santos Rivera Rivera | Address on file | | | | | |
| 2374320 | Santos Rivera Rodriguez | Address on file | | | | | |
| 2387287 | Santos Rivera Rodriguez | Address on file | | | | | |
| 2378637 | Santos Rodriguez Santiago | Address on file | | | | | |
| 2373621 | Santos Rodriguez Torres | Address on file | | | | | |
| 2375824 | Santos Roman Arce | Address on file | | | | | |
| 2383186 | Santos Rosado Rosario | Address on file | | | | | |
| 2376050 | Santos Rosado Soto | Address on file | | | | | |
| 2378128 | Santos Rosario Garcia | Address on file | | | | | |
| 2388278 | Santos Salas Perez | Address on file | | | | | |
| 2396216 | Santos T Alvarez Vargas | Address on file | | | | | |
| 2377748 | Santos Valle Morales | Address on file | | | | | |
| 2396618 | Santos W W Ramirez Torres | Address on file | | | | | |
| 2377956 | Santos Walker Rivera | Address on file | | | | | |
| 2397663 | Santos Zambrana Padilla | Address on file | | | | | |
| 2392938 | Sara Alicea Davila | Address on file | | | | | |
| 2381247 | Sara Almenas Cotto | Address on file | | | | | |
| 2391713 | Sara Arocho Arocho | Address on file | | | | | |
| 2374312 | Sara Canino Santiago | Address on file | | | | | |
| 2398415 | Sara Castro Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380478 | Sara Correa Del Valle | Address on file | | | | | |
| 2381537 | Sara Cortes Burgos | Address on file | | | | | |
| 2381260 | Sara Cruz Delgado | Address on file | | | | | |
| 2385766 | Sara Cruz Lorenzana | Address on file | | | | | |
| 2384667 | Sara Diaz Herrera | Address on file | | | | | |
| 2394190 | Sara Dominicci Rodriguez | Address on file | | | | | |
| 2389149 | Sara E Cordero Padin | Address on file | | | | | |
| 2388803 | Sara E E Gonzalez Rivera | Address on file | | | | | |
| 2393640 | Sara G G Carreras Cedeno | Address on file | | | | | |
| 2374424 | Sara H Cortes Correa | Address on file | | | | | |
| 2382308 | Sara I Gonzalez Irizarry | Address on file | | | | | |
| 2394809 | Sara I I Escobar Perez | Address on file | | | | | |
| 2395361 | Sara L Acevedo Monge | Address on file | | | | | |
| 2398112 | Sara L Ayala Quinonez | Address on file | | | | | |
| 2399018 | Sara M Dorna Pesquera | Address on file | | | | | |
| 2373068 | Sara M Medrano Rivera | Address on file | | | | | |
| 2386116 | Sara Maldonado Hernandez | Address on file | | | | | |
| 2382961 | Sara Medina Rivera | Address on file | | | | | |
| 2393753 | Sara Mercado Gonzalez | Address on file | | | | | |
| 2385474 | Sara Montanez Marrero | Address on file | | | | | |
| 2385126 | Sara Mujica Matos | Address on file | | | | | |
| 2372280 | Sara N Gregory Mora | Address on file | | | | | |
| 2390459 | Sara Oquendo Zacarias | Address on file | | | | | |
| 2377217 | Sara Pagan Reyes | Address on file | | | | | |
| 2371296 | Sara Perez Vazquez | Address on file | | | | | |
| 2378513 | Sara Quinones Albino | Address on file | | | | | |
| 2375393 | Sara Reyes Mulero | Address on file | | | | | |
| 2390582 | Sara Reyes Rodriguez | Address on file | | | | | |
| 2383389 | Sara Rivera Pagan | Address on file | | | | | |
| 2378893 | Sara Rojas Rivera | Address on file | | | | | |
| 2390223 | Sara Saldana Santiago | Address on file | | | | | |
| 2385283 | Sara Soto Cruz | Address on file | | | | | |
| 2384181 | Sara Torres Fernandez | Address on file | | | | | |
| 2376643 | Sara V V Marrero Toledo | Address on file | | | | | |
| 2393111 | Sara Vallejos Martinez | Address on file | | | | | |
| 2379029 | Sara Vega Munoz | Address on file | | | | | |
| 2390360 | Sara Velazquez Reyes | Address on file | | | | | |
| 2389849 | Sara Vera Lugo | Address on file | | | | | |
| 2381956 | Sara Villanueva Carrion | Address on file | | | | | |
| 2376944 | Sarah Bittman Diez | Address on file | | | | | |
| 2375533 | Sarah Colon Serrano | Address on file | | | | | |
| 2388004 | Sarah Echevarria Cedeño | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375576 | Sarah Hernandez Hernandez | Address on file | | | | | |
| 2377570 | Sarah I Rodriguez Delgado | Address on file | | | | | |
| 2391342 | Sarah M Silva Vidal | Address on file | | | | | |
| 2390460 | Sarah Quinones Casillas | Address on file | | | | | |
| 2375173 | Sarah R R Medina Gonzalez | Address on file | | | | | |
| 2378875 | Sarah Vera Ramos | Address on file | | | | | |
| 2398651 | Sarahi Lopez De Victoria Ortiz | Address on file | | | | | |
| 2397968 | Sarai Berrios Alejandro | Address on file | | | | | |
| 2392197 | Sarai Lopez Franco | Address on file | | | | | |
| 2385852 | Sari Perez Diaz | Address on file | | | | | |
| 2389798 | Sarina D Valentine Ocasio | Address on file | | | | | |
| 2384114 | Sarita Melendez Ruiz | Address on file | | | | | |
| 2391265 | Saturnina Cabrera Cruz | Address on file | | | | | |
| 2392004 | Saturnino Blas Aldahondo | Address on file | | | | | |
| 2382001 | Saturnino Carrasquillo Pizarro | Address on file | | | | | |
| 2372893 | Saturnino Cruz Otero | Address on file | | | | | |
| 2391906 | Saturnino Ortiz Morales | Address on file | | | | | |
| 2397888 | Saturnino Rios Febres | Address on file | | | | | |
| 2383685 | Saturnino Romero Lopez | Address on file | | | | | |
| 2382514 | Saturnino Torres Vargas | Address on file | | | | | |
| 2381617 | Saul Acosta Anaya | Address on file | | | | | |
| 2392589 | Saul D Ruiz Gonzalez | Address on file | | | | | |
| 2388727 | Saul Diaz Rodriguez | Address on file | | | | | |
| 2384621 | Saul Diaz Torres | Address on file | | | | | |
| 2375968 | Saul E Figueroa Lopez | Address on file | | | | | |
| 2380593 | Saul Falcon Gonzalez | Address on file | | | | | |
| 2377191 | Saul Fernandez Diamante | Address on file | | | | | |
| 2394091 | Saul Flores Antommarchi | Address on file | | | | | |
| 2391691 | Saul Gonzalez Gerena | Address on file | | | | | |
| 2373362 | Saul Hernaiz Rosario | Address on file | | | | | |
| 2394835 | Saul Hernandez Gaya | Address on file | | | | | |
| 2380741 | Saul Lopez Acevedo | Address on file | | | | | |
| 2389407 | Saul Lopez Acosta | Address on file | | | | | |
| 2383846 | Saul Melendez Maldonado | Address on file | | | | | |
| 2393139 | Saul Mendez Vera | Address on file | | | | | |
| 2386023 | Saul Padilla Perez | Address on file | | | | | |
| 2388793 | Saul Rivera Alicea | Address on file | | | | | |
| 2371266 | Saul Rivera Rivera | Address on file | | | | | |
| 2382467 | Saul Rosario Mercado | Address on file | | | | | |
| 2373528 | Saul Serrano Caraballo | Address on file | | | | | |
| 2399011 | Saul Sierra Pagan | Address on file | | | | | |
| 2566899 | Saul Torres Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 624 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374909 | Saul Vazquez Gonzalez | Address on file | | | | | |
| 2390182 | Saul Vega Diaz | Address on file | | | | | |
| 2372345 | Saul Wiscovich Teruel | Address on file | | | | | |
| 2373644 | Saul Zapata Ripolls | Address on file | | | | | |
| 2378250 | Saulo A Flores Colon | Address on file | | | | | |
| 2389071 | Saulo Rivera Rivera | Address on file | | | | | |
| 2371708 | Sebastian Echeandia Ravell | Address on file | | | | | |
| 2390242 | Sebastian Febres Gonzalez | Address on file | | | | | |
| 2393529 | Sebastian Mattei Quiñones | Address on file | | | | | |
| 2385967 | Sebastian Ortiz Lorenzo | Address on file | | | | | |
| 2394314 | Secundina Cordero Vega | Address on file | | | | | |
| 2391974 | Secundina Cruz Merced | Address on file | | | | | |
| 2374333 | Secundio Ortiz Solis | Address on file | | | | | |
| 2390123 | Seferino Rivera Narvaez | Address on file | | | | | |
| 2395324 | Segifredo Puente Castro | Address on file | | | | | |
| 2376680 | Segundo Centeno Viera | Address on file | | | | | |
| 2377597 | Segundo Cruz Granell | Address on file | | | | | |
| 2397576 | Segundo Gonzalez Soto | Address on file | | | | | |
| 2390909 | Segundo Rivera Aponte | Address on file | | | | | |
| 2395460 | Segundo Soto Cruz | Address on file | | | | | |
| 2380292 | Selenia E E Moran Lopez | Address on file | | | | | |
| 2391341 | Serafin Figueroa Caceres | Address on file | | | | | |
| 2388342 | Serafin Marrero Lebron | Address on file | | | | | |
| 2396490 | Serafin Ocasio Mulero | Address on file | | | | | |
| 2399151 | Serafin Ojeda Ortiz | Address on file | | | | | |
| 2398584 | Serafina Andino Fuentes | Address on file | | | | | |
| 2379669 | Sergia Santiago Perez | Address on file | | | | | |
| 2389390 | Sergio A Maldonado De Jesus | Address on file | | | | | |
| 2371319 | Sergio A Perez Diaz | Address on file | | | | | |
| 2392023 | Sergio A Tirado Oquendo | Address on file | | | | | |
| 2389017 | Sergio Agront Rivera | Address on file | | | | | |
| 2374045 | Sergio Alvarez Vazquez | Address on file | | | | | |
| 2373003 | Sergio Budet Sanchez | Address on file | | | | | |
| 2380334 | Sergio Calderon Marrero | Address on file | | | | | |
| 2381414 | Sergio Cintron Gonzalez | Address on file | | | | | |
| 2375373 | Sergio Collado Rios | Address on file | | | | | |
| 2384060 | Sergio Cosme Burgos | Address on file | | | | | |
| 2378135 | Sergio E Calzada Rivera | Address on file | | | | | |
| 2390798 | Sergio Hernandez Garcia | Address on file | | | | | |
| 2376526 | Sergio Irrizary Silva | Address on file | | | | | |
| 2378630 | Sergio Jelu Soto | Address on file | | | | | |
| 2388017 | Sergio L Rodriguez Rios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376837 | Sergio Lopez Morales | Address on file | | | | | |
| 2385704 | Sergio Mercado Negron | Address on file | | | | | |
| 2390137 | Sergio Orama Morales | Address on file | | | | | |
| 2392284 | Sergio Ortiz Burgos | Address on file | | | | | |
| 2391627 | Sergio Ortiz De Jesus | Address on file | | | | | |
| 2392927 | Sergio Ortiz Torrens | Address on file | | | | | |
| 2380806 | Sergio Perez Nogueiro | Address on file | | | | | |
| 2373322 | Sergio Rubio Paredes | Address on file | | | | | |
| 2381043 | Sergio Torres Flores | Address on file | | | | | |
| 2382165 | Sergio Velez Felix | Address on file | | | | | |
| 2391919 | Serviliano Serrano Rivera | Address on file | | | | | |
| 2392013 | Severiano Gonzalez Rivera | Address on file | | | | | |
| 2373724 | Severiano Hernandez Vazque | Address on file | | | | | |
| 2394461 | Severiano Velazquez Santos | Address on file | | | | | |
| 2388618 | Severino Ventura Melendez | Address on file | | | | | |
| 2380609 | Severo Aponte Vazquez | Address on file | | | | | |
| 2395390 | Severo Laboy Sanchez | Address on file | | | | | |
| 2388142 | Severo Lebron Alejandro | Address on file | | | | | |
| 2397390 | Severo Lopez Rivera | Address on file | | | | | |
| 2384371 | Severo Santiago Acevedo | Address on file | | | | | |
| 2396551 | Shaidyn Luvice Fontanez | Address on file | | | | | |
| 2397745 | Sheida Sosa Rodriguez | Address on file | | | | | |
| 2397574 | Sheila A Baez Leon | Address on file | | | | | |
| 2397445 | Sheila Berrios Colon | Address on file | | | | | |
| 2378694 | Sheila I Camacho Colon | Address on file | | | | | |
| 2399194 | Sheila I Davila Hernandez | Address on file | | | | | |
| 2398040 | Sheila I Sierra Cotto | Address on file | | | | | |
| 2397346 | Sheila M Hernandez Gomez | Address on file | | | | | |
| 2398643 | Sheila Malave Rivera | Address on file | | | | | |
| 2373258 | Sheila Reyes Orta | Address on file | | | | | |
| 2375327 | Sheila Rodriguez Rodriguez | Address on file | | | | | |
| 2397440 | Sherry L Van Sant Santini | Address on file | | | | | |
| 2386164 | Shiomara Frontanez Irizarry | Address on file | | | | | |
| 2385711 | Shirley Cardona Flores | Address on file | | | | | |
| 2394721 | Shirley Reyes Delgado | Address on file | | | | | |
| 2397777 | Shirley S Vokac Sayles | Address on file | | | | | |
| 2389664 | Shomara Ramirez Calo | Address on file | | | | | |
| 2374291 | Siami Rodriguez Munoz | Address on file | | | | | |
| 2391306 | Sidney W Valentin Rivera | Address on file | | | | | |
| 2377498 | Sigfredo Arce Aponte | Address on file | | | | | |
| 2384127 | Sigfredo Benavent Iguina | Address on file | | | | | |
| 2392410 | Sigfredo Carrión González | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 626 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386021 | Sigfredo Castillo Quiyones | Address on file | | | | | |
| 2385549 | Sigfredo Colon Rincon | Address on file | | | | | |
| 2384094 | Sigfredo Cuevas Perez | Address on file | | | | | |
| 2393950 | Sigfredo J Cruz Perez | Address on file | | | | | |
| 2381243 | Sigfredo Martinez Rivera | Address on file | | | | | |
| 2387085 | Sigfredo Miranda Pena | Address on file | | | | | |
| 2378745 | Sigfredo Otero Figueroa | Address on file | | | | | |
| 2395738 | Sigfredo Pabon Quiles | Address on file | | | | | |
| 2371413 | Sigfredo Riestra Pagan | Address on file | | | | | |
| 2380864 | Sigfredo Rivera Picon | Address on file | | | | | |
| 2397847 | Sigfredo Rodriguez Isaac | Address on file | | | | | |
| 2386234 | Sigfredy Gonzalez Mendez | Address on file | | | | | |
| 2390971 | Sigfrido A. Reyes Santiago | Address on file | | | | | |
| 2391651 | Sigfrido Delgado Delgado | Address on file | | | | | |
| 2385868 | Sigilfredo Batista Rivera | Address on file | | | | | |
| 2381682 | Sigilfredo Rivera Rodriguez | Address on file | | | | | |
| 2391714 | Sigisfredo Rolon Nieves | Address on file | | | | | |
| 2388755 | Signa Cabrera Torres | Address on file | | | | | |
| 2394112 | Sila Andino Pastrana | Address on file | | | | | |
| 2393454 | Silene Mendoza Rodriguez | Address on file | | | | | |
| 2387158 | Silma Barbot Sosa | Address on file | | | | | |
| 2397605 | Silverio Carrasquillo Nazario | Address on file | | | | | |
| 2398662 | Silverio L Torres Feliciano | Address on file | | | | | |
| 2375398 | Silverio Montalvo Cortes | Address on file | | | | | |
| 2394271 | Silverio Vazquez Peluyera | Address on file | | | | | |
| 2379954 | Silvia Galarza Irizarry | Address on file | | | | | |
| 2399028 | Silvia Laboy Santiago | Address on file | | | | | |
| 2396794 | Silvia M M Morales Ferrer | Address on file | | | | | |
| 2384802 | Silvia Oquendo Maldonado | Address on file | | | | | |
| 2379716 | Silvia Ortiz Alvarado | Address on file | | | | | |
| 2376902 | Silvia Padilla | Address on file | | | | | |
| 2384316 | Silvia Rivas Marmol | Address on file | | | | | |
| 2394574 | Silvia Velez Velez | Address on file | | | | | |
| 2384043 | Simon Canales Arroyo | Address on file | | | | | |
| 2394301 | Simon Figueroa Matos | Address on file | | | | | |
| 2398078 | Simon Mejias Guerrero | Address on file | | | | | |
| 2384188 | Sinda F F Marrero Torres | Address on file | | | | | |
| 2392992 | Sinia D Cesani Franqui | Address on file | | | | | |
| 2375344 | Sixta Concepcion Molinary | Address on file | | | | | |
| 2371862 | Sixta Cora Melendez | Address on file | | | | | |
| 2394040 | Sixta Efrece Moreno | Address on file | | | | | |
| 2388601 | Sixta H Nazario Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 627 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372767 | Sixta Romero Sanchez | Address on file | | | | | |
| 2387959 | Sixta Soto Gonzalez | Address on file | | | | | |
| 2373847 | Sixto A Ortiz Laboy | Address on file | | | | | |
| 2380749 | Sixto Colon Colon | Address on file | | | | | |
| 2398130 | Sixto De Jesus Felix | Address on file | | | | | |
| 2397080 | Sixto G Salinas Caban | Address on file | | | | | |
| 2371432 | Sixto Hernandez Serrano | Address on file | | | | | |
| 2375563 | Sixto Marrero Rodriguez | Address on file | | | | | |
| 2373855 | Sixto Ramos Ramos | Address on file | | | | | |
| 2394248 | Sixto Robles Feliciano | Address on file | | | | | |
| 2376647 | Sixto Villalba Viera | Address on file | | | | | |
| 2393073 | Smyrna Balaez Sanabria | Address on file | | | | | |
| 2390016 | Soco Marrero Marrero | Address on file | | | | | |
| 2380371 | Socorro Ayala Concepcion | Address on file | | | | | |
| 2380050 | Socorro Cortijo Rios | Address on file | | | | | |
| 2386721 | Socorro Cruz Rodriguez | Address on file | | | | | |
| 2383892 | Socorro Delgado Miranda | Address on file | | | | | |
| 2395359 | Socorro Lopez Casas | Address on file | | | | | |
| 2381336 | Socorro Ortiz Rodriguez | Address on file | | | | | |
| 2394392 | Socorro Rivera Gomez | Address on file | | | | | |
| 2395648 | Socorro Sierra Vazquez | Address on file | | | | | |
| 2389011 | Socrates Guzman Rivera | Address on file | | | | | |
| 2566944 | Sofia Torres Gonzalez | Address on file | | | | | |
| 2376338 | Sol A Diaz Perez | Address on file | | | | | |
| 2392314 | Sol A Pagan Robles | Address on file | | | | | |
| 2393835 | Sol A Rosado Perez | Address on file | | | | | |
| 2374468 | Sol Alsina Orozco | Address on file | | | | | |
| 2372270 | Sol C Ayala Concepcion | Address on file | | | | | |
| 2371825 | Sol Fontanes Olivo | Address on file | | | | | |
| 2377904 | Sol M Cardona Molina | Address on file | | | | | |
| 2380220 | Sol M Castro | Address on file | | | | | |
| 2394036 | Sol M Centeno Luna | Address on file | | | | | |
| 2394117 | Sol M Lopez Acosta | Address on file | | | | | |
| 2385398 | Sol Martinez Jimenez | Address on file | | | | | |
| 2372025 | Sol N Marrero Ocasio | Address on file | | | | | |
| 2372411 | Sol Soto Rodriguez | Address on file | | | | | |
| 2375980 | Solange Arce Bucetta | Address on file | | | | | |
| 2377291 | Solangel Morales Diaz | Address on file | | | | | |
| 2395972 | Solangue Castro Leon | Address on file | | | | | |
| 2394981 | Solesnir Ortiz Hernande | Address on file | | | | | |
| 2378269 | Solimar Maldonado Torres | Address on file | | | | | |
| 2372455 | Sonia A Sanchez Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 628 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390309 | Sonia Acevedo Maldonado | Address on file | | | | | |
| 2385243 | Sonia Acevedo Osorio | Address on file | | | | | |
| 2376524 | Sonia Acosta Torres | Address on file | | | | | |
| 2372362 | Sonia Albino Rivera | Address on file | | | | | |
| 2382602 | Sonia Arroyo Martinez | Address on file | | | | | |
| 2375594 | Sonia Arroyo Torres | Address on file | | | | | |
| 2399289 | Sonia Arroyo Vicente | Address on file | | | | | |
| 2373249 | Sonia Arvelo Crespo | Address on file | | | | | |
| 2382675 | Sonia Atiles Madera | Address on file | | | | | |
| 2382625 | Sonia Aymat Sanchez | Address on file | | | | | |
| 2381785 | Sonia Blanco Colon | Address on file | | | | | |
| 2396025 | Sonia C Carrasquillo Torres | Address on file | | | | | |
| 2375812 | Sonia C Cedeño Acosta | Address on file | | | | | |
| 2383653 | Sonia Caldero Ortiz | Address on file | | | | | |
| 2384407 | Sonia Calderon Isaac | Address on file | | | | | |
| 2385586 | Sonia Castillo Flores | Address on file | | | | | |
| 2387204 | Sonia Cerezo Nunez | Address on file | | | | | |
| 2390775 | Sonia Cintron Rodrigue | Address on file | | | | | |
| 2377535 | Sonia Colon Nunez | Address on file | | | | | |
| 2396952 | Sonia Colon Ortiz | Address on file | | | | | |
| 2371581 | Sonia Colon Robles | Address on file | | | | | |
| 2395524 | Sonia Colon Santos | Address on file | | | | | |
| 2389320 | Sonia Concepcion Torres | Address on file | | | | | |
| 2377987 | Sonia Cordero Perez | Address on file | | | | | |
| 2392949 | Sonia Correa Rodriguez | Address on file | | | | | |
| 2389343 | Sonia Cruz Cruz | Address on file | | | | | |
| 2393502 | Sonia D Colon Ortiz | Address on file | | | | | |
| 2393145 | Sonia Davila Sanchez | Address on file | | | | | |
| 2373274 | Sonia Davila Zayas | Address on file | | | | | |
| 2387855 | Sonia De Los Santos Remigio | Address on file | | | | | |
| 2385577 | Sonia Del Rosario | Address on file | | | | | |
| 2386656 | Sonia Diaz Torres | Address on file | | | | | |
| 2374576 | Sonia Duclet Mateo | Address on file | | | | | |
| 2373703 | Sonia E Blondet Vazquez | Address on file | | | | | |
| 2381741 | Sonia E Calderon Rodriguez | Address on file | | | | | |
| 2394818 | Sonia E Colon Sosa | Address on file | | | | | |
| 2382217 | Sonia E Colon Torres | Address on file | | | | | |
| 2392265 | Sonia E De Jesus Bonano | Address on file | | | | | |
| 2374354 | Sonia E De Leon Salas | Address on file | | | | | |
| 2399158 | Sonia E Diaz Diaz | Address on file | | | | | |
| 2395186 | Sonia E E Acosta Ronda | Address on file | | | | | |
| 2379991 | Sonia E E Astacio Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378009 | Sonia E E Mendez Aponte | Address on file | | | | | |
| 2392131 | Sonia E E Quintana Lebron | Address on file | | | | | |
| 2385865 | Sonia E Hernandez Santana | Address on file | | | | | |
| 2394126 | Sonia E Melendez Casillas | Address on file | | | | | |
| 2381806 | Sonia E Quiñones Conde | Address on file | | | | | |
| 2390347 | Sonia E Valentin Planas | Address on file | | | | | |
| 2374086 | Sonia Echevarria Colon | Address on file | | | | | |
| 2391816 | Sonia Erazo Guzman | Address on file | | | | | |
| 2398593 | Sonia F Rios Russi | Address on file | | | | | |
| 2376131 | Sonia Fargas Bultron | Address on file | | | | | |
| 2391562 | Sonia Figueroa Nieves | Address on file | | | | | |
| 2373668 | Sonia Fuster Gonzalez | Address on file | | | | | |
| 2393119 | Sonia Gandia Perez | Address on file | | | | | |
| 2380475 | Sonia Garcia Diaz | Address on file | | | | | |
| 2394793 | Sonia Garcia Rivera | Address on file | | | | | |
| 2394514 | Sonia Garcia Rosado | Address on file | | | | | |
| 2383803 | Sonia Gonzalez Candelaria | Address on file | | | | | |
| 2392552 | Sonia Gonzalez Carrion | Address on file | | | | | |
| 2382735 | Sonia Gonzalez Cruz | Address on file | | | | | |
| 2375579 | Sonia Gonzalez Santiago | Address on file | | | | | |
| 2373828 | Sonia Hernandez Campos | Address on file | | | | | |
| 2376777 | Sonia Huertas Greo | Address on file | | | | | |
| 2371428 | Sonia I Almenas Vicente | Address on file | | | | | |
| 2398097 | Sonia I Badillo Cardona | Address on file | | | | | |
| 2372637 | Sonia I Cruz Estrada | Address on file | | | | | |
| 2375372 | Sonia I De Arce Riefkohl | Address on file | | | | | |
| 2398405 | Sonia I Ferrer Silva | Address on file | | | | | |
| 2393437 | Sonia I Garcia Vazquez | Address on file | | | | | |
| 2389271 | Sonia I I Lebron Gonzalez | Address on file | | | | | |
| 2395281 | Sonia I I Lopez Alamo | Address on file | | | | | |
| 2371350 | Sonia I Lugo Morales | Address on file | | | | | |
| 2398813 | Sonia I Ocasio Rivera | Address on file | | | | | |
| 2379098 | Sonia I Pacheco Roman | Address on file | | | | | |
| 2399198 | Sonia I Rosa Caceres | Address on file | | | | | |
| 2399160 | Sonia I Velez Velez | Address on file | | | | | |
| 2372991 | Sonia Jesus Rosado | Address on file | | | | | |
| 2399062 | Sonia L Cedres Henriquez | Address on file | | | | | |
| 2395922 | Sonia L Mercado Figueroa | Address on file | | | | | |
| 2388470 | Sonia L Montes Negron | Address on file | | | | | |
| 2375501 | Sonia Laboy Rodriguez | Address on file | | | | | |
| 2389577 | Sonia Lamboy Cruzado | Address on file | | | | | |
| 2372778 | Sonia Laureano Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371330 | Sonia Lebron Gonzalez | Address on file | | | | | |
| 2393390 | Sonia Lopez Ayoroa | Address on file | | | | | |
| 2395720 | Sonia Lopez Canales | Address on file | | | | | |
| 2381238 | Sonia Lopez Lopez | Address on file | | | | | |
| 2389175 | Sonia M Castro Nieves | Address on file | | | | | |
| 2398350 | Sonia M Colon Perez | Address on file | | | | | |
| 2398774 | Sonia M De Jesus Guzman | Address on file | | | | | |
| 2371538 | Sonia M Hernandez De Leon | Address on file | | | | | |
| 2394543 | Sonia M M Pascual Osorio | Address on file | | | | | |
| 2394080 | Sonia M M Rivera Monta?Ez | Address on file | | | | | |
| 2388169 | Sonia M M Rodriguez Melendez | Address on file | | | | | |
| 2383011 | Sonia M Meléndez Reyes | Address on file | | | | | |
| 2388584 | Sonia M Melia Rivera | Address on file | | | | | |
| 2395792 | Sonia M Ofarril Marin | Address on file | | | | | |
| 2392327 | Sonia M Padilla Soler | Address on file | | | | | |
| 2371656 | Sonia M Palacios Gerena | Address on file | | | | | |
| 2373429 | Sonia M Perez Berrios | Address on file | | | | | |
| 2384226 | Sonia M Reyes Rivera | Address on file | | | | | |
| 2387292 | Sonia M Reyes Velez | Address on file | | | | | |
| 2375498 | Sonia M Rivera De Arroyo | Address on file | | | | | |
| 2391742 | Sonia M Rivera Rivera | Address on file | | | | | |
| 2398100 | Sonia M Rivera Rosado | Address on file | | | | | |
| 2390465 | Sonia M Rodriguez Rivera | Address on file | | | | | |
| 2390023 | Sonia M Soriano Dominguez | Address on file | | | | | |
| 2379004 | Sonia Mangual Rodriguez | Address on file | | | | | |
| 2398479 | Sonia Martinez Hernandez | Address on file | | | | | |
| 2389623 | Sonia Martinez Ortiz | Address on file | | | | | |
| 2377194 | Sonia Martino Martino | Address on file | | | | | |
| 2381402 | Sonia Martir De Ortiz | Address on file | | | | | |
| 2393464 | Sonia Matos Lopez | Address on file | | | | | |
| 2373284 | Sonia Matos Torres | Address on file | | | | | |
| 2398920 | Sonia Mejias Camacho | Address on file | | | | | |
| 2388616 | Sonia Melendez Hernandez | Address on file | | | | | |
| 2389181 | Sonia Melia Rivera | Address on file | | | | | |
| 2384762 | Sonia Mena Sonera | Address on file | | | | | |
| 2379054 | Sonia Mendez Marrero | Address on file | | | | | |
| 2387200 | Sonia Menendez Montes | Address on file | | | | | |
| 2394840 | Sonia Mercado Burgos | Address on file | | | | | |
| 2393618 | Sonia Montalvo Lopez | Address on file | | | | | |
| 2374342 | Sonia Morales Piovanetti | Address on file | | | | | |
| 2376633 | Sonia Morales Quintero | Address on file | | | | | |
| 2394556 | Sonia N Echevarria Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373216 | Sonia N Julia Silvestre | Address on file | | | | | |
| 2393874 | Sonia N Lebron Bultron | Address on file | | | | | |
| 2398715 | Sonia N Luna Espada | Address on file | | | | | |
| 2388167 | Sonia N Martinez Leon | Address on file | | | | | |
| 2399257 | Sonia N Mendez Nazario | Address on file | | | | | |
| 2379483 | Sonia N N Colon Marrero | Address on file | | | | | |
| 2377849 | Sonia N N Melendez Nunez | Address on file | | | | | |
| 2399299 | Sonia N Negron Rosado | Address on file | | | | | |
| 2387403 | Sonia N Ramos Cruz | Address on file | | | | | |
| 2392412 | Sonia N Rosado Ramos | Address on file | | | | | |
| 2398512 | Sonia N Torres Correa | Address on file | | | | | |
| 2398916 | Sonia N Torres Diaz | Address on file | | | | | |
| 2396830 | Sonia Nazario Escobar | Address on file | | | | | |
| 2378809 | Sonia Nieves Melendez | Address on file | | | | | |
| 2394331 | Sonia Nieves Orta | Address on file | | | | | |
| 2375914 | Sonia Nogueras Camacho | Address on file | | | | | |
| 2372308 | Sonia O Cruz Chinea | Address on file | | | | | |
| 2372597 | Sonia Orona Marrero | Address on file | | | | | |
| 2382109 | Sonia Ortiz Matos | Address on file | | | | | |
| 2378794 | Sonia Ortiz Rosas | Address on file | | | | | |
| 2373925 | Sonia Otero Martinez | Address on file | | | | | |
| 2394660 | Sonia Pacheco Roman | Address on file | | | | | |
| 2391768 | Sonia Pagan Nieves | Address on file | | | | | |
| 2389454 | Sonia R Gomez Sandoval | Address on file | | | | | |
| 2381892 | Sonia R Rivera Soto | Address on file | | | | | |
| 2381391 | Sonia R Rosa Flores | Address on file | | | | | |
| 2373624 | Sonia Ramirez Parrilla | Address on file | | | | | |
| 2373513 | Sonia Rios Hernandez | Address on file | | | | | |
| 2377975 | Sonia Rivera Davila | Address on file | | | | | |
| 2379626 | Sonia Rivera Jimenez | Address on file | | | | | |
| 2393179 | Sonia Rivera Rolon | Address on file | | | | | |
| 2392249 | Sonia Rodriguez Berrios | Address on file | | | | | |
| 2394828 | Sonia Rodriguez Gonzalez | Address on file | | | | | |
| 2391720 | Sonia Rodriguez Ramos | Address on file | | | | | |
| 2378001 | Sonia Rodriguez Soler | Address on file | | | | | |
| 2388124 | Sonia Rojas Rivera | Address on file | | | | | |
| 2376639 | Sonia Roldan Vazquez | Address on file | | | | | |
| 2378172 | Sonia Rosa Cruz | Address on file | | | | | |
| 2384429 | Sonia Rosado Garcia | Address on file | | | | | |
| 2386436 | Sonia Rosario Cortes | Address on file | | | | | |
| 2399095 | Sonia Rosario Rodriguez | Address on file | | | | | |
| 2388502 | Sonia Salazar Lara | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566877 | Sonia Salinas Aviles | Address on file | | | | | |
| 2373837 | Sonia Santa Resto | Address on file | | | | | |
| 2392490 | Sonia Santos Marin | Address on file | | | | | |
| 2378504 | Sonia Santos Ruiz | Address on file | | | | | |
| 2378530 | Sonia Sierra Rivera | Address on file | | | | | |
| 2387571 | Sonia Solla Hernandez | Address on file | | | | | |
| 2375698 | Sonia Suarez Rodriguez | Address on file | | | | | |
| 2394730 | Sonia Torres Figueroa | Address on file | | | | | |
| 2386373 | Sonia Torres Rivera | Address on file | | | | | |
| 2395867 | Sonia Ufret Capriles | Address on file | | | | | |
| 2386194 | Sonia Vazquez Arroyo | Address on file | | | | | |
| 2374857 | Sonia Vazquez Ibañez | Address on file | | | | | |
| 2377436 | Sonia Vazquez Pratts | Address on file | | | | | |
| 2387735 | Sonia Velazquez Cruz | Address on file | | | | | |
| 2374908 | Sonia Velez Garcia | Address on file | | | | | |
| 2395952 | Sonia Velez Sanchez | Address on file | | | | | |
| 2385655 | Sonia Vera Acevedo | Address on file | | | | | |
| 2383194 | Sonia Viera Rodriguez | Address on file | | | | | |
| 2375242 | Sonia Villafane Mojica | Address on file | | | | | |
| 2375289 | Sonja Rojas Santana | Address on file | | | | | |
| 2392369 | Sonsirre Vizcarrondo Guzman | Address on file | | | | | |
| 2393336 | Sor A Maldonado Alvarez | Address on file | | | | | |
| 2389784 | Sor A Morales De Santiago | Address on file | | | | | |
| 2393351 | Sorangel Moya Perez | Address on file | | | | | |
| 2398633 | Soraya Ocasio Sanchez | Address on file | | | | | |
| 2388563 | Soraya Portell Serate | Address on file | | | | | |
| 2378428 | Sotero Hernandez Qui?Ones | Address on file | | | | | |
| 2385388 | Sotero Rivera Rodriguez | Address on file | | | | | |
| 2379375 | Sotero Rodriguez Oyola | Address on file | | | | | |
| 2385298 | Sotero Torres Ortiz | Address on file | | | | | |
| 2385734 | Stanley A Salaberrios Centeno | Address on file | | | | | |
| 2385161 | Stanley Diaz Gandia | Address on file | | | | | |
| 2382712 | Stanley Gonzalez Martinez | Address on file | | | | | |
| 2381062 | Stanly Edney Whatts | Address on file | | | | | |
| 2371590 | Steven Colon Figueroa | Address on file | | | | | |
| 2398796 | Stewart Torres Rodriguez | Address on file | | | | | |
| 2381864 | Sulmeneida Rodriguez Rodriguez | Address on file | | | | | |
| 2377472 | Sunny J Rosario Sanchez | Address on file | | | | | |
| 2373810 | Suriel Rivera Valentin | Address on file | | | | | |
| 2397510 | Susan Acevedo Negron | Address on file | | | | | |
| 2371856 | Susana Bobonis Arnau | Address on file | | | | | |
| 2398474 | Susana Collazo Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397778 | Susana D Hernandez Mesa | Address on file | | | | | |
| 2397554 | Susana Domena Rios | Address on file | | | | | |
| 2384677 | Susana Gonzalez Claudio | Address on file | | | | | |
| 2378587 | Susana Gutierrez Del | Address on file | | | | | |
| 2378275 | Susana Hernandez Colon | Address on file | | | | | |
| 2379218 | Susana Martinez Ayala | Address on file | | | | | |
| 2391563 | Susana Melendez Alicea | Address on file | | | | | |
| 2384885 | Susana Miranda Rivera | Address on file | | | | | |
| 2374731 | Susana Prosperi Gines | Address on file | | | | | |
| 2391601 | Susana Wazar De Leon | Address on file | | | | | |
| 2379230 | Susana Yapor Fadul | Address on file | | | | | |
| 2372531 | Susano Hernandez Ares | Address on file | | | | | |
| 2388655 | Susano Luzunaris Castro | Address on file | | | | | |
| 2372038 | Sussettee Perez Moll | Address on file | | | | | |
| 2385381 | Sven Uriarte Vega | Address on file | | | | | |
| 2399091 | Sylkia A Martinez Malave | Address on file | | | | | |
| 2391663 | Sylma Gonzalez Ramos | Address on file | | | | | |
| 2385936 | Sylma Rivera Gil | Address on file | | | | | |
| 2377816 | Sylma Villafaye San | Address on file | | | | | |
| 2397305 | Sylvette M Archilla Galvan | Address on file | | | | | |
| 2375558 | Sylvia A Ramirez De Cruz | Address on file | | | | | |
| 2374934 | Sylvia Acosta Ortiz | Address on file | | | | | |
| 2373476 | Sylvia Altuz Cortes | Address on file | | | | | |
| 2374674 | Sylvia Alvarez Rodriguez | Address on file | | | | | |
| 2383115 | Sylvia Aponte Dominguez | Address on file | | | | | |
| 2383578 | Sylvia Baez Bousquet | Address on file | | | | | |
| 2395067 | Sylvia Bernat Gonzalez | Address on file | | | | | |
| 2374621 | Sylvia Betancourt Rosa | Address on file | | | | | |
| 2388870 | Sylvia Chaves Chaves | Address on file | | | | | |
| 2383499 | Sylvia Cruz Serrano | Address on file | | | | | |
| 2380535 | Sylvia Cruz Velez | Address on file | | | | | |
| 2384531 | Sylvia Diaz Berio | Address on file | | | | | |
| 2388686 | Sylvia Diaz Soto | Address on file | | | | | |
| 2378993 | Sylvia E Cortes Batista | Address on file | | | | | |
| 2385077 | Sylvia E Rivera Riollano | Address on file | | | | | |
| 2371302 | Sylvia Escabi Trabal | Address on file | | | | | |
| 2381099 | Sylvia Gonzalez Rosa | Address on file | | | | | |
| 2383915 | Sylvia Gonzalez Salvat | Address on file | | | | | |
| 2383692 | Sylvia Hernandez Asencio | Address on file | | | | | |
| 2371702 | Sylvia I Calero Cerezo | Address on file | | | | | |
| 2398156 | Sylvia I Cartagena Desarden | Address on file | | | | | |
| 2394000 | Sylvia Irizarry Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378616 | Sylvia K Mercado Merced | Address on file | | | | | |
| 2390759 | Sylvia L Gonzalez Vargas | Address on file | | | | | |
| 2382338 | Sylvia L L Ayala Melendez | Address on file | | | | | |
| 2386210 | Sylvia L Zayas Chacon | Address on file | | | | | |
| 2382975 | Sylvia Labiera Ramos | Address on file | | | | | |
| 2389773 | Sylvia M Antunez Ruiz | Address on file | | | | | |
| 2384071 | Sylvia M Perez Caban | Address on file | | | | | |
| 2374818 | Sylvia Maisonet Diaz | Address on file | | | | | |
| 2375299 | Sylvia Martinez Urrea | Address on file | | | | | |
| 2393438 | Sylvia Medina Moreno | Address on file | | | | | |
| 2378346 | Sylvia Melendez Vazquez | Address on file | | | | | |
| 2397866 | Sylvia Mercado Reyes | Address on file | | | | | |
| 2394179 | Sylvia Morales Sanchez | Address on file | | | | | |
| 2384548 | Sylvia Negron Quiles | Address on file | | | | | |
| 2383384 | Sylvia Orengo Ramos | Address on file | | | | | |
| 2386972 | Sylvia Otero Adorno | Address on file | | | | | |
| 2372018 | Sylvia R Abreu Rodriguez | Address on file | | | | | |
| 2388691 | Sylvia Ramirez Lopez | Address on file | | | | | |
| 2391203 | Sylvia Ramos Cortes | Address on file | | | | | |
| 2398478 | Sylvia Rivera Diaz | Address on file | | | | | |
| 2375928 | Sylvia Rivera Serbia | Address on file | | | | | |
| 2378885 | Sylvia Ruiz Vargas | Address on file | | | | | |
| 2375113 | Sylvia Silva Bruno | Address on file | | | | | |
| 2383973 | Sylvia Soto Gonzalez | Address on file | | | | | |
| 2381521 | Sylvia Troche Sepulveda | Address on file | | | | | |
| 2395246 | Sylvia V Perez Gonzalez | Address on file | | | | | |
| 2375518 | Sylvia Vazquez Vazquez | Address on file | | | | | |
| 2391909 | Sylvia Velez Velez | Address on file | | | | | |
| 2377513 | Sylvia Vila De Ashby | Address on file | | | | | |
| 2394070 | Sylvia Villegas Casanova | Address on file | | | | | |
| 2399111 | Sylvianne D Morales Cruz | Address on file | | | | | |
| 2398843 | Syra M Ferrer Pagan | Address on file | | | | | |
| 2392433 | Tadeo Jaiman Hernandez | Address on file | | | | | |
| 2377822 | Tamara Coll Salas | Address on file | | | | | |
| 2373538 | Tani M Silva Perelez | Address on file | | | | | |
| 2374712 | Tania Gomez Gonzalez | Address on file | | | | | |
| 2380846 | Tanya Garcia Gordon | Address on file | | | | | |
| 2380294 | Tatiana Velazquez Rosa | Address on file | | | | | |
| 2391634 | Tavita Rivera Santana | Address on file | | | | | |
| 2389933 | Teddy A. Rodriguez Martell | Address on file | | | | | |
| 2374504 | Teddy Del Valle | Address on file | | | | | |
| 2387263 | Teodoro Aponte Roldan | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386225 | Teodoro Gonzalez Pizarro | Address on file | | | | | |
| 2384758 | Teodoro Hernandez Vazquez | Address on file | | | | | |
| 2379486 | Teodoro Lebron Rivera | Address on file | | | | | |
| 2393114 | Teodoro Rivera Soto | Address on file | | | | | |
| 2375309 | Teodoro Torres Ramirez | Address on file | | | | | |
| 2394234 | Teodoro Vargas Feliciano | Address on file | | | | | |
| 2394185 | Teodulo Santiago Ortiz | Address on file | | | | | |
| 2387685 | Teofila Echevarria Hernandez | Address on file | | | | | |
| 2389507 | Teofila Rios Ortiz | Address on file | | | | | |
| 2373023 | Teofilo Garcia Hernandez | Address on file | | | | | |
| 2373061 | Teofilo Jesus Nieves | Address on file | | | | | |
| 2374611 | Teofilo Lebron Garcia | Address on file | | | | | |
| 2396446 | Teofilo Nevarez Rodriguez | Address on file | | | | | |
| 2379248 | Teotista Rodriguez Acevedo | Address on file | | | | | |
| 2380064 | Teresa A Gavillan Rivera | Address on file | | | | | |
| 2389867 | Teresa Alvarez Velez | Address on file | | | | | |
| 2389574 | Teresa Baez Ortiz | Address on file | | | | | |
| 2394148 | Teresa Baez Ortiz | Address on file | | | | | |
| 2392952 | Teresa Borrero Estrada | Address on file | | | | | |
| 2374000 | Teresa Camara Nazario | Address on file | | | | | |
| 2377004 | Teresa Cumba Marcano | Address on file | | | | | |
| 2371838 | Teresa De J Rodriguez Ramos | Address on file | | | | | |
| 2385839 | Teresa Del Hernandez Oyola | Address on file | | | | | |
| 2396258 | Teresa E Velilla Teresa | Address on file | | | | | |
| 2396973 | Teresa Gonzalez Marrero | Address on file | | | | | |
| 2393044 | Teresa Hernandez Pantoja | Address on file | | | | | |
| 2379479 | Teresa I Gonzalez Perez | Address on file | | | | | |
| 2382416 | Teresa Jimenez Gonzalez | Address on file | | | | | |
| 2381108 | Teresa Laboy Sanchez | Address on file | | | | | |
| 2393818 | Teresa Linera Santana | Address on file | | | | | |
| 2385242 | Teresa Maldonado Figueroa | Address on file | | | | | |
| 2386883 | Teresa Martinez Pedraza | Address on file | | | | | |
| 2398222 | Teresa Miranda Torres | Address on file | | | | | |
| 2372524 | Teresa Morales Torre | Address on file | | | | | |
| 2391232 | Teresa Morales Velez | Address on file | | | | | |
| 2373396 | Teresa Nieves Cruz | Address on file | | | | | |
| 2371331 | Teresa Pena Rivera | Address on file | | | | | |
| 2386772 | Teresa Ramos Santiago | Address on file | | | | | |
| 2389033 | Teresa Rivera Alvarez | Address on file | | | | | |
| 2566964 | Teresa Rivera Pagan | Address on file | | | | | |
| 2396959 | Teresa Rosario Canales | Address on file | | | | | |
| 2375323 | Teresa Santiago Borrero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376085 | Teresa Segarra Arzola | Address on file | | | | | |
| 2374641 | Teresa Sepulveda Alicea | Address on file | | | | | |
| 2391367 | Teresa Sierra Viera | Address on file | | | | | |
| 2372041 | Teresa Tio Fernandez | Address on file | | | | | |
| 2381473 | Teresa Torres Lassalle | Address on file | | | | | |
| 2379042 | Teresa Torres Maldonado | Address on file | | | | | |
| 2376346 | Teresa Torres Roman | Address on file | | | | | |
| 2566928 | Teresa Troche Ramirez | Address on file | | | | | |
| 2381481 | Teresa Valentin Rodriguez | Address on file | | | | | |
| 2390717 | Teresa Velez Alayon | Address on file | | | | | |
| 2375484 | Teresa Colom Vega | Address on file | | | | | |
| 2377629 | Teresita Crespo Gonzalez | Address on file | | | | | |
| 2385310 | Teresita Crespo Mercado | Address on file | | | | | |
| 2379103 | Teresita E Tartak Badui | Address on file | | | | | |
| 2376746 | Teresita Figueroa Otero | Address on file | | | | | |
| 2393698 | Teresita Garcia Torres | Address on file | | | | | |
| 2374815 | Teresita Garcia Velazquez | Address on file | | | | | |
| 2378029 | Teresita Melendez Rodriguez | Address on file | | | | | |
| 2397860 | Teresita Morales Rivera | Address on file | | | | | |
| 2393677 | Teresita Ortiz Roche | Address on file | | | | | |
| 2390681 | Teresita Rios Machuca | Address on file | | | | | |
| 2384607 | Teresita Rodriguez Garcia | Address on file | | | | | |
| 2389557 | Teresita Sanchez Rodriguez | Address on file | | | | | |
| 2378960 | Teresita Suarez Ramos | Address on file | | | | | |
| 2394302 | Teresita Vega Rivera | Address on file | | | | | |
| 2396103 | Texis J Rodriguez Ramos | Address on file | | | | | |
| 2395499 | Thelma Rivera Rosa | Address on file | | | | | |
| 2397853 | Thelma Valenzuela Sanchez | Address on file | | | | | |
| 2386918 | Tina Ayala Olsen | Address on file | | | | | |
| 2397555 | Tirso Rodriguez Martinez | Address on file | | | | | |
| 2383813 | Tirso Santana Lebron | Address on file | | | | | |
| 2388869 | Tito A A Marrero Zeno | Address on file | | | | | |
| 2393363 | Tito Alvarez Perez | Address on file | | | | | |
| 2398882 | Tito I Soto Ramos | Address on file | | | | | |
| 2389102 | Tito Ortiz Cabat | Address on file | | | | | |
| 2380054 | Tito Perez Lebron | Address on file | | | | | |
| 2396401 | Tomas A A Cancel Seda | Address on file | | | | | |
| 2387533 | Tomas Acevedo Rodriguez | Address on file | | | | | |
| 2389006 | Tomas Arroyo Laureano | Address on file | | | | | |
| 2388362 | Tomas Arroyo Ramos | Address on file | | | | | |
| 2391703 | Tomas Bonilla Hernandez | Address on file | | | | | |
| 2386290 | Tomas Burgos Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 637 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391700 | Tomas Caban Camacho | Address on file | | | | | |
| 2384692 | Tomas Cintron Almodovar | Address on file | | | | | |
| 2385622 | Tomas Colon Barbosa | Address on file | | | | | |
| 2378606 | Tomas Colon Gonzalez | Address on file | | | | | |
| 2373530 | Tomas Colon Vazquez | Address on file | | | | | |
| 2382286 | Tomas Cotto Lara | Address on file | | | | | |
| 2383130 | Tomas Cotto Medina | Address on file | | | | | |
| 2376908 | Tomas Crespo Gerena | Address on file | | | | | |
| 2380066 | Tomas E Core Figueroa | Address on file | | | | | |
| 2372239 | Tomas Echevarria Souchet | Address on file | | | | | |
| 2383658 | Tomas Gonzalez Garcia | Address on file | | | | | |
| 2392972 | Tomas Gonzalez Millan | Address on file | | | | | |
| 2385726 | Tomas Gonzalez Ortiz | Address on file | | | | | |
| 2386083 | Tomas Guilloty Justiniano | Address on file | | | | | |
| 2378497 | Tomas H Diaz Collazo | Address on file | | | | | |
| 2380514 | Tomas I Colon Aponte | Address on file | | | | | |
| 2390175 | Tomas Jimenez Hernandez | Address on file | | | | | |
| 2395020 | Tomas Jimenez Rios | Address on file | | | | | |
| 2393732 | Tomas Laguer Martinez | Address on file | | | | | |
| 2382569 | Tomas Ledesma Rivera | Address on file | | | | | |
| 2371231 | Tomas M Torres Delgado | Address on file | | | | | |
| 2387331 | Tomas Marrero Marrero | Address on file | | | | | |
| 2396164 | Tomas Mejias Lebron | Address on file | | | | | |
| 2391027 | Tomas Melendez Rivera | Address on file | | | | | |
| 2374791 | Tomas Mendez Hernandez | Address on file | | | | | |
| 2391946 | Tomas Mercado Rodriguez | Address on file | | | | | |
| 2380727 | Tomas Monserrate Rosado | Address on file | | | | | |
| 2381631 | Tomas Montanez Sanchez | Address on file | | | | | |
| 2375486 | Tomas Ortiz Melendez | Address on file | | | | | |
| 2382740 | Tomas Ortiz Rosado | Address on file | | | | | |
| 2380436 | Tomas Otero Torres | Address on file | | | | | |
| 2371991 | Tomas Pagan Rodriguez | Address on file | | | | | |
| 2386459 | Tomas Picon Nerys | Address on file | | | | | |
| 2376996 | Tomas Pinto Rodriguez | Address on file | | | | | |
| 2385699 | Tomas Ponton Hernandez | Address on file | | | | | |
| 2396127 | Tomas Rivera Ortiz | Address on file | | | | | |
| 2389847 | Tomas Rodriguez Dominguez | Address on file | | | | | |
| 2379482 | Tomas Rosa Figueroa | Address on file | | | | | |
| 2384601 | Tomas Torres Maldonado | Address on file | | | | | |
| 2374821 | Tomas Velez Ocasio | Address on file | | | | | |
| 2391645 | Tomas Zapata Segarra | Address on file | | | | | |
| 2387244 | Tomasa Colon Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566989 | Tomasa Cruz Quintana | Address on file | | | | | |
| 2375542 | Tomasa Rivera Caceres | Address on file | | | | | |
| 2386345 | Tomasa Velez Santos | Address on file | | | | | |
| 2372757 | Tomasita Cancel Henriquez | Address on file | | | | | |
| 2377026 | Tomasita Castro Diaz | Address on file | | | | | |
| 2384193 | Tomasita Figueroa Vaillant | Address on file | | | | | |
| 2389681 | Tomasita Rosado Mulero | Address on file | | | | | |
| 2382940 | Tommy Alvarez Colon | Address on file | | | | | |
| 2388992 | Tony Baez Perez | Address on file | | | | | |
| 2380362 | Tony Romero Gonzalez | Address on file | | | | | |
| 2373793 | Trevor H Hope Grant | Address on file | | | | | |
| 2393483 | Trifido Del Rio | Address on file | | | | | |
| 2387642 | Trinidad Carrasquillo Morales | Address on file | | | | | |
| 2396031 | Trinidad Pagan Torres | Address on file | | | | | |
| 2373229 | Tyrone Ortiz Hernandez | Address on file | | | | | |
| 2395814 | Tyrone Santaella Porcell | Address on file | | | | | |
| 2381231 | Ubaldino Hernandez Ortiz | Address on file | | | | | |
| 2386211 | Ubaldo Cartagena Rivera | Address on file | | | | | |
| 2388805 | Ulda I Mercado Rodriguez | Address on file | | | | | |
| 2383290 | Ulda Rodriquez Cardona | Address on file | | | | | |
| 2385392 | Ulises Batalla Ramos | Address on file | | | | | |
| 2380642 | Ulises Caraballo Acosta | Address on file | | | | | |
| 2380551 | Ulises Maldonado Sanabria | Address on file | | | | | |
| 2380952 | Ulises Ortiz Rodriguez | Address on file | | | | | |
| 2391637 | Ulises Santos Vasallo | Address on file | | | | | |
| 2391765 | Ulpiano Santa Aponte | Address on file | | | | | |
| 2372905 | Ulrich Schwabe Rivera | Address on file | | | | | |
| 2385503 | Una Sepulveda Sepulveda | Address on file | | | | | |
| 2385346 | Urbino Serrano Velez | Address on file | | | | | |
| 2371603 | Uriel Sanchez Rodriguez | Address on file | | | | | |
| 2393747 | Uriel Torres Morales | Address on file | | | | | |
| 2383580 | Ursino Ayala Bonilla | Address on file | | | | | |
| 2388250 | Ursino Solivan Santos | Address on file | | | | | |
| 2383905 | Ursula Manfredo Plicet | Address on file | | | | | |
| 2373359 | Ursula Reyes Cabrera | Address on file | | | | | |
| 2376211 | Valentin Figueroa Ramos | Address on file | | | | | |
| 2384543 | Valentin Guzman Santiago | Address on file | | | | | |
| 2392236 | Valentin Hernandez Vazquez | Address on file | | | | | |
| 2381694 | Valentin Morales Vazquez | Address on file | | | | | |
| 2373032 | Valentin Ortega Ramos | Address on file | | | | | |
| 2377880 | Valentin Rivera Soto | Address on file | | | | | |
| 2378618 | Valentin Vazquez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 639 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376267 | Valentin Vazquez Torres | Address on file | | | | | |
| 2384624 | Valentina Sergio Velez | Address on file | | | | | |
| 2371919 | Valeria Castaldo Franqui | Address on file | | | | | |
| 2390774 | Valeriano Torres Torres | Address on file | | | | | |
| 2382398 | Valerio Irizarry Ortiz | Address on file | | | | | |
| 2383504 | Vanessa C Aponte Palou | Address on file | | | | | |
| 2393497 | Vanessa Collazo Vazquez | Address on file | | | | | |
| 2397485 | Vanessa Diaz Mattei | Address on file | | | | | |
| 2374809 | Vanessa E Sanchez Figueroa | Address on file | | | | | |
| 2392404 | Vanessa I Ostolaza Perez | Address on file | | | | | |
| 2372174 | Vanessa Merced Bajandas | Address on file | | | | | |
| 2399270 | Vanessa Perez Cruz | Address on file | | | | | |
| 2378217 | Vania Rivera Otero | Address on file | | | | | |
| 2372214 | Vannessa Ramirez Martinez | Address on file | | | | | |
| 2382503 | Velda M M Costas Rodriguez | Address on file | | | | | |
| 2384933 | Velia Ortiz Benitez | Address on file | | | | | |
| 2395172 | Velia Principe Burgos | Address on file | | | | | |
| 2378503 | Velma M Valle Ortiz | Address on file | | | | | |
| 2397883 | Velmarie Berlingeri Marin | Address on file | | | | | |
| 2382993 | Venanci Sanchez Rodriguez | Address on file | | | | | |
| 2394380 | Venancio Velez Nunez | Address on file | | | | | |
| 2396602 | Ventura Lebron Garcia | Address on file | | | | | |
| 2398581 | Ventura Santiago Perez | Address on file | | | | | |
| 2374553 | Vera Osorio Diaz | Address on file | | | | | |
| 2378263 | Veridiana Plaza Luciano | Address on file | | | | | |
| 2378226 | Veronica Echevarria Perez | Address on file | | | | | |
| 2388867 | Veronica Rios Quinones | Address on file | | | | | |
| 2399112 | Veronica Santa Rosa Haddock | Address on file | | | | | |
| 2371744 | Vicente Aguirre Iturrino | Address on file | | | | | |
| 2394382 | Vicente Barreto Rosario | Address on file | | | | | |
| 2384448 | Vicente Cotto Guzman | Address on file | | | | | |
| 2371429 | Vicente Del Valle Tirado | Address on file | | | | | |
| 2382751 | Vicente Diaz Diaz | Address on file | | | | | |
| 2372358 | Vicente Guzman Soto | Address on file | | | | | |
| 2376905 | Vicente Martinez Ojeda | Address on file | | | | | |
| 2378028 | Vicente Morales Rodriguez | Address on file | | | | | |
| 2386825 | Vicente Morales Vazquez | Address on file | | | | | |
| 2384225 | Vicente Pereira Guzman | Address on file | | | | | |
| 2383542 | Vicente Perocier Baladejo | Address on file | | | | | |
| 2379962 | Vicente Plata Torres | Address on file | | | | | |
| 2395419 | Vicente Rivera Rivera | Address on file | | | | | |
| 2391360 | Vicente Sanchez Lugo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 640 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386962 | Vicente Serrano Rivera | Address on file | | | | | |
| 2391517 | Vicente Sierra Perez | Address on file | | | | | |
| 2394043 | Vicente Suris Santana | Address on file | | | | | |
| 2382718 | Vicente Vazquez Flores | Address on file | | | | | |
| 2371362 | Victor A Berdecia Rodriguez | Address on file | | | | | |
| 2380747 | Victor A Betancourt Torres | Address on file | | | | | |
| 2392334 | Victor A Castro Nieves | Address on file | | | | | |
| 2375997 | Victor A Diaz Perez | Address on file | | | | | |
| 2387050 | Victor A Nieves Vazquez | Address on file | | | | | |
| 2398501 | Victor A Santiago Salgado | Address on file | | | | | |
| 2381450 | Víctor A Trinidad Hernández | Address on file | | | | | |
| 2381224 | Victor A Vicente Perez | Address on file | | | | | |
| 2384540 | Victor Alvarado Maldonado | Address on file | | | | | |
| 2394329 | Victor Andino Roman | Address on file | | | | | |
| 2396766 | Victor Andujar Vega | Address on file | | | | | |
| 2374902 | Victor Aponte Ortiz | Address on file | | | | | |
| 2386961 | Victor Aviles Cabrera | Address on file | | | | | |
| 2394796 | Victor Babilonia Galarza | Address on file | | | | | |
| 2394194 | Victor Bellaflores Victor | Address on file | | | | | |
| 2377228 | Victor Bernabe Diaz | Address on file | | | | | |
| 2376134 | Victor Berrios Borges | Address on file | | | | | |
| 2375351 | Victor Blanco Quinones | Address on file | | | | | |
| 2396379 | Victor C C Berrios Cintron | Address on file | | | | | |
| 2389019 | Victor C Lopez Rosa | Address on file | | | | | |
| 2566880 | Victor Caballero Pereira | Address on file | | | | | |
| 2397396 | Victor Caceres Jimenez | Address on file | | | | | |
| 2377268 | Victor Caldero Albino | Address on file | | | | | |
| 2388171 | Victor Calderon Calderon | Address on file | | | | | |
| 2567021 | Victor Camacho Caraballo | Address on file | | | | | |
| 2397261 | Victor Camacho Rivera | Address on file | | | | | |
| 2396572 | Victor Caratini Espada | Address on file | | | | | |
| 2391575 | Victor Carattini Melendez | Address on file | | | | | |
| 2392115 | Victor Carmona Correa | Address on file | | | | | |
| 2394440 | Victor Carmona Figueroa | Address on file | | | | | |
| 2374493 | Victor Carrion Garcia | Address on file | | | | | |
| 2385248 | Victor Casillas Cintron | Address on file | | | | | |
| 2391877 | Victor Collazo Colon | Address on file | | | | | |
| 2377045 | Victor Colon Betancourt | Address on file | | | | | |
| 2391560 | Victor Colon Cruzado | Address on file | | | | | |
| 2382168 | Victor Colon Rivas | Address on file | | | | | |
| 2374412 | Victor Colon Salas | Address on file | | | | | |
| 2396141 | Victor Concepcion Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397572 | Victor Cosme Rivera | Address on file | | | | | |
| 2384372 | Victor Cotto Colon | Address on file | | | | | |
| 2395017 | Victor Cruz Henriquez | Address on file | | | | | |
| 2380528 | Victor D Irizarry Espinosa | Address on file | | | | | |
| 2386538 | Victor D Rivera Sanchez | Address on file | | | | | |
| 2383880 | Victor Davila Maldonado | Address on file | | | | | |
| 2385493 | Victor Davila Osorio | Address on file | | | | | |
| 2374189 | Victor De Jesus Martinez | Address on file | | | | | |
| 2393272 | Victor De Jesus Rodriguez | Address on file | | | | | |
| 2377686 | Victor Diaz Leon | Address on file | | | | | |
| 2389216 | Victor Diaz Morales | Address on file | | | | | |
| 2379721 | Victor Diaz Ortiz | Address on file | | | | | |
| 2376411 | Victor Diaz Rivera | Address on file | | | | | |
| 2382328 | Victor Diaz Rivera | Address on file | | | | | |
| 2388119 | Victor Diaz Rivera | Address on file | | | | | |
| 2372084 | Victor Duprey Moreno | Address on file | | | | | |
| 2378015 | Victor E Morales Rivera | Address on file | | | | | |
| 2387228 | Victor E Rivera Ortiz | Address on file | | | | | |
| 2387665 | Victor Escalera Miranda | Address on file | | | | | |
| 2390229 | Victor F Donate Silva | Address on file | | | | | |
| 2392042 | Victor F Gil Madrid | Address on file | | | | | |
| 2391072 | Victor Febres Jesus | Address on file | | | | | |
| 2371294 | Victor Feliz Lebreault | Address on file | | | | | |
| 2393689 | Victor Ferrer Santiago | Address on file | | | | | |
| 2396010 | Victor Figueroa Falcon | Address on file | | | | | |
| 2384767 | Victor Figueroa Lopez | Address on file | | | | | |
| 2374763 | Victor Figueroa Orozco | Address on file | | | | | |
| 2375374 | Victor Flores Colon | Address on file | | | | | |
| 2394531 | Victor Flores Sierra | Address on file | | | | | |
| 2385559 | Victor Fonrodona Gelabert | Address on file | | | | | |
| 2373973 | Victor G G Colon Hernandez | Address on file | | | | | |
| 2392129 | Victor Gaetan Lozano | Address on file | | | | | |
| 2375485 | Victor Garcia Vallellanes | Address on file | | | | | |
| 2387347 | Victor Garcia Velez | Address on file | | | | | |
| 2384158 | Victor Gonzalez Benitez | Address on file | | | | | |
| 2383373 | Victor Gonzalez Perez | Address on file | | | | | |
| 2374841 | Victor Gregory Pico | Address on file | | | | | |
| 2388214 | Victor Guevara Mandry | Address on file | | | | | |
| 2374290 | Victor H Morales Peterson | Address on file | | | | | |
| 2371768 | Victor H Pellot Rosa | Address on file | | | | | |
| 2383726 | Victor Hernandez Barreto | Address on file | | | | | |
| 2384288 | Victor Hernandez Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379447 | Victor J Andujar Colon | Address on file | | | | | |
| 2377112 | Victor J Gonzalez Morales | Address on file | | | | | |
| 2376413 | Victor J Hernandez Vazquez | Address on file | | | | | |
| 2376283 | Victor J J Galarza Diodonet | Address on file | | | | | |
| 2386158 | Victor J J Gonzalez Gonzalez | Address on file | | | | | |
| 2391719 | Victor J J Oquendo Rivera | Address on file | | | | | |
| 2387824 | Victor Jesus Gonzalez | Address on file | | | | | |
| 2382271 | Victor L De Jesus De Jesus | Address on file | | | | | |
| 2377687 | Victor L L Bozzo Nieves | Address on file | | | | | |
| 2390714 | Victor L L Colon Rosado | Address on file | | | | | |
| 2396677 | Victor L L Fox Morges | Address on file | | | | | |
| 2396711 | Victor L L Sanfeliz Virella | Address on file | | | | | |
| 2398508 | Victor L Lopez Reyes | Address on file | | | | | |
| 2377964 | Victor L Medina Carrero | Address on file | | | | | |
| 2396292 | Victor L Rivera Gutierrez | Address on file | | | | | |
| 2384737 | Victor L Rivera Santiago | Address on file | | | | | |
| 2387006 | Victor L Ruiz Sarraga | Address on file | | | | | |
| 2388524 | Victor L Torres Diaz | Address on file | | | | | |
| 2386943 | Victor Laguna Correa | Address on file | | | | | |
| 2380492 | Victor Leguillu Velazquez | Address on file | | | | | |
| 2396277 | Victor Lopez Mendez | Address on file | | | | | |
| 2393840 | Victor Lugo Gonzalez | Address on file | | | | | |
| 2382154 | Victor M Abreu Lopez | Address on file | | | | | |
| 2388199 | Victor M Afanador Andujar | Address on file | | | | | |
| 2385888 | Victor M Alamo Alicea | Address on file | | | | | |
| 2375422 | Victor M Alamo Nieves | Address on file | | | | | |
| 2386571 | Victor M Aledo Diaz | Address on file | | | | | |
| 2373719 | Victor M Andino Calderon | Address on file | | | | | |
| 2395619 | Victor M Andujar Matos | Address on file | | | | | |
| 2387067 | Víctor M Aponte López | Address on file | | | | | |
| 2385199 | Victor M Burgos Perez | Address on file | | | | | |
| 2381078 | Victor M Calderon Hernandez | Address on file | | | | | |
| 2374951 | Victor M Caparros Gonzalez | Address on file | | | | | |
| 2379948 | Victor M Carrasco Delgado | Address on file | | | | | |
| 2380623 | Victor M Centeno Luna | Address on file | | | | | |
| 2385620 | Victor M Cintron Rodriguez | Address on file | | | | | |
| 2377430 | Victor M Collazo Gonzalez | Address on file | | | | | |
| 2373881 | Victor M Colon Ortiz | Address on file | | | | | |
| 2379351 | Victor M Cornier Perez | Address on file | | | | | |
| 2381073 | Victor M Cruz Lozada | Address on file | | | | | |
| 2396251 | Victor M Cruz Pomales | Address on file | | | | | |
| 2388657 | Víctor M Cruz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 643 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388634 | Victor M Cuadrado Toste | Address on file | | | | | |
| 2384883 | Victor M De Jesus Cruz | Address on file | | | | | |
| 2379710 | Victor M Diaz Berrios | Address on file | | | | | |
| 2377138 | Victor M Diaz Mundo | Address on file | | | | | |
| 2388909 | Victor M Frau Rodriguez | Address on file | | | | | |
| 2385723 | Victor M Garcia Reyes | Address on file | | | | | |
| 2375368 | Victor M Hernandez Zayas | Address on file | | | | | |
| 2385371 | Victor M Irizarry Cruz | Address on file | | | | | |
| 2390042 | Victor M Laboy Fantauzzi | Address on file | | | | | |
| 2375820 | Victor M Larregui Osorio | Address on file | | | | | |
| 2390164 | Victor M Lebron Rodriguez | Address on file | | | | | |
| 2399145 | Victor M Luciano Lopez | Address on file | | | | | |
| 2382965 | Victor M M Aponte Aponte | Address on file | | | | | |
| 2388615 | Victor M M Aponte Rivera | Address on file | | | | | |
| 2391808 | Victor M M Arroyo Baez | Address on file | | | | | |
| 2375540 | Victor M M Burgos Casiano | Address on file | | | | | |
| 2394961 | Victor M M Collazo Luna | Address on file | | | | | |
| 2373053 | Victor M M Davila Sola | Address on file | | | | | |
| 2392291 | Victor M M Diaz Melendez | Address on file | | | | | |
| 2390424 | Victor M M Echavarry Santiag | Address on file | | | | | |
| 2385387 | Victor M M Fantauzi Villanueva | Address on file | | | | | |
| 2396156 | Victor M M Fuentes Lopez | Address on file | | | | | |
| 2381708 | Victor M M Garcia Bou | Address on file | | | | | |
| 2396378 | Victor M M Gonzalez Garcia | Address on file | | | | | |
| 2381995 | Victor M M Lugo Figueroa | Address on file | | | | | |
| 2395494 | Victor M M Martinez Delgado | Address on file | | | | | |
| 2382884 | Victor M M Melendez Morales | Address on file | | | | | |
| 2396757 | Victor M M Morales Morales | Address on file | | | | | |
| 2375028 | Victor M M Rivera Morales | Address on file | | | | | |
| 2396797 | Victor M M Rivera Reyes | Address on file | | | | | |
| 2375034 | Victor M M Vando Cabrera | Address on file | | | | | |
| 2397609 | Victor M Machin Rivera | Address on file | | | | | |
| 2391109 | Victor M Marrero Negron | Address on file | | | | | |
| 2388795 | Victor M Martinez Flores | Address on file | | | | | |
| 2394633 | Victor M Martinez Morales | Address on file | | | | | |
| 2381441 | Victor M Morales Rodriguez | Address on file | | | | | |
| 2377771 | Victor M Muñiz Velazquez | Address on file | | | | | |
| 2393600 | Victor M Munoz Arzuaga | Address on file | | | | | |
| 2379229 | Victor M Ortiz Guadalupe | Address on file | | | | | |
| 2391390 | Victor M Pinero Hernandez | Address on file | | | | | |
| 2389963 | Victor M Pizarro Muñiz | Address on file | | | | | |
| 2395758 | Victor M Rey De La Cruz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373940 | Victor M Rivera Flores | Address on file | | | | | |
| 2388212 | Victor M Rivera Hernandez | Address on file | | | | | |
| 2393308 | Victor M Rivera Maldonado | Address on file | | | | | |
| 2398926 | Victor M Rivera Perez | Address on file | | | | | |
| 2377628 | Victor M Rivera Rivera | Address on file | | | | | |
| 2378455 | Victor M Rivera Rosa | Address on file | | | | | |
| 2380227 | Victor M Rodriguez Figuero | Address on file | | | | | |
| 2373354 | Victor M Rodriguez Rodriguez | Address on file | | | | | |
| 2387543 | Victor M Santos Chamorro | Address on file | | | | | |
| 2372464 | Victor M Soto Santiago | Address on file | | | | | |
| 2391948 | Victor M Suarez Lopez | Address on file | | | | | |
| 2376586 | Victor M Toledo Corujo | Address on file | | | | | |
| 2381367 | Victor M Torres Crespo | Address on file | | | | | |
| 2390782 | Victor M Torres Diaz | Address on file | | | | | |
| 2373840 | Victor M Vazquez Flores | Address on file | | | | | |
| 2392800 | Victor M Vazquez Quinones | Address on file | | | | | |
| 2393248 | Victor M Vazquez Santiago | Address on file | | | | | |
| 2383684 | Victor M Velez Burgos | Address on file | | | | | |
| 2386271 | Victor M Velez Melendez | Address on file | | | | | |
| 2380106 | Victor M Velez Pellicier | Address on file | | | | | |
| 2378834 | Victor M Villafane Izquierdo | Address on file | | | | | |
| 2380303 | Victor Marrero Rivera | Address on file | | | | | |
| 2381300 | Victor Martinez Cortes | Address on file | | | | | |
| 2384011 | Victor Martinez Ortega | Address on file | | | | | |
| 2391524 | Victor Martinez Principe | Address on file | | | | | |
| 2379331 | Victor Martinez Qui?Onezs | Address on file | | | | | |
| 2375945 | Victor Matta Davila | Address on file | | | | | |
| 2378945 | Victor Mendez Ruiz | Address on file | | | | | |
| 2375235 | Victor Mercado Alicea | Address on file | | | | | |
| 2393349 | Victor Mercado Mendoza | Address on file | | | | | |
| 2387817 | Victor Merced Paz | Address on file | | | | | |
| 2381867 | Victor Miranda Jesus | Address on file | | | | | |
| 2382843 | Victor Mojica Jimenez | Address on file | | | | | |
| 2389535 | Victor Molina Martinez | Address on file | | | | | |
| 2385056 | Victor Montanez Velazquez | Address on file | | | | | |
| 2378560 | Victor Morales Rodriguez | Address on file | | | | | |
| 2372876 | Victor Moreno Maldonado | Address on file | | | | | |
| 2387587 | Victor Moyett Pedraza | Address on file | | | | | |
| 2384216 | Victor Munoz Cedeno | Address on file | | | | | |
| 2378906 | Victor Negron Rivera | Address on file | | | | | |
| 2387307 | Victor Nevarez Seferlis | Address on file | | | | | |
| 2390273 | Victor Nieves Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378207 | Victor Nieves Rivera | Address on file | | | | | |
| 2380595 | Victor O O Zapata Ortiz | Address on file | | | | | |
| 2380377 | Victor Olivo Laureano | Address on file | | | | | |
| 2391791 | Victor Ortiz Ortiz | Address on file | | | | | |
| 2384380 | Victor Ortiz Rodriguez | Address on file | | | | | |
| 2388128 | Victor Ortiz Rodriguez | Address on file | | | | | |
| 2372507 | Victor Otero Vicente | Address on file | | | | | |
| 2385657 | Victor Pacheco Garcia | Address on file | | | | | |
| 2383032 | Victor Padua Torres | Address on file | | | | | |
| 2389999 | Victor Pellot Echevarria | Address on file | | | | | |
| 2373650 | Victor Perez Hernandez | Address on file | | | | | |
| 2383810 | Victor Pizarro Pizarro | Address on file | | | | | |
| 2383474 | Victor Quinones Santiago | Address on file | | | | | |
| 2394088 | Victor R Montero Davila | Address on file | | | | | |
| 2396539 | Victor R R Berrios Victor | Address on file | | | | | |
| 2376479 | Victor R R Llueveras Santana | Address on file | | | | | |
| 2396684 | Victor R R Monserrate Victor | Address on file | | | | | |
| 2396215 | Victor R R Morales Laboy | Address on file | | | | | |
| 2376407 | Victor R R Rodriguez Vazquez | Address on file | | | | | |
| 2384121 | Victor R Ramos Lange | Address on file | | | | | |
| 2379572 | Victor R Rodriguez Collazo | Address on file | | | | | |
| 2379418 | Victor Ramos Perez | Address on file | | | | | |
| 2375712 | Victor Ramos Rodriguez | Address on file | | | | | |
| 2393008 | Victor Reyes Torres | Address on file | | | | | |
| 2377086 | Victor Rios Bonilla | Address on file | | | | | |
| 2376058 | Victor Rios Gonzalez | Address on file | | | | | |
| 2386712 | Victor Rios Rivera | Address on file | | | | | |
| 2373021 | Victor Rivera Acevedo | Address on file | | | | | |
| 2383583 | Victor Rivera Arriaga | Address on file | | | | | |
| 2384814 | Victor Rivera Cedeno | Address on file | | | | | |
| 2373033 | Victor Rivera Escribano | Address on file | | | | | |
| 2386929 | Victor Rivera Gomez | Address on file | | | | | |
| 2383749 | Victor Rivera Marrero | Address on file | | | | | |
| 2387261 | Victor Rivera Martinez | Address on file | | | | | |
| 2376619 | Victor Rivera Morales | Address on file | | | | | |
| 2395999 | Victor Rivera Pagan | Address on file | | | | | |
| 2388965 | Victor Rivera Rodriguez | Address on file | | | | | |
| 2384022 | Victor Rivera Sotomayor | Address on file | | | | | |
| 2385462 | Victor Rodriguez Agosto | Address on file | | | | | |
| 2387983 | Victor Rodriguez Cotto | Address on file | | | | | |
| 2382778 | Victor Rodriguez Garcia | Address on file | | | | | |
| 2396253 | Victor Rodriguez Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391945 | Victor Rodriguez Resto | Address on file | | | | | |
| 2386637 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2383844 | Victor Rodriguez Velez | Address on file | | | | | |
| 2378303 | Victor Roman Figueroa | Address on file | | | | | |
| 2393560 | Victor Romero Moreno | Address on file | | | | | |
| 2391165 | Victor Rondon Reyes | Address on file | | | | | |
| 2387690 | Victor Roque Rolon | Address on file | | | | | |
| 2375204 | Victor Rosario Reyes | Address on file | | | | | |
| 2383172 | Victor Rosello Lopez | Address on file | | | | | |
| 2388454 | Victor Ruiz Lorenzo | Address on file | | | | | |
| 2376095 | Victor Ruiz Montalvo | Address on file | | | | | |
| 2384209 | Victor S Ortiz Robles | Address on file | | | | | |
| 2373394 | Victor Sanchez Acevedo | Address on file | | | | | |
| 2387745 | Victor Santana Velez | Address on file | | | | | |
| 2376857 | Victor Santiago Franceschi | Address on file | | | | | |
| 2374238 | Victor Santos Andreu | Address on file | | | | | |
| 2383447 | Victor Serra Montalvo | Address on file | | | | | |
| 2382976 | Victor Soto Torres | Address on file | | | | | |
| 2387003 | Victor Torres Carrasquillo | Address on file | | | | | |
| 2376417 | Victor Torres Cintron | Address on file | | | | | |
| 2378953 | Victor Torres Molina | Address on file | | | | | |
| 2381008 | Victor Torres Rosa | Address on file | | | | | |
| 2384059 | Victor Torres Viera | Address on file | | | | | |
| 2396620 | Victor Trinidad Torres | Address on file | | | | | |
| 2385367 | Victor Vargas Gonzalez | Address on file | | | | | |
| 2393870 | Victor Vazquez Rodriguez | Address on file | | | | | |
| 2392986 | Victor Vazquez Sanchez | Address on file | | | | | |
| 2372956 | Victor Vega Nunez | Address on file | | | | | |
| 2385720 | Victor Vega Velazquez | Address on file | | | | | |
| 2383541 | Victor Velazquez Alvarado | Address on file | | | | | |
| 2375326 | Victor Velazquez Casillas | Address on file | | | | | |
| 2393795 | Victor Velez Gonzalez | Address on file | | | | | |
| 2390781 | Victor Verdejo Rivera | Address on file | | | | | |
| 2385315 | Victor Warner Garcia | Address on file | | | | | |
| 2385575 | Victor Zequeira Lopez | Address on file | | | | | |
| 2381124 | Victoria Cordero Rosario | Address on file | | | | | |
| 2371521 | Victoria Del Valle | Address on file | | | | | |
| 2393884 | Victoria Garcia Alvarez | Address on file | | | | | |
| 2387609 | Victoria I Quinones Romero | Address on file | | | | | |
| 2381449 | Victoria Lopez Diaz | Address on file | | | | | |
| 2391929 | Victoria Maldonado Santiago | Address on file | | | | | |
| 2384581 | Victoria Martinez Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375426 | Victoria Rodriguez Nader | Address on file | | | | | |
| 2391522 | Victoria Sustache Rivera | Address on file | | | | | |
| 2385075 | Victoria Torres Robles | Address on file | | | | | |
| 2388341 | Victoria Valentin Carrion | Address on file | | | | | |
| 2391079 | Victoriano Burgos Ortiz | Address on file | | | | | |
| 2386005 | Victoriano Ortiz Colon | Address on file | | | | | |
| 2382083 | Victorina Torrellas Simonetti | Address on file | | | | | |
| 2386614 | Victorino Melendez Melendez | Address on file | | | | | |
| 2392229 | Vidal Martinez Medina | Address on file | | | | | |
| 2384943 | Vidal Pastrana Lopez | Address on file | | | | | |
| 2381452 | Vidal Reyes Rosado | Address on file | | | | | |
| 2381363 | Vidal Rivera Rodriguez | Address on file | | | | | |
| 2374557 | Vidal Velez Rodriguez | Address on file | | | | | |
| 2371909 | Vidalia Rivera Garcia | Address on file | | | | | |
| 2378942 | Vidalina Cruz Rodriguez | Address on file | | | | | |
| 2396874 | Vidalina Cruz Vda | Address on file | | | | | |
| 2396810 | Vidalina Pagan Cordero | Address on file | | | | | |
| 2389493 | Vidalina Reyes Guevara | Address on file | | | | | |
| 2396053 | Vidalina Torres Llauger | Address on file | | | | | |
| 2386129 | Vigdalina Reyes Mendez | Address on file | | | | | |
| 2375430 | Vilma A Hernandez Vias | Address on file | | | | | |
| 2387718 | Vilma Arce Feliciano | Address on file | | | | | |
| 2385631 | Vilma Arizmendiz Figueroa | Address on file | | | | | |
| 2391207 | Vilma B Pietri Torres | Address on file | | | | | |
| 2378752 | Vilma Caldero Ortiz | Address on file | | | | | |
| 2381165 | Vilma Castro Ramos | Address on file | | | | | |
| 2396007 | Vilma Correa Jesus | Address on file | | | | | |
| 2389489 | Vilma Costas Cabrera | Address on file | | | | | |
| 2372852 | Vilma De Diego Reyes | Address on file | | | | | |
| 2374869 | Vilma Diez Morales | Address on file | | | | | |
| 2374720 | Vilma E Fernandez Aviles | Address on file | | | | | |
| 2375909 | Vilma Fernandez Bermudez | Address on file | | | | | |
| 2378766 | Vilma Figueroa Burgos | Address on file | | | | | |
| 2382633 | Vilma Gandia Polo | Address on file | | | | | |
| 2383132 | Vilma Garcia Rosado | Address on file | | | | | |
| 2387526 | Vilma Gomez Velez | Address on file | | | | | |
| 2397986 | Vilma Gonzalez Martinez | Address on file | | | | | |
| 2378105 | Vilma Hernaiz Concepcion | Address on file | | | | | |
| 2381343 | Vilma Hernandez Aponte | Address on file | | | | | |
| 2399106 | Vilma I Manso Rosario | Address on file | | | | | |
| 2375915 | Vilma I Marrero Guadalupe | Address on file | | | | | |
| 2377753 | Vilma I Mateo Echevarria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 648 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393264 | Vilma I Padilla Cantres | Address on file | | | | | |
| 2376054 | Vilma I Padilla Padilla | Address on file | | | | | |
| 2386068 | Vilma I Vazquez Rodriguez | Address on file | | | | | |
| 2398819 | Vilma L Reveron Flores | Address on file | | | | | |
| 2391133 | Vilma Lopez Camacho | Address on file | | | | | |
| 2395860 | Vilma Lugo Ramos | Address on file | | | | | |
| 2389148 | Vilma M Nazario De Montalv | Address on file | | | | | |
| 2394877 | Vilma M Torres Gonzalez | Address on file | | | | | |
| 2382911 | Vilma M. Bojito Bernabe | Address on file | | | | | |
| 2391206 | Vilma Maldonado Garcia | Address on file | | | | | |
| 2398302 | Vilma Melendez Vega | Address on file | | | | | |
| 2373790 | Vilma Mercado Mendez | Address on file | | | | | |
| 2371784 | Vilma Molina Casanova | Address on file | | | | | |
| 2381103 | Vilma Morales Sepulveda | Address on file | | | | | |
| 2393727 | Vilma N Ferreira Rosario | Address on file | | | | | |
| 2391836 | Vilma N Reyes Rivera | Address on file | | | | | |
| 2380944 | Vilma Pacheco Fraticelli | Address on file | | | | | |
| 2397863 | Vilma Pellot Gonzalez | Address on file | | | | | |
| 2397877 | Vilma Perez Lugo | Address on file | | | | | |
| 2378035 | Vilma Rivera Colon | Address on file | | | | | |
| 2380538 | Vilma Rivera Negron | Address on file | | | | | |
| 2384166 | Vilma Rivera Rodriguez | Address on file | | | | | |
| 2378293 | Vilma Ross Suarez | Address on file | | | | | |
| 2388917 | Vilma Rossy Rosado | Address on file | | | | | |
| 2394456 | Vilma Santiago Rodriguez | Address on file | | | | | |
| 2396911 | Vilma Santiago Siverio | Address on file | | | | | |
| 2397571 | Vilma Santini Ortiz | Address on file | | | | | |
| 2384095 | Vilma Senquiz Guevara | Address on file | | | | | |
| 2392308 | Vilma Torre Martinez | Address on file | | | | | |
| 2371321 | Vilma Velez Martinez | Address on file | | | | | |
| 2399161 | Vilma Yejo Vega | Address on file | | | | | |
| 2379334 | Vilmarie Gonzalez Perez | Address on file | | | | | |
| 2377094 | Vilmarie Torres Olivo | Address on file | | | | | |
| 2385753 | Vilmary Ribot Cordero | Address on file | | | | | |
| 2398413 | Vimari C Hernandez Morales | Address on file | | | | | |
| 2376574 | Viola Ramos Wiley | Address on file | | | | | |
| 2373869 | Violeta Alejandro Rivera | Address on file | | | | | |
| 2376051 | Violeta Cordero Yulfo | Address on file | | | | | |
| 2387777 | Violeta Figueroa Perez | Address on file | | | | | |
| 2380996 | Violeta I I Marrero Vazquez | Address on file | | | | | |
| 2566902 | Violeta Rivera Rivera | Address on file | | | | | |
| 2391407 | Violeta Santiago Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 649 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383982 | Violeta V Febres Santiago | Address on file | | | | | |
| 2398453 | Violeta Velazquez Diaz | Address on file | | | | | |
| 2393490 | Violeta Velazquez Hernandez | Address on file | | | | | |
| 2385991 | Violeta Zambrana Padilla | Address on file | | | | | |
| 2379884 | Virgen A Rosado Ortiz | Address on file | | | | | |
| 2395743 | Virgen Amaro Cancel | Address on file | | | | | |
| 2372807 | Virgen Gonzalez Delgado | Address on file | | | | | |
| 2389225 | Virgen Ithier Rodriguez | Address on file | | | | | |
| 2391706 | Virgen Leon Martinez | Address on file | | | | | |
| 2399066 | Virgen M Basabe Serrano | Address on file | | | | | |
| 2395142 | Virgen M Maldonado Rivas | Address on file | | | | | |
| 2398971 | Virgen M Martinez Laureano | Address on file | | | | | |
| 2395026 | Virgen M Santana Roman | Address on file | | | | | |
| 2393243 | Virgen Melendez Diaz | Address on file | | | | | |
| 2375245 | Virgen Merced Hernandez | Address on file | | | | | |
| 2389722 | Virgen Pagan Torres | Address on file | | | | | |
| 2393096 | Virgen Vazquez Baez | Address on file | | | | | |
| 2387717 | Virgen Zayas Diaz | Address on file | | | | | |
| 2384957 | Virgenmina Figueroa Olivera | Address on file | | | | | |
| 2377805 | Virgenmina Ortiz Ramos | Address on file | | | | | |
| 2396550 | Virgenmina Sanchez Velez | Address on file | | | | | |
| 2396377 | Virgilio A Alvarez Torres | Address on file | | | | | |
| 2379285 | Virgilio Cans Loubriel | Address on file | | | | | |
| 2384830 | Virgilio Cortes Quiles | Address on file | | | | | |
| 2380206 | Virgilio Justiniano Colon | Address on file | | | | | |
| 2396017 | Virgilio Reyes Ortiz | Address on file | | | | | |
| 2390624 | Virgilio Sanchez Vega | Address on file | | | | | |
| 2379086 | Virgilio Torres Bianchi | Address on file | | | | | |
| 2376121 | Virgilio Valentin Ruiz | Address on file | | | | | |
| 2378168 | Virginia Alicea Concepcion | Address on file | | | | | |
| 2375328 | Virginia Colon Castillo | Address on file | | | | | |
| 2396863 | Virginia Davila Rivera | Address on file | | | | | |
| 2372670 | Virginia Dejesus Alicea | Address on file | | | | | |
| 2382058 | Virginia Diaz Colon | Address on file | | | | | |
| 2394954 | Virginia Diaz Colon | Address on file | | | | | |
| 2372102 | Virginia Diaz Sanchez | Address on file | | | | | |
| 2393975 | Virginia Escribano Sanchez | Address on file | | | | | |
| 2376861 | Virginia Garcia Quintana | Address on file | | | | | |
| 2388640 | Virginia Gonzalez Castro | Address on file | | | | | |
| 2397200 | Virginia Gonzalez Ramos | Address on file | | | | | |
| 2390156 | Virginia Maisonet Miranda | Address on file | | | | | |
| 2396852 | Virginia Marquez Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 650 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376310 | Virginia Morales Morales | Address on file | | | | | |
| 2389204 | Virginia Ortiz Pereles | Address on file | | | | | |
| 2377131 | Virginia Pagan Quiñones | Address on file | | | | | |
| 2391429 | Virginia Pantoja Cantres | Address on file | | | | | |
| 2392044 | Virginia Ramos Diaz | Address on file | | | | | |
| 2388666 | Virginia Rivera Ruiz | Address on file | | | | | |
| 2382875 | Virginia Rivera Suarez | Address on file | | | | | |
| 2399204 | Virginia Robles Rodriguez | Address on file | | | | | |
| 2398757 | Virginia Rosado Figueroa | Address on file | | | | | |
| 2388838 | Virginia Rosario Rosa | Address on file | | | | | |
| 2390169 | Virginia Valentin Caban | Address on file | | | | | |
| 2373402 | Virginia Velez Alicea | Address on file | | | | | |
| 2374836 | Vivian E Gonzalez Vazquez | Address on file | | | | | |
| 2398403 | Vivian E Rodriguez Rosa | Address on file | | | | | |
| 2377293 | Vivian Garcia Cordova | Address on file | | | | | |
| 2398637 | Vivian Guzman Almodovar | Address on file | | | | | |
| 2376376 | Vivian Guzman Hernandez | Address on file | | | | | |
| 2377526 | Vivian Jove Colon | Address on file | | | | | |
| 2373672 | Vivian L Arce Torres | Address on file | | | | | |
| 2372699 | Vivian L Gonzalez Quiñones | Address on file | | | | | |
| 2389281 | Vivian Luchini Rigau | Address on file | | | | | |
| 2371528 | Vivian M Acevedo Mora | Address on file | | | | | |
| 2376460 | Vivian Morales Caballero | Address on file | | | | | |
| 2371915 | Vivian Perez Feliciano | Address on file | | | | | |
| 2387179 | Vivian Rosado Soto | Address on file | | | | | |
| 2380399 | Vivian Rullan Schmidt | Address on file | | | | | |
| 2377361 | Vivian Torres Colondres | Address on file | | | | | |
| 2384100 | Vivian Vazquez Melendez | Address on file | | | | | |
| 2394012 | Vivian Velez De Echevarria | Address on file | | | | | |
| 2390905 | Viviana Graulau Martinez | Address on file | | | | | |
| 2390995 | Viviane N Mora Rivera | Address on file | | | | | |
| 2394758 | Vladimir Guilloty Ramos | Address on file | | | | | |
| 2377253 | Vladimir Ojeda Morales | Address on file | | | | | |
| 2566901 | Vladimir Roman Lopez | Address on file | | | | | |
| 2379161 | Waddie Ruiz Rivera | Address on file | | | | | |
| 2382807 | Walberto Garcia Rosa | Address on file | | | | | |
| 2381195 | Waldemar Aguilar Caraballo | Address on file | | | | | |
| 2387378 | Waldemar Alvarez Asencio | Address on file | | | | | |
| 2379533 | Waldemar Arce Maldonado | Address on file | | | | | |
| 2381816 | Waldemar Blakely Flores | Address on file | | | | | |
| 2373201 | Waldemar Cima Villa | Address on file | | | | | |
| 2372865 | Waldemar Quiles Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394356 | Waldemar Rodriguez Barreto | Address on file | | | | | |
| 2374844 | Waldemar Rojas Cruz | Address on file | | | | | |
| 2387100 | Waldemar Vega Gonzalez | Address on file | | | | | |
| 2398754 | Waldo L Quinones Santiago | Address on file | | | | | |
| 2373788 | Waldo Soto Garcia | Address on file | | | | | |
| 2381722 | Waldy Acosta Carlo | Address on file | | | | | |
| 2371975 | Walesca Gonzales Camacho | Address on file | | | | | |
| 2383481 | Walesca I Sanchez Berrios | Address on file | | | | | |
| 2390292 | Waleska Birriel Estrada | Address on file | | | | | |
| 2390346 | Waleska Cartagena Santiago | Address on file | | | | | |
| 2385690 | Waleska Garcia Roman | Address on file | | | | | |
| 2397832 | Waleska Martinez Centeno | Address on file | | | | | |
| 2397962 | Waleska Martinez Gutierrez | Address on file | | | | | |
| 2376711 | Waleska Nazario Morin | Address on file | | | | | |
| 2398379 | Waleska Rolon Estrada | Address on file | | | | | |
| 2399336 | Waleska Rosario Rodriguez | Address on file | | | | | |
| 2384447 | Waleska Torres Lebron | Address on file | | | | | |
| 2379618 | Waleska Velez Cardona | Address on file | | | | | |
| 2374799 | Walezka Betancourt Gonzalez | Address on file | | | | | |
| 2382019 | Walfrido Cruz Torres | Address on file | | | | | |
| 2377827 | Walfrido Torres Walfrido | Address on file | | | | | |
| 2389377 | Wallace Bentine Robledo | Address on file | | | | | |
| 2382181 | Wally Ignacio Wiscovich | Address on file | | | | | |
| 2372957 | Wally Matos Crespo | Address on file | | | | | |
| 2371896 | Wally Sierra Pagan | Address on file | | | | | |
| 2374537 | Wally Torres Campis | Address on file | | | | | |
| 2376079 | Walter Acosta Ortiz | Address on file | | | | | |
| 2380716 | Walter Aponte Santiago | Address on file | | | | | |
| 2394653 | Walter Carlo Padilla | Address on file | | | | | |
| 2393125 | Walter Colon Morciglio | Address on file | | | | | |
| 2389016 | Walter De Jesus Garcia | Address on file | | | | | |
| 2374322 | Walter Diaz Rivera | Address on file | | | | | |
| 2376455 | Walter Gandia Torres | Address on file | | | | | |
| 2379617 | Walter Garcia Ferrer | Address on file | | | | | |
| 2379537 | Walter Gomez Miranda | Address on file | | | | | |
| 2396709 | Walter Gonzalez Falero | Address on file | | | | | |
| 2376471 | Walter Justiniano Agostini | Address on file | | | | | |
| 2383751 | Walter L Cruz Madera | Address on file | | | | | |
| 2382300 | Walter Lamela Soto | Address on file | | | | | |
| 2376391 | Walter Lao Colon | Address on file | | | | | |
| 2379774 | Walter M Morciglio Sanchez | Address on file | | | | | |
| 2393854 | Walter Madera Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389774 | Walter Mendez Ortiz | Address on file | | | | | |
| 2382057 | Walter Pacheco Pacheco | Address on file | | | | | |
| 2396488 | Walter Quinones Medina | Address on file | | | | | |
| 2383230 | Walter Rivera Collazo | Address on file | | | | | |
| 2376616 | Walter Rivera Ortiz | Address on file | | | | | |
| 2385118 | Walter Santos Irizarry | Address on file | | | | | |
| 2372311 | Wanda A Capo Rivera | Address on file | | | | | |
| 2398346 | Wanda Acosta Romero | Address on file | | | | | |
| 2382825 | Wanda Aguila Rivera | Address on file | | | | | |
| 2394839 | Wanda Altieri Rodriguez | Address on file | | | | | |
| 2376509 | Wanda Alvarez Rivera | Address on file | | | | | |
| 2394911 | Wanda Aponte Rosado | Address on file | | | | | |
| 2394912 | Wanda Aponte Rosado | Address on file | | | | | |
| 2389726 | Wanda Arimont Rosa | Address on file | | | | | |
| 2391303 | Wanda Arroyo Velez | Address on file | | | | | |
| 2371709 | Wanda Barlucea Matos | Address on file | | | | | |
| 2397343 | Wanda Bogdel Figueroa | Address on file | | | | | |
| 2384395 | Wanda Carmona Porfil | Address on file | | | | | |
| 2387639 | Wanda Cordero Milan | Address on file | | | | | |
| 2387108 | Wanda Cordero Montalvo | Address on file | | | | | |
| 2387170 | Wanda Corres Lopez | Address on file | | | | | |
| 2393241 | Wanda Cotto Alvarez | Address on file | | | | | |
| 2388422 | Wanda D Rodriguez Feria | Address on file | | | | | |
| 2394933 | Wanda Diez Andino | Address on file | | | | | |
| 2375078 | Wanda E Algarin Morales | Address on file | | | | | |
| 2375725 | Wanda Espinell Sanabria | Address on file | | | | | |
| 2398565 | Wanda Feliciano Melendez | Address on file | | | | | |
| 2389324 | Wanda Fernandez Pou | Address on file | | | | | |
| 2398679 | Wanda Fernandini Lamboy | Address on file | | | | | |
| 2397223 | Wanda Ferrer Colon | Address on file | | | | | |
| 2387513 | Wanda Flecha Delgado | Address on file | | | | | |
| 2371847 | Wanda Flores Ayala | Address on file | | | | | |
| 2396052 | Wanda Garcia Osorio | Address on file | | | | | |
| 2383591 | Wanda Gonzalez Molina | Address on file | | | | | |
| 2383678 | Wanda Gonzalez Olivera | Address on file | | | | | |
| 2375386 | Wanda Gonzalez Rodriguez | Address on file | | | | | |
| 2391860 | Wanda Hernandez Cruz | Address on file | | | | | |
| 2383773 | Wanda Hernandez De La Rosa | Address on file | | | | | |
| 2389738 | Wanda I Almodovar Galindo | Address on file | | | | | |
| 2397204 | Wanda I Aponte Nogueras | Address on file | | | | | |
| 2399030 | Wanda I Canales Falero | Address on file | | | | | |
| 2378969 | Wanda I Cintron Marcano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397677 | Wanda I Collazo Vazquez | Address on file | | | | | |
| 2376371 | Wanda I Correa Amil | Address on file | | | | | |
| 2398283 | Wanda I Cruz Vizcarrondo | Address on file | | | | | |
| 2378826 | Wanda I Devarie Cintron | Address on file | | | | | |
| 2398523 | Wanda I Diaz Ortiz | Address on file | | | | | |
| 2398533 | Wanda I Estades Roman | Address on file | | | | | |
| 2398339 | Wanda I Falu Villegas | Address on file | | | | | |
| 2398119 | Wanda I Maldonado Melendez | Address on file | | | | | |
| 2398704 | Wanda I Marrero Rosado | Address on file | | | | | |
| 2379188 | Wanda I Matos Díaz | Address on file | | | | | |
| 2398016 | Wanda I Mendez Arroyo | Address on file | | | | | |
| 2380685 | Wanda I Morales Martinez | Address on file | | | | | |
| 2371682 | Wanda I Moreno Maldonado | Address on file | | | | | |
| 2375640 | Wanda I Negron Rosado | Address on file | | | | | |
| 2397239 | Wanda I Ofarril Ceballos | Address on file | | | | | |
| 2380738 | Wanda I Perez Ortiz | Address on file | | | | | |
| 2377683 | Wanda I Perez Samot | Address on file | | | | | |
| 2384039 | Wanda I Real Torres | Address on file | | | | | |
| 2391449 | Wanda I Rivera Baez | Address on file | | | | | |
| 2391557 | Wanda I Rivera Lopez | Address on file | | | | | |
| 2395896 | Wanda I Rivera Roman | Address on file | | | | | |
| 2398625 | Wanda I Rodriguez Malave | Address on file | | | | | |
| 2394502 | Wanda I Roman Oquendo | Address on file | | | | | |
| 2379795 | Wanda I Rosado Colon | Address on file | | | | | |
| 2397725 | Wanda I Rosado Colon | Address on file | | | | | |
| 2398829 | Wanda I Taboas Martinez | Address on file | | | | | |
| 2393324 | Wanda I Valentín Rodríguez | Address on file | | | | | |
| 2388936 | Wanda I Velez Martinez | Address on file | | | | | |
| 2397450 | Wanda J Nieves Rivera | Address on file | | | | | |
| 2393195 | Wanda Kuilan Guzman | Address on file | | | | | |
| 2374888 | Wanda L Maldonado Saldana | Address on file | | | | | |
| 2386572 | Wanda L Ruiz Valentin | Address on file | | | | | |
| 2386699 | Wanda Leon Crespo | Address on file | | | | | |
| 2399132 | Wanda Lopez Pintado | Address on file | | | | | |
| 2381000 | Wanda Lopez Sanchez | Address on file | | | | | |
| 2394734 | Wanda Lopez Torres | Address on file | | | | | |
| 2386797 | Wanda M Amaro Garcia | Address on file | | | | | |
| 2373247 | Wanda M Colon Poul | Address on file | | | | | |
| 2395170 | Wanda M Guadalupe Rivera | Address on file | | | | | |
| 2374079 | Wanda M Sanchez Otero | Address on file | | | | | |
| 2375272 | Wanda Marcial Torres | Address on file | | | | | |
| 2374206 | Wanda Marrero Salgado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393734 | Wanda Martinez Comellas | Address on file | | | | | |
| 2378261 | Wanda Martinez Figueroa | Address on file | | | | | |
| 2390149 | Wanda Miray Martinez | Address on file | | | | | |
| 2381740 | Wanda Montanez Ocasio | Address on file | | | | | |
| 2382939 | Wanda Morales Casillas | Address on file | | | | | |
| 2371933 | Wanda Morales Sanchez | Address on file | | | | | |
| 2376840 | Wanda Navarro Hernandez | Address on file | | | | | |
| 2398761 | Wanda O Huertas Acevedo | Address on file | | | | | |
| 2375233 | Wanda O Vera Pietri | Address on file | | | | | |
| 2383121 | Wanda Olivo Santos | Address on file | | | | | |
| 2374743 | Wanda Orriols Rullan | Address on file | | | | | |
| 2392257 | Wanda Ortiz Diaz | Address on file | | | | | |
| 2377888 | Wanda Ortiz Rivera | Address on file | | | | | |
| 2376531 | Wanda Perez Davila | Address on file | | | | | |
| 2392664 | Wanda Perez Ojeda | Address on file | | | | | |
| 2382009 | Wanda Rentas Rolon | Address on file | | | | | |
| 2374761 | Wanda Rivera Cartagena | Address on file | | | | | |
| 2375685 | Wanda Rivera Flores | Address on file | | | | | |
| 2398064 | Wanda Rivera Luna | Address on file | | | | | |
| 2394202 | Wanda Rivera Morales | Address on file | | | | | |
| 2386294 | Wanda Rivera Rodriguez | Address on file | | | | | |
| 2384772 | Wanda Rodriguez Colon | Address on file | | | | | |
| 2393124 | Wanda Rodriguez Gonzalez | Address on file | | | | | |
| 2391723 | Wanda Rodriguez Martinez | Address on file | | | | | |
| 2395406 | Wanda Roman Cruz | Address on file | | | | | |
| 2385181 | Wanda Rosado Melendez | Address on file | | | | | |
| 2397542 | Wanda S Aguayo Marcano | Address on file | | | | | |
| 2388487 | Wanda S Cedres Rosa | Address on file | | | | | |
| 2394116 | Wanda S Correa Colon | Address on file | | | | | |
| 2385916 | Wanda Salazar Carrasquillo | Address on file | | | | | |
| 2375243 | Wanda Saliva Cruz | Address on file | | | | | |
| 2384178 | Wanda Santiago Acevedo | Address on file | | | | | |
| 2399084 | Wanda Simmons Garcia | Address on file | | | | | |
| 2378219 | Wanda Solla Reyes | Address on file | | | | | |
| 2375251 | Wanda Soto Faria | Address on file | | | | | |
| 2372368 | Wanda Torres Delgado | Address on file | | | | | |
| 2372044 | Wanda Urbiztondo Soler | Address on file | | | | | |
| 2397214 | Wanda Vargas Feliciano | Address on file | | | | | |
| 2376766 | Wanda Viera Andino | Address on file | | | | | |
| 2394917 | Washington Jesus Reyes | Address on file | | | | | |
| 2396856 | Wayneliz Muniz Matta | Address on file | | | | | |
| 2396855 | Wayneska Muniz Matta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 655 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382087 | Wenceslao Olivera Gonzalez | Address on file | | | | | |
| 2376812 | Wenceslao Vega Martinez | Address on file | | | | | |
| 2375314 | Wendell Mendez Irizarry | Address on file | | | | | |
| 2371384 | Werner M Fernandez Morales | Address on file | | | | | |
| 2376883 | Widermina Oliveras Torres | Address on file | | | | | |
| 2389169 | Wigberto Aviles Nieves | Address on file | | | | | |
| 2397422 | Wigberto Bobe Gonzalez | Address on file | | | | | |
| 2397180 | Wigberto Cintron Torres | Address on file | | | | | |
| 2381080 | Wigberto Polanco Vidal | Address on file | | | | | |
| 2378617 | Wigberto Rivera Plaza | Address on file | | | | | |
| 2397358 | Wilbert Campos Mendez | Address on file | | | | | |
| 2397948 | Wilberto Burgos Cruz | Address on file | | | | | |
| 2391337 | Wilberto Gonzalez Mendez | Address on file | | | | | |
| 2397178 | Wilberto Monell Ayala | Address on file | | | | | |
| 2380179 | Wilberto Morales Rodriguez | Address on file | | | | | |
| 2398940 | Wilberto Rivera Espinel | Address on file | | | | | |
| 2386121 | Wilberto Rosario Garcia | Address on file | | | | | |
| 2398206 | Wilda Acevedo Vega | Address on file | | | | | |
| 2387480 | Wilda Claudio Ocasio | Address on file | | | | | |
| 2379680 | Wilda Perez Massa | Address on file | | | | | |
| 2389974 | Wilda R Nuñez Aquino | Address on file | | | | | |
| 2394817 | Wilda Velez Mojica | Address on file | | | | | |
| 2377163 | Wilda Zayas Guzman | Address on file | | | | | |
| 2387675 | Wilde Rodriguez Gonzalez | Address on file | | | | | |
| 2383981 | Wilfido Zapata Pagan | Address on file | | | | | |
| 2385510 | Wilfred Andujar Montalvo | Address on file | | | | | |
| 2394878 | Wilfredo A Puig Perez | Address on file | | | | | |
| 2390280 | Wilfredo Acosta Negron | Address on file | | | | | |
| 2387348 | Wilfredo Acosta Pacheco | Address on file | | | | | |
| 2382346 | Wilfredo Agosto Huertas | Address on file | | | | | |
| 2372162 | Wilfredo Alemany Noriega | Address on file | | | | | |
| 2381265 | Wilfredo Alvarado Gonzalez | Address on file | | | | | |
| 2376573 | Wilfredo Alvarado Vila | Address on file | | | | | |
| 2374739 | Wilfredo Aqueron Cartagena | Address on file | | | | | |
| 2381462 | Wilfredo Aviles Rodriguez | Address on file | | | | | |
| 2384327 | Wilfredo Ayala Cirino | Address on file | | | | | |
| 2386155 | Wilfredo Ayala Maldonado | Address on file | | | | | |
| 2379063 | Wilfredo Baez Garcia | Address on file | | | | | |
| 2383299 | Wilfredo Baez Rivera | Address on file | | | | | |
| 2379865 | Wilfredo Barreto Medina | Address on file | | | | | |
| 2383295 | Wilfredo Benitez Andino | Address on file | | | | | |
| 2374466 | Wilfredo Benitez Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393987 | Wilfredo Berdecia Martinez | Address on file | | | | | |
| 2399229 | Wilfredo Bermudez Lopez | Address on file | | | | | |
| 2375864 | Wilfredo Berrios Quinones | Address on file | | | | | |
| 2386200 | Wilfredo Bravo Maisonave | Address on file | | | | | |
| 2385927 | Wilfredo Burgos Santiago | Address on file | | | | | |
| 2375865 | Wilfredo Caban Acevedo | Address on file | | | | | |
| 2376082 | Wilfredo Camacho Torres | Address on file | | | | | |
| 2383582 | Wilfredo Candelaria Perez | Address on file | | | | | |
| 2384782 | Wilfredo Cardona Galarza | Address on file | | | | | |
| 2392226 | Wilfredo Carrillo Burgos | Address on file | | | | | |
| 2374338 | Wilfredo Carvente Vargas | Address on file | | | | | |
| 2391823 | Wilfredo Casiano Irizarry | Address on file | | | | | |
| 2373056 | Wilfredo Castillo Alicea | Address on file | | | | | |
| 2397826 | Wilfredo Castro Hernandez | Address on file | | | | | |
| 2374488 | Wilfredo Centeno Figueroa | Address on file | | | | | |
| 2387231 | Wilfredo Collazo Diaz | Address on file | | | | | |
| 2379154 | Wilfredo Colon Cortes | Address on file | | | | | |
| 2386736 | Wilfredo Colon Fuentes | Address on file | | | | | |
| 2375334 | Wilfredo Colon Lopez | Address on file | | | | | |
| 2566991 | Wilfredo Colon Molina | Address on file | | | | | |
| 2371677 | Wilfredo Colon Rosa | Address on file | | | | | |
| 2393549 | Wilfredo Colon Vega | Address on file | | | | | |
| 2383827 | Wilfredo Concepcion De Jesus | Address on file | | | | | |
| 2398300 | Wilfredo Contreras Garcia | Address on file | | | | | |
| 2381687 | Wilfredo Cordero Crespo | Address on file | | | | | |
| 2389210 | Wilfredo Correa Ruiz | Address on file | | | | | |
| 2385838 | Wilfredo Cortes Mejias | Address on file | | | | | |
| 2391553 | Wilfredo Cortez Garcia | Address on file | | | | | |
| 2380786 | Wilfredo Cosme Faria | Address on file | | | | | |
| 2396432 | Wilfredo Cruz Andaluz | Address on file | | | | | |
| 2383574 | Wilfredo Cruz Arroyo | Address on file | | | | | |
| 2397616 | Wilfredo Cruz Cruz | Address on file | | | | | |
| 2384975 | Wilfredo Cruz Fred | Address on file | | | | | |
| 2394296 | Wilfredo Cruz Ramos | Address on file | | | | | |
| 2387756 | Wilfredo D'Acunti Cabanas | Address on file | | | | | |
| 2382124 | Wilfredo De Jesus Reyes | Address on file | | | | | |
| 2389001 | Wilfredo Diaz Vargas | Address on file | | | | | |
| 2391194 | Wilfredo Esquilin Ortiz | Address on file | | | | | |
| 2383623 | Wilfredo Feliciano Rodriguez | Address on file | | | | | |
| 2387738 | Wilfredo Figueroa Martinez | Address on file | | | | | |
| 2382243 | Wilfredo Fontanez Gonzalez | Address on file | | | | | |
| 2376978 | Wilfredo Fontanez Melendez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372565 | Wilfredo Freytes Colon | Address on file | | | | | |
| 2382585 | Wilfredo Freytes Freytes | Address on file | | | | | |
| 2379084 | Wilfredo Galarza Velez | Address on file | | | | | |
| 2375191 | Wilfredo Garay Garay | Address on file | | | | | |
| 2372021 | Wilfredo Garcia Burgos | Address on file | | | | | |
| 2384728 | Wilfredo Garcia Diaz | Address on file | | | | | |
| 2379534 | Wilfredo Garcia Fernandez | Address on file | | | | | |
| 2397370 | Wilfredo Garcia Marrero | Address on file | | | | | |
| 2395049 | Wilfredo Garcia Padilla | Address on file | | | | | |
| 2393360 | Wilfredo Gonzalez Caban | Address on file | | | | | |
| 2378124 | Wilfredo Gonzalez Diaz | Address on file | | | | | |
| 2376469 | Wilfredo Gonzalez Nieves | Address on file | | | | | |
| 2383213 | Wilfredo Gonzalez Ramos | Address on file | | | | | |
| 2392871 | Wilfredo Gonzalez Torres | Address on file | | | | | |
| 2383488 | Wilfredo Gotay Tirado | Address on file | | | | | |
| 2385287 | Wilfredo Hernandez Aponte | Address on file | | | | | |
| 2391122 | Wilfredo Hernandez Morales | Address on file | | | | | |
| 2394687 | Wilfredo Hernandez Perez | Address on file | | | | | |
| 2383554 | Wilfredo Hernández Rey | Address on file | | | | | |
| 2384603 | Wilfredo Hernandez Rivera | Address on file | | | | | |
| 2393578 | Wilfredo Hernandez Rodriguez | Address on file | | | | | |
| 2383189 | Wilfredo Irizarry Cedeño | Address on file | | | | | |
| 2378343 | Wilfredo Irizarry Rivera | Address on file | | | | | |
| 2371374 | Wilfredo J Ramos Lozada | Address on file | | | | | |
| 2382969 | Wilfredo Jesus Malave | Address on file | | | | | |
| 2371575 | Wilfredo Jirau Toledo | Address on file | | | | | |
| 2384103 | Wilfredo L Rodriguez Diaz | Address on file | | | | | |
| 2377653 | Wilfredo Lois Castro | Address on file | | | | | |
| 2381086 | Wilfredo Lopez Bravo | Address on file | | | | | |
| 2377002 | Wilfredo Lopez Marrero | Address on file | | | | | |
| 2379317 | Wilfredo Lopez Martinez | Address on file | | | | | |
| 2385151 | Wilfredo Lopez Martinez | Address on file | | | | | |
| 2383229 | Wilfredo Lopez Rios | Address on file | | | | | |
| 2373630 | Wilfredo Lugo Ramirez | Address on file | | | | | |
| 2393740 | Wilfredo M Pons Negron | Address on file | | | | | |
| 2383401 | Wilfredo Maldonado Del Valle | Address on file | | | | | |
| 2385876 | Wilfredo Maldonado Heredia | Address on file | | | | | |
| 2391423 | Wilfredo Maldonado Nieves | Address on file | | | | | |
| 2398091 | Wilfredo Marquez Corchado | Address on file | | | | | |
| 2388773 | Wilfredo Marrero Marrero | Address on file | | | | | |
| 2392020 | Wilfredo Martinez Berrios | Address on file | | | | | |
| 2383140 | Wilfredo Martinez Cartagena | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394518 | Wilfredo Martinez Hernandez | Address on file | | | | | |
| 2381501 | Wilfredo Martinez Mercado | Address on file | | | | | |
| 2392046 | Wilfredo Matos Irizarry | Address on file | | | | | |
| 2381908 | Wilfredo Mattei Ruiz | Address on file | | | | | |
| 2388745 | Wilfredo Melendez Batista | Address on file | | | | | |
| 2566887 | Wilfredo Melendez Santana | Address on file | | | | | |
| 2395468 | Wilfredo Mendez Rios | Address on file | | | | | |
| 2376545 | Wilfredo Mercado Roman | Address on file | | | | | |
| 2395688 | Wilfredo Mirabal Malava | Address on file | | | | | |
| 2383417 | Wilfredo Montalvo Sanchez | Address on file | | | | | |
| 2386651 | Wilfredo Morales Berrios | Address on file | | | | | |
| 2388764 | Wilfredo Morales Pastrana | Address on file | | | | | |
| 2371922 | Wilfredo Morales Rodriguez | Address on file | | | | | |
| 2397657 | Wilfredo Moret Vargas | Address on file | | | | | |
| 2372036 | Wilfredo Mu?Oz Roman | Address on file | | | | | |
| 2387441 | Wilfredo Munoz Galarza | Address on file | | | | | |
| 2388394 | Wilfredo Nieves Barreto | Address on file | | | | | |
| 2397736 | Wilfredo Nieves Delgado | Address on file | | | | | |
| 2387930 | Wilfredo Nieves Sepulveda | Address on file | | | | | |
| 2377507 | Wilfredo Nu?Ez Castro | Address on file | | | | | |
| 2389273 | Wilfredo Olivo Santana | Address on file | | | | | |
| 2386804 | Wilfredo Ortega Gomez | Address on file | | | | | |
| 2398946 | Wilfredo Ortiz Feliciano | Address on file | | | | | |
| 2386795 | Wilfredo Ortiz Martinez | Address on file | | | | | |
| 2395799 | Wilfredo Padilla Otero | Address on file | | | | | |
| 2382703 | Wilfredo Padilla Perez | Address on file | | | | | |
| 2384690 | Wilfredo Perez Corchado | Address on file | | | | | |
| 2397126 | Wilfredo Perez Maldonado | Address on file | | | | | |
| 2388578 | Wilfredo Perez Mercado | Address on file | | | | | |
| 2380312 | Wilfredo Perez Velazquez | Address on file | | | | | |
| 2375054 | Wilfredo Pratts Rodriguez | Address on file | | | | | |
| 2387661 | Wilfredo Queeman Garcia | Address on file | | | | | |
| 2381928 | Wilfredo Qui?Ones Castro | Address on file | | | | | |
| 2382580 | Wilfredo Quinones Juarbe | Address on file | | | | | |
| 2377826 | Wilfredo Quiñones Rivera | Address on file | | | | | |
| 2393523 | Wilfredo Quiqones Monge | Address on file | | | | | |
| 2380827 | Wilfredo Ramos Ayala | Address on file | | | | | |
| 2380888 | Wilfredo Ramos Ortiz | Address on file | | | | | |
| 2387281 | Wilfredo Ramos Tiburcio | Address on file | | | | | |
| 2387495 | Wilfredo Recio Lopez | Address on file | | | | | |
| 2375694 | Wilfredo Rios Rivera | Address on file | | | | | |
| 2382142 | Wilfredo Rivas Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382995 | Wilfredo Rivera Cruz | Address on file | | | | | |
| 2393644 | Wilfredo Rivera Cruz | Address on file | | | | | |
| 2381605 | Wilfredo Rivera Feliciano | Address on file | | | | | |
| 2387338 | Wilfredo Rivera Garlarza | Address on file | | | | | |
| 2374444 | Wilfredo Rivera Medina | Address on file | | | | | |
| 2396504 | Wilfredo Rivera Morales | Address on file | | | | | |
| 2392021 | Wilfredo Rivera Ramos | Address on file | | | | | |
| 2386397 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2397434 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2388352 | Wilfredo Rivera Rosado | Address on file | | | | | |
| 2380548 | Wilfredo Rivera Rossy | Address on file | | | | | |
| 2375506 | Wilfredo Rivera Velez | Address on file | | | | | |
| 2384919 | Wilfredo Robles Fuentes | Address on file | | | | | |
| 2380470 | Wilfredo Rodriguez Colon | Address on file | | | | | |
| 2393235 | Wilfredo Rodriguez Diaz | Address on file | | | | | |
| 2383581 | Wilfredo Rodriguez Gerena | Address on file | | | | | |
| 2388653 | Wilfredo Rodriguez Hernand | Address on file | | | | | |
| 2373191 | Wilfredo Rodriguez Rodrigu | Address on file | | | | | |
| 2390464 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2384020 | Wilfredo Rodriguez Sanchez | Address on file | | | | | |
| 2384454 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2395228 | Wilfredo Rodriguez Tur | Address on file | | | | | |
| 2378167 | Wilfredo Rodriguez Viera | Address on file | | | | | |
| 2394880 | Wilfredo Roldan Cruz | Address on file | | | | | |
| 2388333 | Wilfredo Roldan Rivera | Address on file | | | | | |
| 2385944 | Wilfredo Roman Mendez | Address on file | | | | | |
| 2398072 | Wilfredo Roman Serrano | Address on file | | | | | |
| 2380971 | Wilfredo Rosado Rodriguez | Address on file | | | | | |
| 2386487 | Wilfredo Rosado Rodriguez | Address on file | | | | | |
| 2396182 | Wilfredo Rosado Torres | Address on file | | | | | |
| 2390255 | Wilfredo Rosario Milan | Address on file | | | | | |
| 2376129 | Wilfredo Rosario Pitre | Address on file | | | | | |
| 2380729 | Wilfredo Ruiz Feliciano | Address on file | | | | | |
| 2383823 | Wilfredo Salcedo Delgado | Address on file | | | | | |
| 2392114 | Wilfredo Santiago Olivo | Address on file | | | | | |
| 2382925 | Wilfredo Sevilla Marrero | Address on file | | | | | |
| 2398815 | Wilfredo Sierra Maldonado | Address on file | | | | | |
| 2376760 | Wilfredo Soto Arce | Address on file | | | | | |
| 2390968 | Wilfredo Soto Gonzalez | Address on file | | | | | |
| 2396257 | Wilfredo Soto Martinez | Address on file | | | | | |
| 2378018 | Wilfredo Soto Quinones | Address on file | | | | | |
| 2390463 | Wilfredo Soto Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386429 | Wilfredo Sotomayor Matias | Address on file | | | | | |
| 2376247 | Wilfredo Tirado Velez | Address on file | | | | | |
| 2381607 | Wilfredo Torres Febo | Address on file | | | | | |
| 2393491 | Wilfredo Torres Mendez | Address on file | | | | | |
| 2380111 | Wilfredo Torres Velez | Address on file | | | | | |
| 2387937 | Wilfredo Torres Zaragoza | Address on file | | | | | |
| 2374341 | Wilfredo Toyens Quiñones | Address on file | | | | | |
| 2398450 | Wilfredo Vargas Figueroa | Address on file | | | | | |
| 2391610 | Wilfredo Vazquez Gomez | Address on file | | | | | |
| 2396405 | Wilfredo Vazquez Rivera | Address on file | | | | | |
| 2380616 | Wilfredo Vega Garcia | Address on file | | | | | |
| 2396178 | Wilfredo Velez Rosado | Address on file | | | | | |
| 2386443 | Wilfredo Velez Ruiz | Address on file | | | | | |
| 2373211 | Wilfredo Viera Figueroa | Address on file | | | | | |
| 2394052 | Wilfredo Vigo Garcia | Address on file | | | | | |
| 2381121 | Wilfredo Villanueva Anduja | Address on file | | | | | |
| 2378413 | Wilfrido D Marrero Sanchez | Address on file | | | | | |
| 2383930 | Wilfrido Ortiz Torres | Address on file | | | | | |
| 2387507 | Wilhem Cruz Cajigas | Address on file | | | | | |
| 2375989 | Wilhem D D Marrero Virella | Address on file | | | | | |
| 2374971 | William A Colon Hernandez | Address on file | | | | | |
| 2391090 | William A Correia Souza | Address on file | | | | | |
| 2372782 | William A Gonzalez Carmona | Address on file | | | | | |
| 2384535 | William Acevedo Velazquez | Address on file | | | | | |
| 2384018 | William Agosto Burgos | Address on file | | | | | |
| 2379406 | William Algorri Navarro | Address on file | | | | | |
| 2389884 | William Amezquita Gonzalez | Address on file | | | | | |
| 2380326 | William Arroyo Rodriquez | Address on file | | | | | |
| 2396162 | William Arrufat Medina | Address on file | | | | | |
| 2385005 | William Atiles Villanueva | Address on file | | | | | |
| 2396136 | William Aviles Garcia | Address on file | | | | | |
| 2386034 | William Ayala Nieves | Address on file | | | | | |
| 2566983 | William Baez Diaz | Address on file | | | | | |
| 2383116 | William Batista Batista | Address on file | | | | | |
| 2380929 | William Beltran Rodriguez | Address on file | | | | | |
| 2394910 | William Bermudez Centeno | Address on file | | | | | |
| 2382036 | William Berrios Cruz | Address on file | | | | | |
| 2398870 | William Berrios Rivera | Address on file | | | | | |
| 2375297 | William Biaggi Pacheco | Address on file | | | | | |
| 2387767 | William Bruno Qui?Ones | Address on file | | | | | |
| 2384896 | William Bulerin Escalera | Address on file | | | | | |
| 2390261 | William C Cintron Antonsa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391724 | William Cameron Medina | Address on file | | | | | |
| 2387014 | William Cancel Del Valle | Address on file | | | | | |
| 2377619 | William Cancel Gonzalez | Address on file | | | | | |
| 2383407 | William Candelario Nazario | Address on file | | | | | |
| 2397404 | William Candelario Viera | Address on file | | | | | |
| 2387840 | William Cantres Pagan | Address on file | | | | | |
| 2395974 | William Cardona Lugo | Address on file | | | | | |
| 2396941 | William Carrion Gonzalez | Address on file | | | | | |
| 2379649 | William Cartagena Feliciano | Address on file | | | | | |
| 2380934 | William Cartagena Sanchez | Address on file | | | | | |
| 2375682 | William Castro Hernandez | Address on file | | | | | |
| 2383627 | William Class Quiros | Address on file | | | | | |
| 2393391 | William Collazo Berrios | Address on file | | | | | |
| 2395795 | William Collazo Maldonado | Address on file | | | | | |
| 2388093 | William Collazo Ortiz | Address on file | | | | | |
| 2388028 | William Colon Cardona | Address on file | | | | | |
| 2390965 | William Colon Colon | Address on file | | | | | |
| 2378544 | William Concepcion Rodriguez | Address on file | | | | | |
| 2388433 | William Cordero Arcaya | Address on file | | | | | |
| 2396200 | William Cordero Cordero | Address on file | | | | | |
| 2380978 | William Cosme Figueroa | Address on file | | | | | |
| 2388570 | William Crespo Baez | Address on file | | | | | |
| 2386848 | William Crespo Ruiz | Address on file | | | | | |
| 2395763 | William Cruz Vazquez | Address on file | | | | | |
| 2376237 | William Cuebas Cuebas | Address on file | | | | | |
| 2383148 | William Darder Colon | Address on file | | | | | |
| 2384532 | William Del Valle Ortiz | Address on file | | | | | |
| 2372353 | William Delgado Laureano | Address on file | | | | | |
| 2385901 | William Diaz Hernandez | Address on file | | | | | |
| 2386360 | William Diaz Rivera | Address on file | | | | | |
| 2377096 | William Diaz Robles | Address on file | | | | | |
| 2395635 | William E Rodriguez Reyes | Address on file | | | | | |
| 2376474 | William Echevarria | Address on file | | | | | |
| 2390022 | William Echevarria Amadeo | Address on file | | | | | |
| 2373980 | William Echevarria Rivera | Address on file | | | | | |
| 2379326 | William Encarnacion Millan | Address on file | | | | | |
| 2386731 | William Faria Gonzalez | Address on file | | | | | |
| 2381627 | William Feliciano Calderon | Address on file | | | | | |
| 2381126 | William Feliciano Diaz | Address on file | | | | | |
| 2389440 | William Feliciano Morales | Address on file | | | | | |
| 2390497 | William Feliciano Rivera | Address on file | | | | | |
| 2385211 | William Fernandez Aguila | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391800 | William Figueroa Maldonado | Address on file | | | | | |
| 2387257 | William Figueroa Melendez | Address on file | | | | | |
| 2399203 | William Figueroa Viera | Address on file | | | | | |
| 2375569 | William Fontanez Quiñones | Address on file | | | | | |
| 2390491 | William Fuentes Nieves | Address on file | | | | | |
| 2375340 | William Fuentes Soto | Address on file | | | | | |
| 2397127 | William Garcia Arroyo | Address on file | | | | | |
| 2378941 | William Garcia Cruz | Address on file | | | | | |
| 2379594 | William Garcia Guevara | Address on file | | | | | |
| 2380790 | William Gerena Feliciano | Address on file | | | | | |
| 2390527 | William Giraud Arce | Address on file | | | | | |
| 2379796 | William Gonzalez Figueroa | Address on file | | | | | |
| 2395904 | William Gonzalez Figueroa | Address on file | | | | | |
| 2371270 | William Gonzalez Gonzalez | Address on file | | | | | |
| 2380942 | William Gonzalez Maldonado | Address on file | | | | | |
| 2567018 | William Gonzalez Rosario | Address on file | | | | | |
| 2384989 | William Goycochea Rodriguez | Address on file | | | | | |
| 2390329 | William Green Maldonado | Address on file | | | | | |
| 2387575 | William Grillasca Rosario | Address on file | | | | | |
| 2392283 | William Hernandez Badillo | Address on file | | | | | |
| 2392836 | William Hernandez Castro | Address on file | | | | | |
| 2392452 | William Hernandez Cortes | Address on file | | | | | |
| 2394054 | William Hernandez Sanchez | Address on file | | | | | |
| 2381675 | William Hernandez Valentin | Address on file | | | | | |
| 2397676 | William Hernandez Vazquez | Address on file | | | | | |
| 2382921 | William Hichs Feliciano | Address on file | | | | | |
| 2388458 | William J Ayala Ruiz | Address on file | | | | | |
| 2396713 | William J Camacho Barbosa | Address on file | | | | | |
| 2375940 | William J Riefkohl Lopez | Address on file | | | | | |
| 2375659 | William Jimenez Marrero | Address on file | | | | | |
| 2391625 | William Jimenez Soto | Address on file | | | | | |
| 2397219 | William Jordan Rios | Address on file | | | | | |
| 2379935 | William Julio Garcia | Address on file | | | | | |
| 2371636 | William Lopez Garces | Address on file | | | | | |
| 2384587 | William Lopez Martinez | Address on file | | | | | |
| 2378133 | William Lopez Muniz | Address on file | | | | | |
| 2386070 | William Maldonado Betances | Address on file | | | | | |
| 2384024 | William Maldonado Esparra | Address on file | | | | | |
| 2374808 | William Mangual Rosado | Address on file | | | | | |
| 2378438 | William Marquez Gomez | Address on file | | | | | |
| 2373390 | William Marrero Ayala | Address on file | | | | | |
| 2385732 | William Marrero Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398207 | William Marrero Santiago | Address on file | | | | | |
| 2397637 | William Martinez Martinez | Address on file | | | | | |
| 2385430 | William Medina Cruz | Address on file | | | | | |
| 2382598 | William Melendez Diaz | Address on file | | | | | |
| 2376365 | William Melendez Santana | Address on file | | | | | |
| 2374266 | William Mendez Torres | Address on file | | | | | |
| 2377225 | William Menendez Vazquez | Address on file | | | | | |
| 2383289 | William Mercado Negron | Address on file | | | | | |
| 2395603 | William Mojica Andino | Address on file | | | | | |
| 2376161 | William Montilla Garcia | Address on file | | | | | |
| 2393343 | William Morales Otero | Address on file | | | | | |
| 2388175 | William Moreno Santiago | Address on file | | | | | |
| 2392697 | William N Vale Babilonia | Address on file | | | | | |
| 2389053 | William Nazario Del | Address on file | | | | | |
| 2396714 | William Negron Fuentes | Address on file | | | | | |
| 2394677 | William Nieves Martinez | Address on file | | | | | |
| 2386246 | William Nistal Saavedra | Address on file | | | | | |
| 2375618 | William Nunez Colon | Address on file | | | | | |
| 2378665 | William O Vega Baez | Address on file | | | | | |
| 2385708 | William Olan Velez | Address on file | | | | | |
| 2394164 | William Olivera Rodriguez | Address on file | | | | | |
| 2389744 | William Olmedo Diaz | Address on file | | | | | |
| 2374575 | William Orozco Sanchez | Address on file | | | | | |
| 2372527 | William Ortiz Carrasquillo | Address on file | | | | | |
| 2378365 | William Ortiz Collazo | Address on file | | | | | |
| 2398397 | William Ortiz De Jesus | Address on file | | | | | |
| 2383728 | William Ortiz Rivera | Address on file | | | | | |
| 2399271 | William Pellot Rodriguez | Address on file | | | | | |
| 2381528 | William Perez Latorre | Address on file | | | | | |
| 2384489 | William Perez Ojeda | Address on file | | | | | |
| 2389516 | William Perez Ressy | Address on file | | | | | |
| 2395135 | William Perez Rodriguez | Address on file | | | | | |
| 2377633 | William Perez Toledo | Address on file | | | | | |
| 2377909 | William R Andrades Santiago | Address on file | | | | | |
| 2398685 | William R Diaz Cintron | Address on file | | | | | |
| 2376548 | William R Robles Rubin | Address on file | | | | | |
| 2398741 | William Ramirez Montanez | Address on file | | | | | |
| 2373919 | William Ramos De Jesus | Address on file | | | | | |
| 2384498 | William Ramos Medina | Address on file | | | | | |
| 2392005 | William Ramos Rodriguez | Address on file | | | | | |
| 2397040 | William Ramos Vazquez | Address on file | | | | | |
| 2392709 | William Reyes Gonzalez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391391 | William Rios Ramos | Address on file | | | | | |
| 2377079 | William Rivera Crespo | Address on file | | | | | |
| 2384473 | William Rivera Gonzalez | Address on file | | | | | |
| 2390077 | William Rivera Gonzalez | Address on file | | | | | |
| 2381748 | William Rivera Juarbe | Address on file | | | | | |
| 2373165 | William Rivera Pagan | Address on file | | | | | |
| 2373591 | William Rivera Ramos | Address on file | | | | | |
| 2382281 | William Rivera Rivera | Address on file | | | | | |
| 2395473 | William Robles Collazo | Address on file | | | | | |
| 2396397 | William Robles Gonzalez | Address on file | | | | | |
| 2388678 | William Rodriguez Correa | Address on file | | | | | |
| 2395424 | William Rodriguez Estela | Address on file | | | | | |
| 2382827 | William Rodriguez Lucena | Address on file | | | | | |
| 2377091 | William Rodriguez Montalvo | Address on file | | | | | |
| 2384339 | William Rodriguez Nieves | Address on file | | | | | |
| 2392700 | William Rodriguez Ortiz | Address on file | | | | | |
| 2397608 | William Rodriguez Ortiz | Address on file | | | | | |
| 2382447 | William Rodriguez Pagan | Address on file | | | | | |
| 2389824 | William Rodriguez Rodrigue | Address on file | | | | | |
| 2376138 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2391302 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2390684 | William Rodriguez Sanchez | Address on file | | | | | |
| 2392862 | William Rodriquez Garay | Address on file | | | | | |
| 2380748 | William Roldan Estrada | Address on file | | | | | |
| 2382259 | William Rosa Moreno | Address on file | | | | | |
| 2382846 | William Rosado Gonzalez | Address on file | | | | | |
| 2381149 | William Rosario Rolon | Address on file | | | | | |
| 2381229 | William Rosas Couret | Address on file | | | | | |
| 2376559 | William Ruiz Borras | Address on file | | | | | |
| 2380060 | William Ruiz Rios | Address on file | | | | | |
| 2388892 | William Salaman Torres | Address on file | | | | | |
| 2398612 | William Samalot Ruiz | Address on file | | | | | |
| 2378154 | William Santiago Galarza | Address on file | | | | | |
| 2390521 | William Santiago Toro | Address on file | | | | | |
| 2389563 | William Santiago Torres | Address on file | | | | | |
| 2375120 | William Sierra Maya | Address on file | | | | | |
| 2394398 | William Soto Martin | Address on file | | | | | |
| 2381138 | William Soto Rodriguez | Address on file | | | | | |
| 2398466 | William Stuart Ruiz | Address on file | | | | | |
| 2377288 | William Tirado Calero | Address on file | | | | | |
| 2388822 | William Toro Collado | Address on file | | | | | |
| 2376472 | William Torres Granela | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393711 | William Torres Plumey | Address on file | | | | | |
| 2386799 | William Torres Ramos | Address on file | | | | | |
| 2385995 | William Torres Reyes | Address on file | | | | | |
| 2378928 | William Torres Santiago | Address on file | | | | | |
| 2397017 | William Toucet Cordero | Address on file | | | | | |
| 2387009 | William Valentin Quiles | Address on file | | | | | |
| 2386363 | William Vazquez Fuster | Address on file | | | | | |
| 2390274 | William Vazquez Hernand | Address on file | | | | | |
| 2375646 | William Vazquez Marchena | Address on file | | | | | |
| 2387984 | William Vázquez Rivera | Address on file | | | | | |
| 2375027 | William Vega Lopez | Address on file | | | | | |
| 2396242 | William Vega Rios | Address on file | | | | | |
| 2382268 | William Velazquez Figueroa | Address on file | | | | | |
| 2372167 | William Velazquez Morales | Address on file | | | | | |
| 2393087 | William Velazquez Ocasio | Address on file | | | | | |
| 2391146 | William Velez Ronda | Address on file | | | | | |
| 2379467 | William Vicente Lopez | Address on file | | | | | |
| 2393772 | William Vicenti Sanchez | Address on file | | | | | |
| 2383455 | William Villanueva Delgado | Address on file | | | | | |
| 2373646 | William Y Vicenty Lopez | Address on file | | | | | |
| 2382132 | William Yulfo Badillo | Address on file | | | | | |
| 2388603 | Willian Rivera Gonzalez | Address on file | | | | | |
| 2376142 | Willie A Nazario Acevedo | Address on file | | | | | |
| 2375775 | Willie Rodriguez Ramirez | Address on file | | | | | |
| 2386124 | Willie Rosario Arroyo | Address on file | | | | | |
| 2391896 | Willy Ramos Diaz | Address on file | | | | | |
| 2371644 | Wilma Caraballo Irizarry | Address on file | | | | | |
| 2383247 | Wilma Cardona Ruiz | Address on file | | | | | |
| 2393292 | Wilma Ceballos Nieto | Address on file | | | | | |
| 2376607 | Wilma Cruz Garced | Address on file | | | | | |
| 2380022 | Wilma E Sanchez Toro | Address on file | | | | | |
| 2396533 | Wilma Espada Reyes | Address on file | | | | | |
| 2377335 | Wilma Fuentes Burgos | Address on file | | | | | |
| 2398736 | Wilma Gierbolini Torres | Address on file | | | | | |
| 2382935 | Wilma I Borras Rodriguez | Address on file | | | | | |
| 2374386 | Wilma I Gonzalez Gonzalez | Address on file | | | | | |
| 2399304 | Wilma I Juarbe Perez | Address on file | | | | | |
| 2389195 | Wilma L Gonzalez Padilla | Address on file | | | | | |
| 2390901 | Wilma Llanos Llanos | Address on file | | | | | |
| 2381248 | Wilma Lozada Santana | Address on file | | | | | |
| 2397840 | Wilma M Medina Toro | Address on file | | | | | |
| 2378557 | Wilma Martinez Bosque | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 666 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386686 | Wilma Miranda Sanchez | Address on file | | | | | |
| 2389904 | Wilma Romero Medina | Address on file | | | | | |
| 2390130 | Wilma Velez Quiros | Address on file | | | | | |
| 2397714 | Wilmary Galarza Rosario | Address on file | | | | | |
| 2396905 | Wilmer E Torres Mercado | Address on file | | | | | |
| 2377704 | Wilmer Morales Aymat | Address on file | | | | | |
| 2385127 | Wilmer Perez Rivera | Address on file | | | | | |
| 2377482 | Wilna Guerrero Aponte | Address on file | | | | | |
| 2381408 | Wilson Agosto Reyes | Address on file | | | | | |
| 2397758 | Wilson Aviles Larriuz | Address on file | | | | | |
| 2371957 | Wilson Aviles Rodriguez | Address on file | | | | | |
| 2391882 | Wilson B B Ferrer Pabon | Address on file | | | | | |
| 2397492 | Wilson Badillo | Address on file | | | | | |
| 2387288 | Wilson Barris Planell | Address on file | | | | | |
| 2567032 | Wilson Borrero Borrero | Address on file | | | | | |
| 2383097 | Wilson Candelaria Medina | Address on file | | | | | |
| 2394482 | Wilson Caraballo Velez | Address on file | | | | | |
| 2397442 | Wilson Cardona Ramirez | Address on file | | | | | |
| 2389978 | Wilson Carrero Rodriguez | Address on file | | | | | |
| 2390444 | Wilson Gonzalez Santiago | Address on file | | | | | |
| 2397899 | Wilson Hernandez Rios | Address on file | | | | | |
| 2394465 | Wilson Irizarry Mendez | Address on file | | | | | |
| 2394605 | Wilson Lopez Soler | Address on file | | | | | |
| 2382082 | Wilson Maldonado Cruz | Address on file | | | | | |
| 2392045 | Wilson Montes Martell | Address on file | | | | | |
| 2380999 | Wilson Morales Rodriguez | Address on file | | | | | |
| 2391998 | Wilson Murphy Irizarry | Address on file | | | | | |
| 2388648 | Wilson Negron Olivo | Address on file | | | | | |
| 2387590 | Wilson Nieves Perez | Address on file | | | | | |
| 2397048 | Wilson Pietri Belen | Address on file | | | | | |
| 2394762 | Wilson Ramirez Lugo | Address on file | | | | | |
| 2385422 | Wilson Rivera Rivera | Address on file | | | | | |
| 2397532 | Wilson Rosas Moreno | Address on file | | | | | |
| 2382477 | Wilson Sanchez Juarbe | Address on file | | | | | |
| 2385507 | Wilson Soto Echevarria | Address on file | | | | | |
| 2376190 | Wilson Soto Soto | Address on file | | | | | |
| 2378987 | Wilson Torres Ruiz | Address on file | | | | | |
| 2392688 | Wilson Velardo Casiano | Address on file | | | | | |
| 2373154 | Wito Del Valle Galarza | Address on file | | | | | |
| 2397022 | Wolfgang Goerke Kunz | Address on file | | | | | |
| 2393688 | Woodrow E E Colon Cruz | Address on file | | | | | |
| 2374147 | Woody Hernandez Lozada | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386165 | Xavier Ciuro Pereira | Address on file | | | | | |
| 2376933 | Xiomara Montalvo De Vargas | Address on file | | | | | |
| 2385485 | Xiomara Morales Morales | Address on file | | | | | |
| 2375123 | Xiomara Soler Hernandez | Address on file | | | | | |
| 2372764 | Xochitl Medina Camacho | Address on file | | | | | |
| 2397648 | Yadira C Arroyo Gonzalez | Address on file | | | | | |
| 2399039 | Yadira Carrasquillo Aponte | Address on file | | | | | |
| 2382806 | Yadira Matos Ocasio | Address on file | | | | | |
| 2391733 | Yadira Padin Gonzalez | Address on file | | | | | |
| 2372998 | Yadiraliz Colon Lopez | Address on file | | | | | |
| 2373875 | Yamila Andujar Lopez | Address on file | | | | | |
| 2378233 | Yamile Gitany Mojica | Address on file | | | | | |
| 2388336 | Yamilet Amador Cruz | Address on file | | | | | |
| 2398552 | Yaminette Rodriguez Sierra | Address on file | | | | | |
| 2373094 | Yamir Gonzalez Torres | Address on file | | | | | |
| 2377322 | Yamir Y Fuentes Guzman | Address on file | | | | | |
| 2399334 | Yamira Perez Ortiz | Address on file | | | | | |
| 2383688 | Yamira Solano Rossello | Address on file | | | | | |
| 2376496 | Yanira Velez Perez | Address on file | | | | | |
| 2371248 | Yanira Viera Barbosa | Address on file | | | | | |
| 2372567 | Yarah S Rodriguez Lopez | Address on file | | | | | |
| 2386002 | Yarina Maldonado Santiago | Address on file | | | | | |
| 2396712 | Yaritza Z Barbosa Ramirez | Address on file | | | | | |
| 2396694 | Yassiel Torres Nieves | Address on file | | | | | |
| 2388968 | Yazmin Adorno Nieves | Address on file | | | | | |
| 2398502 | Yazmin Colon Santiago | Address on file | | | | | |
| 2388906 | Yazmin Hernandez Vazquez | Address on file | | | | | |
| 2398728 | Yazmin Navarro Parrilla | Address on file | | | | | |
| 2391007 | Yemima Vazquez Ortega | Address on file | | | | | |
| 2397266 | Yildis I Morales Ayala | Address on file | | | | | |
| 2391670 | Ylsa Clavell Rivera | Address on file | | | | | |
| 2376475 | Yolanda Acosta Plaza | Address on file | | | | | |
| 2398242 | Yolanda Albert Cruz | Address on file | | | | | |
| 2371643 | Yolanda Aleman Irizarry | Address on file | | | | | |
| 2389256 | Yolanda Andujar Herrera | Address on file | | | | | |
| 2381820 | Yolanda Arroyo Soto | Address on file | | | | | |
| 2384017 | Yolanda Ayuso Cruz | Address on file | | | | | |
| 2392838 | Yolanda Betancourt Oyola | Address on file | | | | | |
| 2398150 | Yolanda Borrero Casado | Address on file | | | | | |
| 2397969 | Yolanda Calero Gonzalez | Address on file | | | | | |
| 2381889 | Yolanda Candelario Garcia | Address on file | | | | | |
| 2391976 | Yolanda Colon Bermudez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383019 | Yolanda Correa Nevarez | Address on file | | | | | |
| 2393638 | Yolanda Cruz Cardona | Address on file | | | | | |
| 2380428 | Yolanda De Leon Narvaez | Address on file | | | | | |
| 2384754 | Yolanda Diaz Morales | Address on file | | | | | |
| 2566924 | Yolanda Diaz Negron | Address on file | | | | | |
| 2373078 | Yolanda Figueroa Cortes | Address on file | | | | | |
| 2389980 | Yolanda Figueroa Martinez | Address on file | | | | | |
| 2384026 | Yolanda Flores Sanchez | Address on file | | | | | |
| 2376349 | Yolanda Garcia Carlo | Address on file | | | | | |
| 2385971 | Yolanda Gonzalez Soto | Address on file | | | | | |
| 2391698 | Yolanda Gonzalez Torres | Address on file | | | | | |
| 2387078 | Yolanda Gonzalez Vazquez | Address on file | | | | | |
| 2376785 | Yolanda Guzman Cruz | Address on file | | | | | |
| 2395548 | Yolanda Guzman Cruz | Address on file | | | | | |
| 2372926 | Yolanda Hernandez Estrada | Address on file | | | | | |
| 2377561 | Yolanda Huertas Otero | Address on file | | | | | |
| 2399222 | Yolanda I Figueroa De La Cruz | Address on file | | | | | |
| 2374963 | Yolanda I Rivera Romero | Address on file | | | | | |
| 2398589 | Yolanda I Soler Estrada | Address on file | | | | | |
| 2399070 | Yolanda Irizarry Rios | Address on file | | | | | |
| 2381458 | Yolanda Isaac Burgos | Address on file | | | | | |
| 2385324 | Yolanda L Fonseca Torres | Address on file | | | | | |
| 2379480 | Yolanda Lopategui Martinez | Address on file | | | | | |
| 2381925 | Yolanda M Garcia Perez | Address on file | | | | | |
| 2382769 | Yolanda M Melendez Quinones | Address on file | | | | | |
| 2392732 | Yolanda Martinez Gonzalez | Address on file | | | | | |
| 2383012 | Yolanda Melendez Lopez | Address on file | | | | | |
| 2390794 | Yolanda Montanez Parrilla | Address on file | | | | | |
| 2372500 | Yolanda Morales Gonzalez | Address on file | | | | | |
| 2376689 | Yolanda Muskus Miranda | Address on file | | | | | |
| 2395066 | Yolanda Narvaez Chevres | Address on file | | | | | |
| 2373964 | Yolanda Nevarez Melendez | Address on file | | | | | |
| 2395445 | Yolanda Ocasio Marin | Address on file | | | | | |
| 2375185 | Yolanda Ocasio Quinones | Address on file | | | | | |
| 2381743 | Yolanda Ortiz Berrios | Address on file | | | | | |
| 2375701 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2375845 | Yolanda Otero Montalban | Address on file | | | | | |
| 2386425 | Yolanda Padilla Ortiz | Address on file | | | | | |
| 2384722 | Yolanda Perez Cruz | Address on file | | | | | |
| 2394147 | Yolanda Perez Cuadrado | Address on file | | | | | |
| 2379760 | Yolanda Pinero Burgos | Address on file | | | | | |
| 2390290 | Yolanda Pizarro Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387271 | Yolanda Quinonez Rodriguez | Address on file | | | | | |
| 2374810 | Yolanda Ramirez Petrovich | Address on file | | | | | |
| 2371945 | Yolanda Rivera Bayon | Address on file | | | | | |
| 2391642 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2385112 | Yolanda Rodriguez Carrion | Address on file | | | | | |
| 2398559 | Yolanda Rodriguez Colon | Address on file | | | | | |
| 2371971 | Yolanda Rodriguez Concepcion | Address on file | | | | | |
| 2381092 | Yolanda Rodriguez Correa | Address on file | | | | | |
| 2372821 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2374103 | Yolanda Rodriguez Torres | Address on file | | | | | |
| 2390046 | Yolanda Roman Toro | Address on file | | | | | |
| 2391583 | Yolanda Rosa Segarra | Address on file | | | | | |
| 2376385 | Yolanda Ruiz Padua | Address on file | | | | | |
| 2390425 | Yolanda Salgado Martinez | Address on file | | | | | |
| 2376825 | Yolanda Santiago Ayala | Address on file | | | | | |
| 2385969 | Yolanda Serrano Cruz | Address on file | | | | | |
| 2383985 | Yolanda Serrano Rosas | Address on file | | | | | |
| 2384356 | Yolanda Tirado Batista | Address on file | | | | | |
| 2394200 | Yolanda Torres Correa | Address on file | | | | | |
| 2372652 | Yolanda Vazquez Diaz | Address on file | | | | | |
| 2398042 | Yolanda Velazquez Carrasquillo | Address on file | | | | | |
| 2381803 | Yolanda Velez Beauchamp | Address on file | | | | | |
| 2372252 | Yolanda Viera Maldonado | Address on file | | | | | |
| 2386638 | Yolanda Zayas Santana | Address on file | | | | | |
| 2393722 | Yubetsy M Rivera Roche | Address on file | | | | | |
| 2399212 | Yudeska E Rosa Sanchez | Address on file | | | | | |
| 2398464 | Yudex Jones Diaz | Address on file | | | | | |
| 2374675 | Yul O Bermudez Valentin | Address on file | | | | | |
| 2379339 | Yusif Mafuz Blanco | Address on file | | | | | |
| 2371345 | Yvette Oyola Nieves | Address on file | | | | | |
| 2399248 | Yvette Sanchez Fonseca | Address on file | | | | | |
| 2397512 | Yvonne Cabrera Castro | Address on file | | | | | |
| 2374135 | Yvonne Casanova Pelosi | Address on file | | | | | |
| 2373779 | Yvonne D Fernandez Mejias | Address on file | | | | | |
| 2567015 | Yvonne Guerra Castro | Address on file | | | | | |
| 2373549 | Yvonne Rivera Picorelli | Address on file | | | | | |
| 2382758 | Zacarias Acosta Ramos | Address on file | | | | | |
| 2372651 | Zacarias Ortiz Salinas | Address on file | | | | | |
| 2377484 | Zahira Nieves Molina | Address on file | | | | | |
| 2375739 | Zahira Vazquez Vazquez | Address on file | | | | | |
| 2392240 | Zaida Avila Perez | Address on file | | | | | |
| 2378011 | Zaida Aviles Cabrera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371284 | Zaida Boria De Blas | Address on file | | | | | |
| 2376547 | Zaida Canales Plumey | Address on file | | | | | |
| 2398730 | Zaida Chevere Rivera | Address on file | | | | | |
| 2389640 | Zaida Clemente Irizarry | Address on file | | | | | |
| 2393118 | Zaida Colon Franceschi | Address on file | | | | | |
| 2373422 | Zaida Colon Hernandez | Address on file | | | | | |
| 2374307 | Zaida De Leon De Leon | Address on file | | | | | |
| 2376459 | Zaida Del Valle Laborde | Address on file | | | | | |
| 2375354 | Zaida Diaz Cubano | Address on file | | | | | |
| 2387633 | Zaida Dominguez Padilla | Address on file | | | | | |
| 2371779 | Zaida Garay Gonzalez | Address on file | | | | | |
| 2398826 | Zaida Green Santiago | Address on file | | | | | |
| 2383841 | Zaida I Cordero Andino | Address on file | | | | | |
| 2380697 | Zaida I Figueroa Ferrer | Address on file | | | | | |
| 2378672 | Zaida I Soto Duprey | Address on file | | | | | |
| 2396317 | Zaida L L Acevedo Barreto | Address on file | | | | | |
| 2371679 | Zaida L L Choudens Zaida | Address on file | | | | | |
| 2384967 | Zaida M M Otero Fernandez | Address on file | | | | | |
| 2385776 | Zaida M Perez Quiqones | Address on file | | | | | |
| 2387148 | Zaida Marrero Cortes | Address on file | | | | | |
| 2382587 | Zaida Marrero Romero | Address on file | | | | | |
| 2384646 | Zaida Matos Quinones | Address on file | | | | | |
| 2394673 | Zaida Nieves Gonzalez | Address on file | | | | | |
| 2387369 | Zaida Nieves Vazquez | Address on file | | | | | |
| 2398753 | Zaida Ocasio Gonzalez | Address on file | | | | | |
| 2371733 | Zaida Perez Zayas | Address on file | | | | | |
| 2393778 | Zaida R Collado Caldera | Address on file | | | | | |
| 2391189 | Zaida Rios Velazquez | Address on file | | | | | |
| 2378041 | Zaida Rivera Cruz | Address on file | | | | | |
| 2395393 | Zaida Rodriguez Trujillo | Address on file | | | | | |
| 2392356 | Zaida Roman Aguayo | Address on file | | | | | |
| 2383546 | Zaida Santana Rodriguez | Address on file | | | | | |
| 2390328 | Zaida Santos Otero | Address on file | | | | | |
| 2376877 | Zaida Sierra Vazquez | Address on file | | | | | |
| 2380707 | Zaida Sostres | Address on file | | | | | |
| 2375156 | Zaida Soto Rivera | Address on file | | | | | |
| 2381865 | Zaida Soto Rodriguez | Address on file | | | | | |
| 2390610 | Zaida Torres Maymi | Address on file | | | | | |
| 2378615 | Zaida Torruella Tirado | Address on file | | | | | |
| 2394363 | Zaida Vargas Irizarry | Address on file | | | | | |
| 2372256 | Zamara Rivera Santos | Address on file | | | | | |
| 2371994 | Zamarie Vazquez Prieto | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398426 | Zandra N Carrasquillo Rivera | Address on file | | | | | |
| 2394236 | Zandra Vergne Colon | Address on file | | | | | |
| 2395770 | Zayda Griffith Escalera | Address on file | | | | | |
| 2394551 | Zayda L L Carrion Osorio | Address on file | | | | | |
| 2381209 | Zayda M M Mojica Rodriguez | Address on file | | | | | |
| 2378279 | Zayda M Robles Cruz | Address on file | | | | | |
| 2372235 | Zayda Medina Tufino | Address on file | | | | | |
| 2381212 | Zelma Bayron Ramirez | Address on file | | | | | |
| 2376791 | Zelma Rodriguez Seda | Address on file | | | | | |
| 2387462 | Zenaida Castro Velazquez | Address on file | | | | | |
| 2379744 | Zenaida Cordero Hernandez | Address on file | | | | | |
| 2377643 | Zenaida Garcia Villegas | Address on file | | | | | |
| 2392920 | Zenaida Hernandez Delgado | Address on file | | | | | |
| 2373992 | Zenaida Martinez Plaza | Address on file | | | | | |
| 2397908 | Zenaida Mendez Cortes | Address on file | | | | | |
| 2566874 | Zenaida Mendoza Morales | Address on file | | | | | |
| 2395783 | Zenaida Mercado Laureano | Address on file | | | | | |
| 2383521 | Zenaida Nieves Leon | Address on file | | | | | |
| 2566975 | Zenaida Ocasio Yera | Address on file | | | | | |
| 2379162 | Zenaida Rodriguez Aviles | Address on file | | | | | |
| 2390120 | Zenaida Vargas Medina | Address on file | | | | | |
| 2392143 | Zeneido Davila Rodriguez | Address on file | | | | | |
| 2380085 | Zenia A A Resto Oliver | Address on file | | | | | |
| 2391291 | Zenon Bonet Bonet | Address on file | | | | | |
| 2398144 | Zereida Laracuente Ortiz | Address on file | | | | | |
| 2377145 | Zhura Del Valle | Address on file | | | | | |
| 2398959 | Zilkia Muñoz Vega | Address on file | | | | | |
| 2374239 | Zilkia Ortega Colon | Address on file | | | | | |
| 2389736 | Zobeida Flores Zayas | Address on file | | | | | |
| 2372169 | Zoe C Soto Figueroa | Address on file | | | | | |
| 2385693 | Zoe Dominguez Correa | Address on file | | | | | |
| 2373916 | Zoe Esquilin Ramos | Address on file | | | | | |
| 2386492 | Zoila Rivera Vargas | Address on file | | | | | |
| 2393250 | Zoilo Oliveras Cornier | Address on file | | | | | |
| 2386400 | Zoilo Pabon Vazquez | Address on file | | | | | |
| 2393871 | Zoilo Serrano Torres | Address on file | | | | | |
| 2381766 | Zonia M Morales Andiarena | Address on file | | | | | |
| 2393403 | Zorahyda Melendez Reyes | Address on file | | | | | |
| 2380139 | Zoraida Allende Ocasio | Address on file | | | | | |
| 2391997 | Zoraida Avila Exclusa | Address on file | | | | | |
| 2389802 | Zoraida Calderon Reyes | Address on file | | | | | |
| 2376164 | Zoraida Carrasquillo Osorio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384079 | Zoraida Castro Calo | Address on file | | | | | |
| 2378306 | Zoraida Cruz Negron | Address on file | | | | | |
| 2376787 | Zoraida Diaz Casanova | Address on file | | | | | |
| 2381904 | Zoraida Escalera Calderon | Address on file | | | | | |
| 2384310 | Zoraida Gonzalez Echevarria | Address on file | | | | | |
| 2389679 | Zoraida Gonzalez Marin | Address on file | | | | | |
| 2392868 | Zoraida Gonzalez Rodriguez | Address on file | | | | | |
| 2384289 | Zoraida Gonzalez Santiago | Address on file | | | | | |
| 2390660 | Zoraida L Pe?A Uriondo | Address on file | | | | | |
| 2384305 | Zoraida Martinez Burgos | Address on file | | | | | |
| 2387808 | Zoraida Martinez Rodriguez | Address on file | | | | | |
| 2381412 | Zoraida Mulero Garcia | Address on file | | | | | |
| 2567010 | Zoraida Munoz Rodriguez | Address on file | | | | | |
| 2381044 | Zoraida Nieves Garcia | Address on file | | | | | |
| 2374852 | Zoraida Quinones Vera | Address on file | | | | | |
| 2389022 | Zoraida Rivera Carrasquillo | Address on file | | | | | |
| 2394019 | Zoraida Rivera Colon | Address on file | | | | | |
| 2380993 | Zoraida Rivera Cruz | Address on file | | | | | |
| 2391320 | Zoraida Rivera Cruz | Address on file | | | | | |
| 2378535 | Zoraida Rivera Roman | Address on file | | | | | |
| 2375031 | Zoraida Rohena Medina | Address on file | | | | | |
| 2373289 | Zoraida Roman Tejera | Address on file | | | | | |
| 2372206 | Zoraida Roman Velez | Address on file | | | | | |
| 2374039 | Zoraida Rondon Nazario | Address on file | | | | | |
| 2385249 | Zoraida Ruiz Malave | Address on file | | | | | |
| 2386085 | Zoraida Santiago Carrion | Address on file | | | | | |
| 2373740 | Zoraida Santiago Diaz | Address on file | | | | | |
| 2385540 | Zoraida Serrano Vega | Address on file | | | | | |
| 2390573 | Zoraida Tolentino Olmeda | Address on file | | | | | |
| 2373988 | Zoraida Torres Burgos | Address on file | | | | | |
| 2398224 | Zoraida Torres De Jesus | Address on file | | | | | |
| 2379624 | Zoraida Trujillo Delgado | Address on file | | | | | |
| 2384640 | Zoraida Vellon Gomez | Address on file | | | | | |
| 2398165 | Zoraya Sanchez Ortiz | Address on file | | | | | |
| 2385968 | Zuleika Oyola Rodriguez | Address on file | | | | | |
| 2374069 | Zullyvette Melendez Vila | Address on file | | | | | |
| 2384805 | Zulma Baez Cotto | Address on file | | | | | |
| 2391492 | Zulma Berrios Gonzalez | Address on file | | | | | |
| 2398087 | Zulma Castro Calo | Address on file | | | | | |
| 2398200 | Zulma Cordero Linares | Address on file | | | | | |
| 2397953 | Zulma De Jesus Ortiz | Address on file | | | | | |
| 2383509 | Zulma De Leon Tolentino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 673 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381975 | Zulma Detres Soto | Address on file | | | | | |
| 2394459 | Zulma Diaz Rodriguez | Address on file | | | | | |
| 2394985 | Zulma E E Valedon Camacho | Address on file | | | | | |
| 2392337 | Zulma E Torres Martinez | Address on file | | | | | |
| 2381981 | Zulma Feliciano Velazquez | Address on file | | | | | |
| 2387925 | Zulma Fuentes Rivera | Address on file | | | | | |
| 2395427 | Zulma G Lucca Quinones | Address on file | | | | | |
| 2373086 | Zulma Gonzalez Berrios | Address on file | | | | | |
| 2373442 | Zulma H Soto Acevedo | Address on file | | | | | |
| 2396050 | Zulma Hernandez Melendez | Address on file | | | | | |
| 2371810 | Zulma Hernandez Ortiz | Address on file | | | | | |
| 2394210 | Zulma I Cruz Irizarry | Address on file | | | | | |
| 2371735 | Zulma I Perez Perez | Address on file | | | | | |
| 2398611 | Zulma I Santos Del Valle | Address on file | | | | | |
| 2394288 | Zulma Jimenez Gonzalez | Address on file | | | | | |
| 2397316 | Zulma L Lopez Del Valle | Address on file | | | | | |
| 2398333 | Zulma Lopez Lamboy | Address on file | | | | | |
| 2389369 | Zulma M Panet Diaz | Address on file | | | | | |
| 2390991 | Zulma N Alvarez De Jesus | Address on file | | | | | |
| 2382028 | Zulma Ortiz Alvarado | Address on file | | | | | |
| 2393669 | Zulma Palos Torres | Address on file | | | | | |
| 2381896 | Zulma R Valentin Santiago | Address on file | | | | | |
| 2388729 | Zulma Rivera Gonzalez | Address on file | | | | | |
| 2395629 | Zulma Rivera Melendez | Address on file | | | | | |
| 2399096 | Zulma Santana Salgado | Address on file | | | | | |
| 2387232 | Zulma Santiago Vega | Address on file | | | | | |
| 2372570 | Zulma Solivan Centeno | Address on file | | | | | |
| 2391526 | Zulma V V Quiros Irizarry | Address on file | | | | | |
| 2388688 | Zwinda Badillo Yulfo | Address on file | | | | | |
| 2372420 | Zwinda Teran Flores | Address on file | | | | | |

**Exhibit DDDDDD**

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399484 | Abner Limardo Sanchez | Address on file | | | | | |
| 2399429 | Ada L L Font Lopez | Address on file | | | | | |
| 2399565 | Ada Lopez Santiago | Address on file | | | | | |
| 2399393 | Adalis Torres Negron | Address on file | | | | | |
| 2399769 | Adaljisa Velez Del | Address on file | | | | | |
| 2399465 | Adrian Ramos Lopez | Address on file | | | | | |
| 2399462 | Adriana Plaza Nazario | Address on file | | | | | |
| 2399679 | Ahmed A A Arroyo Perez | Address on file | | | | | |
| 2399384 | Aida Diaz Hernandez | Address on file | | | | | |
| 2399481 | Aida Molinary Cruz | Address on file | | | | | |
| 2399587 | Albis Rivera Medero | Address on file | | | | | |
| 2399776 | Aleida Varona Mendez | Address on file | | | | | |
| 2399422 | Alicia Feliciano Rivera | Address on file | | | | | |
| 2399584 | Alicia Velazquez Pinol | Address on file | | | | | |
| 2399424 | Alida Gil Rivera | Address on file | | | | | |
| 2399457 | Alma S De León Ostolaza | Address on file | | | | | |
| 2399487 | Alvin Rivera Rivera | Address on file | | | | | |
| 2399681 | Amneris Martinez Sanchez | Address on file | | | | | |
| 2399513 | Ana D Suarez Alejandro | Address on file | | | | | |
| 2399524 | Ana Rivera Vicenti | Address on file | | | | | |
| 2399464 | Ana Sanchez Crespo | Address on file | | | | | |
| 2399763 | Angel A Gonzalez Roman | Address on file | | | | | |
| 2399757 | Angel Almodovar Correa | Address on file | | | | | |
| 2399715 | Angel Diaz Del | Address on file | | | | | |
| 2399764 | Angel F F Rossy Garcia | Address on file | | | | | |
| 2399549 | Angel G G Hermida Angel | Address on file | | | | | |
| 2399639 | Angel J Núñez Vélez | Address on file | | | | | |
| 2399400 | Angel Lugo Rios | Address on file | | | | | |
| 2399812 | Angel M M Martin Taboas | Address on file | | | | | |
| 2399495 | Angel Ramos Otero | Address on file | | | | | |
| 2399345 | Angel Rosario Maldonado | Address on file | | | | | |
| 2399443 | Angel S S Bonilla Rodriguez | Address on file | | | | | |
| 2399571 | Angel Saavedra De Jesus | Address on file | | | | | |
| 2567034 | Antonia Sanchez Gutierrez | Address on file | | | | | |
| 2399404 | Antonio Bauza Torres | Address on file | | | | | |
| 2399559 | Antonio Marques Sabater | Address on file | | | | | |
| 2399800 | Antonio Negroni Cintron | Address on file | | | | | |
| 2399810 | Antonio S Negron Garcia | Address on file | | | | | |
| 2399387 | Armando Escabi Ramirez | Address on file | | | | | |
| 2399593 | Arminda Rodriguez Hernandez | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399533 | Arnaldo Lopez Rodriguez | Address on file | | | | | |
| 2399556 | Arvia Ramirez Torres | Address on file | | | | | |
| 2399641 | Asdrubal Domenech Rosa | Address on file | | | | | |
| 2399452 | Astrid Janer Riefkhol | Address on file | | | | | |
| 2399459 | Awilda Irizarry Pardo | Address on file | | | | | |
| 2399695 | Awilda Vilches Reyes | Address on file | | | | | |
| 2399349 | Axel Alvarez Feliciano | Address on file | | | | | |
| 2399637 | Ayxa J Rey Diaz | Address on file | | | | | |
| 2399700 | Barbara Sanfiorenzo Zaragoza | Address on file | | | | | |
| 2399378 | Benigno Figueroa Ramos | Address on file | | | | | |
| 2399517 | Benito Diaz Laureano | Address on file | | | | | |
| 2399701 | Bernardo Colon Barbosa | Address on file | | | | | |
| 2399729 | Berta Mainardi Peralta | Address on file | | | | | |
| 2399630 | Blanca Collazo Colon | Address on file | | | | | |
| 2399507 | Borges Velez Collado | Address on file | | | | | |
| 2399450 | Brenda L Roman Rodriguez | Address on file | | | | | |
| 2399781 | Bruno E Cortes Trigo | Address on file | | | | | |
| 2399782 | Carlos A Caban Garcia | Address on file | | | | | |
| 2399581 | Carlos Carrasquillo Soto | Address on file | | | | | |
| 2399740 | Carlos Colon Santini | Address on file | | | | | |
| 2399526 | Carlos J. Lopez Feliciano | Address on file | | | | | |
| 2399640 | Carlos M Nieves Ortiz | Address on file | | | | | |
| 2399707 | Carlos Ojeda Gonzalez | Address on file | | | | | |
| 2399693 | Carlos Ramirez Rios | Address on file | | | | | |
| 2399736 | Carlos Rivera Marero | Address on file | | | | | |
| 2399793 | Carlos Rivera Martinez | Address on file | | | | | |
| 2399790 | Carlos Rodriguez Muniz | Address on file | | | | | |
| 2399778 | Carlos Soler Aquino | Address on file | | | | | |
| 2399476 | Carlos Vergara Herrera | Address on file | | | | | |
| 2399547 | Carlos Vizcarrondo Irrizarry | Address on file | | | | | |
| 2399528 | Carmen A Pesante Martinez | Address on file | | | | | |
| 2399743 | Carmen Bravo Cerezo | Address on file | | | | | |
| 2399519 | Carmen C Girod Solivan | Address on file | | | | | |
| 2399388 | Carmen Camacho Rosado | Address on file | | | | | |
| 2399389 | Carmen D Melendez Rodriguez | Address on file | | | | | |
| 2399644 | Carmen H Pagani Padro | Address on file | | | | | |
| 2399676 | Carmen J J Ortiz Ramos | Address on file | | | | | |
| 2399551 | Carmen Lugo Irizarry | Address on file | | | | | |
| 2399366 | Carmen Montalvo Lugo | Address on file | | | | | |
| 2399606 | Carmen O Martinez Almodovar | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399502 | Carmen Pujols | Address on file | | | | | |
| 2399418 | Carmen R Velez Borras | Address on file | | | | | |
| 2399563 | Carmen Rivera Marrero | Address on file | | | | | |
| 2399756 | Carmen Ruiz Lopez | Address on file | | | | | |
| 2399616 | Carmen S Iturbe Acosta | Address on file | | | | | |
| 2399461 | Carmen Trabal Rivera | Address on file | | | | | |
| 2399642 | Carmen V Rivera De Saldaña | Address on file | | | | | |
| 2399725 | Carmen Vargas Medina | Address on file | | | | | |
| 2399541 | Carmen Zayas Colon | Address on file | | | | | |
| 2399705 | Carmencita Burgos Pabon | Address on file | | | | | |
| 2399785 | Cecilia Fuentes Pares | Address on file | | | | | |
| 2399553 | Cesar Almodovar Marchany | Address on file | | | | | |
| 2399473 | Cesar D D Nazario Almodovar | Address on file | | | | | |
| 2399440 | Charles Cordero Pena | Address on file | | | | | |
| 2399745 | Charles Jimenez Nettleship | Address on file | | | | | |
| 2399643 | Concepcion D Igartua Ponton | Address on file | | | | | |
| 2399499 | Consuelo Merino Artau | Address on file | | | | | |
| 2399534 | Crisanta Gonzalez Seda | Address on file | | | | | |
| 2399739 | Cristobal Gallardo Rodriguez | Address on file | | | | | |
| 2399354 | Cynthia Perez Lebron | Address on file | | | | | |
| 2399405 | Dalgis E Sardina Vega | Address on file | | | | | |
| 2399599 | Daniel Caban Castro | Address on file | | | | | |
| 2567037 | Dante A Rodriguez Sosa | Address on file | | | | | |
| 2399614 | David Munoz Ocasio | Address on file | | | | | |
| 2399364 | David Ramos Gonzalez | Address on file | | | | | |
| 2399483 | Delia Lugo Bougal | Address on file | | | | | |
| 2399590 | Delmarie Vega Lugo | Address on file | | | | | |
| 2399504 | Dennis Feliciano Crespo | Address on file | | | | | |
| 2399399 | Diana Vazquez Morales | Address on file | | | | | |
| 2399355 | Digna Lugo Barcelo | Address on file | | | | | |
| 2399794 | Dolores Rodriguez De Oronoz | Address on file | | | | | |
| 2399799 | Dora Penagaricano Soler | Address on file | | | | | |
| 2399550 | Dory Robles Rivera | Address on file | | | | | |
| 2399646 | Eddie A Rios Benitez | Address on file | | | | | |
| 2399718 | Edgar Delgado Garcia | Address on file | | | | | |
| 2399492 | Edgardo Marquez Lizardi | Address on file | | | | | |
| 2399724 | Edison R Sanabria Perez | Address on file | | | | | |
| 2399442 | Edith Pardo Vega | Address on file | | | | | |
| 2399629 | Edmee Rodriguez Fontanez | Address on file | | | | | |
| 2399678 | Edna Abruna Rodriguez | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399611 | Eduardo Busquets Pesquera | Address on file | | | | | |
| 2399520 | Eduardo Estrella Morales | Address on file | | | | | |
| 2399396 | Eduardo Grau Acosta | Address on file | | | | | |
| 2399472 | Edwin Rodriguez Montalvo | Address on file | | | | | |
| 2399650 | Edwin Ruiz Gonzalez | Address on file | | | | | |
| 2399432 | Egda Pagan Rivera | Address on file | | | | | |
| 2399527 | Elba Rodriguez Fuentes | Address on file | | | | | |
| 2399489 | Elda M M Rodriguez Cora | Address on file | | | | | |
| 2399628 | Eliadis Orsini Zayas | Address on file | | | | | |
| 2399710 | Eliseo Gaetan Mejias | Address on file | | | | | |
| 2399350 | Elizabeth Lebron Ayala | Address on file | | | | | |
| 2399583 | Elizabeth Linares Santiago | Address on file | | | | | |
| 2399749 | Elmer Cuerda Acevedo | Address on file | | | | | |
| 2399530 | Elpidio E E Batista Ortiz | Address on file | | | | | |
| 2399733 | Emilia Roman Nevarez | Address on file | | | | | |
| 2399562 | Emmalind Garcia Garcia | Address on file | | | | | |
| 2399615 | Enid Martinez Moya | Address on file | | | | | |
| 2399592 | Enid Rodriguez Molina | Address on file | | | | | |
| 2399478 | Enrique A A Jordan Musa | Address on file | | | | | |
| 2399580 | Enrique Perez Acosta | Address on file | | | | | |
| 2399471 | Enrique Rivera Santana | Address on file | | | | | |
| 2399512 | Erik Ramirez Nazario | Address on file | | | | | |
| 2399620 | Etienne Badillo Anazagasty | Address on file | | | | | |
| 2399677 | Etienne Estremera Soto | Address on file | | | | | |
| 2399435 | Eugenia Cruz Sanchez | Address on file | | | | | |
| 2399579 | Eva Araya Ramirez | Address on file | | | | | |
| 2399397 | Evaristo Orengo Santiago | Address on file | | | | | |
| 2399651 | Evelyn Hernandez De Martir | Address on file | | | | | |
| 2399808 | Federico Hernandez Denton | Address on file | | | | | |
| 2399445 | Federico Montanez Delerme | Address on file | | | | | |
| 2399602 | Federico Quinones Artau | Address on file | | | | | |
| 2399622 | Felicita Perez Rivera | Address on file | | | | | |
| 2399460 | Felipe Perez Cruz | Address on file | | | | | |
| 2399621 | Fernando Gierbolini Borelli | Address on file | | | | | |
| 2399721 | Fernando Montanez Delerme | Address on file | | | | | |
| 2399765 | Fernando Torres Ramirez | Address on file | | | | | |
| 2399542 | Flavio E E Cumpiano Villamor | Address on file | | | | | |
| 2399426 | Frances Rios De Moran | Address on file | | | | | |
| 2399552 | Francisco Baez Nazario | Address on file | | | | | |
| 2399510 | Francisco Ocasio Ortiz | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399624 | Francisco Ortiz Rivera | Address on file | | | | | |
| 2399809 | Francisco Rebollo Lopez | Address on file | | | | | |
| 2399479 | Gabriel Garcia Rosario | Address on file | | | | | |
| 2399655 | Georgina Candal Segurola | Address on file | | | | | |
| 2399702 | Georgina Davila Altieri | Address on file | | | | | |
| 2399466 | Gladys Nevarez Andino | Address on file | | | | | |
| 2399603 | Gladys Torregrosa De La Rosa | Address on file | | | | | |
| 2399374 | Gloria I Perez Colon | Address on file | | | | | |
| 2399633 | Gloria M Iagrossi Brenes | Address on file | | | | | |
| 2399420 | Gloria M Sierra Enríquez | Address on file | | | | | |
| 2399665 | Gloria M Soto Burgos | Address on file | | | | | |
| 2399661 | Gloria Perez Maury | Address on file | | | | | |
| 2399667 | Glorimel Rivera Irizarry | Address on file | | | | | |
| 2399348 | Graciela Perez Sanchez | Address on file | | | | | |
| 2399514 | Gretchen Coll Marti | Address on file | | | | | |
| 2399588 | Gricelle Lugo Santiago | Address on file | | | | | |
| 2399600 | Griselle Robles Ortiz | Address on file | | | | | |
| 2399789 | Guillermo Arbona Lago | Address on file | | | | | |
| 2399610 | Harry Massanet Pastrana | Address on file | | | | | |
| 2567033 | Hecto Hernandez Hernandez | Address on file | | | | | |
| 2399398 | Hector A A Colon Cruz | Address on file | | | | | |
| 2399759 | Hector Brull Cestero | Address on file | | | | | |
| 2399613 | Héctor Clemente Delgado | Address on file | | | | | |
| 2399577 | Hector Conty Perez | Address on file | | | | | |
| 2399784 | Hector Cordero Vazquez | Address on file | | | | | |
| 2399351 | Hector Cordero Vega | Address on file | | | | | |
| 2399744 | Hector Lajara Alvarez | Address on file | | | | | |
| 2399596 | Hector Perez Acosta | Address on file | | | | | |
| 2399656 | Hector R Lopez Garcia | Address on file | | | | | |
| 2399801 | Hector Urgell Cuebas | Address on file | | | | | |
| 2399803 | Heriberto Sepulveda Santiago | Address on file | | | | | |
| 2399804 | Hiram Sanchez Martinez | Address on file | | | | | |
| 2399636 | Ileana Bonet Fernandez | Address on file | | | | | |
| 2399674 | Ileana Rivera Gomez | Address on file | | | | | |
| 2399597 | Ileanexis Colon Martinez | Address on file | | | | | |
| 2399671 | Ines Y Rivera Aquino | Address on file | | | | | |
| 2399568 | Iris Reyes Maldonado | Address on file | | | | | |
| 2399448 | Irma Torres Valentin | Address on file | | | | | |
| 2399786 | Isabel Llompart Zeno | Address on file | | | | | |
| 2399570 | Isabel Lugo Baez | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399619 | Isidro Rivera Sanchez | Address on file | | | | | |
| 2399539 | Ismael Colon Perez | Address on file | | | | | |
| 2399496 | Israel Hernandez Gonzalez | Address on file | | | | | |
| 2399540 | Ivan H Ayala Cadiz | Address on file | | | | | |
| 2399694 | Ivelisse Moyano Ares | Address on file | | | | | |
| 2399377 | Ivelisse Salazar Napoleoni | Address on file | | | | | |
| 2399595 | Ivelisse Zapata Toro | Address on file | | | | | |
| 2399407 | Ivette Garcia Ledesma | Address on file | | | | | |
| 2399453 | Ivonne Diaz Perez | Address on file | | | | | |
| 2399558 | Jaime Benero Garcia | Address on file | | | | | |
| 2399645 | Jaime R Banuchi Hernandez | Address on file | | | | | |
| 2399567 | Jaime Rodriguez Gonzalez | Address on file | | | | | |
| 2399696 | Janet Cortes Vazquez | Address on file | | | | | |
| 2399752 | Jeannette Ramos Buonomo | Address on file | | | | | |
| 2399730 | Jeannette Tomasini Gomez | Address on file | | | | | |
| 2399669 | Jesus Peluyera Santiago | Address on file | | | | | |
| 2399408 | Jesus Rosario Felix | Address on file | | | | | |
| 2399578 | Jimmy Villalobos Gonzalez | Address on file | | | | | |
| 2399802 | Jocelyn Lopez Vilanova | Address on file | | | | | |
| 2399417 | Johnny Heredia Caloca | Address on file | | | | | |
| 2399775 | Jorge L Escribano Medina | Address on file | | | | | |
| 2399631 | Jorge Orama Monroig | Address on file | | | | | |
| 2399685 | Jose A Aponte Perez | Address on file | | | | | |
| 2399660 | Jose A Gutierrez Nu?Ez | Address on file | | | | | |
| 2399723 | Jose Bague Ramos | Address on file | | | | | |
| 2399505 | Jose Banuchi Hernandez | Address on file | | | | | |
| 2399523 | Jose Colon Ortiz | Address on file | | | | | |
| 2399748 | Jose Cruz Noel | Address on file | | | | | |
| 2399777 | Jose E E Broco Olivera | Address on file | | | | | |
| 2399352 | Jose E E Moreno Babilonia | Address on file | | | | | |
| 2399704 | Jose E Loubriel Vazquez | Address on file | | | | | |
| 2399365 | Jose Feliciano Feliciano | Address on file | | | | | |
| 2399358 | Jose Jimenez Ortiz | Address on file | | | | | |
| 2399714 | Jose M Fernandez Luis | Address on file | | | | | |
| 2399673 | Jose M Hernandez Perez | Address on file | | | | | |
| 2399360 | Jose Mateo Torres | Address on file | | | | | |
| 2399779 | Jose Miranda De Hostos | Address on file | | | | | |
| 2399522 | Jose Perez Marrero | Address on file | | | | | |
| 2399419 | Jose R Gautier Colon | Address on file | | | | | |
| 2399653 | Jose R Pares Martinez | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399680 | Jose R R Rios Perez | Address on file | | | | | |
| 2399572 | Jose Ramirez Legrand | Address on file | | | | | |
| 2399548 | Jose Ramos Aponte | Address on file | | | | | |
| 2399437 | Jose Ramos Rodriguez | Address on file | | | | | |
| 2399447 | Jose Resto Huertas | Address on file | | | | | |
| 2399754 | Jose Rodriguez Arenas | Address on file | | | | | |
| 2399758 | Jose Rodriguez Viejo | Address on file | | | | | |
| 2399409 | Josefa Burgos Reyes | Address on file | | | | | |
| 2399436 | Josefina Lopez Rivera | Address on file | | | | | |
| 2399546 | Juan Arill Miranda | Address on file | | | | | |
| 2399525 | Juan Correa Rodriguez | Address on file | | | | | |
| 2399372 | Juan Gonzalez Serrano | Address on file | | | | | |
| 2399717 | Juan J Delgado Delgado | Address on file | | | | | |
| 2399482 | Juan J J Rios Martinez | Address on file | | | | | |
| 2399390 | Juan J Pluguez Felician | Address on file | | | | | |
| 2399554 | Juan Maldonado Torres | Address on file | | | | | |
| 2399728 | Juan Ortiz Torrales | Address on file | | | | | |
| 2399772 | Juan R Melecio Machuca | Address on file | | | | | |
| 2399712 | Juan Reyes Caraballo | Address on file | | | | | |
| 2399402 | Juan Sanchez Cotto | Address on file | | | | | |
| 2399470 | Juanita Cordoves Cruz | Address on file | | | | | |
| 2399716 | Julia Garriga Trillo | Address on file | | | | | |
| 2399598 | Julio E E Alvarado Ginori | Address on file | | | | | |
| 2399737 | Julio Soto Rios | Address on file | | | | | |
| 2399698 | Kalil Baco Viera | Address on file | | | | | |
| 2399574 | Katheryne Silvestry Hernandez | Address on file | | | | | |
| 2399774 | Lady E Alfonso Cumpiano | Address on file | | | | | |
| 2399501 | Leida Gonzalez Degro | Address on file | | | | | |
| 2399451 | Lenidas Latoni Ramirez | Address on file | | | | | |
| 2399760 | Leticia Espada Roldan | Address on file | | | | | |
| 2399755 | Lirio Bernal Sanchez | Address on file | | | | | |
| 2399433 | Lolita Miranda Villafane | Address on file | | | | | |
| 2399792 | Lourdes Velazquez Cajigas | Address on file | | | | | |
| 2399382 | Lucia Rivera Gonzalez | Address on file | | | | | |
| 2399425 | Lucy Nieves Benitez | Address on file | | | | | |
| 2399586 | Lucy Rivera Doncell | Address on file | | | | | |
| 2399626 | Luis A Perez Caraballo | Address on file | | | | | |
| 2399798 | Luis A Rosario Villanueva | Address on file | | | | | |
| 2399446 | Luis Amoros Alvarez | Address on file | | | | | |
| 2399458 | Luis F F Pieraldi Cappas | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399486 | Luis G Cerra Carreira | Address on file | | | | | |
| 2399709 | Luis Jesus Rivera | Address on file | | | | | |
| 2399634 | Luis Marquez Torres | Address on file | | | | | |
| 2399518 | Luis Mojica Sandoz | Address on file | | | | | |
| 2399494 | Luis Piñero Gonzalez | Address on file | | | | | |
| 2399485 | Luis R R Cruz Jimenez | Address on file | | | | | |
| 2399780 | Luis Rivera Roman | Address on file | | | | | |
| 2399699 | Luis Roque Colon | Address on file | | | | | |
| 2399738 | Luis Ruiz Malave | Address on file | | | | | |
| 2399761 | Luisa Colom Garcia | Address on file | | | | | |
| 2399566 | Luisa Lebron Burgos | Address on file | | | | | |
| 2399403 | Luz A Santiago Rodriguez | Address on file | | | | | |
| 2399706 | Lydia E Couvertier Martinez | Address on file | | | | | |
| 2399375 | Madeline Morales Martinez | Address on file | | | | | |
| 2399688 | Magalie A Hosta Modestti | Address on file | | | | | |
| 2399594 | Magdalena Rabionet Vazquez | Address on file | | | | | |
| 2399428 | Maldrid T Moreno Maldonado | Address on file | | | | | |
| 2399713 | Manuel Bravo Gatell | Address on file | | | | | |
| 2399605 | Manuel Caban Soto | Address on file | | | | | |
| 2399746 | Manuel Diaz Morales | Address on file | | | | | |
| 2399648 | Manuel J Vera Vera | Address on file | | | | | |
| 2399456 | Manuel Nieves Torres | Address on file | | | | | |
| 2399573 | Manuel Orriola Perez | Address on file | | | | | |
| 2399675 | Manuel Rivera Lebron | Address on file | | | | | |
| 2399727 | Marcos Calderon Vazquez | Address on file | | | | | |
| 2399379 | Maria A Fontanez Perez | Address on file | | | | | |
| 2399508 | Maria Buso Aboy | Address on file | | | | | |
| 2399441 | Maria C Semidei Irizarry | Address on file | | | | | |
| 2399415 | Maria D Rodriguez Valledor | Address on file | | | | | |
| 2399601 | Maria Davila Velez | Address on file | | | | | |
| 2399535 | Maria Del Carme Garriga Morales | Address on file | | | | | |
| 2399711 | Maria Del Martinez Lugo | Address on file | | | | | |
| 2399531 | Maria E E Feliciano Fuentes | Address on file | | | | | |
| 2399545 | Maria E E Gomez Velazquez | Address on file | | | | | |
| 2399750 | Maria Gomez Cordova | Address on file | | | | | |
| 2399672 | Maria I Cartagena Colon | Address on file | | | | | |
| 2399386 | Maria I I Gonzalez Reyes | Address on file | | | | | |
| 2399654 | Maria M Jordan Mir | Address on file | | | | | |
| 2399516 | Maria M M Perez Chaar | Address on file | | | | | |
| 2399668 | Maria M Rodriguez Rivera | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399394 | Maria Mandry Pagan | Address on file | | | | | |
| 2399438 | Maria Marcos Zorrilla | Address on file | | | | | |
| 2399741 | Maria Ramos Ortiz | Address on file | | | | | |
| 2399421 | Maria Torres Melendez | Address on file | | | | | |
| 2399373 | Maria V Garcia Lopez | Address on file | | | | | |
| 2399689 | Maria Zalduondo Viera | Address on file | | | | | |
| 2399376 | Maribel Alejandro Figueroa | Address on file | | | | | |
| 2399359 | Maribel Rosado Rios | Address on file | | | | | |
| 2399607 | Marilyn Martir Gaya | Address on file | | | | | |
| 2399670 | Mario Morales Rosario | Address on file | | | | | |
| 2399500 | Maritza Acosta Rodriguez | Address on file | | | | | |
| 2399662 | Maritza I Ramos Mercado | Address on file | | | | | |
| 2399560 | Marta Rosario Santana | Address on file | | | | | |
| 2399353 | Melania Echevarria Jesus | Address on file | | | | | |
| 2399719 | Melvin E Maldonado Colon | Address on file | | | | | |
| 2399498 | Melvin Padilla Feliciano | Address on file | | | | | |
| 2399666 | Mercedes Marrero | Address on file | | | | | |
| 2399690 | Migdalia Fraticelli Torres | Address on file | | | | | |
| 2399771 | Miguel A A Gimenez Mu?Oz | Address on file | | | | | |
| 2399515 | Miguel A A Rivera Arroyo | Address on file | | | | | |
| 2399652 | Miguel A Magraner Lizardi | Address on file | | | | | |
| 2399663 | Miguel A Rosario Reyes | Address on file | | | | | |
| 2399511 | Miguel Cancio Bigas | Address on file | | | | | |
| 2399536 | Miguel Fabre Ramirez | Address on file | | | | | |
| 2399753 | Miguel Santiago Gomez | Address on file | | | | | |
| 2399766 | Mildred Suren Fuentes | Address on file | | | | | |
| 2399367 | Miriam Camacho Caraballo | Address on file | | | | | |
| 2399414 | Miriam Laspina Rivera | Address on file | | | | | |
| 2399576 | Miriam Santiago Guzman | Address on file | | | | | |
| 2399767 | Mirinda Vicenty Nazario | Address on file | | | | | |
| 2399625 | Myrta Irizarry Rios | Address on file | | | | | |
| 2399490 | Myrthia Miranda Rios | Address on file | | | | | |
| 2399439 | Nadine Coppola Nadine | Address on file | | | | | |
| 2399361 | Nancy Rodriguez Olivera | Address on file | | | | | |
| 2399463 | Neftali Soto Santiago | Address on file | | | | | |
| 2399474 | Neftali Soto Santiago | Address on file | | | | | |
| 2399762 | Nelida Jimenez Velazquez | Address on file | | | | | |
| 2399357 | Nelson Baez Hernandez | Address on file | | | | | |
| 2399383 | Nelson Hernandez Aquino | Address on file | | | | | |
| 2399467 | Nelson Negron Roman | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399797 | Nestor Aponte Hernandez | Address on file | | | | | |
| 2399381 | Nilda Druet Perez | Address on file | | | | | |
| 2399480 | Nilsa Aneses Loperena | Address on file | | | | | |
| 2399368 | Nitza Soto Alvarez | Address on file | | | | | |
| 2399617 | Nivea Aviles Caratini | Address on file | | | | | |
| 2399684 | Norah E Vallejo Cruz | Address on file | | | | | |
| 2399503 | Norberto Montes Figueroa | Address on file | | | | | |
| 2399555 | Norma Morales Baez | Address on file | | | | | |
| 2399796 | Nydia M Cotto Vives | Address on file | | | | | |
| 2399658 | Nydia Z Jimenez Sanchez | Address on file | | | | | |
| 2399362 | Olga L Vega Rios | Address on file | | | | | |
| 2399468 | Olga Vazquez De Arzan | Address on file | | | | | |
| 2399647 | Olivette Sagebien Raffo | Address on file | | | | | |
| 2399532 | Orlando Velazquez Iglesias | Address on file | | | | | |
| 2399692 | Oscar Davila Suliveres | Address on file | | | | | |
| 2399497 | Oscar Sanchez Lamboy | Address on file | | | | | |
| 2399380 | Pablo Maldonado Rodriguez | Address on file | | | | | |
| 2399477 | Pedro A A Perez Perez | Address on file | | | | | |
| 2399722 | Pedro Claverol Siaca | Address on file | | | | | |
| 2399686 | Pedro Lopez Oliver | Address on file | | | | | |
| 2399431 | Pedro Polanco Bezares | Address on file | | | | | |
| 2399369 | Petra L Normandia Guemarez | Address on file | | | | | |
| 2399475 | Petra Rosado Alicea | Address on file | | | | | |
| 2399806 | Pierre E E Vivoni Del | Address on file | | | | | |
| 2399413 | Pilar J Vera Negron | Address on file | | | | | |
| 2399412 | Priscila Curet Cuevas | Address on file | | | | | |
| 2399423 | Quintin Morales Ramirez | Address on file | | | | | |
| 2399529 | Rafael Benitez Diaz | Address on file | | | | | |
| 2399347 | Rafael Cruz Rojas | Address on file | | | | | |
| 2399623 | Rafael Guzman Alicea | Address on file | | | | | |
| 2399657 | Rafael J Riefkohl Marcano | Address on file | | | | | |
| 2399811 | Rafael M M Alonso Alonso | Address on file | | | | | |
| 2399454 | Rafael Menendez Caballero | Address on file | | | | | |
| 2399788 | Rafael Ortiz Carrion | Address on file | | | | | |
| 2399585 | Rafael Rodriguez Olmo | Address on file | | | | | |
| 2399582 | Rafael Vissepo Vazquez | Address on file | | | | | |
| 2399506 | Ramiro Cruz Santiago | Address on file | | | | | |
| 2399683 | Ramon A Buitrago Iglesias | Address on file | | | | | |
| 2399703 | Ramon Domenech Maldonado | Address on file | | | | | |
| 2399493 | Ramon Febus Bernardini | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399773 | Ramon Negron Soto | Address on file | | | | | |
| 2399735 | Ramon Rojas Pena | Address on file | | | | | |
| 2567035 | Raul Lugo Colon | Address on file | | | | | |
| 2399391 | Raul Rios Santos | Address on file | | | | | |
| 2399444 | Raymond Russo Correa | Address on file | | | | | |
| 2399427 | Reinaldo Franqui Carlo | Address on file | | | | | |
| 2399734 | Reinaldo Leon Martinez | Address on file | | | | | |
| 2399612 | Ricardo Reyes Davila | Address on file | | | | | |
| 2399732 | Ricardo Santana Ramos | Address on file | | | | | |
| 2399697 | Rita Pruetzel Gonzalez | Address on file | | | | | |
| 2399416 | Robert Matos Morales | Address on file | | | | | |
| 2399609 | Roberto Anglero Ortiz | Address on file | | | | | |
| 2399805 | Roberto Gonzalez Rivera | Address on file | | | | | |
| 2399627 | Roberto M Miranda Rivera | Address on file | | | | | |
| 2399543 | Roberto R R Munoz Arill | Address on file | | | | | |
| 2399430 | Rosa Cordero | Address on file | | | | | |
| 2399392 | Rosa M Menicucci Lopez | Address on file | | | | | |
| 2399395 | Rosa Malave Pena | Address on file | | | | | |
| 2399557 | Rosa Russe Garcia | Address on file | | | | | |
| 2399638 | Ruben D Bonilla Martinez | Address on file | | | | | |
| 2399608 | Ruben Torres Davila | Address on file | | | | | |
| 2399635 | Ruben Velez Torres | Address on file | | | | | |
| 2567036 | Ruth M Perez Maldonado | Address on file | | | | | |
| 2399731 | Salim Chaar Padin | Address on file | | | | | |
| 2399726 | Samuel Martir Santiago | Address on file | | | | | |
| 2399406 | Sandra Perez Adorno | Address on file | | | | | |
| 2399455 | Selenia Sanchez Dolz | Address on file | | | | | |
| 2399449 | Silvia E E Rodriguez Aponte | Address on file | | | | | |
| 2399691 | Sonia E Ralat Perez | Address on file | | | | | |
| 2399491 | Sonia Hernandez Rodriguez | Address on file | | | | | |
| 2399787 | Sonia I Velez Colon | Address on file | | | | | |
| 2399664 | Sonia L Del Toro | Address on file | | | | | |
| 2399434 | Sonia Rivera Cruz | Address on file | | | | | |
| 2399569 | Sonia Santana Sepulveda | Address on file | | | | | |
| 2399589 | Sylvette Quinones Mari | Address on file | | | | | |
| 2399385 | Sylvia M M Diaz Bonnet | Address on file | | | | | |
| 2399751 | Teresa Medina Monteserin | Address on file | | | | | |
| 2399564 | Teresa Perez Stuart | Address on file | | | | | |
| 2399649 | Tomasa C Vazquez Chevere | Address on file | | | | | |
| 2399768 | Troadio Gonzalez Vargas | Address on file | | | | | |

Exhibit DDDDDD

Class 51E Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399371 | Valeria Ramirez Merced | Address on file | | | | | |
| 2399708 | Velma Gonzalez Rivera | Address on file | | | | | |
| 2399363 | Vicente Santiago Gonzalez | Address on file | | | | | |
| 2399575 | Victor De Jesus Cubano | Address on file | | | | | |
| 2399346 | Victor J J Rodon Elizalde | Address on file | | | | | |
| 2399807 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2399411 | Victoria Agosto Cosme | Address on file | | | | | |
| 2399401 | Vilma Ortiz Diaz | Address on file | | | | | |
| 2399370 | Vilma Rivera Lanzo | Address on file | | | | | |
| 2399538 | Wanda Linares Hernandez | Address on file | | | | | |
| 2399591 | Wanda Rocha Santiago | Address on file | | | | | |
| 2399356 | Wetsy Cordero Nazario | Address on file | | | | | |
| 2399742 | Wilfre Rodriguez Figueroa | Address on file | | | | | |
| 2399682 | Wilfredo Alicea Lopez | Address on file | | | | | |
| 2399747 | Wilfredo Maldonado Colon | Address on file | | | | | |
| 2399632 | Wilfredo Padilla Soto | Address on file | | | | | |
| 2399659 | Wilfredo Robles Carrasquillo | Address on file | | | | | |
| 2399469 | Wilfredo Santos Lopez | Address on file | | | | | |
| 2399720 | William Pagan Rodriguez | Address on file | | | | | |
| 2399488 | William Santiago Vazquez | Address on file | | | | | |
| 2399537 | Wyrie Correa De Jesus | Address on file | | | | | |
| 2399618 | Yamil E Marrero Viera | Address on file | | | | | |
| 2399687 | Yamil R Suarez Marchand | Address on file | | | | | |
| 2399561 | Yasmin Chaves Davila | Address on file | | | | | |
| 2399521 | Yazmin Nadal Arroyo | Address on file | | | | | |
| 2399770 | Ygri Rivera Sanchez | Address on file | | | | | |
| 2399604 | Yolanda Doitteau Ruiz | Address on file | | | | | |
| 2399791 | Yvonne Feliciano Acevedo | Address on file | | | | | |
| 2399783 | Zadette Bajandas Velez | Address on file | | | | | |
| 2399795 | Zaida Hernandez Torres | Address on file | | | | | |
| 2399509 | Zandra Cordero Rodriguez | Address on file | | | | | |
| 2399410 | Zoe Ortega Rodriguez | Address on file | | | | | |
| 2399544 | Zulma Zayas Puig | Address on file | | | | | |

**Exhibit EEEEEE**

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420105 | ABAD BONILLA,CLARA I | Address on file | | | | | |
| 2416342 | ABRAHAM MELENDEZ,LUIS R | Address on file | | | | | |
| 2416422 | ABRAHAM ROMAN,IVAN | Address on file | | | | | |
| 2419659 | ABRAMS SANCHEZ,LUZ M | Address on file | | | | | |
| 2401369 | ABREU ALDARONDO,IVONNIE M | Address on file | | | | | |
| 2405308 | ABREU ARROYO,BLANCA A | Address on file | | | | | |
| 2416206 | ABREU AVILES,FRANCISCO | Address on file | | | | | |
| 2405737 | ABREU CHICLANA,ROBERTO | Address on file | | | | | |
| 2406312 | ABREU DELIZ,ADALGISA | Address on file | | | | | |
| 2401966 | ABREU FARGAS,NESTOR A | Address on file | | | | | |
| 2416253 | ABREU GONZALEZ,ROSALINA | Address on file | | | | | |
| 2412610 | ABREU IRIZARRY,CARMEN A | Address on file | | | | | |
| 2401752 | ABREU JIMENEZ,CARMEN A | Address on file | | | | | |
| 2414699 | ABREU MEDINA,CELIA | Address on file | | | | | |
| 2406996 | ABREU RAMOS,ELIZABETH | Address on file | | | | | |
| 2400205 | ABREU RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2418158 | ABREU VOLMAR,CESAR | Address on file | | | | | |
| 2409841 | ACABA RAICES,NELSA A | Address on file | | | | | |
| 2411860 | ACABEO SEMIDEY,LUIS M | Address on file | | | | | |
| 2407286 | ACEVEDO ACEVEDO,DORA I | Address on file | | | | | |
| 2408566 | ACEVEDO ACEVEDO,NOEMI | Address on file | | | | | |
| 2411886 | ACEVEDO ACEVEDO,REINALDO | Address on file | | | | | |
| 2404694 | ACEVEDO ACEVEDO,ROSA M | Address on file | | | | | |
| 2408845 | ACEVEDO ALTORO,JOSE G | Address on file | | | | | |
| 2401753 | ACEVEDO ALVAREZ,ANA D | Address on file | | | | | |
| 2400584 | ACEVEDO AYALA,MARIA C | Address on file | | | | | |
| 2406353 | ACEVEDO BARRETO,ZAIDA L | Address on file | | | | | |
| 2404456 | ACEVEDO BILBRAUT,MARIA A | Address on file | | | | | |
| 2403472 | ACEVEDO BILBRAUT,SONIA M | Address on file | | | | | |
| 2407448 | ACEVEDO BONILLA,ILUMINADA V | Address on file | | | | | |
| 2416850 | ACEVEDO CANCELA,LISANDRA | Address on file | | | | | |
| 2417996 | ACEVEDO CARTAGENA,MAYRA E | Address on file | | | | | |
| 2410857 | ACEVEDO CASTILLO,AUREA E | Address on file | | | | | |
| 2421590 | ACEVEDO CASTRO,ANGELINA | Address on file | | | | | |
| 2404695 | ACEVEDO CHAPARRO,LILLIAM E | Address on file | | | | | |
| 2417897 | ACEVEDO CINTRON,JOSEFA | Address on file | | | | | |
| 2422591 | ACEVEDO COLON,ISRAEL | Address on file | | | | | |
| 2403895 | ACEVEDO CORNIER,ANA I | Address on file | | | | | |
| 2410540 | ACEVEDO CRUZ,CARMEN M | Address on file | | | | | |
| 2413589 | ACEVEDO CRUZ,MADELINE | Address on file | | | | | |
| 2421969 | ACEVEDO CRUZ,WANDA | Address on file | | | | | |
| 2421764 | ACEVEDO DEL RIO,SYLVIA I | Address on file | | | | | |
| 2567074 | ACEVEDO DIAZ,NILSA E | Address on file | | | | | |
| 2416452 | ACEVEDO ECHEVARIA,ALICE M | Address on file | | | | | |
| 2402244 | ACEVEDO ECHEVARRIA,NORMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402540 | ACEVEDO FALCON,LYDIA | Address on file | | | | | |
| 2423187 | ACEVEDO GARCIA,CARMEN | Address on file | | | | | |
| 2412703 | ACEVEDO GUINDIN,JANNETTE | Address on file | | | | | |
| 2415171 | ACEVEDO GUZMAN,CARMELO | Address on file | | | | | |
| 2407241 | ACEVEDO HERNANDEZ,BERNAIDA | Address on file | | | | | |
| 2415941 | ACEVEDO HERNANDEZ,LUZ M | Address on file | | | | | |
| 2406875 | ACEVEDO HERNANDEZ,NOELIA | Address on file | | | | | |
| 2422626 | ACEVEDO HILERIO,IDRANY | Address on file | | | | | |
| 2405699 | ACEVEDO LAZZARINI,MERCEDES | Address on file | | | | | |
| 2400872 | ACEVEDO LOPEZ,TERESA | Address on file | | | | | |
| 2408809 | ACEVEDO LORENZO,IRAIDA | Address on file | | | | | |
| 2409230 | ACEVEDO LUCIANO,MIGDALIA | Address on file | | | | | |
| 2415740 | ACEVEDO MALDONADO,CRISTINA | Address on file | | | | | |
| 2413255 | ACEVEDO MALDONADO,JEANETTE A | Address on file | | | | | |
| 2407043 | ACEVEDO MALDONADO,WANDA L | Address on file | | | | | |
| 2415209 | ACEVEDO MARTINEZ,MAGGIE | Address on file | | | | | |
| 2405575 | ACEVEDO MARTINEZ,MIGDELIA | Address on file | | | | | |
| 2407969 | ACEVEDO MARTINEZ,MILDRED | Address on file | | | | | |
| 2415569 | ACEVEDO MELENDEZ,ANA | Address on file | | | | | |
| 2412822 | ACEVEDO MENDEZ,RAQUEL | Address on file | | | | | |
| 2401934 | ACEVEDO MENDEZ,URANIA | Address on file | | | | | |
| 2421949 | ACEVEDO MENDEZ,WILSON | Address on file | | | | | |
| 2407116 | ACEVEDO MENDEZ,ZORAIDA | Address on file | | | | | |
| 2415009 | ACEVEDO MERCADO,LUZ M | Address on file | | | | | |
| 2419295 | ACEVEDO MIRANDA,AURORA | Address on file | | | | | |
| 2408564 | ACEVEDO MIRANDA,LUZ A | Address on file | | | | | |
| 2421238 | ACEVEDO MIRANDA,MARISOL | Address on file | | | | | |
| 2422887 | ACEVEDO MONTIJO,MARIXA A | Address on file | | | | | |
| 2412328 | ACEVEDO MORALES,IVAN | Address on file | | | | | |
| 2404876 | ACEVEDO MORALES,ZAIDA V | Address on file | | | | | |
| 2407749 | ACEVEDO MUNIZ,ADA E | Address on file | | | | | |
| 2405687 | ACEVEDO NIEVES,ALEJANDRINA | Address on file | | | | | |
| 2400413 | ACEVEDO NIEVES,IDALIA | Address on file | | | | | |
| 2409288 | ACEVEDO NIEVES,RUBEN | Address on file | | | | | |
| 2411928 | ACEVEDO NIEVES,ZORAIDA | Address on file | | | | | |
| 2414823 | ACEVEDO ORTA,SONIA | Address on file | | | | | |
| 2404433 | ACEVEDO ORTEGA,CARMEN G | Address on file | | | | | |
| 2402310 | ACEVEDO ORTIZ,IVETTE M. | Address on file | | | | | |
| 2421045 | ACEVEDO ORTIZ,MARGARITA | Address on file | | | | | |
| 2410048 | ACEVEDO PELLOT,MARIANELA | Address on file | | | | | |
| 2413064 | ACEVEDO PEREZ,BLANCA E | Address on file | | | | | |
| 2409146 | ACEVEDO PEREZ,CARMEN N | Address on file | | | | | |
| 2412251 | ACEVEDO PEREZ,MARIA M | Address on file | | | | | |
| 2413906 | ACEVEDO PEREZ,MARIBEL | Address on file | | | | | |
| 2418196 | ACEVEDO PEREZ,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418198 | ACEVEDO PEREZ,MILAGROS | Address on file | | | | | |
| 2402646 | ACEVEDO PEREZ,MILDRED | Address on file | | | | | |
| 2400256 | ACEVEDO PONCE,EDITH | Address on file | | | | | |
| 2418880 | ACEVEDO PONCE,MAYRA | Address on file | | | | | |
| 2409142 | ACEVEDO RAMOS,ANGEL L | Address on file | | | | | |
| 2418127 | ACEVEDO RAMOS,JULIO A | Address on file | | | | | |
| 2411547 | ACEVEDO RAMOS,VICTOR A | Address on file | | | | | |
| 2421973 | ACEVEDO REYES,WILLIAM | Address on file | | | | | |
| 2418777 | ACEVEDO RIOS,YOLANDA | Address on file | | | | | |
| 2413004 | ACEVEDO RIVERA,IRIS D | Address on file | | | | | |
| 2411171 | ACEVEDO RIVERA,LUZ E | Address on file | | | | | |
| 2408751 | ACEVEDO RIVERA,MADELINE | Address on file | | | | | |
| 2405286 | ACEVEDO RIVERA,VICTORIA | Address on file | | | | | |
| 2405607 | ACEVEDO RODRIGUEZ,JOSE E | Address on file | | | | | |
| 2401327 | ACEVEDO RODRIGUEZ,LISSETTE | Address on file | | | | | |
| 2422821 | ACEVEDO ROMAN,DINELIA E | Address on file | | | | | |
| 2408214 | ACEVEDO ROMAN,JUANA E | Address on file | | | | | |
| 2415476 | ACEVEDO ROSA,MONICA | Address on file | | | | | |
| 2412160 | ACEVEDO ROSADO,IBIS | Address on file | | | | | |
| 2406130 | ACEVEDO ROSADO,PABLO | Address on file | | | | | |
| 2419274 | ACEVEDO ROSARIO,ANNIE | Address on file | | | | | |
| 2421030 | ACEVEDO RUIZ,AIDA E | Address on file | | | | | |
| 2406252 | ACEVEDO RUIZ,BERNARDO | Address on file | | | | | |
| 2416413 | ACEVEDO RUIZ,CLARA V | Address on file | | | | | |
| 2417091 | ACEVEDO RUIZ,MARIA L | Address on file | | | | | |
| 2417963 | ACEVEDO RUIZ,NANCY | Address on file | | | | | |
| 2411052 | ACEVEDO RUIZ,RAFAEL | Address on file | | | | | |
| 2422468 | ACEVEDO RUIZ,ROSA N | Address on file | | | | | |
| 2405670 | ACEVEDO RUIZ,TEONILDA | Address on file | | | | | |
| 2405638 | ACEVEDO SANTIAGO,DEMETRIO | Address on file | | | | | |
| 2409160 | ACEVEDO SANTIAGO,MILDRED | Address on file | | | | | |
| 2420471 | ACEVEDO SEPULVEDA,NOELIA | Address on file | | | | | |
| 2410424 | ACEVEDO SISCO,JUAN D. | Address on file | | | | | |
| 2415019 | ACEVEDO STEIDEL,GLORIA | Address on file | | | | | |
| 2417909 | ACEVEDO TORO,CLARIBEL | Address on file | | | | | |
| 2407584 | ACEVEDO TORRES,JOSE L | Address on file | | | | | |
| 2404943 | ACEVEDO VARGAS,JOSE R | Address on file | | | | | |
| 2404307 | ACEVEDO VARGAS,NYDIA I | Address on file | | | | | |
| 2399860 | ACEVEDO VEGA,CRUZ | Address on file | | | | | |
| 2406445 | ACEVEDO VEGA,LINDA | Address on file | | | | | |
| 2400101 | ACEVEDO VEGA,NYDIA E | Address on file | | | | | |
| 2414403 | ACEVEDO VELEZ,IRIS N | Address on file | | | | | |
| 2401364 | ACEVEDO VELEZ,IRMA V | Address on file | | | | | |
| 2404434 | ACEVEDO ZAMBRANA,BENJAMIN | Address on file | | | | | |
| 2411866 | ACEVEDO ZAVALA,PABLO | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403390 | ACOBE PEREZ,CLARA E | Address on file | | | | | |
| 2413872 | ACOBES MALDONADO,MARIA I | Address on file | | | | | |
| 2422332 | ACOSTA ACOSTA,NIDSA | Address on file | | | | | |
| 2412025 | ACOSTA AMADOR,ELIZABETH | Address on file | | | | | |
| 2404523 | ACOSTA ANAYA,CARMEN M | Address on file | | | | | |
| 2416466 | ACOSTA ARCE,ELOISA | Address on file | | | | | |
| 2411035 | ACOSTA ARCE,LORNA | Address on file | | | | | |
| 2422132 | ACOSTA ARROYO,MILAGROS | Address on file | | | | | |
| 2408655 | ACOSTA CAQUIAS,JACQUELINE | Address on file | | | | | |
| 2403260 | ACOSTA CAQUIAS,JUANITA | Address on file | | | | | |
| 2401670 | ACOSTA CINTRON,NESTOR | Address on file | | | | | |
| 2409536 | ACOSTA FIGUEROA,LYMARIE | Address on file | | | | | |
| 2400238 | ACOSTA HERNANDEZ,HERBERT | Address on file | | | | | |
| 2411417 | ACOSTA IRIZARRY,ELVIN | Address on file | | | | | |
| 2401003 | ACOSTA LOPEZ,LISINIA R | Address on file | | | | | |
| 2405571 | ACOSTA LUCIANO,ILEANA | Address on file | | | | | |
| 2420098 | ACOSTA LUGO,ROBERTO | Address on file | | | | | |
| 2419532 | ACOSTA MARTINEZ,ARACELIS | Address on file | | | | | |
| 2408130 | ACOSTA MARTINEZ,JOSE DEL C | Address on file | | | | | |
| 2413659 | ACOSTA MARTINEZ,LUIS M | Address on file | | | | | |
| 2400036 | ACOSTA MARTINEZ,ROSA A | Address on file | | | | | |
| 2412226 | ACOSTA MEDINA,MARIA DEL C | Address on file | | | | | |
| 2405646 | ACOSTA MERCADO,FERNANDO | Address on file | | | | | |
| 2410938 | ACOSTA MUNIZ,MARIA E | Address on file | | | | | |
| 2412682 | ACOSTA PABON,DAVID | Address on file | | | | | |
| 2405267 | ACOSTA PADILLA,VIRGEN M | Address on file | | | | | |
| 2400396 | ACOSTA PAGAN,MIGDONIA | Address on file | | | | | |
| 2418259 | ACOSTA PEREZ,JUAN R | Address on file | | | | | |
| 2416251 | ACOSTA PORTALATIN,CARMEN L | Address on file | | | | | |
| 2411005 | ACOSTA RAMOS,NELSON | Address on file | | | | | |
| 2413294 | ACOSTA RAMOS,SONIA H | Address on file | | | | | |
| 2406271 | ACOSTA RIOS,CLARIBEL | Address on file | | | | | |
| 2404881 | ACOSTA RIOS,LEIDA M | Address on file | | | | | |
| 2418403 | ACOSTA RIVERA,MIRIAM | Address on file | | | | | |
| 2409796 | ACOSTA RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2411997 | ACOSTA RODRIGUEZ,JOSE M | Address on file | | | | | |
| 2407398 | ACOSTA RUIZ,HIRAM | Address on file | | | | | |
| 2421190 | ACOSTA SANCHEZ,LINDA | Address on file | | | | | |
| 2404686 | ACOSTA SANCHEZ,MILAGROS | Address on file | | | | | |
| 2412304 | ACOSTA SANTANA,MARIA J | Address on file | | | | | |
| 2409756 | ACOSTA SILVA,MADELINE | Address on file | | | | | |
| 2408780 | ACOSTA VALDERRAMA,MAYRA E | Address on file | | | | | |
| 2412656 | ACOSTA VEGA,MIGDALIA | Address on file | | | | | |
| 2412904 | ACOSTA VICENTY,MILTON | Address on file | | | | | |
| 2403315 | ACOSTA VINCENTY,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415179 | ADAMES AQUINO,AIDA | Address on file | | | | | |
| 2410019 | ADAMES BORRERO,VIDALIA | Address on file | | | | | |
| 2408805 | ADAMES CRUZ,EDNA I | Address on file | | | | | |
| 2403154 | ADAMES CRUZ,MIRIAM | Address on file | | | | | |
| 2408347 | ADAMES LUGO,ROSA | Address on file | | | | | |
| 2401280 | ADAMES MENDEZ,EMERITO | Address on file | | | | | |
| 2412543 | ADAMES MERCADO,ESTHER | Address on file | | | | | |
| 2420839 | ADAMES OLIVERO,IVETTE | Address on file | | | | | |
| 2415030 | ADAMES ROMAN,ANTONIO | Address on file | | | | | |
| 2406421 | ADAMES SANTANA,GLADYS | Address on file | | | | | |
| 2418616 | ADAMS COLON,NILO | Address on file | | | | | |
| 2411445 | ADORNO ADORNO,CARMEN M | Address on file | | | | | |
| 2416989 | ADORNO APONTE,FLORA | Address on file | | | | | |
| 2412103 | ADORNO BENITEZ,JUAN C | Address on file | | | | | |
| 2420950 | ADORNO CLAUDIO,NOELIA | Address on file | | | | | |
| 2401304 | ADORNO COIRA,ANGEL R | Address on file | | | | | |
| 2420409 | ADORNO COLON,NILDA | Address on file | | | | | |
| 2422814 | ADORNO COLON,NORMA | Address on file | | | | | |
| 2412734 | ADORNO FONSECA,LUIS A | Address on file | | | | | |
| 2413268 | ADORNO FONSECA,MYRIAM | Address on file | | | | | |
| 2417345 | ADORNO MAISONET,SONIA | Address on file | | | | | |
| 2399906 | ADORNO NAVEDO,CARMEN I | Address on file | | | | | |
| 2422234 | ADORNO NEGRON,MYRIAM | Address on file | | | | | |
| 2421078 | ADORNO OQUENDO,MARIA | Address on file | | | | | |
| 2408658 | ADORNO RIVERA,ANA J | Address on file | | | | | |
| 2420348 | ADORNO RIVERA,EVELYN | Address on file | | | | | |
| 2418611 | ADORNO ROLON,BLANCA I | Address on file | | | | | |
| 2401443 | ADORNO ROSA,GLADYS | Address on file | | | | | |
| 2409734 | ADORNO ROSADO,NELLY | Address on file | | | | | |
| 2411686 | ADORNO ROSADO,NORMA I | Address on file | | | | | |
| 2414075 | ADORNO SALGADO,VICTOR | Address on file | | | | | |
| 2407312 | ADORNO SANTIAGO,JUAN L | Address on file | | | | | |
| 2414825 | ADORNO TAPIA,MIGUEL A | Address on file | | | | | |
| 2414530 | ADROVER MORALES,ANA D | Address on file | | | | | |
| 2419094 | ADROVER ROBLES,ARMINDA | Address on file | | | | | |
| 2407831 | ADROVER ROBLES,JAIME | Address on file | | | | | |
| 2412490 | ADROVER ROBLES,PEDRO A | Address on file | | | | | |
| 2402558 | ADROVER RODRIGUEZ,JORGE A | Address on file | | | | | |
| 2404875 | ADROVER RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407178 | AFANADOR DE JESUS,AIDA | Address on file | | | | | |
| 2417642 | AFANADOR SALGADO,FERNANDO | Address on file | | | | | |
| 2415038 | AFANADOR SOTO,MARTA | Address on file | | | | | |
| 2410370 | AGENJO LAUREANO,MARIA DE L | Address on file | | | | | |
| 2403077 | AGILAR GIBOYEAUX,NILSA I | Address on file | | | | | |
| 2416026 | AGOSTINI BERRIOS,JOSE F | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 5 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401784 | AGOSTINI FELICIANO,SONIA I | Address on file | | | | | |
| 2407886 | AGOSTINI MIRANDA,FRANCISCO | Address on file | | | | | |
| 2405443 | AGOSTINI REYES,NILDA | Address on file | | | | | |
| 2408092 | AGOSTINI RIVERA,CARMEN D | Address on file | | | | | |
| 2400196 | AGOSTINI SANCHEZ,CORNELIA | Address on file | | | | | |
| 2408428 | AGOSTO ACOSTA,DAVIANY | Address on file | | | | | |
| 2419959 | AGOSTO AMEZQUITA,NEREIDA | Address on file | | | | | |
| 2401996 | AGOSTO ARROYO,JESUS | Address on file | | | | | |
| 2399990 | AGOSTO BATISTA,LAURA | Address on file | | | | | |
| 2406824 | AGOSTO CASTRO,ALICIA | Address on file | | | | | |
| 2421840 | AGOSTO CASTRO,GLORIA M | Address on file | | | | | |
| 2423188 | AGOSTO CASTRO,JUAN | Address on file | | | | | |
| 2412030 | AGOSTO CEPEDA,TAYNA I | Address on file | | | | | |
| 2420519 | AGOSTO CORDERO,NELSON | Address on file | | | | | |
| 2402457 | AGOSTO CRUZ,MIGDALIA | Address on file | | | | | |
| 2417855 | AGOSTO DIAZ,AWILDA | Address on file | | | | | |
| 2416101 | AGOSTO DIAZ,CARMEN L | Address on file | | | | | |
| 2403835 | AGOSTO GARCIA,NILMA Y | Address on file | | | | | |
| 2419197 | AGOSTO GONZALEZ,EVELYN | Address on file | | | | | |
| 2406956 | AGOSTO IZAGAS,ILEANA | Address on file | | | | | |
| 2408197 | AGOSTO MUNOZ,ALBA N | Address on file | | | | | |
| 2406488 | AGOSTO MUNOZ,ANA L | Address on file | | | | | |
| 2409273 | AGOSTO NEGRON,WILLIAM | Address on file | | | | | |
| 2410381 | AGOSTO NIEVES,PEDRO U | Address on file | | | | | |
| 2401257 | AGOSTO NUNEZ,LUCY | Address on file | | | | | |
| 2418602 | AGOSTO OLMEDA,EVELYN R | Address on file | | | | | |
| 2406972 | AGOSTO OLMEDA,MARLA E | Address on file | | | | | |
| 2423001 | AGOSTO ORTIZ,MARIA M | Address on file | | | | | |
| 2406804 | AGOSTO PEREZ,WANDA ZOE | Address on file | | | | | |
| 2410826 | AGOSTO REYES,ZORAIDA | Address on file | | | | | |
| 2402203 | AGOSTO RIVERA,CARMEN I | Address on file | | | | | |
| 2414432 | AGOSTO RIVERA,LUZ E | Address on file | | | | | |
| 2406664 | AGOSTO RODRIGUEZ,HILDA | Address on file | | | | | |
| 2412848 | AGOSTO ROJAS,MARITZA | Address on file | | | | | |
| 2402981 | AGOSTO ROJAS,SANDRA | Address on file | | | | | |
| 2413292 | AGOSTO SANCHEZ,MYRIAM | Address on file | | | | | |
| 2405654 | AGOSTO SANTIAGO,OLGA I | Address on file | | | | | |
| 2410009 | AGOSTO SERRANO,NICOLAS A | Address on file | | | | | |
| 2416269 | AGOSTO TORRES,JULIA | Address on file | | | | | |
| 2406514 | AGOSTO TORRES,MARILYN | Address on file | | | | | |
| 2401920 | AGOSTO VEGA,ANA | Address on file | | | | | |
| 2415553 | AGOSTO VELAZQUEZ,MARILYN | Address on file | | | | | |
| 2567082 | AGRAIT ZAPATA,MILAGROS | Address on file | | | | | |
| 2403303 | AGRAIT ZAPATA,WILMA E | Address on file | | | | | |
| 2405341 | AGRINZONI CARRILLO,MAGALY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407899 | AGRINZONI CARRILLO,MARIA M | Address on file | | | | | |
| 2400042 | AGRONT CORTEZ,JUDITH | Address on file | | | | | |
| 2421289 | AGRONT SANCHEZ,AIDA L | Address on file | | | | | |
| 2409490 | AGRONT SANCHEZ,LUIS E | Address on file | | | | | |
| 2405789 | AGUAYO CRUZ,IDA L | Address on file | | | | | |
| 2399970 | AGUAYO DIAZ,CARMEN M | Address on file | | | | | |
| 2416608 | AGUAYO DIAZ,MYRNA I | Address on file | | | | | |
| 2567051 | AGUAYO GONZALEZ,ANA R | Address on file | | | | | |
| 2419882 | AGUAYO LOPEZ,MARIA A | Address on file | | | | | |
| 2406521 | AGUAYO PILLOT,EUGENIA | Address on file | | | | | |
| 2415051 | AGUAYO ROSADO,IRMA E | Address on file | | | | | |
| 2418016 | AGUAYO ROSARIO,ESTHER | Address on file | | | | | |
| 2412653 | AGUDO SANTONI,JORGE L | Address on file | | | | | |
| 2421692 | AGUILAR COLL,EDGARD | Address on file | | | | | |
| 2415912 | AGUILAR MARTINEZ,AGNES | Address on file | | | | | |
| 2421660 | AGUILAR MARTINEZ,MARLYN | Address on file | | | | | |
| 2417657 | AGUILAR MARTINEZ,MILDRED | Address on file | | | | | |
| 2411984 | AGUILAR MARTINEZ,MIRIAM | Address on file | | | | | |
| 2410348 | AGUILAR MARTINEZ,RUTH E | Address on file | | | | | |
| 2416282 | AGUILAR MORALES,CLARA V | Address on file | | | | | |
| 2414185 | AGUILAR NARVAEZ,GLORIA A | Address on file | | | | | |
| 2407944 | AGUILAR ROMAN,DAISY | Address on file | | | | | |
| 2401696 | AGUILAR VELEZ,ISABEL | Address on file | | | | | |
| 2413559 | AGUILERA MERCADO,HANEL | Address on file | | | | | |
| 2402798 | AGUILU BAEZ,MILAGROS | Address on file | | | | | |
| 2408295 | AGUILU VEVE,CARLOS J | Address on file | | | | | |
| 2403229 | AGUIRRE FIGUEROA,EDWIN | Address on file | | | | | |
| 2404405 | AGUIRRE LAGUER,GLORIA | Address on file | | | | | |
| 2401974 | AGUIRRE ORTIZ,MILAGROS | Address on file | | | | | |
| 2421487 | ALABARCES FEBUS,CARMEN | Address on file | | | | | |
| 2408312 | ALAGO AYALA,MARIBEL | Address on file | | | | | |
| 2413295 | ALAGO LUCIANO,LUZ N | Address on file | | | | | |
| 2418427 | ALAGO PEREZ,JANET | Address on file | | | | | |
| 2402956 | ALAMEDA DROS,AURA N | Address on file | | | | | |
| 2402434 | ALAMEDA MERCADO,DELIA | Address on file | | | | | |
| 2407634 | ALAMEDA MERCADO,WILMA | Address on file | | | | | |
| 2403278 | ALAMEDA ROBLES,IRIS | Address on file | | | | | |
| 2421126 | ALAMO BRUNO,ADONIS | Address on file | | | | | |
| 2420567 | ALAMO CARRION,CARMEN O | Address on file | | | | | |
| 2403006 | ALAMO CHARBONIER,RUTH D | Address on file | | | | | |
| 2423169 | ALAMO FERNANDEZ,ELEUTERIO | Address on file | | | | | |
| 2422256 | ALAMO FIGUEROA,MAXIMINA | Address on file | | | | | |
| 2404458 | ALAMO FIGUEROA,ZULMA L | Address on file | | | | | |
| 2417248 | ALAMO GONZALEZ,JULIA | Address on file | | | | | |
| 2408683 | ALAMO LANDRAU,JEANETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407383 | ALAMO LOPEZ,ANTONIA | Address on file | | | | | |
| 2413953 | ALAMO MONTANEZ,MIRIAM | Address on file | | | | | |
| 2420238 | ALAMO NIEVES,OLGA I | Address on file | | | | | |
| 2403790 | ALAMO RIVERA,EVA | Address on file | | | | | |
| 2407988 | ALAMO RIVERA,HECTOR | Address on file | | | | | |
| 2421106 | ALAMO SIERRA,LILLIAM | Address on file | | | | | |
| 2407403 | ALANCASTRO RIVERA,JORGE | Address on file | | | | | |
| 2422716 | ALARCON BARON,YOLANDA M | Address on file | | | | | |
| 2401597 | ALBALADEJO GONZALEZ,NORMA I | Address on file | | | | | |
| 2405368 | ALBARRAN MENDEZ,ROSA A | Address on file | | | | | |
| 2407405 | ALBARRAN SALCEDO,EDWIN | Address on file | | | | | |
| 2411100 | ALBARRAN SALCEDO,ERNESTO | Address on file | | | | | |
| 2408572 | ALBARRAN SANTIAGO,NILDA M | Address on file | | | | | |
| 2412031 | ALBELO FIGUEROA,GRACE M | Address on file | | | | | |
| 2412104 | ALBELO RODRIGUEZ,EDGAR | Address on file | | | | | |
| 2402775 | ALBELO RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2419375 | ALBELO ROSADO,JOSE L | Address on file | | | | | |
| 2416753 | ALBELO SERRANO,ADA N | Address on file | | | | | |
| 2402580 | ALBERDESTON GARCIA,VIVIAN | Address on file | | | | | |
| 2421911 | ALBERTORIO DIAZ,MARIA E | Address on file | | | | | |
| 2415927 | ALBERTORIO MALDONADO,DIANA | Address on file | | | | | |
| 2419597 | ALBERTORIO RODRIGUEZ,IRMA | Address on file | | | | | |
| 2401388 | ALBERTY MARTINEZ,MARIA M | Address on file | | | | | |
| 2402197 | ALBINO BAEZ,ROSA A | Address on file | | | | | |
| 2421722 | ALBINO COLLAZO,NORKA I | Address on file | | | | | |
| 2400509 | ALBINO DE SEISE,IVETTE | Address on file | | | | | |
| 2402276 | ALBINO IRIZARRY,BENJAMIN | Address on file | | | | | |
| 2412445 | ALBINO LOPEZ,CARMEN | Address on file | | | | | |
| 2410733 | ALBINO LUGO,CATIN | Address on file | | | | | |
| 2409443 | ALBINO MARRERO,GLADYS M | Address on file | | | | | |
| 2405858 | ALBINO PAGAN,CARMEN M | Address on file | | | | | |
| 2412767 | ALBINO ROLON,DAVID | Address on file | | | | | |
| 2421165 | ALBINO TORRES,JOSE D. | Address on file | | | | | |
| 2400471 | ALBINO TORRES,LUISA | Address on file | | | | | |
| 2422262 | ALBINO TORRES,WILMARIE | Address on file | | | | | |
| 2421966 | ALBIZU MERCED,ANA L | Address on file | | | | | |
| 2403779 | ALBO MARTINEZ,ORLANDO | Address on file | | | | | |
| 2411805 | ALCABES LOPEZ,NAOMI | Address on file | | | | | |
| 2404224 | ALCALA MUNOZ,JOSE H | Address on file | | | | | |
| 2405958 | ALCALA MUNOZ,MARTA C | Address on file | | | | | |
| 2409887 | ALCARAZ VELAZQUEZ,LOURDES M | Address on file | | | | | |
| 2410838 | ALCAZAR FLORES,ANA M | Address on file | | | | | |
| 2413690 | ALCAZAR HERNANDEZ,ADOLFO A | Address on file | | | | | |
| 2410620 | ALCOCER VICENTE,MARIBEL | Address on file | | | | | |
| 2411637 | ALCOVER RIVERA,JOYCE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422641 | ALDANONDO RIVERA,JOSE L | Address on file | | | | | |
| 2422825 | ALDARONDO ACEVEDO,MARIA L | Address on file | | | | | |
| 2418151 | ALDARONDO MALDONADO,LORELEI | Address on file | | | | | |
| 2417060 | ALDARONDO QUINONES,SYLVIA | Address on file | | | | | |
| 2408163 | ALDARONDO SOTO,NORMA E | Address on file | | | | | |
| 2417507 | ALDARONDO VELAZQUEZ,ROSENDA | Address on file | | | | | |
| 2408155 | ALDEA DELGADO,MARIA DEL C | Address on file | | | | | |
| 2414390 | ALDEBOL GUASH,LUZ M | Address on file | | | | | |
| 2406140 | ALDIVA RUIZ,JOSE D. | Address on file | | | | | |
| 2416524 | ALEGRIA SERRANO,ELIZABETH | Address on file | | | | | |
| 2408064 | ALEGRIA SERRANO,MARCOS A | Address on file | | | | | |
| 2420089 | ALEGRIA SERRANO,SORAYA | Address on file | | | | | |
| 2415113 | ALEJANDRO ALEJANDRO,ADA I | Address on file | | | | | |
| 2405450 | ALEJANDRO BENITEZ,CARMEN A | Address on file | | | | | |
| 2408489 | ALEJANDRO COTTO,REGINO | Address on file | | | | | |
| 2421395 | ALEJANDRO CRUZ,MARIA M | Address on file | | | | | |
| 2409747 | ALEJANDRO FIGUEROA,CANDIDA L | Address on file | | | | | |
| 2405217 | ALEJANDRO GONZALEZ,RAFAELA | Address on file | | | | | |
| 2403112 | ALEJANDRO MORALES,NYDIA I | Address on file | | | | | |
| 2412019 | ALEJANDRO ORTIZ,MARIA E | Address on file | | | | | |
| 2403250 | ALEJANDRO ROLDAN,LAURA E | Address on file | | | | | |
| 2418637 | ALEMAN ALEMAN,MILAGROS | Address on file | | | | | |
| 2422789 | ALEMAN ALEMAN,ROSA M | Address on file | | | | | |
| 2418838 | ALEMAN ALEMAN,WANDA | Address on file | | | | | |
| 2416142 | ALEMAN ANDINO,MARIA S | Address on file | | | | | |
| 2421263 | ALEMAN BATISTA,FAUSTINA | Address on file | | | | | |
| 2416166 | ALEMAN CARDONA,TOMAS A | Address on file | | | | | |
| 2412163 | ALEMAN GONZALEZ,VICTORIA | Address on file | | | | | |
| 2409831 | ALEMAN HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2416937 | ALEMAN PIZARRO,NORMA | Address on file | | | | | |
| 2408491 | ALEMAN VERA,MARIA M | Address on file | | | | | |
| 2405157 | ALEQUIN RIVERA,CESAR | Address on file | | | | | |
| 2406366 | ALEQUIN SANTIAGO,IVONNE | Address on file | | | | | |
| 2418340 | ALEQUIN VALLES,DIGNA L | Address on file | | | | | |
| 2419500 | ALERS GALARZA,NESTOR I | Address on file | | | | | |
| 2420157 | ALERS LOPEZ,EVANGELINE C | Address on file | | | | | |
| 2420317 | ALERS MARTINEZ,AIXA M | Address on file | | | | | |
| 2421295 | ALERS SOTO,DAVID | Address on file | | | | | |
| 2401686 | ALFARO BLANCO,AMELIA | Address on file | | | | | |
| 2402511 | ALFARO CALERO,ANA M | Address on file | | | | | |
| 2403561 | ALFARO CRUZ,MYRNA | Address on file | | | | | |
| 2405086 | ALFONSO ANDINO,ISABEL | Address on file | | | | | |
| 2421968 | ALFONSO MANZANO,EVELYN | Address on file | | | | | |
| 2410820 | ALFONSO MANZANO,LOURDES M | Address on file | | | | | |
| 2403515 | ALFONSO MORALES,EFREN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410939 | ALFONSO RUIZ,DIOSA | Address on file | | | | | |
| 2410030 | ALFONSO VALLE,ELIZABETH | Address on file | | | | | |
| 2414361 | ALFONSO VIERA,WANDA | Address on file | | | | | |
| 2411576 | ALGARIN AGOSTO,MERCEDES | Address on file | | | | | |
| 2403847 | ALGARIN GARCIA,CONCEPCION | Address on file | | | | | |
| 2416983 | ALGARIN GONZALEZ,ITZA | Address on file | | | | | |
| 2401014 | ALGARIN LOPEZ,IVELISSE | Address on file | | | | | |
| 2417838 | ALGARIN PEREZ,ARISCELA | Address on file | | | | | |
| 2403359 | ALGARIN RAMOS,EDA L | Address on file | | | | | |
| 2411007 | ALGARIN SANTOS,ORLANDO | Address on file | | | | | |
| 2407870 | ALGARIN SANTOS,ROSA | Address on file | | | | | |
| 2421948 | ALGARIN TORRES,GLORIA J | Address on file | | | | | |
| 2409013 | ALGARIN VARGAS,JUANA | Address on file | | | | | |
| 2401921 | ALGORRI NAVARRO,JOSE A | Address on file | | | | | |
| 2413311 | ALICEA ALICEA,MARIA | Address on file | | | | | |
| 2405502 | ALICEA AMADOR,AIDA L | Address on file | | | | | |
| 2418417 | ALICEA APONTE,LISSETTE | Address on file | | | | | |
| 2567045 | ALICEA ARROYO,FIDENCIO | Address on file | | | | | |
| 2409442 | ALICEA AYALA,JUDITH | Address on file | | | | | |
| 2422467 | ALICEA AYALA,MILAGROS | Address on file | | | | | |
| 2420975 | ALICEA BAEZ,LUIS | Address on file | | | | | |
| 2412770 | ALICEA BENITEZ,JUAN B | Address on file | | | | | |
| 2413682 | ALICEA BERRIOS,MAIDA I | Address on file | | | | | |
| 2422370 | ALICEA BURGOS,CARMEN | Address on file | | | | | |
| 2414765 | ALICEA CANDELARIO,LUZ | Address on file | | | | | |
| 2421825 | ALICEA CARABALLO,ANA L | Address on file | | | | | |
| 2414051 | ALICEA CARABALLO,JESUS | Address on file | | | | | |
| 2408484 | ALICEA COLLADO,ALIDA | Address on file | | | | | |
| 2405010 | ALICEA COLON,GLORIA D | Address on file | | | | | |
| 2421932 | ALICEA CRUZ,LUZ D | Address on file | | | | | |
| 2406958 | ALICEA CRUZ,MARIA S | Address on file | | | | | |
| 2416297 | ALICEA CRUZ,MERCEDES | Address on file | | | | | |
| 2411346 | ALICEA DAVILA,ALMA I | Address on file | | | | | |
| 2407035 | ALICEA DE JESUS,AUREA E | Address on file | | | | | |
| 2416511 | ALICEA DEL RIO,ALICE | Address on file | | | | | |
| 2417318 | ALICEA DEL RIO,ARSENIO | Address on file | | | | | |
| 2401395 | ALICEA DONES,CARMEN | Address on file | | | | | |
| 2403342 | ALICEA FELICIANO,ANGEL L | Address on file | | | | | |
| 2420198 | ALICEA FELIX,MARIELA | Address on file | | | | | |
| 2416060 | ALICEA FIGUEROA,LAURA L | Address on file | | | | | |
| 2421743 | ALICEA FIGUEROA,LUZ M | Address on file | | | | | |
| 2415795 | ALICEA FLORES,JOSE | Address on file | | | | | |
| 2403837 | ALICEA FONSECA,CARLOS A | Address on file | | | | | |
| 2412503 | ALICEA GOMEZ,CESAR E | Address on file | | | | | |
| 2418112 | ALICEA GONZALEZ,JULIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409674 | ALICEA HERNANDEZ,GRISELDA M | Address on file | | | | | |
| 2419480 | ALICEA MALAVE,ANA B | Address on file | | | | | |
| 2402016 | ALICEA MARRERO,SHAIRA L | Address on file | | | | | |
| 2418690 | ALICEA MARTINEZ,MARILYN | Address on file | | | | | |
| 2403544 | ALICEA MARTINEZ,NOEMI | Address on file | | | | | |
| 2419765 | ALICEA MATOS,ANA I | Address on file | | | | | |
| 2406200 | ALICEA MEJIAS,IRMA E | Address on file | | | | | |
| 2422277 | ALICEA MONTALVO,RAFAEL  A | Address on file | | | | | |
| 2410238 | ALICEA OCASIO,BEATRIZ | Address on file | | | | | |
| 2413973 | ALICEA OLIVERAS,CARMEN J | Address on file | | | | | |
| 2413571 | ALICEA ORTIZ,ELBA N | Address on file | | | | | |
| 2415367 | ALICEA ORTIZ,ELENA | Address on file | | | | | |
| 2403723 | ALICEA ORTIZ,EVARISTO | Address on file | | | | | |
| 2414150 | ALICEA ORTIZ,LILLIAN | Address on file | | | | | |
| 2402942 | ALICEA PACHECO,SANDRA E | Address on file | | | | | |
| 2408837 | ALICEA PAGAN,ANGELINA | Address on file | | | | | |
| 2418808 | ALICEA PAGAN,MARIANELA | Address on file | | | | | |
| 2411095 | ALICEA PEREZ,KENIA L | Address on file | | | | | |
| 2418000 | ALICEA PEREZ,MYRIAM I | Address on file | | | | | |
| 2420561 | ALICEA PEREZ,SANDRA | Address on file | | | | | |
| 2421982 | ALICEA PINERO,ARLENE | Address on file | | | | | |
| 2413742 | ALICEA RAMOS,IVETTE M | Address on file | | | | | |
| 2420826 | ALICEA RAMOS,LOURDES I | Address on file | | | | | |
| 2412318 | ALICEA REYES,VILMA | Address on file | | | | | |
| 2417500 | ALICEA RIVERA,JESUS | Address on file | | | | | |
| 2419326 | ALICEA RIVERA,LUZ I | Address on file | | | | | |
| 2415385 | ALICEA RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2421187 | ALICEA RODRIGUEZ,HELIODORA | Address on file | | | | | |
| 2403183 | ALICEA RODRIGUEZ,HILDA L | Address on file | | | | | |
| 2403091 | ALICEA RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408559 | ALICEA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2402155 | ALICEA RODRIGUEZ,MATILDE | Address on file | | | | | |
| 2408856 | ALICEA RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2419627 | ALICEA RODRIGUEZ,REBECCA J | Address on file | | | | | |
| 2415917 | ALICEA ROLON,PABLO | Address on file | | | | | |
| 2404099 | ALICEA ROMAN,GLORIA | Address on file | | | | | |
| 2417695 | ALICEA ROMAN,JANET | Address on file | | | | | |
| 2404731 | ALICEA ROSADO,BRUNILDA | Address on file | | | | | |
| 2415575 | ALICEA ROSADO,LUIS A | Address on file | | | | | |
| 2416397 | ALICEA ROSARIO,ANGEL L | Address on file | | | | | |
| 2420671 | ALICEA RUIZ,HAYDEE M | Address on file | | | | | |
| 2400250 | ALICEA RUIZ,PEDRO | Address on file | | | | | |
| 2420506 | ALICEA SANCHEZ,ELISA | Address on file | | | | | |
| 2409205 | ALICEA SANTIAGO,JOSE L | Address on file | | | | | |
| 2423136 | ALICEA SANTOS,JORGE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410881 | ALICEA SEPULVEDA,MYRAIDA | Address on file | | | | | |
| 2405959 | ALICEA SOTO,EDDA M | Address on file | | | | | |
| 2420420 | ALICEA SUAREZ,MARILYN | Address on file | | | | | |
| 2418824 | ALICEA TORRES,ELIZABETH | Address on file | | | | | |
| 2411875 | ALICEA TORRES,MAGALIE | Address on file | | | | | |
| 2403647 | ALICEA TORRES,MARIA I | Address on file | | | | | |
| 2406697 | ALICEA TORRES,RAMON O | Address on file | | | | | |
| 2423177 | ALICEA VAZQUEZ,LIZETTE | Address on file | | | | | |
| 2406209 | ALICEA VAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2411612 | ALICEA VEGA,MARITZA | Address on file | | | | | |
| 2411901 | ALICEA ZAYAS,MARIO A | Address on file | | | | | |
| 2422206 | ALICIA GONZALEZ,EVELYN | Address on file | | | | | |
| 2411311 | ALIFONSO APONTE,VICTOR | Address on file | | | | | |
| 2400703 | ALLEN DE ZAIDI,ELSIE | Address on file | | | | | |
| 2404576 | ALLENDE BURGOS,DOLORES | Address on file | | | | | |
| 2418982 | ALLENDE BURGOS,LOURDES | Address on file | | | | | |
| 2415324 | ALLENDE CARRASQUILLO,MATILDE | Address on file | | | | | |
| 2408722 | ALLENDE CRUZ,ENID M | Address on file | | | | | |
| 2420727 | ALLENDE ESCALERA,LAURA E | Address on file | | | | | |
| 2403929 | ALLENDE ESCOBAR,MARIA DEL C | Address on file | | | | | |
| 2412835 | ALMA ROSA,ALFREDO | Address on file | | | | | |
| 2402967 | ALMEDA BUXO,CARMEN M | Address on file | | | | | |
| 2417346 | ALMEDA SANTIAGO,SONIA M | Address on file | | | | | |
| 2567081 | ALMEDINA MARTINEZ,ANA I | Address on file | | | | | |
| 2402408 | ALMENAS DIAZ,DANIEL | Address on file | | | | | |
| 2404279 | ALMENAS RAMIREZ,EDITH | Address on file | | | | | |
| 2418246 | ALMEYDA RUIZ,SONIA | Address on file | | | | | |
| 2414708 | ALMODOVAR ANTONGIORGI,RAMON | Address on file | | | | | |
| 2419917 | ALMODOVAR ANTONSANTI,LOURDES | Address on file | | | | | |
| 2420086 | ALMODOVAR BORRERO,MARIA | Address on file | | | | | |
| 2400128 | ALMODOVAR FARIA,CARMEN M | Address on file | | | | | |
| 2415527 | ALMODOVAR FIGUEROA,ELIZABETH | Address on file | | | | | |
| 2404832 | ALMODOVAR GALARZA,NORMA E | Address on file | | | | | |
| 2403275 | ALMODOVAR GALINDEZ,LUZ N | Address on file | | | | | |
| 2412685 | ALMODOVAR GONZALEZ,ELVIN O | Address on file | | | | | |
| 2402502 | ALMODOVAR LOPEZ,SAHYLI | Address on file | | | | | |
| 2415975 | ALMODOVAR MALDONADO,LUIS R | Address on file | | | | | |
| 2415264 | ALMODOVAR MARTINEZ,EVELYN M | Address on file | | | | | |
| 2422937 | ALMODOVAR NAZARIO,ADAMINA | Address on file | | | | | |
| 2405103 | ALMODOVAR ORTIZ,LETICIA M | Address on file | | | | | |
| 2401936 | ALMODOVAR ORTIZ,LUISA | Address on file | | | | | |
| 2420732 | ALMODOVAR RAMIREZ,EDEL W | Address on file | | | | | |
| 2411507 | ALMODOVAR RAMOS,MARIA D | Address on file | | | | | |
| 2412778 | ALMODOVAR RIVERA,IRIS D | Address on file | | | | | |
| 2407302 | ALMODOVAR RODRIGUEZ,ALEXANDER | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400175 | ALMODOVAR RODRIGUEZ,FREDESWINDA | Address on file | | | | | |
| 2403631 | ALMODOVAR RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2412743 | ALMODOVAR RUIZ,LIDIA L | Address on file | | | | | |
| 2421724 | ALMODOVAR SCOTT,FERNANDO | Address on file | | | | | |
| 2413027 | ALMODOVAR TIRADO,ZULMA | Address on file | | | | | |
| 2402689 | ALMODOVAR TORRES,DORCA E | Address on file | | | | | |
| 2420296 | ALMODOVAR TORRUELLA,MARTA E | Address on file | | | | | |
| 2421102 | ALMODOVAR TRINTA,ADA E | Address on file | | | | | |
| 2400534 | ALMODOVAR VARGAS,JORGE A | Address on file | | | | | |
| 2402439 | ALOMAR RIGUAL,MAYRA I | Address on file | | | | | |
| 2401488 | ALOMAR RIVERA,ODALYS | Address on file | | | | | |
| 2409114 | ALOMAR RIVERA,RAFAEL A | Address on file | | | | | |
| 2416993 | ALOMAR SANTIAGO,BERNICE | Address on file | | | | | |
| 2417907 | ALOMAR TORRES,FRANCISCO | Address on file | | | | | |
| 2407100 | ALONSO DEFENDINI,CHARLES | Address on file | | | | | |
| 2417680 | ALONSO MEDINA,EDNA | Address on file | | | | | |
| 2413472 | ALONSO PEREZ,ROSAURA | Address on file | | | | | |
| 2409472 | ALONSO RUIZ,MILDRED E | Address on file | | | | | |
| 2408932 | ALOYO ORTIZ,SONIA N | Address on file | | | | | |
| 2412969 | ALSINA DIAZ,RUBY | Address on file | | | | | |
| 2420156 | ALSINA LOPEZ,CARMEN E | Address on file | | | | | |
| 2413376 | ALSINA MELENDEZ,OLGA | Address on file | | | | | |
| 2419809 | ALSINA PEREZ,LISANDRA | Address on file | | | | | |
| 2422801 | ALTIERI AVILES,ANAYANTZIE | Address on file | | | | | |
| 2410375 | ALTIERI RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2423092 | ALTIERI ROSADO,JOSE A | Address on file | | | | | |
| 2407678 | ALTRECHE BERNAL,LOURDES E | Address on file | | | | | |
| 2401655 | ALTRECHE PONCE,LETICIA | Address on file | | | | | |
| 2405323 | ALVARADO ALICEA,MYRTA C | Address on file | | | | | |
| 2420510 | ALVARADO ALVARADO,ANA L | Address on file | | | | | |
| 2410892 | ALVARADO ALVARADO,ELBA M | Address on file | | | | | |
| 2407768 | ALVARADO ALVARADO,RITA I | Address on file | | | | | |
| 2402835 | ALVARADO ALVARADO,WILLIAM | Address on file | | | | | |
| 2419502 | ALVARADO APONTE,MARIA DE LOS A | Address on file | | | | | |
| 2421670 | ALVARADO ARROYO,JESUS B | Address on file | | | | | |
| 2408638 | ALVARADO AVILES,NOEMI | Address on file | | | | | |
| 2415671 | ALVARADO BAERGA,JOSE M | Address on file | | | | | |
| 2401374 | ALVARADO BRIGANTTI,DORIS M | Address on file | | | | | |
| 2422817 | ALVARADO CARBONELL,AIDA P | Address on file | | | | | |
| 2418621 | ALVARADO CARBONELL,JUDITH | Address on file | | | | | |
| 2414925 | ALVARADO CARDONA,ANA T | Address on file | | | | | |
| 2413641 | ALVARADO CARRASQUILLO,EDWIN | Address on file | | | | | |
| 2420004 | ALVARADO CARTAGENA,CARLOS | Address on file | | | | | |
| 2414038 | ALVARADO CASIANO,ELBA L | Address on file | | | | | |
| 2420663 | ALVARADO CINTRON,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403474 | ALVARADO COLLAZO,IRIA L | Address on file | | | | | |
| 2404329 | ALVARADO COLON,CARMEN N | Address on file | | | | | |
| 2419619 | ALVARADO COLON,GRISELL | Address on file | | | | | |
| 2421412 | ALVARADO COLON,LYDIA | Address on file | | | | | |
| 2417787 | ALVARADO COLON,MARIBEL | Address on file | | | | | |
| 2417964 | ALVARADO CRUZ,ZULMA | Address on file | | | | | |
| 2418046 | ALVARADO DALECCIO,MARIA T | Address on file | | | | | |
| 2417624 | ALVARADO DALECCIO,MARTA I | Address on file | | | | | |
| 2413509 | ALVARADO DAVILA,LIZETTE M | Address on file | | | | | |
| 2412928 | ALVARADO DE JESUS,MIRTA | Address on file | | | | | |
| 2416949 | ALVARADO DE JESUS,WILLIAM | Address on file | | | | | |
| 2405346 | ALVARADO DEL VALLE,CARMEN E | Address on file | | | | | |
| 2411929 | ALVARADO DELGADO,OBDULIO | Address on file | | | | | |
| 2416040 | ALVARADO DIAZ,MARIA | Address on file | | | | | |
| 2402146 | ALVARADO FELICIANO,RAQUEL | Address on file | | | | | |
| 2411747 | ALVARADO FIGUEROA,AWILDA | Address on file | | | | | |
| 2418003 | ALVARADO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2417550 | ALVARADO FIGUEROA,MONSERRATE | Address on file | | | | | |
| 2404908 | ALVARADO FIGUEROA,ROSALINA | Address on file | | | | | |
| 2404098 | ALVARADO FIGUEROA,VIRGEN M | Address on file | | | | | |
| 2416337 | ALVARADO FIGUEROA,XENIA A | Address on file | | | | | |
| 2408705 | ALVARADO GARCIA,JORGE A | Address on file | | | | | |
| 2422523 | ALVARADO GOMEZ,LELIS | Address on file | | | | | |
| 2412410 | ALVARADO GONZALEZ,NIVIA I | Address on file | | | | | |
| 2419397 | ALVARADO GUZMAN,ABIGAIL | Address on file | | | | | |
| 2419455 | ALVARADO GUZMAN,AMARILLYS E | Address on file | | | | | |
| 2401614 | ALVARADO GUZMAN,MIGUEL | Address on file | | | | | |
| 2405345 | ALVARADO HERNANDEZ,RITA E | Address on file | | | | | |
| 2418365 | ALVARADO IGLESIAS,MARGARITA R | Address on file | | | | | |
| 2403861 | ALVARADO IRIZARRY,BETZAIDA | Address on file | | | | | |
| 2420241 | ALVARADO LABRADOR,ALEIDA M | Address on file | | | | | |
| 2402080 | ALVARADO LEON,RAMON A | Address on file | | | | | |
| 2414848 | ALVARADO LOPEZ,ILEANA | Address on file | | | | | |
| 2414202 | ALVARADO LOPEZ,NORMA | Address on file | | | | | |
| 2408071 | ALVARADO LUCIANO,ANA A | Address on file | | | | | |
| 2414623 | ALVARADO MARTINEZ,CARMEN | Address on file | | | | | |
| 2422546 | ALVARADO MARTINEZ,MARIA D | Address on file | | | | | |
| 2420819 | ALVARADO MEDINA,SYBARIS A | Address on file | | | | | |
| 2403713 | ALVARADO MERCADO,MONSERRATE | Address on file | | | | | |
| 2403004 | ALVARADO MIRANDA,MYRNA I | Address on file | | | | | |
| 2405061 | ALVARADO NEGRON,EVELYN | Address on file | | | | | |
| 2415906 | ALVARADO NOA,ALBERTO | Address on file | | | | | |
| 2414696 | ALVARADO NOA,CARMEN | Address on file | | | | | |
| 2416408 | ALVARADO OCASIO,CARMEN M | Address on file | | | | | |
| 2422537 | ALVARADO OCASIO,ESTHER | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422019 | ALVARADO OCASIO,MARGARITA | Address on file | | | | | |
| 2415870 | ALVARADO ORTIZ,CARMEN D | Address on file | | | | | |
| 2417763 | ALVARADO ORTIZ,JULIA H | Address on file | | | | | |
| 2421219 | ALVARADO PAGAN,IRIS | Address on file | | | | | |
| 2418587 | ALVARADO PRATTS,FLOR A | Address on file | | | | | |
| 2411086 | ALVARADO RAMIREZ,MARIA E | Address on file | | | | | |
| 2422415 | ALVARADO RAMOS,VIRGENMINA | Address on file | | | | | |
| 2412895 | ALVARADO RAMOS,YOLANDA | Address on file | | | | | |
| 2405038 | ALVARADO RIVERA,ABIGAIL | Address on file | | | | | |
| 2401096 | ALVARADO RIVERA,ADA C | Address on file | | | | | |
| 2413846 | ALVARADO RIVERA,ALEJANDRO | Address on file | | | | | |
| 2406108 | ALVARADO RIVERA,ANA L | Address on file | | | | | |
| 2416232 | ALVARADO RIVERA,ELBA M | Address on file | | | | | |
| 2412967 | ALVARADO RIVERA,FELIX S | Address on file | | | | | |
| 2406863 | ALVARADO RIVERA,LILLIAN E | Address on file | | | | | |
| 2421490 | ALVARADO RIVERA,MARIA E | Address on file | | | | | |
| 2418271 | ALVARADO RIVERA,MARIBEL | Address on file | | | | | |
| 2407232 | ALVARADO RIVERA,NELSON | Address on file | | | | | |
| 2419348 | ALVARADO RIVERA,REINALDO | Address on file | | | | | |
| 2413218 | ALVARADO RIVERA,SMYRNA R | Address on file | | | | | |
| 2422000 | ALVARADO RIVERA,SONIA | Address on file | | | | | |
| 2405362 | ALVARADO RIVERA,SONIA M | Address on file | | | | | |
| 2402282 | ALVARADO ROBLES,LUZ J | Address on file | | | | | |
| 2418182 | ALVARADO RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2404770 | ALVARADO RODRIGUEZ,EDNA J | Address on file | | | | | |
| 2408878 | ALVARADO RODRIGUEZ,ELBA M | Address on file | | | | | |
| 2416808 | ALVARADO RODRIGUEZ,GLADYS M | Address on file | | | | | |
| 2401183 | ALVARADO RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2417826 | ALVARADO RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2408366 | ALVARADO RODRIGUEZ,RAUL | Address on file | | | | | |
| 2418840 | ALVARADO RODRIGUEZ,ROSALINA | Address on file | | | | | |
| 2422695 | ALVARADO RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2421588 | ALVARADO RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2419444 | ALVARADO RUIZ,SONIA | Address on file | | | | | |
| 2408745 | ALVARADO SAEZ,AMALIA | Address on file | | | | | |
| 2405435 | ALVARADO SAEZ,AWILDA | Address on file | | | | | |
| 2404286 | ALVARADO SANCHEZ,GLADYS E | Address on file | | | | | |
| 2406228 | ALVARADO SANTIAGO,ANA A | Address on file | | | | | |
| 2422401 | ALVARADO SANTOS,CARMEN E | Address on file | | | | | |
| 2410080 | ALVARADO SANTOS,GLADYS M | Address on file | | | | | |
| 2420139 | ALVARADO SANTOS,MARIA V | Address on file | | | | | |
| 2409808 | ALVARADO SANTOS,MINERVA | Address on file | | | | | |
| 2405088 | ALVARADO SOTO,BERTA I | Address on file | | | | | |
| 2400944 | ALVARADO TORRES,CIRILA | Address on file | | | | | |
| 2418169 | ALVARADO TORRES,FERNANDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422040 | ALVARADO TORRES,JAIME E | Address on file | | | | | |
| 2408584 | ALVARADO TORRES,JANNETTE | Address on file | | | | | |
| 2404922 | ALVARADO TORRES,JUANITA | Address on file | | | | | |
| 2410171 | ALVARADO TORRES,LUIS A | Address on file | | | | | |
| 2423064 | ALVARADO TORRES,MARIA C | Address on file | | | | | |
| 2411178 | ALVARADO VAZQUEZ,JESUS M | Address on file | | | | | |
| 2405706 | ALVARADO VAZQUEZ,JULIO | Address on file | | | | | |
| 2419056 | ALVARADO VAZQUEZ,PAULA | Address on file | | | | | |
| 2400694 | ALVARADO YURET,ADALBERTO | Address on file | | | | | |
| 2400529 | ALVARADO ZAYAS,EVELYN | Address on file | | | | | |
| 2405504 | ALVARADO ZAYAS,LUISA I | Address on file | | | | | |
| 2409306 | ALVAREZ ACEVEDO,MIRYAM | Address on file | | | | | |
| 2402009 | ALVAREZ ACEVEDO,WILFREDO | Address on file | | | | | |
| 2417261 | ALVAREZ ADORNO,AIDA L | Address on file | | | | | |
| 2418938 | ALVAREZ ALICEA,NORMA I | Address on file | | | | | |
| 2402232 | ALVAREZ ALVAREZ,CARMEN | Address on file | | | | | |
| 2416591 | ALVAREZ ALVAREZ,NILSA | Address on file | | | | | |
| 2407235 | ALVAREZ ANDINO,NELSON | Address on file | | | | | |
| 2400941 | ALVAREZ ASENCIO,RAQUEL | Address on file | | | | | |
| 2415240 | ALVAREZ AYALA,NORMA | Address on file | | | | | |
| 2421122 | ALVAREZ BERMUDEZ,CARMEN S | Address on file | | | | | |
| 2415860 | ALVAREZ BONILLA,GENOVEVA | Address on file | | | | | |
| 2419989 | ALVAREZ BUZO,CRUZ C | Address on file | | | | | |
| 2407680 | ALVAREZ CHEVERE,MYRNA R | Address on file | | | | | |
| 2406852 | ALVAREZ CINTRON,LAURA | Address on file | | | | | |
| 2403948 | ALVAREZ CLAS,MYRNA M | Address on file | | | | | |
| 2415104 | ALVAREZ CRUZ,SOFIA | Address on file | | | | | |
| 2411205 | ALVAREZ CUSTODIO,MARIA M | Address on file | | | | | |
| 2406044 | ALVAREZ DE JESUS,MIRTA | Address on file | | | | | |
| 2419821 | ALVAREZ DIAZ,MADELINE | Address on file | | | | | |
| 2400934 | ALVAREZ ESCRIBANO,MARIA M | Address on file | | | | | |
| 2402568 | ALVAREZ FELIBERTY,ANDREITA | Address on file | | | | | |
| 2411109 | ALVAREZ FELICIANO,MANUEL A | Address on file | | | | | |
| 2400136 | ALVAREZ FELIX,ZELMA I | Address on file | | | | | |
| 2400702 | ALVAREZ FIGUEROA,ADOLFO | Address on file | | | | | |
| 2408652 | ALVAREZ GARCIA,LOURDES | Address on file | | | | | |
| 2419099 | ALVAREZ GARCIA,MADELINE | Address on file | | | | | |
| 2419873 | ALVAREZ GARCIA,NANCY | Address on file | | | | | |
| 2418176 | ALVAREZ GONZALEZ,DAMARIS | Address on file | | | | | |
| 2421718 | ALVAREZ GONZALEZ,EDGARDO | Address on file | | | | | |
| 2415804 | ALVAREZ GONZALEZ,IDA | Address on file | | | | | |
| 2419188 | ALVAREZ GONZALEZ,JOSE A | Address on file | | | | | |
| 2406148 | ALVAREZ GONZALEZ,JUSTINA | Address on file | | | | | |
| 2402525 | ALVAREZ GONZALEZ,WILSON | Address on file | | | | | |
| 2409364 | ALVAREZ HERNANDEZ,ADA I | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419990 | ALVAREZ HERNANDEZ,OSCAR | Address on file | | | | | |
| 2416017 | ALVAREZ MALAVE,ANA E | Address on file | | | | | |
| 2410091 | ALVAREZ MARRERO,EVA M | Address on file | | | | | |
| 2410099 | ALVAREZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2404176 | ALVAREZ MEDINA,MARIA | Address on file | | | | | |
| 2403438 | ALVAREZ MONSEGUR,AGNES I | Address on file | | | | | |
| 2409640 | ALVAREZ MONSEGUR,LOURDES A | Address on file | | | | | |
| 2421244 | ALVAREZ MONTALVO,JORGE | Address on file | | | | | |
| 2402067 | ALVAREZ MONTALVO,JOSE B | Address on file | | | | | |
| 2403054 | ALVAREZ MORA,ALEJANDRO | Address on file | | | | | |
| 2412528 | ALVAREZ MORALES,VICTOR | Address on file | | | | | |
| 2410686 | ALVAREZ MUNIZ,GLORIA | Address on file | | | | | |
| 2407861 | ALVAREZ MURPHY,ANA M | Address on file | | | | | |
| 2420321 | ALVAREZ NAZARIO,ANA N | Address on file | | | | | |
| 2403281 | ALVAREZ NAZARIO,NEYDA I | Address on file | | | | | |
| 2422924 | ALVAREZ NAZARIO,SANDRA L | Address on file | | | | | |
| 2420502 | ALVAREZ NEGRON,JUAN A | Address on file | | | | | |
| 2403020 | ALVAREZ NIEVES,NAYDA I | Address on file | | | | | |
| 2409407 | ALVAREZ ORTIZ,CARMEN A | Address on file | | | | | |
| 2411080 | ALVAREZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2401781 | ALVAREZ ORTIZ,HERMINIA | Address on file | | | | | |
| 2414625 | ALVAREZ ORTIZ,KILMA I | Address on file | | | | | |
| 2400222 | ALVAREZ ORTIZ,MARITZA | Address on file | | | | | |
| 2418166 | ALVAREZ ORTIZ,VIVIAN | Address on file | | | | | |
| 2400732 | ALVAREZ PAGAN,ALBERTO | Address on file | | | | | |
| 2416131 | ALVAREZ PAGAN,ISAIDA M | Address on file | | | | | |
| 2418678 | ALVAREZ PEREZ,MAGDA M | Address on file | | | | | |
| 2415118 | ALVAREZ PIMENTEL,MARIBEL | Address on file | | | | | |
| 2416273 | ALVAREZ QUINONES,NOEMI | Address on file | | | | | |
| 2410814 | ALVAREZ RAMOS,RAQUEL | Address on file | | | | | |
| 2407566 | ALVAREZ RIOS,JOSE M | Address on file | | | | | |
| 2421081 | ALVAREZ ROLDAN,MIGDALIA | Address on file | | | | | |
| 2420354 | ALVAREZ ROLDAN,NORMA E | Address on file | | | | | |
| 2413124 | ALVAREZ ROSADO,MARIBEL | Address on file | | | | | |
| 2410460 | ALVAREZ RUIZ,RANFIS | Address on file | | | | | |
| 2420265 | ALVAREZ SANCHEZ,MAYRA S | Address on file | | | | | |
| 2406921 | ALVAREZ SANTIAGO,ELSIE S | Address on file | | | | | |
| 2420606 | ALVAREZ SERRANO,ELSIE C | Address on file | | | | | |
| 2421105 | ALVAREZ SOTO,GRISZELIDETH | Address on file | | | | | |
| 2415060 | ALVAREZ TEXIDOR,MARTA M | Address on file | | | | | |
| 2400342 | ALVAREZ TROSSI,DORIS A | Address on file | | | | | |
| 2413899 | ALVAREZ VALLE,MARIA DE L | Address on file | | | | | |
| 2411241 | ALVAREZ VAZQUEZ,JOSE R | Address on file | | | | | |
| 2407692 | ALVAREZ VEGA,CARMEN I | Address on file | | | | | |
| 2415723 | ALVAREZ VEGA,MARITZA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411679 | ALVAREZ VELEZ,CARMEN M | Address on file | | | | | |
| 2400458 | ALVAREZ VELEZ,ISTRA A | Address on file | | | | | |
| 2417870 | ALVAREZ VIDAL,EVELYN | Address on file | | | | | |
| 2413565 | ALVAREZ VILLAREAL,HELEN | Address on file | | | | | |
| 2407052 | ALVAREZ ZAMBRANA,CARMEN S | Address on file | | | | | |
| 2422048 | ALVELO QUINTANA,AMILCAR | Address on file | | | | | |
| 2401620 | ALVELO SANTIAGO,FLOR M. | Address on file | | | | | |
| 2406059 | ALVERIO CINTRON,JUANITA | Address on file | | | | | |
| 2413523 | ALVERIO DOMINGUEZL,JOSE O | Address on file | | | | | |
| 2400017 | ALVERIO ESTRADA,DAVID | Address on file | | | | | |
| 2411315 | ALVERIO MELENDEZ,YOLANDA | Address on file | | | | | |
| 2408030 | ALVERIO PENALBERT,JOSE A | Address on file | | | | | |
| 2419022 | ALVERIO RODRIGUEZ,LEONIDES | Address on file | | | | | |
| 2403502 | ALVERIO ROLDAN,LUZ N | Address on file | | | | | |
| 2421837 | ALVERIO WILLIAMS,CARMEN D | Address on file | | | | | |
| 2402587 | ALVIRA CALDERON,JULIA F | Address on file | | | | | |
| 2407147 | ALVIRA CARMONA,LILLIAN I | Address on file | | | | | |
| 2413802 | ALVIRA CARMONA,MANUEL O | Address on file | | | | | |
| 2422080 | ALVIRA ENCARNACION,LUZ E | Address on file | | | | | |
| 2407543 | ALVIRA PIZARRO,AMARILYS | Address on file | | | | | |
| 2400773 | ALVIRA RAMOS,CARMEN M | Address on file | | | | | |
| 2420772 | ALVIRA RIOS,ELIZABETH | Address on file | | | | | |
| 2403857 | ALVIRA ROBLES,EDWIN I | Address on file | | | | | |
| 2405453 | ALVIRA ROBLES,JOSE A | Address on file | | | | | |
| 2402895 | ALVIRA ROBLES,LYDIA M | Address on file | | | | | |
| 2417901 | AMADEO ALVARADO,YOLANDA | Address on file | | | | | |
| 2419652 | AMADEO GUTIERREZ,WANDA I | Address on file | | | | | |
| 2402242 | AMADEO SANTIAGO,ISMAEL | Address on file | | | | | |
| 2404843 | AMADEO VERA,MARIA V | Address on file | | | | | |
| 2414972 | AMADOR BARRETO,ARLYN | Address on file | | | | | |
| 2417411 | AMADOR COLON,VERONICA | Address on file | | | | | |
| 2406885 | AMADOR GONZALEZ,NYDIA | Address on file | | | | | |
| 2407492 | AMADOR LOPEZ,WILFREDO | Address on file | | | | | |
| 2420319 | AMADOR MENENDEZ,ANA M | Address on file | | | | | |
| 2409873 | AMADOR MENENDEZ,IBIS | Address on file | | | | | |
| 2408441 | AMADOR ROBLES,ZORAIDA | Address on file | | | | | |
| 2402937 | AMALBERT MILLAN,MARIA A | Address on file | | | | | |
| 2421266 | AMALBERT MILLAN,ROSA M | Address on file | | | | | |
| 2409401 | AMARAL GONZALEZ,ISABEL | Address on file | | | | | |
| 2404934 | AMARAL MALDONADO,FELICITA | Address on file | | | | | |
| 2411745 | AMARAL RIVAS,JENNY | Address on file | | | | | |
| 2415185 | AMARGOS POTTS,BERNARDO | Address on file | | | | | |
| 2402462 | AMARO AMARO,ANA E | Address on file | | | | | |
| 2406031 | AMARO AMARO,JUSTINO | Address on file | | | | | |
| 2409096 | AMARO LEBRON,GENEVA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 18 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413089 | AMARO LUGO,EVELYN | Address on file | | | | | |
| 2401070 | AMARO PICART,MARTA | Address on file | | | | | |
| 2422475 | AMARO RIVERA,CATALINA | Address on file | | | | | |
| 2404929 | AMARO RIVERA,ROSA | Address on file | | | | | |
| 2401550 | AMARO SANCHEZ,ANGEL | Address on file | | | | | |
| 2417978 | AMARO VAZQUEZ,DAMARIS | Address on file | | | | | |
| 2417541 | AMARO VAZQUEZ,SARAH | Address on file | | | | | |
| 2418951 | AMBERT GONZALEZ,LOURDES L | Address on file | | | | | |
| 2399919 | AMBERT RIVERA,INES M | Address on file | | | | | |
| 2411397 | AMBERT RODRIGUEZ,NILDA E | Address on file | | | | | |
| 2418614 | AMEZAGA RIVERA,LESBIA N | Address on file | | | | | |
| 2404649 | AMEZQUITA ANDINO,ALEXANDRA | Address on file | | | | | |
| 2407181 | AMEZQUITA COTTO,ARACELYS | Address on file | | | | | |
| 2406743 | AMEZQUITA PADILLA,JUANA M | Address on file | | | | | |
| 2412684 | AMEZQUITA RODRIGUEZ,WILMA E | Address on file | | | | | |
| 2403162 | AMEZQUITA TRAVESIER,FELIX R | Address on file | | | | | |
| 2416958 | AMIEIRO CUEBAS,ASTRID I | Address on file | | | | | |
| 2413399 | AMILL ACOSTA,HECTOR L | Address on file | | | | | |
| 2416972 | AMILL ACOSTA,RAFAEL | Address on file | | | | | |
| 2413477 | AMILL RIVERA,NILDA L | Address on file | | | | | |
| 2415353 | AMOROS QUINONES,SONIA | Address on file | | | | | |
| 2400506 | ANAYA ALVAREZ,JUANA B | Address on file | | | | | |
| 2404331 | ANAYA DE LEON,MIRIAM | Address on file | | | | | |
| 2410993 | ANAYA ORTIZ,MAYDA | Address on file | | | | | |
| 2399848 | ANAYA RAMOS,IRAIDA | Address on file | | | | | |
| 2417631 | ANAYA RAMOS,MARIA E | Address on file | | | | | |
| 2403221 | ANAZAGASTY CEREZO,JOSE | Address on file | | | | | |
| 2408675 | ANDALUZ BAEZ,MARIA L | Address on file | | | | | |
| 2407450 | ANDERSON SANTIAGO,WILLIAM R | Address on file | | | | | |
| 2407575 | ANDINO ALGARIN,ADA N | Address on file | | | | | |
| 2405178 | ANDINO AYALA,GLORIA E | Address on file | | | | | |
| 2412274 | ANDINO CINTRON,AIDA M | Address on file | | | | | |
| 2402095 | ANDINO COLON,GETHZAIDA | Address on file | | | | | |
| 2415277 | ANDINO GARCIA,MARIA | Address on file | | | | | |
| 2422092 | ANDINO GARCIA,PEDRO | Address on file | | | | | |
| 2412979 | ANDINO GONZALEZ,DELIA | Address on file | | | | | |
| 2407460 | ANDINO LLANOS,CARMEN M. | Address on file | | | | | |
| 2419215 | ANDINO LLANOS,IRENE | Address on file | | | | | |
| 2406462 | ANDINO LLANOS,NILDA | Address on file | | | | | |
| 2404105 | ANDINO LOPEZ,DAISY | Address on file | | | | | |
| 2412652 | ANDINO LUVIS,IVELISSE | Address on file | | | | | |
| 2416669 | ANDINO MORENO,MARIA E | Address on file | | | | | |
| 2420914 | ANDINO NOGUERAS,ISSET | Address on file | | | | | |
| 2404118 | ANDINO PADILLA,MAGDA | Address on file | | | | | |
| 2420312 | ANDINO PEREZ,MIRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404579 | ANDINO PIZARRO,GLADYS I | Address on file | | | | | |
| 2415299 | ANDINO QUINTANA,WANDA | Address on file | | | | | |
| 2406354 | ANDINO RAMOS,MARGARITA | Address on file | | | | | |
| 2400585 | ANDINO RIVERA,CARMEN J | Address on file | | | | | |
| 2420932 | ANDINO ROSADO,MARIA I | Address on file | | | | | |
| 2402932 | ANDINO TAPIA,MOISES | Address on file | | | | | |
| 2406158 | ANDINO VAZQUEZ,FELIX C | Address on file | | | | | |
| 2410324 | ANDINO VAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2401266 | ANDINO VAZQUEZ,LUISA | Address on file | | | | | |
| 2420905 | ANDINO VELEZ,OSCAR | Address on file | | | | | |
| 2402114 | ANDINO VERGARA,CELIA | Address on file | | | | | |
| 2402104 | ANDINO VERGARA,DIGNA E | Address on file | | | | | |
| 2422542 | ANDRADE GARCIA,WILLIE A | Address on file | | | | | |
| 2408453 | ANDRADES CORREA,VEIMA I | Address on file | | | | | |
| 2409226 | ANDRADES RODRIGUEZ,RAQUEL | Address on file | | | | | |
| 2408936 | ANDUJAR APONTE,AIDA I | Address on file | | | | | |
| 2410276 | ANDUJAR CORDERO,CARMEN A | Address on file | | | | | |
| 2408450 | ANDUJAR MARRERO,BRUNILDA | Address on file | | | | | |
| 2422581 | ANDUJAR MARTINEZ,CARMEN E | Address on file | | | | | |
| 2417104 | ANDUJAR MOJICA,IRMA | Address on file | | | | | |
| 2409727 | ANDUJAR NIEVES,VIVIAN E | Address on file | | | | | |
| 2404357 | ANDUJAR RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2405701 | ANDUJAR RANGEL,CONSUELO | Address on file | | | | | |
| 2415961 | ANDUJAR RIVERA,CARMEN S | Address on file | | | | | |
| 2403047 | ANDUJAR SERRANO,CARMEN M | Address on file | | | | | |
| 2416837 | ANESES MORALES,MARIA M | Address on file | | | | | |
| 2400049 | ANGELES BENCOSME,BERNABE | Address on file | | | | | |
| 2408338 | ANGLADA FUENTES,MARIA A | Address on file | | | | | |
| 2405415 | ANGLADA SEGARRA,ANTONIO | Address on file | | | | | |
| 2404002 | ANGLADA SEGARRA,MARIA DEL C | Address on file | | | | | |
| 2421387 | ANGUITA OTERO,CARMEN M | Address on file | | | | | |
| 2403828 | ANGUITA OTERO,MARITZA I | Address on file | | | | | |
| 2400796 | ANGUITA TORRES,YOLANDA | Address on file | | | | | |
| 2399913 | ANGULO MUNOZ,MARISELA | Address on file | | | | | |
| 2415871 | ANTOMMARCHI BONILLA,LUZ E | Address on file | | | | | |
| 2407853 | ANTONGIORGI CONCEPCION,IRIS A | Address on file | | | | | |
| 2404499 | ANTONI RIOS,MIRIAM | Address on file | | | | | |
| 2419123 | ANTONINI NAZARIO,RAMON A | Address on file | | | | | |
| 2422899 | ANTONINI RODRIGUEZ,ANGELA L | Address on file | | | | | |
| 2417004 | ANTONMARCHI RODRIGUEZ,LESLIE | Address on file | | | | | |
| 2408058 | ANTUNA GONZALEZ,DAISY | Address on file | | | | | |
| 2410124 | ANTUNA MALAVE,NORA J | Address on file | | | | | |
| 2400589 | ANTUNEZ QUILES,GLADYS | Address on file | | | | | |
| 2405083 | APARICIO RIVERA,VILMA | Address on file | | | | | |
| 2405315 | APONTE ACARON,JOSE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 20 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404942 | APONTE ADORNO,NILSA | Address on file | | | | | |
| 2410832 | APONTE ALEMAN,JOSE A | Address on file | | | | | |
| 2401571 | APONTE APONTE,ANA S | Address on file | | | | | |
| 2404508 | APONTE AYALA,BLANCA E | Address on file | | | | | |
| 2402744 | APONTE BLANCO,MILITZA | Address on file | | | | | |
| 2422075 | APONTE CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2419650 | APONTE COLON,ZOBEIDA | Address on file | | | | | |
| 2402122 | APONTE CRUZ,ANGEL | Address on file | | | | | |
| 2419968 | APONTE CRUZ,RUBEN | Address on file | | | | | |
| 2401615 | APONTE DE JESUS,PURA I | Address on file | | | | | |
| 2400307 | APONTE DIAZ,CARLOS S | Address on file | | | | | |
| 2422685 | APONTE DIEPPA,ARDENIA | Address on file | | | | | |
| 2417478 | APONTE DOMINGUEZ,MARTA I | Address on file | | | | | |
| 2408275 | APONTE ESPADA,JEANETTE | Address on file | | | | | |
| 2402317 | APONTE FELICIANO,ALIDA | Address on file | | | | | |
| 2412538 | APONTE GONZALEZ,MIRIAM | Address on file | | | | | |
| 2408284 | APONTE GONZALEZ,TERESA | Address on file | | | | | |
| 2414135 | APONTE GUZMAN,CARMEN L | Address on file | | | | | |
| 2417731 | APONTE HERNANDEZ,ILEANA | Address on file | | | | | |
| 2421578 | APONTE LABOY,BLANCA I | Address on file | | | | | |
| 2418444 | APONTE LOPEZ,CARMEN M | Address on file | | | | | |
| 2419902 | APONTE LOPEZ,MERCEDES | Address on file | | | | | |
| 2411319 | APONTE MARRERO,JAVIER | Address on file | | | | | |
| 2409020 | APONTE MARRERO,MARLA D | Address on file | | | | | |
| 2406280 | APONTE MARTINEZ,AIDA | Address on file | | | | | |
| 2413894 | APONTE MARTINEZ,ILEANA | Address on file | | | | | |
| 2402923 | APONTE MARTINEZ,JULIA | Address on file | | | | | |
| 2415708 | APONTE MARTINEZ,MARIA S | Address on file | | | | | |
| 2422864 | APONTE MARTINEZ,MARILIA E | Address on file | | | | | |
| 2407814 | APONTE MARTINEZ,WANDA E | Address on file | | | | | |
| 2422474 | APONTE MEDINA,MARIA DEL C | Address on file | | | | | |
| 2415501 | APONTE MELENDEZ,CARMEN | Address on file | | | | | |
| 2423112 | APONTE MERCADO,ISMAEL | Address on file | | | | | |
| 2418482 | APONTE MERCADO,LIZETTE | Address on file | | | | | |
| 2418874 | APONTE MERCADO,MARIA E | Address on file | | | | | |
| 2420799 | APONTE MERCADO,MILAGROS | Address on file | | | | | |
| 2408472 | APONTE NADAL,NILSA M | Address on file | | | | | |
| 2421926 | APONTE NAVARRO,IVETTE | Address on file | | | | | |
| 2411586 | APONTE NEGRON,MILDRED | Address on file | | | | | |
| 2404430 | APONTE NEGRON,NANCY | Address on file | | | | | |
| 2411514 | APONTE NEGRON,PATSY A | Address on file | | | | | |
| 2404459 | APONTE NIEVES,MARIA T | Address on file | | | | | |
| 2421523 | APONTE ORTIZ,CARLOS R | Address on file | | | | | |
| 2406948 | APONTE ORTIZ,JOSE B | Address on file | | | | | |
| 2412145 | APONTE ORTIZ,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415990 | APONTE PAGAN,BETTY | Address on file | | | | | |
| 2422705 | APONTE PAGAN,ELEIDA | Address on file | | | | | |
| 2400916 | APONTE PARGAS,ROGER | Address on file | | | | | |
| 2422777 | APONTE PEREIRA,LOYDA M | Address on file | | | | | |
| 2422964 | APONTE PEREZ,BLANCA M | Address on file | | | | | |
| 2414057 | APONTE PEREZ,CARMEN M | Address on file | | | | | |
| 2403255 | APONTE RAMOS,HECTOR N | Address on file | | | | | |
| 2415969 | APONTE REYES,LUIS A | Address on file | | | | | |
| 2408353 | APONTE RIOS,REBECCA | Address on file | | | | | |
| 2421449 | APONTE RIVERA,SARAH Y | Address on file | | | | | |
| 2407296 | APONTE RODRIGUEZ,ADA E | Address on file | | | | | |
| 2416803 | APONTE RODRIGUEZ,ADA I | Address on file | | | | | |
| 2401586 | APONTE RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2410417 | APONTE RODRIGUEZ,JESSE | Address on file | | | | | |
| 2401406 | APONTE RODRIGUEZ,LUZ R. | Address on file | | | | | |
| 2415672 | APONTE RODRIGUEZ,ROBERTO | Address on file | | | | | |
| 2406738 | APONTE ROJAS,RAFAEL | Address on file | | | | | |
| 2422799 | APONTE ROSA,MARIA M | Address on file | | | | | |
| 2414607 | APONTE ROSA,NIDIA M | Address on file | | | | | |
| 2415481 | APONTE ROSADO,DORA | Address on file | | | | | |
| 2415157 | APONTE ROSADO,EVELYN | Address on file | | | | | |
| 2423130 | APONTE RUIZ,VILMA | Address on file | | | | | |
| 2414163 | APONTE SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2404322 | APONTE SANTIAGO,NELLY | Address on file | | | | | |
| 2419127 | APONTE SANTIAGO,ZULMA V | Address on file | | | | | |
| 2401737 | APONTE SERRANO,DUNIA L | Address on file | | | | | |
| 2421489 | APONTE SIERRA,CARMEN A | Address on file | | | | | |
| 2422020 | APONTE SIERRA,ELIZABETH | Address on file | | | | | |
| 2405659 | APONTE SIERRA,MARGARITA | Address on file | | | | | |
| 2404031 | APONTE SUAREZ,ANA M | Address on file | | | | | |
| 2400147 | APONTE SUAREZ,SANDRA M | Address on file | | | | | |
| 2416690 | APONTE TIRADO,MARIA M | Address on file | | | | | |
| 2417094 | APONTE TORRES,ASUNCION | Address on file | | | | | |
| 2400112 | APONTE TORRES,CONSTANTINO | Address on file | | | | | |
| 2415936 | APONTE TORRES,HAYDEE | Address on file | | | | | |
| 2410252 | APONTE TORRES,LUZ S | Address on file | | | | | |
| 2419038 | APONTE TORRES,MARTA E | Address on file | | | | | |
| 2406342 | APONTE TORRES,MICHAEL | Address on file | | | | | |
| 2412715 | APONTE TORRES,SANDRA I | Address on file | | | | | |
| 2404491 | APONTE VALLE,MARIA A | Address on file | | | | | |
| 2420584 | AQUINO BORRERO,AUDELIZ | Address on file | | | | | |
| 2412550 | AQUINO BORREROL,EDIBERTO | Address on file | | | | | |
| 2412867 | AQUINO CARBONELL,CANDIDA Y | Address on file | | | | | |
| 2420764 | AQUINO CARBONELL,JUSTO G | Address on file | | | | | |
| 2409486 | AQUINO CARBONELL,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404807 | AQUINO DIAZ,ANA M | Address on file | | | | | |
| 2411923 | AQUINO FERNANDEZ,CARMEN O | Address on file | | | | | |
| 2407082 | AQUINO FERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2422815 | AQUINO HERNANDEZ,ANACELIS | Address on file | | | | | |
| 2404270 | AQUINO IBARRONDO,JOSE A | Address on file | | | | | |
| 2410637 | AQUINO LUGO,CARMEN L | Address on file | | | | | |
| 2419042 | AQUINO MERCADO,MARITZA | Address on file | | | | | |
| 2401878 | AQUINO NIEVES,CESAR | Address on file | | | | | |
| 2400300 | AQUINO OLMEDA,JOSEFA I | Address on file | | | | | |
| 2419935 | AQUINO RIOS,ANA R | Address on file | | | | | |
| 2411922 | AQUINO RUIZ,HERMINIO | Address on file | | | | | |
| 2418905 | AQUINO SOTO,ELISA | Address on file | | | | | |
| 2412853 | AQUINO TUBENS,NORMA | Address on file | | | | | |
| 2417865 | AQUINO VEGA,LUZ M | Address on file | | | | | |
| 2412305 | AQUINO VELEZ,MIRIAM | Address on file | | | | | |
| 2421903 | ARACENA RODRIGUEZ,INDIANA M | Address on file | | | | | |
| 2416763 | ARAGONES GALARZA,WANDA I | Address on file | | | | | |
| 2410054 | ARAGONES RODRIGUEZ,ENID | Address on file | | | | | |
| 2409842 | ARAN REYES,PETRA A | Address on file | | | | | |
| 2421684 | ARANA SERRANO,JANETTE | Address on file | | | | | |
| 2420175 | ARAUD PADILLA,NANCY D | Address on file | | | | | |
| 2407705 | ARAUD ROMAN,HELEN | Address on file | | | | | |
| 2410140 | ARAYA MARQUEZ,FERNANDO | Address on file | | | | | |
| 2417348 | ARBELO GIRAU,DELSEY | Address on file | | | | | |
| 2409048 | ARBELO NIEVES,CARMEN M | Address on file | | | | | |
| 2407780 | ARBELO NIEVES,IRIS M | Address on file | | | | | |
| 2416145 | ARBELO SANDOVAL,LORRAINE | Address on file | | | | | |
| 2409338 | ARBELO SOTO,HECTOR D | Address on file | | | | | |
| 2406217 | ARBELO TERRON,FELICITA | Address on file | | | | | |
| 2401164 | ARBONA TORRES,IRIS | Address on file | | | | | |
| 2406181 | ARCAY LLERAS,MARIA T | Address on file | | | | | |
| 2400099 | ARCAYA MARTINEZ,LUIGI | Address on file | | | | | |
| 2414738 | ARCE ACEVEDO,ANA D | Address on file | | | | | |
| 2406422 | ARCE ACEVEDO,MARGARITA | Address on file | | | | | |
| 2402627 | ARCE BUCETTA,NILDA I | Address on file | | | | | |
| 2416532 | ARCE CABAN,AUREA M | Address on file | | | | | |
| 2416964 | ARCE CABRERA,MARIA E | Address on file | | | | | |
| 2406843 | ARCE COLON,NOEMI | Address on file | | | | | |
| 2416751 | ARCE DELGADO,CARMEN A | Address on file | | | | | |
| 2416092 | ARCE GUERRA,SHEILA E | Address on file | | | | | |
| 2402612 | ARCE HERNANDEZ,LUIS A | Address on file | | | | | |
| 2408539 | ARCE JIMENEZ,BEATRIZ | Address on file | | | | | |
| 2413249 | ARCE MAISONAVE,ANA | Address on file | | | | | |
| 2418974 | ARCE MERCADO,AURA N | Address on file | | | | | |
| 2422910 | ARCE TORRES,ANGEL J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410855 | ARCE VALENTIN,MILAGROS | Address on file | | | | | |
| 2404422 | ARCELAY CARRERO,CARMEN M | Address on file | | | | | |
| 2419813 | ARCELAY FIGUEROA,GLADYS | Address on file | | | | | |
| 2419855 | ARCELAY RODRIGUEZ,LUISA B | Address on file | | | | | |
| 2400822 | ARCELAY ROLDOS,YOLANDA | Address on file | | | | | |
| 2421368 | ARCELAY SANTIAGO,CARMEN L | Address on file | | | | | |
| 2400981 | ARCELAY TORRES,DIGNA | Address on file | | | | | |
| 2403254 | ARCHEVAL NIEVES,GERALBERTO | Address on file | | | | | |
| 2415189 | ARCHEVAL RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2410049 | ARCHEVAL RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2418097 | ARCHILLA TRINIDAD,HARRY E | Address on file | | | | | |
| 2419445 | AREIZAGA BRAVO,DARMA I | Address on file | | | | | |
| 2412801 | AREIZAGA SALINAS,MAGDALENA | Address on file | | | | | |
| 2406668 | AREIZAGA SALINAS,MARITZA | Address on file | | | | | |
| 2422734 | ARES PEREZ,CARMEN M | Address on file | | | | | |
| 2414436 | ARES TORRES,JULIO R | Address on file | | | | | |
| 2404138 | ARGUELLES NEGRON,CARMEN I | Address on file | | | | | |
| 2399851 | ARGUELLES OLIVERO,JOSE A | Address on file | | | | | |
| 2416720 | ARGUINZONI ORTIZ,ALICIA | Address on file | | | | | |
| 2401068 | ARIAS DANZO,MARIA S. | Address on file | | | | | |
| 2410976 | ARIAS GUEVARA,CARLOS R | Address on file | | | | | |
| 2414988 | ARIAS HERNANDEZ,AIDA I | Address on file | | | | | |
| 2407471 | ARIAS LARACUENTE,LILLIAM | Address on file | | | | | |
| 2405189 | ARIAS MELENDEZ,JOSE DEL C | Address on file | | | | | |
| 2417821 | ARIAS MELENDEZ,JULIO L | Address on file | | | | | |
| 2407251 | ARILL TORRES,CARLOS M | Address on file | | | | | |
| 2410848 | ARISTUD SANCHEZ,BETTY | Address on file | | | | | |
| 2420823 | ARLEQUIN ALICEA,RUTH | Address on file | | | | | |
| 2421104 | ARMAIZ CINTRON,WANDA I | Address on file | | | | | |
| 2417083 | ARNALDY LOPEZ DE VICTORIA,ELBA | Address on file | | | | | |
| 2419698 | ARNAU RIVERA,ANA L | Address on file | | | | | |
| 2405818 | AROCHO ACEVEDO,ARACELIS | Address on file | | | | | |
| 2401125 | AROCHO CORDERO,IRIS G. | Address on file | | | | | |
| 2402520 | AROCHO GONZALEZ,ANA M | Address on file | | | | | |
| 2402940 | AROCHO GONZALEZ,EMVER H | Address on file | | | | | |
| 2411998 | AROCHO GONZALEZ,ROSA | Address on file | | | | | |
| 2415355 | AROCHO MALDONADO,CARMEN | Address on file | | | | | |
| 2409102 | AROCHO OZOA,JOSE E | Address on file | | | | | |
| 2407822 | AROCHO PEREZ,MAYRA | Address on file | | | | | |
| 2412729 | AROCHO RIOS,LUZ | Address on file | | | | | |
| 2408535 | AROCHO RIVERA,AUREA | Address on file | | | | | |
| 2418765 | AROCHO RIVERA,AWILDA | Address on file | | | | | |
| 2412697 | AROCHO ROSADO,AYMARA | Address on file | | | | | |
| 2418853 | AROCHO SERRANO,CARMEN M | Address on file | | | | | |
| 2405824 | AROCHO VELAZQUEZ,EDNA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423111 | AROCHO VELAZQUEZ,RITA E | Address on file | | | | | |
| 2402947 | AROCHO VELEZ,DAVID | Address on file | | | | | |
| 2404918 | ARONSON MC NALLY,ANNE E | Address on file | | | | | |
| 2405777 | ARREAGA ALICEA,CLARIBEL | Address on file | | | | | |
| 2412751 | ARRIAGA PEREZ,ANNETTE H | Address on file | | | | | |
| 2419107 | ARRIETA HERNANDEZ,AURORA | Address on file | | | | | |
| 2407184 | ARROYO ALVAREZ,LILLIAN B | Address on file | | | | | |
| 2402365 | ARROYO ARROYO,NORMA I | Address on file | | | | | |
| 2418536 | ARROYO CALIXTO,LOURDES E | Address on file | | | | | |
| 2412039 | ARROYO CAMACHO,DENNIS | Address on file | | | | | |
| 2406381 | ARROYO CAMACHO,LUZ N | Address on file | | | | | |
| 2422787 | ARROYO CASTRO,AMALID | Address on file | | | | | |
| 2404697 | ARROYO CASTRO,JUAN A | Address on file | | | | | |
| 2413874 | ARROYO CEDENO,FLOR LUIS | Address on file | | | | | |
| 2407885 | ARROYO CHARNECO,MINERVA | Address on file | | | | | |
| 2403493 | ARROYO CONDE,ELBIN | Address on file | | | | | |
| 2415153 | ARROYO CRESPO,GERMAN | Address on file | | | | | |
| 2415432 | ARROYO DE JESUS,CARMENCITA | Address on file | | | | | |
| 2415637 | ARROYO DIAZ,AGNE G | Address on file | | | | | |
| 2419398 | ARROYO FELICIANO,SERAPIA M | Address on file | | | | | |
| 2419967 | ARROYO FERNANDEZ,AWILDA | Address on file | | | | | |
| 2403346 | ARROYO FERNANDEZ,BENITA | Address on file | | | | | |
| 2414715 | ARROYO FONSECA,FELIPE | Address on file | | | | | |
| 2400754 | ARROYO FUENTES,IVETTE E | Address on file | | | | | |
| 2418129 | ARROYO FUENTES,NORAIDA | Address on file | | | | | |
| 2414076 | ARROYO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2410207 | ARROYO GONZALEZ,JANET A | Address on file | | | | | |
| 2416554 | ARROYO GRANIELA,LUZ I | Address on file | | | | | |
| 2410235 | ARROYO GUZMAN,CARLOS D | Address on file | | | | | |
| 2400319 | ARROYO HEREDIA,MARGARITA | Address on file | | | | | |
| 2409002 | ARROYO JUSINO,PETRIBEL | Address on file | | | | | |
| 2419557 | ARROYO LECHUGA,ORIETTA | Address on file | | | | | |
| 2411058 | ARROYO LOPEZ,MYRNA | Address on file | | | | | |
| 2402085 | ARROYO LUCENA,LUZ N | Address on file | | | | | |
| 2422211 | ARROYO MALDONADO,VIVIAN | Address on file | | | | | |
| 2412394 | ARROYO MARTINEZ,EVELYN | Address on file | | | | | |
| 2400839 | ARROYO MATOS,AIDA M | Address on file | | | | | |
| 2419118 | ARROYO MAYMI,JUANA | Address on file | | | | | |
| 2415560 | ARROYO MELENDEZ,ERNESTO | Address on file | | | | | |
| 2402860 | ARROYO MENAY,JUANA M | Address on file | | | | | |
| 2422280 | ARROYO MENDEZ,MIGDALIA | Address on file | | | | | |
| 2405495 | ARROYO MENDRE,ABIGAIL | Address on file | | | | | |
| 2418231 | ARROYO MENDRE,RAQUEL | Address on file | | | | | |
| 2413469 | ARROYO MILLAN,CARMEN L | Address on file | | | | | |
| 2413225 | ARROYO MORALES,JOSEPHINE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419161 | ARROYO MUNIZ,LUIS | Address on file | | | | | |
| 2411969 | ARROYO NATER,HECTOR L | Address on file | | | | | |
| 2404647 | ARROYO NEGRONI,MIGDALIA | Address on file | | | | | |
| 2403562 | ARROYO NIEVES,RAFAEL | Address on file | | | | | |
| 2405547 | ARROYO NIEVES,ROSA E | Address on file | | | | | |
| 2422288 | ARROYO OLIVIERI,ANGEL M | Address on file | | | | | |
| 2421818 | ARROYO OLIVIERI,CARMEN A | Address on file | | | | | |
| 2420193 | ARROYO OLIVIERI,IRMA N | Address on file | | | | | |
| 2421421 | ARROYO ORTIZ,AUREA | Address on file | | | | | |
| 2410966 | ARROYO ORTIZ,REINALDO | Address on file | | | | | |
| 2416108 | ARROYO OTERO,LUZ S | Address on file | | | | | |
| 2410894 | ARROYO PACHECO,EILEEN | Address on file | | | | | |
| 2405993 | ARROYO PEREZ,ANTONIA | Address on file | | | | | |
| 2404708 | ARROYO QUILES,CARMEN Z | Address on file | | | | | |
| 2408156 | ARROYO REYES,ANGEL L | Address on file | | | | | |
| 2403217 | ARROYO REYES,NILDA I | Address on file | | | | | |
| 2405094 | ARROYO RIVERA,AGUEDA | Address on file | | | | | |
| 2406068 | ARROYO RIVERA,MIGDALIA | Address on file | | | | | |
| 2410152 | ARROYO RODRIGUEZ,ANA G | Address on file | | | | | |
| 2421300 | ARROYO RODRIGUEZ,FELIX L | Address on file | | | | | |
| 2405191 | ARROYO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2421093 | ARROYO RODRIGUEZ,MARIVEL | Address on file | | | | | |
| 2409621 | ARROYO RODRIGUEZ,MAYRA | Address on file | | | | | |
| 2567077 | ARROYO ROLDAN,CARMEN | Address on file | | | | | |
| 2421584 | ARROYO ROSADO,RAFAELA | Address on file | | | | | |
| 2414630 | ARROYO ROSADO,RUTH M | Address on file | | | | | |
| 2411105 | ARROYO SANCHEZ,OLGA I | Address on file | | | | | |
| 2410511 | ARROYO SANTIAGO,RAMON A | Address on file | | | | | |
| 2422960 | ARROYO SAURI,JOSEFINA | Address on file | | | | | |
| 2415332 | ARROYO SOTO,NELLY | Address on file | | | | | |
| 2420895 | ARROYO SOTO,NILSA | Address on file | | | | | |
| 2401450 | ARROYO TORRES,EDNA V | Address on file | | | | | |
| 2408565 | ARROYO TORRES,MARITZA | Address on file | | | | | |
| 2409781 | ARROYO TORRES,OSVALDO | Address on file | | | | | |
| 2408067 | ARROYO VALENTIN,DAISY | Address on file | | | | | |
| 2402433 | ARROYO VARGAS,MARIA | Address on file | | | | | |
| 2419950 | ARROYO VAZQUEZ,NANCY | Address on file | | | | | |
| 2419101 | ARTURET MELENDEZ,MYRNA I | Address on file | | | | | |
| 2410839 | ARUZ GARCIA,MARIA DE L | Address on file | | | | | |
| 2413705 | ARVELO MARTELL,DULCE M | Address on file | | | | | |
| 2407202 | ARVELO RIVERA,MAGDA I | Address on file | | | | | |
| 2413410 | ARVELO RIVERA,MARLENE | Address on file | | | | | |
| 2418434 | ARZOLA DONES,JOSE | Address on file | | | | | |
| 2407629 | ARZOLA FIGUEROA,MARGARITA | Address on file | | | | | |
| 2416797 | ARZOLA RIVERA,ABIGAIL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408517 | ARZOLA RODRIGUEZ,AILEEN | Address on file | | | | | |
| 2408025 | ARZOLA RODRIGUEZ,ELOINA | Address on file | | | | | |
| 2406786 | ARZOLA RODRIGUEZ,ERIODITA | Address on file | | | | | |
| 2418058 | ARZOLA SEGARRA,MILAGROS | Address on file | | | | | |
| 2408549 | ARZOLA TORRES,EDITH | Address on file | | | | | |
| 2406403 | ARZON MEDINA,BRUNILDA | Address on file | | | | | |
| 2406110 | ARZON RODRIGUEZ,NESTOR L | Address on file | | | | | |
| 2406533 | ARZUAGA DAVILA,CARMEN M | Address on file | | | | | |
| 2399994 | ARZUAGA GUZMAN,JUANITA | Address on file | | | | | |
| 2413000 | ARZUAGA MARCANO,EVELYN | Address on file | | | | | |
| 2411691 | ARZUAGA ROSA,CARMEN M | Address on file | | | | | |
| 2415023 | ARZUAGA SANTIAGO,MADELINE | Address on file | | | | | |
| 2401221 | ASENCIO ASENCIO,LUZ D | Address on file | | | | | |
| 2419103 | ASENCIO RAMIREZ,FLOR | Address on file | | | | | |
| 2406646 | ASENCIO RIVERA,ANA I | Address on file | | | | | |
| 2400050 | ASENCIO WEBER,MARIBEL | Address on file | | | | | |
| 2409737 | ASENCIO ZAPATA,MILDRED | Address on file | | | | | |
| 2400630 | ASKEW REAVES,ANNE | Address on file | | | | | |
| 2413795 | ASTACIO CORREA,PATRIA M | Address on file | | | | | |
| 2406326 | ASTACIO JAIME,NILSA E | Address on file | | | | | |
| 2400687 | ASTACIO JAIME,OLGA | Address on file | | | | | |
| 2420200 | ASTACIO LOZANO,MARIA DE L | Address on file | | | | | |
| 2407834 | ASTACIO PADILLA,SONIA | Address on file | | | | | |
| 2416668 | ASTACIO RIVERA,CARMEN H | Address on file | | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | Address on file | | | | | |
| 2400999 | ASTACIO SANCHEZ,ELIZABETH | Address on file | | | | | |
| 2407085 | ASTOL MORALES,CARMEN G | Address on file | | | | | |
| 2407133 | ASTOR ACOSTA,EGDALIS | Address on file | | | | | |
| 2401695 | ASTOR ACOSTA,EGLANTINA | Address on file | | | | | |
| 2421902 | ATANACIO JIMENEZ,MARIBEL | Address on file | | | | | |
| 2420604 | ATANACIO TORRES,ENID | Address on file | | | | | |
| 2406839 | ATILANO FONTANEZ,LUIS A | Address on file | | | | | |
| 2419007 | ATILES ARBELO,VICENTE | Address on file | | | | | |
| 2419879 | ATILES LINARES,MARCELINA | Address on file | | | | | |
| 2422804 | ATILES SOTO,MARITZA DEL C | Address on file | | | | | |
| 2421333 | ATILES VAZQUEZ,WANDA E | Address on file | | | | | |
| 2408858 | ATRA ROMERO,AZZIZA | Address on file | | | | | |
| 2408437 | AULET PADILLA,LUIS A | Address on file | | | | | |
| 2405823 | AVELLAN GRATEROLE,BENIGNA | Address on file | | | | | |
| 2404691 | AVELLANET LORENZO,MARGARITA | Address on file | | | | | |
| 2411118 | AVELLANET RAMOS,ADELINA | Address on file | | | | | |
| 2413036 | AVELLANET RAMOS,CLARA F | Address on file | | | | | |
| 2403241 | AVILA BARRETO,REINALDO | Address on file | | | | | |
| 2416859 | AVILA CUEVAS,LUCINA | Address on file | | | | | |
| 2418339 | AVILA HERNANDEZ,LUZ E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405403 | AVILA HERNANDEZ,LYDIA E | Address on file | | | | | |
| 2418573 | AVILA OCASIO,WANDA | Address on file | | | | | |
| 2420226 | AVILA PALLENS,IRMA N | Address on file | | | | | |
| 2415984 | AVILA RAMIREZ,LOURDES B | Address on file | | | | | |
| 2400225 | AVILA RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2408106 | AVILA VELAZQUEZ,VANESA I | Address on file | | | | | |
| 2410387 | AVILA VELEZ,MIRIAM | Address on file | | | | | |
| 2419000 | AVILES ALICEA,CARMEN S | Address on file | | | | | |
| 2414958 | AVILES ALICEA,MIGDALIA | Address on file | | | | | |
| 2410885 | AVILES BARRETO,AIDA | Address on file | | | | | |
| 2418354 | AVILES BARRETO,LEONIDES | Address on file | | | | | |
| 2420978 | AVILES BURGOS,JOHN | Address on file | | | | | |
| 2409773 | AVILES CABAN,ELISA | Address on file | | | | | |
| 2404914 | AVILES CABAN,LILLIAN | Address on file | | | | | |
| 2401560 | AVILES CASTRO,NILDA | Address on file | | | | | |
| 2410561 | AVILES COLON,MARIA D | Address on file | | | | | |
| 2401717 | AVILES DE JESUS,NAYDA A | Address on file | | | | | |
| 2415325 | AVILES DIAZ,NORMA | Address on file | | | | | |
| 2421653 | AVILES DUPREY,VANGIE E | Address on file | | | | | |
| 2401900 | AVILES ESPINOSA,CARMEN R | Address on file | | | | | |
| 2418849 | AVILES FIGUEROA,ARELI | Address on file | | | | | |
| 2415472 | AVILES JIMENEZ,NORMA E | Address on file | | | | | |
| 2417380 | AVILES JORDAN,SUREY | Address on file | | | | | |
| 2421071 | AVILES MARTINEZ,MARILIZET | Address on file | | | | | |
| 2404240 | AVILES MARTINEZ,MIRIAM | Address on file | | | | | |
| 2410924 | AVILES MARTINEZ,SILVIA | Address on file | | | | | |
| 2407827 | AVILES MATIAS,CARMEN | Address on file | | | | | |
| 2423126 | AVILES MEDINA,FELIX DE J | Address on file | | | | | |
| 2415756 | AVILES MELENDEZ,JESUSA | Address on file | | | | | |
| 2402332 | AVILES MENDEZ,BLANCA E. | Address on file | | | | | |
| 2421522 | AVILES MENDEZ,MILAGROS | Address on file | | | | | |
| 2415559 | AVILES MERCADO,HILDA I | Address on file | | | | | |
| 2403518 | AVILES MIRANDA,SYLVIA | Address on file | | | | | |
| 2410585 | AVILES MORALES,ESPERANZA | Address on file | | | | | |
| 2414331 | AVILES MORALES,EVELYN | Address on file | | | | | |
| 2413741 | AVILES NIEVES,IVEMIN | Address on file | | | | | |
| 2407611 | AVILES NUNEZ,JESUS | Address on file | | | | | |
| 2414957 | AVILES OCASIO,MYRIAM M | Address on file | | | | | |
| 2402653 | AVILES ORTIZ,CARMEN L | Address on file | | | | | |
| 2414916 | AVILES PADIN,LUZ E | Address on file | | | | | |
| 2420549 | AVILES PAGAN,ANABEL | Address on file | | | | | |
| 2415450 | AVILES PARDO,MAYRA | Address on file | | | | | |
| 2417169 | AVILES PERELES,JUANITA | Address on file | | | | | |
| 2410112 | AVILES RAMIREZ,DOMINGO | Address on file | | | | | |
| 2401732 | AVILES RAMIREZ,HIGINIO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410449 | AVILES RAMOS,LAURA M | Address on file | | | | | |
| 2416528 | AVILES RAMOS,MIGDALIA | Address on file | | | | | |
| 2414513 | AVILES RIVERA,MIGUEL A | Address on file | | | | | |
| 2421838 | AVILES RIVERA,ROBERTO | Address on file | | | | | |
| 2406037 | AVILES RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2417834 | AVILES RODRIGUEZ,CARMEN T | Address on file | | | | | |
| 2414989 | AVILES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2415247 | AVILES ROMAN,CARMEN A | Address on file | | | | | |
| 2422267 | AVILES ROSADO,JOSE A | Address on file | | | | | |
| 2401555 | AVILES RUIZ,ANNETTE | Address on file | | | | | |
| 2411907 | AVILES RUIZ,ARNALDO S | Address on file | | | | | |
| 2409042 | AVILES RUIZ,EVELYN | Address on file | | | | | |
| 2417355 | AVILES SANTANA,LUZ | Address on file | | | | | |
| 2419470 | AVILES TORRES,SONIA N | Address on file | | | | | |
| 2419941 | AVILES TREVINO,ANA M | Address on file | | | | | |
| 2409345 | AVILES VALLE,ANA M | Address on file | | | | | |
| 2404368 | AVILES VAZQUEZ,ELSIE | Address on file | | | | | |
| 2418605 | AVILES VEGA,SONIA | Address on file | | | | | |
| 2422270 | AVILES VELEZ,MAYRA S | Address on file | | | | | |
| 2418188 | AVILLAN SANTOS,MIRIAM H | Address on file | | | | | |
| 2404856 | AYALA ABREU,MARGARITA | Address on file | | | | | |
| 2413658 | AYALA ACEVEDO,PEGGY | Address on file | | | | | |
| 2403913 | AYALA ALMODOVAR,SYLVIA E | Address on file | | | | | |
| 2420867 | AYALA ANDINO,OLGA L | Address on file | | | | | |
| 2420329 | AYALA AYALA,CARMEN N | Address on file | | | | | |
| 2414133 | AYALA CANCEL,ANA | Address on file | | | | | |
| 2402372 | AYALA CATARICH,EDDA H | Address on file | | | | | |
| 2409804 | AYALA CEPEDA,NEYSA A | Address on file | | | | | |
| 2416747 | AYALA CHAPARRO,NYDIA E | Address on file | | | | | |
| 2406449 | AYALA CLEMENRE,ROSA E | Address on file | | | | | |
| 2413486 | AYALA COMPRES,SAMUEL | Address on file | | | | | |
| 2417558 | AYALA CONCEPCION,ENEIDA | Address on file | | | | | |
| 2402552 | AYALA CORCHADO,MARIA A. | Address on file | | | | | |
| 2421463 | AYALA CRUZ,ELIZAIDA | Address on file | | | | | |
| 2406224 | AYALA CRUZ,OLGA | Address on file | | | | | |
| 2408670 | AYALA CRUZ,SANDRA I | Address on file | | | | | |
| 2417270 | AYALA DE JESUS,ROSA M | Address on file | | | | | |
| 2408650 | AYALA DEL CARMEN,SANTIAGO | Address on file | | | | | |
| 2411857 | AYALA FONTANEZ,ANTONIO | Address on file | | | | | |
| 2409962 | AYALA FONTANEZ,ISABEL | Address on file | | | | | |
| 2413193 | AYALA FUENTES,CARMEN I | Address on file | | | | | |
| 2410443 | AYALA GOMEZ,MARGARITA | Address on file | | | | | |
| 2400067 | AYALA GONZALEZ,EMILIO | Address on file | | | | | |
| 2406769 | AYALA GONZALEZ,HILDA A | Address on file | | | | | |
| 2415993 | AYALA LLAUGER,ANDREA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404253 | AYALA LOZADA,CARMEN | Address on file | | | | | |
| 2415007 | AYALA MARRERO,NAYDA | Address on file | | | | | |
| 2407837 | AYALA MORALES,ANA D | Address on file | | | | | |
| 2419174 | AYALA MORALES,FELIX | Address on file | | | | | |
| 2410819 | AYALA MORALES,MARIA A | Address on file | | | | | |
| 2416590 | AYALA NATER,MARIA A | Address on file | | | | | |
| 2409677 | AYALA NEGRON,EUGENIA | Address on file | | | | | |
| 2422003 | AYALA NIEVES,SARA | Address on file | | | | | |
| 2407379 | AYALA ORTIZ,LUZ E | Address on file | | | | | |
| 2420197 | AYALA ORTIZ,MARIA | Address on file | | | | | |
| 2412128 | AYALA OSORIO,HAYDEE | Address on file | | | | | |
| 2422118 | AYALA PABON,CARMELO | Address on file | | | | | |
| 2402666 | AYALA PAGAN,ANA D | Address on file | | | | | |
| 2413629 | AYALA PEREZ,MIRTA L | Address on file | | | | | |
| 2405235 | AYALA PRADO,ADAMINA | Address on file | | | | | |
| 2412358 | AYALA QUINONES,RAMON | Address on file | | | | | |
| 2402454 | AYALA QUINONES,WILLIAM | Address on file | | | | | |
| 2408485 | AYALA RAMOS,LOURDES M | Address on file | | | | | |
| 2413071 | AYALA RAMOS,LUZ | Address on file | | | | | |
| 2413013 | AYALA REYES,ELSA M | Address on file | | | | | |
| 2417609 | AYALA REYES,EVA L | Address on file | | | | | |
| 2412431 | AYALA REYES,MARGARITA | Address on file | | | | | |
| 2411522 | AYALA RIVERA,BETSIE | Address on file | | | | | |
| 2401013 | AYALA RIVERA,EDITH N. | Address on file | | | | | |
| 2418402 | AYALA RIVERA,LUIS A | Address on file | | | | | |
| 2414994 | AYALA RIVERA,MARY | Address on file | | | | | |
| 2403051 | AYALA RIVERA,NELLY | Address on file | | | | | |
| 2410909 | AYALA RODRIGUEZ,LUIS | Address on file | | | | | |
| 2411304 | AYALA RODRIGUEZ,SANTA I | Address on file | | | | | |
| 2417378 | AYALA ROHENA,CLAUDINO | Address on file | | | | | |
| 2417135 | AYALA ROQUE,LUZ M | Address on file | | | | | |
| 2421541 | AYALA ROSADO,CARMEN M | Address on file | | | | | |
| 2412239 | AYALA ROSADO,ELISA M | Address on file | | | | | |
| 2417218 | AYALA ROSADO,MARIA M | Address on file | | | | | |
| 2402164 | AYALA SANCHEZ,MINERVA | Address on file | | | | | |
| 2419825 | AYALA SANOGUET,MANFREDO | Address on file | | | | | |
| 2412086 | AYALA SANTANA,MARIA E | Address on file | | | | | |
| 2408372 | AYALA SEGARRA,MARISOL | Address on file | | | | | |
| 2411489 | AYALA SERRANO,LEOPOLDO | Address on file | | | | | |
| 2413916 | AYALA SERRANO,MARIA DEL C | Address on file | | | | | |
| 2417916 | AYALA SOTO,DENISE I | Address on file | | | | | |
| 2419839 | AYALA SOTO,GRACE M | Address on file | | | | | |
| 2421576 | AYALA VALDES,SUSANA | Address on file | | | | | |
| 2410886 | AYALA VALLE,CARLOS A | Address on file | | | | | |
| 2415779 | AYALA VAZQUEZ,WANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404561 | AYALA VEGA,EVA J | Address on file | | | | | |
| 2400470 | AYALA VERA,EFREN O | Address on file | | | | | |
| 2400092 | AYALA YAMBOT,NORMA | Address on file | | | | | |
| 2421634 | AYBAR MENDEZ,NELSON L | Address on file | | | | | |
| 2411632 | AYENDE GONZALEZ,JAIME A | Address on file | | | | | |
| 2417168 | AYES SANTOS,MARITZA | Address on file | | | | | |
| 2411588 | AYUSO DELGADO,NILSA D | Address on file | | | | | |
| 2421569 | AYUSO PONCE,HEDRIAN | Address on file | | | | | |
| 2403434 | AYUSO RAMIREZ,PRISCILLA | Address on file | | | | | |
| 2420366 | AYUSO RIVERA,YARMILA | Address on file | | | | | |
| 2401106 | AZIZE DIAZ,ALTAGRACIA | Address on file | | | | | |
| 2409710 | AZOR ORES,JOSE A | Address on file | | | | | |
| 2405841 | AZPURUA RAMIREZ,SORAYA | Address on file | | | | | |
| 2405587 | BABILONIA CORTES,ROSA M | Address on file | | | | | |
| 2403619 | BABILONIA PEREZ,ANA C. | Address on file | | | | | |
| 2406498 | BABILONIA PEREZ,MERCEDES | Address on file | | | | | |
| 2422764 | BABILONIA PEREZ,SONIA I | Address on file | | | | | |
| 2411925 | BABILONIA RAMOS,HECTOR L | Address on file | | | | | |
| 2400846 | BABILONIA SOTOMAYOR,AMARILYS | Address on file | | | | | |
| 2410467 | BACHIER ORTIZ,AMOS R | Address on file | | | | | |
| 2415846 | BACHILLER NIEVES,ENCARNACION | Address on file | | | | | |
| 2418047 | BACHILLER VAZQUEZ,EVELYN | Address on file | | | | | |
| 2409899 | BADILLO CRUZ,NYDIA I | Address on file | | | | | |
| 2417126 | BADILLO GONZALEZ,AWILDA | Address on file | | | | | |
| 2413087 | BADILLO HERNANDEZ,LUCY E | Address on file | | | | | |
| 2419116 | BADILLO LOPEZ,NORMA I | Address on file | | | | | |
| 2408271 | BADILLO MUNIZ,ETHEL | Address on file | | | | | |
| 2407564 | BADILLO PACHECO,REINALDO | Address on file | | | | | |
| 2401556 | BADILLO RIVERA,CONSUELO | Address on file | | | | | |
| 2400843 | BADILLO RIVERA,LIZ R | Address on file | | | | | |
| 2412418 | BAERGA MERCADO,ANIDEL | Address on file | | | | | |
| 2416114 | BAERGA NEGRON,JULIO E | Address on file | | | | | |
| 2406128 | BAERGA ROSARIO,JOSE A | Address on file | | | | | |
| 2411151 | BAEZ ACOSTA,LUZ | Address on file | | | | | |
| 2414384 | BAEZ ALBARRAN,HILDA E | Address on file | | | | | |
| 2423009 | BAEZ ALMODOVAR,NILDA C | Address on file | | | | | |
| 2412158 | BAEZ ANDINO,HIRAM | Address on file | | | | | |
| 2422665 | BAEZ BAEZ,AIDA E | Address on file | | | | | |
| 2402319 | BAEZ BAEZ,ELBA G | Address on file | | | | | |
| 2420973 | BAEZ BAEZ,ERESVITA | Address on file | | | | | |
| 2422025 | BAEZ BAEZ,GRIMILDA | Address on file | | | | | |
| 2407689 | BAEZ BELEN,VICENTE | Address on file | | | | | |
| 2406203 | BAEZ BONILLA,ELBA N | Address on file | | | | | |
| 2413007 | BAEZ BONILLA,MARIBET | Address on file | | | | | |
| 2403406 | BAEZ CARBONELL,LUZ Z | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401663 | BAEZ CARRASQUILLO,EMILIA | Address on file | | | | | |
| 2401423 | BAEZ CARRILLO,MARGARITA | Address on file | | | | | |
| 2422009 | BAEZ CARRILLO,NELIDA | Address on file | | | | | |
| 2403922 | BAEZ COLON,AIDA | Address on file | | | | | |
| 2411473 | BAEZ COLON,CELIA I | Address on file | | | | | |
| 2410958 | BAEZ CORDERO,IRMA Z | Address on file | | | | | |
| 2410247 | BAEZ CORDERO,JOSE L | Address on file | | | | | |
| 2401898 | BAEZ CORREA,LINDA A | Address on file | | | | | |
| 2410410 | BAEZ ESQUILIN,LILLIAN | Address on file | | | | | |
| 2412213 | BAEZ FLORES,SERGIO | Address on file | | | | | |
| 2414470 | BAEZ FRANCO,MARIA L | Address on file | | | | | |
| 2407047 | BAEZ GARCIA,LISA | Address on file | | | | | |
| 2419402 | BAEZ GARCIA,YOLANDA | Address on file | | | | | |
| 2414147 | BAEZ GUTIERREZ,LOURDES M | Address on file | | | | | |
| 2415718 | BAEZ IRIZARRY,ORLANDO | Address on file | | | | | |
| 2407551 | BAEZ MALDONADO,SYLVIA | Address on file | | | | | |
| 2412975 | BAEZ MELENDEZ,LORNA | Address on file | | | | | |
| 2409608 | BAEZ MENDEZ,OSCAR | Address on file | | | | | |
| 2415377 | BAEZ MOJICA,LIZETTE | Address on file | | | | | |
| 2408640 | BAEZ MONTALVO,MARIBEL | Address on file | | | | | |
| 2413753 | BAEZ MONTANEZ,MARIA D | Address on file | | | | | |
| 2420064 | BAEZ MONTANEZ,ROSA M | Address on file | | | | | |
| 2409441 | BAEZ MORALES,ADA L | Address on file | | | | | |
| 2405622 | BAEZ MORALES,AIDA E | Address on file | | | | | |
| 2412944 | BAEZ MORALES,AIDA N | Address on file | | | | | |
| 2401165 | BAEZ MUNIZ,SANTA | Address on file | | | | | |
| 2412576 | BAEZ NEGRON,ROSA M | Address on file | | | | | |
| 2412501 | BAEZ OCASIO,AUREA | Address on file | | | | | |
| 2408377 | BAEZ OCASIO,MYRNA | Address on file | | | | | |
| 2405093 | BAEZ OCASIO,NORMA L | Address on file | | | | | |
| 2423024 | BAEZ PAGAN,CARLOS M | Address on file | | | | | |
| 2414718 | BAEZ PAGAN,MILAGROS | Address on file | | | | | |
| 2402043 | BAEZ PEREZ,EILEEN | Address on file | | | | | |
| 2403758 | BAEZ RESTO,LUZ | Address on file | | | | | |
| 2417327 | BAEZ REYES,YOLANDA | Address on file | | | | | |
| 2413156 | BAEZ RIOS,CARMEN C | Address on file | | | | | |
| 2405019 | BAEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2418539 | BAEZ ROMAN,DAISY | Address on file | | | | | |
| 2413669 | BAEZ ROSADO,PURA | Address on file | | | | | |
| 2422192 | BAEZ ROSARIO,LOURDES M | Address on file | | | | | |
| 2405990 | BAEZ SALAS,BLANCA I | Address on file | | | | | |
| 2417962 | BAEZ SANCHEZ,MARIA A | Address on file | | | | | |
| 2416651 | BAEZ SANTANA,RAMON A | Address on file | | | | | |
| 2403481 | BAEZ SANTIAGO,NEFTALI | Address on file | | | | | |
| 2404978 | BAEZ SANTIAGO,PEDRO A | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407590 | BAEZ SANTOS,NEISA S | Address on file | | | | | |
| 2404236 | BAEZ SERRANO,GLADYS M | Address on file | | | | | |
| 2407128 | BAEZ SOTO,MANUEL A | Address on file | | | | | |
| 2419166 | BAEZ TIRADO,ORLANDO | Address on file | | | | | |
| 2406182 | BAEZ TORRES,MYRNA | Address on file | | | | | |
| 2407304 | BAEZ TORRES,SONIA | Address on file | | | | | |
| 2418039 | BAEZ VARGAS,EMMA | Address on file | | | | | |
| 2420534 | BAEZ VELAZQUEZ,MINERVA | Address on file | | | | | |
| 2417322 | BAGO PEREZ,FRANCISCA M | Address on file | | | | | |
| 2405611 | BAHAMONDE VAZQUEZ,FELIX W | Address on file | | | | | |
| 2422285 | BAHAMUNDI QUINONES,HILDA | Address on file | | | | | |
| 2414853 | BAIGES RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2421164 | BAJANDAS VAZQUEZ,EILEEN | Address on file | | | | | |
| 2412289 | BALAGUER COLON,MABEL | Address on file | | | | | |
| 2417454 | BALAGUER GONZALEZ,MARIA G | Address on file | | | | | |
| 2411678 | BALAGUER TORRES,EDWARD | Address on file | | | | | |
| 2407192 | BALASQUIDE MACHUCA,DALIA | Address on file | | | | | |
| 2415442 | BALASQUIDE MACHUCA,EDGARDO | Address on file | | | | | |
| 2412188 | BALASQUIDE MACHUCA,LISSETTE | Address on file | | | | | |
| 2422073 | BALBUENA GUTIERREZ,MARIA | Address on file | | | | | |
| 2418015 | BALLESTER AROCHO,VIRGINIA I | Address on file | | | | | |
| 2420067 | BALLESTER AVILES,NILDA | Address on file | | | | | |
| 2411510 | BALLESTER COLLAZO,CARMEN L | Address on file | | | | | |
| 2409489 | BALLESTER GUERRA,RAQUEL | Address on file | | | | | |
| 2407995 | BALLESTER KUILAN,ELIUD | Address on file | | | | | |
| 2404716 | BALLESTER RUIZ,MYRTELINA | Address on file | | | | | |
| 2408032 | BALSEIRO ASTOR,DORIS L | Address on file | | | | | |
| 2402429 | BALSEIRO BORDONADA,ANA Y | Address on file | | | | | |
| 2404208 | BALSEIRO RIVERA,MARITZA | Address on file | | | | | |
| 2400330 | BALZAC FIOL,JACQUELINE | Address on file | | | | | |
| 2402857 | BALZAC HERNANDEZ,DOLORES | Address on file | | | | | |
| 2400802 | BALZAC VELEZ,BEATRIZ | Address on file | | | | | |
| 2405982 | BANCH PAGAN,IVETTE | Address on file | | | | | |
| 2412278 | BANCH PAGAN,JAIME A | Address on file | | | | | |
| 2421140 | BANCHS ALVARADO,MARGARITA | Address on file | | | | | |
| 2402768 | BANCHS ALVARADO,ROSA | Address on file | | | | | |
| 2422780 | BANCHS CABRERA,MARIA J | Address on file | | | | | |
| 2420341 | BANCHS PERDOMO,EDGARD | Address on file | | | | | |
| 2411652 | BANCHS SOLES,MARIA L | Address on file | | | | | |
| 2400488 | BANEGAS CABELLO,DOLORES | Address on file | | | | | |
| 2402735 | BANOS CRUZ,ELSA | Address on file | | | | | |
| 2401532 | BANOS CRUZ,NORMA I | Address on file | | | | | |
| 2406364 | BANREY APONTE,NANCY | Address on file | | | | | |
| 2406562 | BARBOSA ALAMEDA,CARMEN | Address on file | | | | | |
| 2409173 | BARBOSA DIAZ,AWILDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422148 | BARBOSA FELICIANO,PEDRO E | Address on file | | | | | |
| 2409082 | BARBOSA FIGUEROA,VILMA | Address on file | | | | | |
| 2421605 | BARBOSA MARTINEZ,ANABEL | Address on file | | | | | |
| 2420291 | BARBOSA MELENDEZ,AIDA I | Address on file | | | | | |
| 2418940 | BARBOSA MELENDEZ,NANCY | Address on file | | | | | |
| 2420767 | BARBOSA MIRANDA,MILDRED | Address on file | | | | | |
| 2422351 | BARBOSA MIRANDA,PABLO J | Address on file | | | | | |
| 2420681 | BARBOSA PEREZ,MARIBEL | Address on file | | | | | |
| 2406629 | BARBOSA RIVERA,ROSA | Address on file | | | | | |
| 2411833 | BARBOSA SALGADO,YANIL M | Address on file | | | | | |
| 2407948 | BARBOSA VEGA,MARIBEL | Address on file | | | | | |
| 2401793 | BAREA CANCEL,MARYSMENIA | Address on file | | | | | |
| 2408433 | BAREA RECHANI,HECTOR J | Address on file | | | | | |
| 2418430 | BARETTY LOPEZ,EDWIN | Address on file | | | | | |
| 2411920 | BARLUCEA CAMPOS,PEDRO E | Address on file | | | | | |
| 2421022 | BARNES SANTOS,ANTONIO | Address on file | | | | | |
| 2416602 | BARNES SANTOS,GRACIELA | Address on file | | | | | |
| 2409697 | BARRAL LABOY,MARIA DEL C | Address on file | | | | | |
| 2404565 | BARRE VAZQUEZ,ANGEL L | Address on file | | | | | |
| 2422347 | BARREIRO DIAZ,MARIA E | Address on file | | | | | |
| 2409003 | BARREIRO SALVA,MARIBEL | Address on file | | | | | |
| 2405259 | BARRERAS GARCIA,MYRIAM J | Address on file | | | | | |
| 2409532 | BARRERAS GUTIERREZ,MARIA S | Address on file | | | | | |
| 2417487 | BARRERAS MUNOZ,ELWOOD F | Address on file | | | | | |
| 2402377 | BARRERO RAMOS,LYDIA | Address on file | | | | | |
| 2409322 | BARRETO BARRETO,CARMEN L | Address on file | | | | | |
| 2404141 | BARRETO BARRETO,LUCY | Address on file | | | | | |
| 2401299 | BARRETO BOSQUE,JORGE L. | Address on file | | | | | |
| 2404699 | BARRETO BOSQUE,JOSE E | Address on file | | | | | |
| 2422925 | BARRETO BOSQUES,YOLANDA | Address on file | | | | | |
| 2403295 | BARRETO DELGADO,ELIZABETH | Address on file | | | | | |
| 2405897 | BARRETO FRED,GLORIA | Address on file | | | | | |
| 2401605 | BARRETO GARCIA,IVELISSE | Address on file | | | | | |
| 2411880 | BARRETO HERNANDEZ,EVELYN A | Address on file | | | | | |
| 2400988 | BARRETO MARRERO,LUZ N | Address on file | | | | | |
| 2422044 | BARRETO MARTINEZ,LUZ E | Address on file | | | | | |
| 2412513 | BARRETO MEDINA,ELSIE M | Address on file | | | | | |
| 2403888 | BARRETO ORTIZ,TERESA | Address on file | | | | | |
| 2419930 | BARRETO OSORIO,REYES B | Address on file | | | | | |
| 2404025 | BARRETO PENA,SALVADOR | Address on file | | | | | |
| 2404690 | BARRETO PEREZ,AIDA I | Address on file | | | | | |
| 2412628 | BARRETO PEREZ,AWILDA | Address on file | | | | | |
| 2401445 | BARRETO RAMIREZ,ANGELA | Address on file | | | | | |
| 2419170 | BARRETO RODRIGUEZ,ANA A | Address on file | | | | | |
| 2407135 | BARRETO RODRIGUEZ,LIZETTE | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399908 | BARRETO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2414876 | BARRETO ROHENA,MARIA M | Address on file | | | | | |
| 2412702 | BARRETO ROJAS,BEATRIZ | Address on file | | | | | |
| 2412985 | BARRETO SANCHEZ,MINERVA | Address on file | | | | | |
| 2409123 | BARRETO SOTO,CARLOS E | Address on file | | | | | |
| 2417856 | BARRETO TORO,ALICE A | Address on file | | | | | |
| 2421142 | BARRIENTOS NAVEDO,EDNA | Address on file | | | | | |
| 2420871 | BARRIENTOS QUINONES,CARMEN R | Address on file | | | | | |
| 2407964 | BARRIERA RODRIGUEZ,VIRGENMINA | Address on file | | | | | |
| 2407290 | BARRIO MAS,MIRIAM | Address on file | | | | | |
| 2422589 | BARRIOS GUTIERREZ,EVELYN | Address on file | | | | | |
| 2402044 | BARRIOS JIMENEZ,JOSE M | Address on file | | | | | |
| 2406987 | BARRIOS JIMENEZ,ROSA I | Address on file | | | | | |
| 2416945 | BARRIOS LUGO,MARTA | Address on file | | | | | |
| 2408895 | BARRIOS MAS,FRANCISCO | Address on file | | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | Address on file | | | | | |
| 2412791 | BARRIOS NEGRON,LUIS R | Address on file | | | | | |
| 2415340 | BARRIOS SANTIAGO,CARMEN | Address on file | | | | | |
| 2409445 | BARRIS ROSARIO,MARITZA | Address on file | | | | | |
| 2417546 | BARROS DIAZ,CARMEN H | Address on file | | | | | |
| 2416076 | BARROS LOPEZ,MABEL H | Address on file | | | | | |
| 2408138 | BARROSO CHINEA,JORGE L | Address on file | | | | | |
| 2415512 | BARTOLOMEI RIVERA,RENE | Address on file | | | | | |
| 2407828 | BARTOLOMEI RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2400535 | BARZANA SANTIAGO,ANGEL F | Address on file | | | | | |
| 2419253 | BARZANA SANTIAGO,LUZ M | Address on file | | | | | |
| 2409277 | BAS GONZALEZ,ROSA E | Address on file | | | | | |
| 2402945 | BASABE ARROYO,VICTOR | Address on file | | | | | |
| 2423022 | BASABE JUSINO,EIDY A | Address on file | | | | | |
| 2408034 | BASSAT MORALES,RAMON A | Address on file | | | | | |
| 2410977 | BASSAT VARGAS,ARTEMIS | Address on file | | | | | |
| 2411572 | BASTIAN BULERIN,YOLANDA | Address on file | | | | | |
| 2418412 | BASURTO VEGA,LORNA I | Address on file | | | | | |
| 2412013 | BATISTA DE JESUS,KEISA I | Address on file | | | | | |
| 2415400 | BATISTA DELGADO,FERNANDO L | Address on file | | | | | |
| 2409631 | BATISTA HERNANDEZ,WANDA | Address on file | | | | | |
| 2405516 | BATISTA MARTINEZ,DELIA E | Address on file | | | | | |
| 2423016 | BATISTA MARTINEZ,MARIA I | Address on file | | | | | |
| 2408380 | BATISTA MEDINA,EDNA R | Address on file | | | | | |
| 2415291 | BATISTA MELENDEZ,MARIA | Address on file | | | | | |
| 2410351 | BATISTA OCASIO,FAYE | Address on file | | | | | |
| 2405657 | BATISTA OQUENDO,FRANCES | Address on file | | | | | |
| 2400415 | BATISTA RAMOS,MARIA T | Address on file | | | | | |
| 2414904 | BATISTA RIVERA,MIGDALIA | Address on file | | | | | |
| 2403841 | BATISTA RODRIGUEZ,ARACELIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414345 | BATISTA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2417825 | BATISTA SANTIAGO,IRMA V | Address on file | | | | | |
| 2413278 | BATISTA SERRANO,ANGELICA | Address on file | | | | | |
| 2417876 | BATISTA SERRANO,ENID M | Address on file | | | | | |
| 2416336 | BATISTA VELAZQUEZ,DAISY | Address on file | | | | | |
| 2420773 | BATISTA VELAZQUEZ,MARITZA | Address on file | | | | | |
| 2411771 | BATISTA VILLALONGO,ELSA I | Address on file | | | | | |
| 2416394 | BATIZ GIMENEZ,CARMEN | Address on file | | | | | |
| 2420449 | BATIZ GULLON,SONIA | Address on file | | | | | |
| 2422339 | BATIZ MORALES,CYNTHIA G | Address on file | | | | | |
| 2410865 | BATIZ PERALTA,EVELYN M | Address on file | | | | | |
| 2404886 | BATIZ RAMOS,DIANA E | Address on file | | | | | |
| 2403815 | BATIZ TORRES,LUZ N | Address on file | | | | | |
| 2416256 | BATLLE CARDONA,JOSEFA DEL C | Address on file | | | | | |
| 2414713 | BATTISTINI OLIVERAS,ZENAIDA | Address on file | | | | | |
| 2405393 | BATTLE ORTIZ,MATILDE | Address on file | | | | | |
| 2415181 | BAUZA TORRES,GLORIA | Address on file | | | | | |
| 2413272 | BAUZA TORRES,JEANNETTE | Address on file | | | | | |
| 2418767 | BAUZO FALERO,SILMA E | Address on file | | | | | |
| 2416353 | BAYON ALEMAN,GLORIA I | Address on file | | | | | |
| 2411666 | BAYON PAGAN,ELIZABETH | Address on file | | | | | |
| 2410971 | BAYON PEREZ,MIRIAM | Address on file | | | | | |
| 2415834 | BAZAN PLAUD,DEBORAH E | Address on file | | | | | |
| 2416871 | BEAUCHAMP DE JESUS,SYLVIA | Address on file | | | | | |
| 2422675 | BEAUCHAMP FELICIANO,ILEANA G | Address on file | | | | | |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | Address on file | | | | | |
| 2410673 | BEAUCHAMP GARCIA,LINDA | Address on file | | | | | |
| 2412637 | BEAUCHAMP GONZALEZ,ROSA L | Address on file | | | | | |
| 2415851 | BEAUCHAMP NIEVES,CARMEN R | Address on file | | | | | |
| 2402171 | BEAUCHAMP ORTIZ,MARIA R | Address on file | | | | | |
| 2406606 | BEAUCHAMP VELEZ,SOL M | Address on file | | | | | |
| 2416350 | BECERRA SANTIAGO,CORA N | Address on file | | | | | |
| 2402831 | BECERRIL DE JESUS,ELIGIO A | Address on file | | | | | |
| 2409632 | BELARDO ASENCIO,HERMINIA | Address on file | | | | | |
| 2403314 | BELARDO AYALA,VICTOR E | Address on file | | | | | |
| 2419728 | BELARDO RIJOS,BRUNILDA | Address on file | | | | | |
| 2401271 | BELEN LATIMER,IDALIA | Address on file | | | | | |
| 2410133 | BELEN LATIMER,MARIA | Address on file | | | | | |
| 2407108 | BELEN MORENO,ROSITA | Address on file | | | | | |
| 2422125 | BELEN THILLET,JEANNETT | Address on file | | | | | |
| 2415820 | BELLO ALICEA,CARMEN M | Address on file | | | | | |
| 2405816 | BELLO CORTES,ANTONIO | Address on file | | | | | |
| 2416371 | BELLO RIVERA,JOSE | Address on file | | | | | |
| 2411153 | BELLO RUIZ,ADA H | Address on file | | | | | |
| 2407445 | BELLO VEGA,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416098 | BELTRAN ACEVEDO,CARMEN L. | Address on file | | | | | |
| 2422601 | BELTRAN ACEVEDO,MARIA O | Address on file | | | | | |
| 2413031 | BELTRAN ACEVEDO,NEYSA J | Address on file | | | | | |
| 2402058 | BELTRAN ALVAREZ,MIGUEL A | Address on file | | | | | |
| 2421597 | BELTRAN FELICIANO,CARMEN | Address on file | | | | | |
| 2420635 | BELTRAN GARCIA,DIANE | Address on file | | | | | |
| 2407370 | BELTRAN IRIZARRY,IRIS N | Address on file | | | | | |
| 2414105 | BELTRAN MELENDEZ,DAMARIS | Address on file | | | | | |
| 2410956 | BELTRAN NIEVES,WILSON | Address on file | | | | | |
| 2408583 | BELTRAN PAGAN,MARITZA | Address on file | | | | | |
| 2421545 | BELTRAN RAMOS,LYDIA E | Address on file | | | | | |
| 2422107 | BELTRAN RAMOS,NELLY | Address on file | | | | | |
| 2414241 | BELTRAN RIVERA,MARITZA | Address on file | | | | | |
| 2404545 | BELTRAN RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2406607 | BELTRAN SAEZ,MIRIAM | Address on file | | | | | |
| 2408436 | BELTRAN SANCHEZ,ANNETTE | Address on file | | | | | |
| 2421337 | BELTRAN SANCHEZ,IRMA N | Address on file | | | | | |
| 2415741 | BELTRAN SANTOS,AIDA I | Address on file | | | | | |
| 2403326 | BELTRAN SANTOS,MARIANA | Address on file | | | | | |
| 2402073 | BELTRAN TELLADO,MYRTA M | Address on file | | | | | |
| 2415881 | BELTRAN VELEZ,JESUS | Address on file | | | | | |
| 2402679 | BELTRAND RIVERA,MILAGROS E | Address on file | | | | | |
| 2400753 | BENABE PEREZ,LUIS | Address on file | | | | | |
| 2418889 | BENABE TORRENS,EVA I | Address on file | | | | | |
| 2402222 | BENEDETTY GALARZA,JOSE A | Address on file | | | | | |
| 2404800 | BENEJAM VALENTIN,ANNETTE | Address on file | | | | | |
| 2400693 | BENERO NATAL,ARACELIS | Address on file | | | | | |
| 2416426 | BENERO NATAL,MYRNA S | Address on file | | | | | |
| 2417734 | BENERO ROSSY,NILSA J | Address on file | | | | | |
| 2409811 | BENGOCHEA LUCENA,MILADY | Address on file | | | | | |
| 2407515 | BENGOCHEA LUCENA,MILDRED | Address on file | | | | | |
| 2408906 | BENIQUE RUIZ,ROSA L | Address on file | | | | | |
| 2416691 | BENIQUEZ RIVERA,MARIA E | Address on file | | | | | |
| 2406565 | BENITEZ ALAMO,CARMELO | Address on file | | | | | |
| 2406735 | BENITEZ ALVAREZ,JUAN A | Address on file | | | | | |
| 2416562 | BENITEZ BENITEZ,MARIA DE LOS A | Address on file | | | | | |
| 2411152 | BENITEZ CASTRO,PROVIDENCIA | Address on file | | | | | |
| 2402251 | BENITEZ CASTRO,YOEL | Address on file | | | | | |
| 2402752 | BENITEZ CRUZ,ALEJANDRO | Address on file | | | | | |
| 2408358 | BENITEZ DELGADO,EVELYN | Address on file | | | | | |
| 2412059 | BENITEZ GERARDINO,NIGDA L | Address on file | | | | | |
| 2417699 | BENITEZ GUTIERREZ,LOURDES J | Address on file | | | | | |
| 2412980 | BENITEZ JAIME,RUTH | Address on file | | | | | |
| 2420889 | BENITEZ MORALES,LYDIA DEL C | Address on file | | | | | |
| 2408767 | BENITEZ MUNOZ,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412520 | BENITEZ NIEVES,SOCORRO | Address on file | | | | | |
| 2413976 | BENITEZ ORTIZ,VILMARI | Address on file | | | | | |
| 2411457 | BENITEZ ORTIZ,WANDA Y | Address on file | | | | | |
| 2410058 | BENITEZ PERALES,LOURDES E | Address on file | | | | | |
| 2415954 | BENITEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2419924 | BENITEZ RODRIGUEZ,FORTUNATO | Address on file | | | | | |
| 2403453 | BENITEZ ROLDAN,AITZA | Address on file | | | | | |
| 2402130 | BENITEZ ROLON,MARIA I. | Address on file | | | | | |
| 2422790 | BENITEZ ROMERO,JOSE L | Address on file | | | | | |
| 2418011 | BENITEZ STERLING,MARIA A | Address on file | | | | | |
| 2410555 | BENITEZ VEGA,LYDIA | Address on file | | | | | |
| 2404019 | BENITEZ VELAZQUEZ,KENIA M | Address on file | | | | | |
| 2415368 | BENITEZ ZAMOT,CARMEN S | Address on file | | | | | |
| 2403151 | BENJAMIN CARRASQUILLO,INES M | Address on file | | | | | |
| 2419454 | BENJAMIN RIVERA,MAYRA I | Address on file | | | | | |
| 2415191 | BENNETT QUINONES,LOURDES M | Address on file | | | | | |
| 2422563 | BENSON LIMARDO,ALBERTA | Address on file | | | | | |
| 2417496 | BERASTAIN SANES,ELENA | Address on file | | | | | |
| 2406225 | BERBERENA MALDONADO,GLADYS | Address on file | | | | | |
| 2417564 | BERBERENA REYES,LUDIN | Address on file | | | | | |
| 2414505 | BERBERENA SANCHEZ,LUZ M | Address on file | | | | | |
| 2421765 | BERDECIA MELENDEZ,JOSE | Address on file | | | | | |
| 2411044 | BERDECIA PEREZ,EDWIN O | Address on file | | | | | |
| 2423097 | BERDECIA PEREZ,JOSE O | Address on file | | | | | |
| 2419371 | BERDECIA RODRIGUEZ,EMMA R | Address on file | | | | | |
| 2408029 | BERDECIA ROSADO,MARILU | Address on file | | | | | |
| 2415334 | BERDIEL COLON,HECTOR | Address on file | | | | | |
| 2407121 | BERDIEL RIVERA,MIGUEL A | Address on file | | | | | |
| 2415526 | BERENGUER BERROCALES,ISABEL | Address on file | | | | | |
| 2420275 | BERGANZO RIVERA,LADY S | Address on file | | | | | |
| 2405786 | BERGOLLO VEGA,GLADYS | Address on file | | | | | |
| 2400925 | BERLY APONTE,BELSIE I | Address on file | | | | | |
| 2419386 | BERMUDEZ ACEVEDO,MILAGROS | Address on file | | | | | |
| 2406553 | BERMUDEZ ACOSTA,NAYDA L | Address on file | | | | | |
| 2410783 | BERMUDEZ ARCE,IRAIDA E | Address on file | | | | | |
| 2405751 | BERMUDEZ ARMAIZ,ROSARIO | Address on file | | | | | |
| 2404149 | BERMUDEZ BELTRAN,SATURNO | Address on file | | | | | |
| 2400140 | BERMUDEZ BERMUDEZ,LUZ I | Address on file | | | | | |
| 2405199 | BERMUDEZ BERMUDEZ,MARIA M | Address on file | | | | | |
| 2420542 | BERMUDEZ CADAVEDO,MARY C | Address on file | | | | | |
| 2404047 | BERMUDEZ CATALA,MYRIAM | Address on file | | | | | |
| 2401367 | BERMUDEZ COTTO,MARIA DE LOS A | Address on file | | | | | |
| 2404475 | BERMUDEZ DE JESUS,IRAIDA | Address on file | | | | | |
| 2415220 | BERMUDEZ FIGUEROA,ALBERTO | Address on file | | | | | |
| 2403309 | BERMUDEZ FIGUEROA,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400304 | BERMUDEZ FLORES,CARMEN J | Address on file | | | | | |
| 2406380 | BERMUDEZ FLORES,XIOMARA | Address on file | | | | | |
| 2411725 | BERMUDEZ FONSECA,ESTHER | Address on file | | | | | |
| 2402162 | BERMUDEZ GARAY,MIGDALI | Address on file | | | | | |
| 2400018 | BERMUDEZ GUZMAN,IRMA L | Address on file | | | | | |
| 2403907 | BERMUDEZ GUZMAN,NYDIA M | Address on file | | | | | |
| 2411626 | BERMUDEZ LAUREANO,EDITH I | Address on file | | | | | |
| 2411567 | BERMUDEZ LAUREANO,MARCELINA | Address on file | | | | | |
| 2409943 | BERMUDEZ LAUREANO,NORMA I | Address on file | | | | | |
| 2403408 | BERMUDEZ MARTES,MYRTA I | Address on file | | | | | |
| 2406974 | BERMUDEZ MEDINA,LYDIA E | Address on file | | | | | |
| 2416351 | BERMUDEZ MIRANDA,ELYSEE | Address on file | | | | | |
| 2422178 | BERMUDEZ MORALES,MARTA | Address on file | | | | | |
| 2405152 | BERMUDEZ MORALES,NANCY | Address on file | | | | | |
| 2412893 | BERMUDEZ MUNOZ,ALEXIS N | Address on file | | | | | |
| 2419572 | BERMUDEZ PAGAN,CARMEN M | Address on file | | | | | |
| 2411446 | BERMUDEZ PEREZ,ELBA M | Address on file | | | | | |
| 2402805 | BERMUDEZ QUILES,GERALDINA | Address on file | | | | | |
| 2402103 | BERMUDEZ QUILES,MARIA | Address on file | | | | | |
| 2401500 | BERMUDEZ RIVERA,MIREYA | Address on file | | | | | |
| 2401706 | BERMUDEZ RIVERA,RUTH E | Address on file | | | | | |
| 2402125 | BERMUDEZ RODRIGUEZ,ARACELIA | Address on file | | | | | |
| 2407394 | BERMUDEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2412325 | BERMUDEZ ROSADO,DAMARIS DEL C | Address on file | | | | | |
| 2416095 | BERMUDEZ SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2400104 | BERMUDEZ SANTIAGO,HILDA M | Address on file | | | | | |
| 2421823 | BERMUDEZ SANTIAGO,LUIS A | Address on file | | | | | |
| 2416213 | BERMUDEZ SOSTRE,IRIS N | Address on file | | | | | |
| 2420918 | BERMUDEZ TORRES,CEREIDA | Address on file | | | | | |
| 2414534 | BERMUDEZ TRINIDAD,EDILTRUDIS | Address on file | | | | | |
| 2404444 | BERNARD AVILES,MILDRED | Address on file | | | | | |
| 2420450 | BERNARD BONILLA,IRIS Y | Address on file | | | | | |
| 2407697 | BERNARD GONZALEZ,TERESA | Address on file | | | | | |
| 2415447 | BERNARD MARCANO,ELIZABETH | Address on file | | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | Address on file | | | | | |
| 2407589 | BERNARDI ESPADA,ANGEL A | Address on file | | | | | |
| 2418596 | BERNARDI RUIZ,LUZ NEREIDA | Address on file | | | | | |
| 2404539 | BERNARDIN ESPADA,AIDA R | Address on file | | | | | |
| 2401692 | BERNARDINI MOLINA,MARIA I | Address on file | | | | | |
| 2407946 | BERNIER COLON,ALIDA I | Address on file | | | | | |
| 2399897 | BERNIER COLON,CARMEN L | Address on file | | | | | |
| 2400700 | BERNIER COLON,VILMA | Address on file | | | | | |
| 2407525 | BERNIER SOLIVAN,OLGA | Address on file | | | | | |
| 2411526 | BERRIOS ALMODOVAR,GILBERTO | Address on file | | | | | |
| 2401223 | BERRIOS ALVARADO,NILZA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 39 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414895 | BERRIOS ALVAREZ,MARIBEL | Address on file | | | | | |
| 2406574 | BERRIOS ANAYA,EDWIN | Address on file | | | | | |
| 2405929 | BERRIOS APONTE,MARIA DE LOURDES | Address on file | | | | | |
| 2401383 | BERRIOS BERMUDEZ,MIRIAM J | Address on file | | | | | |
| 2400290 | BERRIOS BERRIO,CARMEN G | Address on file | | | | | |
| 2414121 | BERRIOS BERRIOS,ANA H | Address on file | | | | | |
| 2407277 | BERRIOS BERRIOS,CARMEN M | Address on file | | | | | |
| 2412651 | BERRIOS BERRIOS,LUZ E | Address on file | | | | | |
| 2412301 | BERRIOS BERRIOS,MARIA M | Address on file | | | | | |
| 2406898 | BERRIOS BERRIOS,NEIDA L | Address on file | | | | | |
| 2408950 | BERRIOS BERRIOS,VIDALINA | Address on file | | | | | |
| 2422983 | BERRIOS BORGES,JOSE | Address on file | | | | | |
| 2405160 | BERRIOS BURGOS,ORLANDO | Address on file | | | | | |
| 2405606 | BERRIOS CASTRODAD,AINA | Address on file | | | | | |
| 2417982 | BERRIOS CINTRON,ANDRES | Address on file | | | | | |
| 2406943 | BERRIOS CINTRON,ARISTIDES | Address on file | | | | | |
| 2414035 | BERRIOS CINTRON,IRENE | Address on file | | | | | |
| 2400650 | BERRIOS CINTRON,LUZ E | Address on file | | | | | |
| 2406861 | BERRIOS CINTRON,MARIA A | Address on file | | | | | |
| 2417426 | BERRIOS CINTRON,NEREIDA | Address on file | | | | | |
| 2421907 | BERRIOS CINTRON,NEREIDA | Address on file | | | | | |
| 2418943 | BERRIOS CINTRON,PATRIA A | Address on file | | | | | |
| 2420158 | BERRIOS CRESPO,BETHZAIDA | Address on file | | | | | |
| 2409680 | BERRIOS CRESPO,VICTORIA | Address on file | | | | | |
| 2401418 | BERRIOS CRUZ,ADA L. | Address on file | | | | | |
| 2406295 | BERRIOS CRUZ,CARMEN H | Address on file | | | | | |
| 2417879 | BERRIOS DAVID,MARIBEL | Address on file | | | | | |
| 2406180 | BERRIOS DAVID,NORMA I | Address on file | | | | | |
| 2408183 | BERRIOS DELGADO,DAVID | Address on file | | | | | |
| 2419858 | BERRIOS DIAZ,CARMEN M | Address on file | | | | | |
| 2405739 | BERRIOS DIAZ,EVELYN | Address on file | | | | | |
| 2408982 | BERRIOS FEBO,LUIS A | Address on file | | | | | |
| 2420953 | BERRIOS FIGUEROA,GLADYS E | Address on file | | | | | |
| 2405487 | BERRIOS FIGUEROA,REBECCA | Address on file | | | | | |
| 2408490 | BERRIOS FUENTES,ACENET | Address on file | | | | | |
| 2412230 | BERRIOS FUENTES,MARTA M | Address on file | | | | | |
| 2423100 | BERRIOS GOMEZ,AIDA L | Address on file | | | | | |
| 2421583 | BERRIOS GONZALEZ,DIANE | Address on file | | | | | |
| 2418575 | BERRIOS GUZMAN,CARMEN L | Address on file | | | | | |
| 2416111 | BERRIOS GUZMAN,ELIEZER | Address on file | | | | | |
| 2404016 | BERRIOS HUERTAS,MARIA DEL C | Address on file | | | | | |
| 2402779 | BERRIOS LOPEZ,ELSA | Address on file | | | | | |
| 2400117 | BERRIOS LOPEZ,MARGARITA | Address on file | | | | | |
| 2411465 | BERRIOS LOPEZ,MARISOL | Address on file | | | | | |
| 2400085 | BERRIOS MALDONADO,MARIA T | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412976 | BERRIOS MARTIN,ELBA L | Address on file | | | | | |
| 2414025 | BERRIOS MARTINEZ,BEATRIZ | Address on file | | | | | |
| 2402128 | BERRIOS MARTINEZ,IRIS A | Address on file | | | | | |
| 2401708 | BERRIOS MARTINEZ,NILDA T | Address on file | | | | | |
| 2407324 | BERRIOS MATEO,ABEL | Address on file | | | | | |
| 2411041 | BERRIOS MATEO,ADAN | Address on file | | | | | |
| 2408642 | BERRIOS MIRANDA,OLGA I | Address on file | | | | | |
| 2413841 | BERRIOS MONTES,EVELYN | Address on file | | | | | |
| 2413966 | BERRIOS MORALES,BETSY | Address on file | | | | | |
| 2419336 | BERRIOS MORALES,SONIA N | Address on file | | | | | |
| 2422152 | BERRIOS NEGRON,IVETTE | Address on file | | | | | |
| 2418751 | BERRIOS NIEVES,LUZ N | Address on file | | | | | |
| 2402707 | BERRIOS OCASIO,JULIO R | Address on file | | | | | |
| 2412600 | BERRIOS OLMEDA,JORGE J | Address on file | | | | | |
| 2414564 | BERRIOS ORTIZ,AIDA L | Address on file | | | | | |
| 2402544 | BERRIOS ORTIZ,ANGEL L | Address on file | | | | | |
| 2404646 | BERRIOS ORTIZ,HILDA R | Address on file | | | | | |
| 2414106 | BERRIOS ORTIZ,ILIA M | Address on file | | | | | |
| 2416388 | BERRIOS ORTIZ,LUIS O | Address on file | | | | | |
| 2412511 | BERRIOS ORTIZ,MARIA T | Address on file | | | | | |
| 2406026 | BERRIOS ORTIZ,MYRIAM M | Address on file | | | | | |
| 2407902 | BERRIOS OTERO,FELICIA | Address on file | | | | | |
| 2422042 | BERRIOS OTERO,LIZZETTE | Address on file | | | | | |
| 2403900 | BERRIOS PAGAN,ANDRES C | Address on file | | | | | |
| 2407550 | BERRIOS PAGAN,CANDIDA | Address on file | | | | | |
| 2401499 | BERRIOS PEREZ,MANUELITA | Address on file | | | | | |
| 2416285 | BERRIOS PEREZ,MARIA DE LA C | Address on file | | | | | |
| 2400508 | BERRIOS PEREZ,MARTA M | Address on file | | | | | |
| 2420531 | BERRIOS PEREZ,MYRNA | Address on file | | | | | |
| 2413155 | BERRIOS PIZARRO,MARIA | Address on file | | | | | |
| 2412995 | BERRIOS RIVERA,AIXA A | Address on file | | | | | |
| 2400484 | BERRIOS RIVERA,ANTONIO | Address on file | | | | | |
| 2421685 | BERRIOS RIVERA,CARMEN B | Address on file | | | | | |
| 2413291 | BERRIOS RIVERA,CARMEN D | Address on file | | | | | |
| 2410905 | BERRIOS RIVERA,CARMEN J | Address on file | | | | | |
| 2422728 | BERRIOS RIVERA,CARMEN L | Address on file | | | | | |
| 2416347 | BERRIOS RIVERA,CARMEN M | Address on file | | | | | |
| 2402330 | BERRIOS RIVERA,ELBA I. | Address on file | | | | | |
| 2410168 | BERRIOS RIVERA,JOSE F | Address on file | | | | | |
| 2406751 | BERRIOS RIVERA,LUZ N | Address on file | | | | | |
| 2413308 | BERRIOS RIVERA,NORMA I | Address on file | | | | | |
| 2420460 | BERRIOS RIVERA,ORLANDO R | Address on file | | | | | |
| 2415455 | BERRIOS RIVERA,ROSALIA | Address on file | | | | | |
| 2402460 | BERRIOS ROBLES,MARCOS | Address on file | | | | | |
| 2411952 | BERRIOS RODRIGUEZ,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415930 | BERRIOS RODRIGUEZ,MARTA | Address on file | | | | | |
| 2420655 | BERRIOS RODRIGUEZ,SARA | Address on file | | | | | |
| 2417565 | BERRIOS ROJAS,IVETTE | Address on file | | | | | |
| 2404962 | BERRIOS ROSARIO,JOSE A | Address on file | | | | | |
| 2418592 | BERRIOS SAEZ,AUREA | Address on file | | | | | |
| 2405805 | BERRIOS SANCHEZ,EMMA | Address on file | | | | | |
| 2400259 | BERRIOS SANCHEZ,FELICITA | Address on file | | | | | |
| 2404725 | BERRIOS SANTIAGO,IRIS | Address on file | | | | | |
| 2418187 | BERRIOS SANTIAGO,MARIA | Address on file | | | | | |
| 2413533 | BERRIOS SANTIAGO,PEDRO J | Address on file | | | | | |
| 2416434 | BERRIOS SANTOS,ADA C | Address on file | | | | | |
| 2410236 | BERRIOS SANTOS,AIDA | Address on file | | | | | |
| 2415615 | BERRIOS SANTOS,ANGEL | Address on file | | | | | |
| 2416070 | BERRIOS SANTOS,SELVA | Address on file | | | | | |
| 2408804 | BERRIOS SANTOS,VICTOR | Address on file | | | | | |
| 2417465 | BERRIOS SANTOS,VIRGENMINA | Address on file | | | | | |
| 2402585 | BERRIOS SIERRA,AMNERIS | Address on file | | | | | |
| 2408269 | BERRIOS TATE,LUIS A | Address on file | | | | | |
| 2409995 | BERRIOS TORRES,AIXA | Address on file | | | | | |
| 2420822 | BERRIOS TORRES,BETSY | Address on file | | | | | |
| 2412497 | BERRIOS TORRES,CARMEN | Address on file | | | | | |
| 2412758 | BERRIOS TORRES,MARIA S | Address on file | | | | | |
| 2411558 | BERRIOS TORRES,SANDRA I | Address on file | | | | | |
| 2418649 | BERRIOS TORRES,VIRGINIA | Address on file | | | | | |
| 2423050 | BERRIOS VAZQUEZ,EDNA I | Address on file | | | | | |
| 2413222 | BERRIOS VAZQUEZ,MABEL E | Address on file | | | | | |
| 2416134 | BERRIOS VAZQUEZ,NATIVIDAD | Address on file | | | | | |
| 2407889 | BERRIOS VEGA,CARMEN A | Address on file | | | | | |
| 2402992 | BERRIOS VINAS,NYDIA I | Address on file | | | | | |
| 2417045 | BERRIOS WILLIAMS,MYRNA L | Address on file | | | | | |
| 2420808 | BERRIOS YORRO,ELIZABETH | Address on file | | | | | |
| 2419769 | BERRIOS ZAYAS,CELIS | Address on file | | | | | |
| 2423093 | BERROA,FERNANDO A | Address on file | | | | | |
| 2418529 | BERTIN BABILONIA,MYRIAM | Address on file | | | | | |
| 2418949 | BETANCES PACHECO,VIRGENMINA | Address on file | | | | | |
| 2404803 | BETANCES SANTOS,ANA M | Address on file | | | | | |
| 2411714 | BETANCES SANTOS,EPIFANIA | Address on file | | | | | |
| 2415592 | BETANCOURT ARROYO,LYDIA | Address on file | | | | | |
| 2403576 | BETANCOURT ASENCIO,JOSE S | Address on file | | | | | |
| 2404351 | BETANCOURT BETANCOURT,ELBA I | Address on file | | | | | |
| 2416699 | BETANCOURT CASILLAS,ABIGAIL | Address on file | | | | | |
| 2411569 | BETANCOURT DIAZ,MARIA DEL C | Address on file | | | | | |
| 2419221 | BETANCOURT FUENTES,JORGE | Address on file | | | | | |
| 2420791 | BETANCOURT FUENTES,MARTHA | Address on file | | | | | |
| 2415950 | BETANCOURT GUADALUPE,ARLETTE | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414640 | BETANCOURT JIMENEZ,MELBA DEL P | Address on file | | | | | |
| 2405278 | BETANCOURT LOPEZ,MYRIAM | Address on file | | | | | |
| 2415932 | BETANCOURT MALDONADO,WILMA | Address on file | | | | | |
| 2422249 | BETANCOURT MARRERO,LOURDES | Address on file | | | | | |
| 2415687 | BETANCOURT MORALES,IVY | Address on file | | | | | |
| 2409165 | BETANCOURT NAZARIO,IRIS D | Address on file | | | | | |
| 2422698 | BETANCOURT OCASIO,ANA I | Address on file | | | | | |
| 2409895 | BETANCOURT RIVERA,AGNES | Address on file | | | | | |
| 2402680 | BETANCOURT RIVERA,AIDA I | Address on file | | | | | |
| 2422147 | BETANCOURT RIVERA,ANGEL R | Address on file | | | | | |
| 2406428 | BETANCOURT RIVERA,MADELINE | Address on file | | | | | |
| 2403320 | BETANCOURT ROBLES,LUZ E | Address on file | | | | | |
| 2419202 | BETANCOURT TOYENS,BRENDA E | Address on file | | | | | |
| 2399887 | BETANCOURT VEGA,CARMEN | Address on file | | | | | |
| 2419726 | BETANCOURT VILLANUEVA,ELSA I | Address on file | | | | | |
| 2419758 | BETANCOURT VILLANUEVA,EVELYN | Address on file | | | | | |
| 2413209 | BEYLEY PEREZ,MARIA M | Address on file | | | | | |
| 2418153 | BEZARES NAZARIO,ARLENE | Address on file | | | | | |
| 2417398 | BEZARES TORRES,CARMEN | Address on file | | | | | |
| 2412857 | BIANCHI DORTA,DIANA L | Address on file | | | | | |
| 2411769 | BIGIO ROMERO,YOLANDA | Address on file | | | | | |
| 2400428 | BILBRAUT MARTINEZ,LUZZETTE | Address on file | | | | | |
| 2420327 | BIRRIEL CACERES,NORA I | Address on file | | | | | |
| 2416467 | BIRRIEL CALDERON,JESUS M | Address on file | | | | | |
| 2412861 | BIRRIEL CLAUDIO,CARLOS | Address on file | | | | | |
| 2405680 | BIRRIEL FERNANDEZ,MARIA M | Address on file | | | | | |
| 2404035 | BISBAL GAUD,AMERICA | Address on file | | | | | |
| 2408176 | BISBAL RIVERA,EVELYN | Address on file | | | | | |
| 2404188 | BITHORN ESCALET,HELGA E | Address on file | | | | | |
| 2419045 | BLAKE JIMENEZ,JULIANA | Address on file | | | | | |
| 2403677 | BLANCA RIVERA,EDNA M | Address on file | | | | | |
| 2407561 | BLANCO FERNANDEZ,ERIC A | Address on file | | | | | |
| 2422822 | BLANCO FERNANDEZ,PEDRO | Address on file | | | | | |
| 2411120 | BLANCO FERNANDEZ,WADDIE | Address on file | | | | | |
| 2413755 | BLANCO ORTIZ,RODOLFO | Address on file | | | | | |
| 2414130 | BLANCO RIVERA,EDWIN R | Address on file | | | | | |
| 2409316 | BLANCO RIVERA,JAIME | Address on file | | | | | |
| 2419145 | BLANCO RIVERA,MINERVA | Address on file | | | | | |
| 2421277 | BLANCO RODRIGUEZ,SANDRA E | Address on file | | | | | |
| 2418289 | BLANCO TORRES,JANET L | Address on file | | | | | |
| 2415058 | BLANCO VAZQUEZ,MARY | Address on file | | | | | |
| 2414028 | BLANCOVICH OLIVENCIA,ISRAEL | Address on file | | | | | |
| 2402862 | BLAS BLAS,EVANGELINA | Address on file | | | | | |
| 2402384 | BLAS ROSADO,ANA L. | Address on file | | | | | |
| 2421315 | BLASINI BENGOCHEA,CELIA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412747 | BLASINI BENGOCHEA,LILLIAM | Address on file | | | | | |
| 2410547 | BLASINI BRITO,ELGA | Address on file | | | | | |
| 2405541 | BLOISE NUNEZ,RAMONITA | Address on file | | | | | |
| 2417997 | BOBE ORTIZ,ROSA D | Address on file | | | | | |
| 2405830 | BOBE PEREZ,IRIS | Address on file | | | | | |
| 2567050 | BOBET ACEVEDO,SANTA E | Address on file | | | | | |
| 2409570 | BOBONIS CALO,MARIA | Address on file | | | | | |
| 2416967 | BOBONIS PASTRANA,INDIA C | Address on file | | | | | |
| 2408992 | BOCACHICA CAMPOS,IRIS M | Address on file | | | | | |
| 2421526 | BOCACHICA CAMPOS,MARIA | Address on file | | | | | |
| 2407384 | BOCACHICA COLON,ABIGAIL | Address on file | | | | | |
| 2401518 | BOCACHICA COLON,ALEJANDRO | Address on file | | | | | |
| 2405293 | BOCACHICA COLON,MARITZA | Address on file | | | | | |
| 2401393 | BOCACHICA VEGA,CARMEN M | Address on file | | | | | |
| 2409133 | BOCANEGRA CARDE,LUZ | Address on file | | | | | |
| 2410582 | BODON GARCIA,CARMEN L | Address on file | | | | | |
| 2403043 | BOIGUES ESTEVEZ,MANUEL | Address on file | | | | | |
| 2402027 | BONANO CASILLAS,BENJAMIN | Address on file | | | | | |
| 2405005 | BONANO CASILLAS,NIVEA E | Address on file | | | | | |
| 2415097 | BONANO VILLAREAL,RUBEN | Address on file | | | | | |
| 2409255 | BONANO VILLARREAL,JOHNNY | Address on file | | | | | |
| 2409720 | BONEFONT SANTANA,CARLOS | Address on file | | | | | |
| 2408770 | BONES ORTIZ,AIDA L | Address on file | | | | | |
| 2413084 | BONES RIVERA,SYLVIA L | Address on file | | | | | |
| 2406201 | BONET ALFARO,MARIA M | Address on file | | | | | |
| 2417303 | BONET ARROYO,JESUS | Address on file | | | | | |
| 2410445 | BONET CARDONA,ROSA N | Address on file | | | | | |
| 2422605 | BONET ECHEVARRIA,MADELINE | Address on file | | | | | |
| 2401409 | BONET JUSTINIANO,MIRIAM | Address on file | | | | | |
| 2411851 | BONET LOPEZ,MAYRA M | Address on file | | | | | |
| 2403025 | BONET MORENO,NELSON | Address on file | | | | | |
| 2407331 | BONET MUNOZ,MIGDALIA | Address on file | | | | | |
| 2419349 | BONET ORSINI,MIRIAM | Address on file | | | | | |
| 2412665 | BONET ORSINI,SOL M | Address on file | | | | | |
| 2399960 | BONET SANTIAGO,AMARILIS | Address on file | | | | | |
| 2413557 | BONILLA ADAMES,NILSA I | Address on file | | | | | |
| 2414230 | BONILLA ALEQUIN,EDIL | Address on file | | | | | |
| 2408645 | BONILLA ALICEA,ALTAGRACIA | Address on file | | | | | |
| 2413491 | BONILLA AVILES,ALVIN A | Address on file | | | | | |
| 2410640 | BONILLA AVILES,GIOVANNI | Address on file | | | | | |
| 2417399 | BONILLA AVILES,LOURDES T | Address on file | | | | | |
| 2400114 | BONILLA BERMUDEZ,WILLIAM | Address on file | | | | | |
| 2416521 | BONILLA CASILLAS,WILLIAM A | Address on file | | | | | |
| 2421862 | BONILLA CINTRON,JAVIER H | Address on file | | | | | |
| 2401767 | BONILLA CINTRON,LEONOR | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407560 | BONILLA COLON,JOSE A | Address on file | | | | | |
| 2417209 | BONILLA COLON,PAULA | Address on file | | | | | |
| 2410716 | BONILLA CORTES,GLORIA | Address on file | | | | | |
| 2420939 | BONILLA CRUZ,MARIA DE LOS A | Address on file | | | | | |
| 2418019 | BONILLA CUPELES,HERIBERTO | Address on file | | | | | |
| 2406632 | BONILLA DE JESUS,LUZ M | Address on file | | | | | |
| 2416565 | BONILLA DEFENDINI,AIXA G | Address on file | | | | | |
| 2420631 | BONILLA DEL RIO,SARA R | Address on file | | | | | |
| 2419630 | BONILLA DIAZ,CARMEN A | Address on file | | | | | |
| 2405285 | BONILLA ESTRADA,GRISELA | Address on file | | | | | |
| 2401930 | BONILLA ESTRADA,NILDA | Address on file | | | | | |
| 2403056 | BONILLA LOPEZ,AWILDA | Address on file | | | | | |
| 2410107 | BONILLA MALAVE,VICTOR M | Address on file | | | | | |
| 2415053 | BONILLA MALDONADO,CARMEN R | Address on file | | | | | |
| 2412080 | BONILLA MALDONADO,MARITZA I | Address on file | | | | | |
| 2416968 | BONILLA MENDEZ,MARY A | Address on file | | | | | |
| 2420352 | BONILLA MERCADO,LILLIAN R | Address on file | | | | | |
| 2422755 | BONILLA NEGRON,BRENDA | Address on file | | | | | |
| 2411977 | BONILLA ORTIZ,ANGEL D | Address on file | | | | | |
| 2405297 | BONILLA ORTIZ,ANGELES S | Address on file | | | | | |
| 2407549 | BONILLA ORTIZ,MADELENE | Address on file | | | | | |
| 2415048 | BONILLA PACHECO,MOLLY | Address on file | | | | | |
| 2417640 | BONILLA PEREZ,LUZ T | Address on file | | | | | |
| 2415793 | BONILLA PONCE,CARMEN | Address on file | | | | | |
| 2422758 | BONILLA QUIANES,CARMEN A | Address on file | | | | | |
| 2404790 | BONILLA RIOS,ELMA | Address on file | | | | | |
| 2419498 | BONILLA RIOS,SAMUEL | Address on file | | | | | |
| 2414965 | BONILLA RIVERA,JAZMIN L | Address on file | | | | | |
| 2399954 | BONILLA ROBLES,MIGUEL | Address on file | | | | | |
| 2413758 | BONILLA RODRIGUEZ,MARITSA | Address on file | | | | | |
| 2423104 | BONILLA SANCHEZ,VICTOR M | Address on file | | | | | |
| 2414569 | BONILLA SANTIAGO,EDITH | Address on file | | | | | |
| 2414520 | BONILLA SANTIAGO,JUAN J | Address on file | | | | | |
| 2411484 | BONILLA SANTIAGO,MARLID Y | Address on file | | | | | |
| 2406047 | BONILLA SANTOS,DOLORES | Address on file | | | | | |
| 2402212 | BONILLA SANTOS,IVELISSE | Address on file | | | | | |
| 2407300 | BONILLA SOTO,JUDITH | Address on file | | | | | |
| 2418335 | BONILLA TORRES,EVELYN | Address on file | | | | | |
| 2404355 | BONILLA VEGA,EVA | Address on file | | | | | |
| 2410117 | BONILLA VEGA,IDALI | Address on file | | | | | |
| 2401638 | BONILLA VELEZ,RUTH E | Address on file | | | | | |
| 2414663 | BONNET DIAZ,GRIZEL | Address on file | | | | | |
| 2420990 | BORDALLO RODRIGUEZ,IRELIZ A | Address on file | | | | | |
| 2419385 | BORDOY MOLINA,EDWIN | Address on file | | | | | |
| 2400393 | BORGES ALVARADO,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416943 | BORGES APONTE,PEDRO L | Address on file | | | | | |
| 2412478 | BORGES BONILLA,VIVIAN M | Address on file | | | | | |
| 2404542 | BORGES FORTI,CARMEN M | Address on file | | | | | |
| 2405395 | BORGES FORTI,EDGA A | Address on file | | | | | |
| 2407337 | BORGES GUZMAN,EDNA | Address on file | | | | | |
| 2403233 | BORGES HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2403491 | BORGES HERNANDEZ,IDALIA | Address on file | | | | | |
| 2419558 | BORGES LIZARDI,ADA I | Address on file | | | | | |
| 2417884 | BORGES LOPEZ,CARMEN I | Address on file | | | | | |
| 2402243 | BORGES MARTINEZ,LUZ E | Address on file | | | | | |
| 2416777 | BORGES MORALES,PEDRO L | Address on file | | | | | |
| 2410011 | BORGES REYES,ANNABELLE | Address on file | | | | | |
| 2422106 | BORGES RIVERA,VIVIAM D | Address on file | | | | | |
| 2408288 | BORGES RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407643 | BORGES RODRIGUEZ,ENELIDA | Address on file | | | | | |
| 2423109 | BORGES RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2416860 | BORGES SANTIAGO,ARMIDA | Address on file | | | | | |
| 2417049 | BORGES SOTO,ROLAND | Address on file | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | Address on file | | | | | |
| 2414978 | BORGES TIRADO,MARGARITA | Address on file | | | | | |
| 2414159 | BORIA CARRION,AIDA I | Address on file | | | | | |
| 2415326 | BORIA CORDOVA,EDGAR | Address on file | | | | | |
| 2416489 | BORIA DELGADO,LYDIA E | Address on file | | | | | |
| 2421880 | BORIA DELGADO,MARIA DE LA PAZ | Address on file | | | | | |
| 2421265 | BORIA DELGADO,MARIA E | Address on file | | | | | |
| 2423005 | BORIA MARCANO,MARISOL | Address on file | | | | | |
| 2402403 | BORIA ORTA,MIRIAM A | Address on file | | | | | |
| 2407838 | BORIA ORTIZ,TOMASA | Address on file | | | | | |
| 2405447 | BORIA REYES,MARTA | Address on file | | | | | |
| 2423144 | BORIA RIVERA,LUZ I | Address on file | | | | | |
| 2405696 | BORRAS CRUZ,ELIZABETH | Address on file | | | | | |
| 2419754 | BORRAS DIAZ,HILDA I | Address on file | | | | | |
| 2403762 | BORRAS LOPEZ,RAFAEL R | Address on file | | | | | |
| 2402925 | BORRAS RODRIGUEZ,LUCILA | Address on file | | | | | |
| 2421709 | BORRELI IRIZARRY,SAMUEL | Address on file | | | | | |
| 2410520 | BORRERO CRUZ,CARLOS L | Address on file | | | | | |
| 2416275 | BORRERO MALDONADO,GLADYS M | Address on file | | | | | |
| 2420624 | BORRERO OLIVERA,SOFIA | Address on file | | | | | |
| 2413942 | BORRERO SANCHEZ,NOEMI | Address on file | | | | | |
| 2407459 | BORRERO SANTIAGO,ANA D | Address on file | | | | | |
| 2412968 | BORRERO SANTIAGO,MARISEL | Address on file | | | | | |
| 2408046 | BORRERO SANTIAGO,VALENTINA | Address on file | | | | | |
| 2403657 | BORRERO SIBERON,ELENA | Address on file | | | | | |
| 2405131 | BORRERO TEIXIDOR,EDITH M | Address on file | | | | | |
| 2402960 | BORRERO TORRES,LOURDES M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413686 | BORRERO VALENTIN,OTILIO | Address on file | | | | | |
| 2405651 | BORRERO VELAZQUEZ,ISMAEL | Address on file | | | | | |
| 2400162 | BOSCH ADAMES,HEIDSHA | Address on file | | | | | |
| 2408861 | BOSCH MALAVE,DIANA | Address on file | | | | | |
| 2403297 | BOSQUE RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2404003 | BOSQUES BARRETO,HERIBERTO | Address on file | | | | | |
| 2406792 | BOSQUES BARRETO,MARIA T | Address on file | | | | | |
| 2418479 | BOSQUES LASSALLE,NANCY | Address on file | | | | | |
| 2413480 | BOSQUES QUINTANA,MAYRA | Address on file | | | | | |
| 2421149 | BOSQUES QUINTANA,MELVIN | Address on file | | | | | |
| 2413246 | BOSQUES SERRANO,OLGA L | Address on file | | | | | |
| 2414042 | BOSQUEZ FELICIANO,DORIS | Address on file | | | | | |
| 2419613 | BOSQUEZ FELICIANO,NYDIA | Address on file | | | | | |
| 2403370 | BOSSOLO LOPEZ,MYRIAM | Address on file | | | | | |
| 2403469 | BOU FUENTES,TESSIE | Address on file | | | | | |
| 2399884 | BOU SANTIAGO,SYLVIA | Address on file | | | | | |
| 2405710 | BOU SANTIAGO,TERESITA DEL C | Address on file | | | | | |
| 2404831 | BOUET GRANA,CARMEN H | Address on file | | | | | |
| 2422361 | BOURDON MARQUEZ,EMILIA | Address on file | | | | | |
| 2401298 | BRACERO ACOSTA,MARIA D | Address on file | | | | | |
| 2422479 | BRACERO AGOSTO,ZORAIDA | Address on file | | | | | |
| 2419080 | BRACERO COTTY,LOURDES | Address on file | | | | | |
| 2413985 | BRACERO LOPEZ,JOSE R | Address on file | | | | | |
| 2415354 | BRACERO MONTALVO,MINERVA | Address on file | | | | | |
| 2411192 | BRACERO ORTIZ,MARTA E | Address on file | | | | | |
| 2405036 | BRACERO RIVERA,EVA L | Address on file | | | | | |
| 2423106 | BRACERO RIVERA,GILBERTO | Address on file | | | | | |
| 2413698 | BRACERO ROSADO,BRENDA I | Address on file | | | | | |
| 2412354 | BRACETTI SANTIAGO,ALFRED | Address on file | | | | | |
| 2413583 | BRANDI CAMACHO,ALBERTO | Address on file | | | | | |
| 2415887 | BRAVO ALONSO,GLADYS N | Address on file | | | | | |
| 2416020 | BRAVO ALONSO,MIRIAM B | Address on file | | | | | |
| 2413994 | BRAVO FIGUEROA,NELSON | Address on file | | | | | |
| 2416942 | BRAVO GONZALEZ,JAVIER | Address on file | | | | | |
| 2402812 | BRAVO MUNIZ,ANA L | Address on file | | | | | |
| 2400856 | BRAVO MUNIZ,EUNICE | Address on file | | | | | |
| 2410829 | BRAVO RODRIGUEZ,AIDA E | Address on file | | | | | |
| 2404042 | BRAVO RODRIGUEZ,PEDRO E | Address on file | | | | | |
| 2416905 | BRAWN RIVERA,NANCY | Address on file | | | | | |
| 2402534 | BREVAN MERCADO,MARILYN | Address on file | | | | | |
| 2422708 | BREVAN RIVERA,CARMEN Y | Address on file | | | | | |
| 2407287 | BRISUENO DOMINGUEZ,VILNA LYS | Address on file | | | | | |
| 2402875 | BRITO CRUZ,RAFAEL | Address on file | | | | | |
| 2417311 | BRITO MORALES,NELIDA | Address on file | | | | | |
| 2412115 | BRITO MORALES,SARA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567063 | BRITO ORTIZ,DELIA | Address on file | | | | | |
| 2401235 | BRITO ORTIZ,EUGENIO | Address on file | | | | | |
| 2405612 | BROCO OLIVERA,ALLY A | Address on file | | | | | |
| 2401584 | BROCO SAEZ,LILLIAM | Address on file | | | | | |
| 2411930 | BROWN CALDERON,VILMA | Address on file | | | | | |
| 2420092 | BROWN REYES,ILDELIZA | Address on file | | | | | |
| 2416291 | BRUFAU QUINTANA,TERESA M | Address on file | | | | | |
| 2415458 | BRULL IRIZARRY,CARMEN M | Address on file | | | | | |
| 2420155 | BRULL IRIZARRY,LIZETTE N | Address on file | | | | | |
| 2407360 | BRUNET SANTIAGO,LAURA | Address on file | | | | | |
| 2401911 | BRUNO ADORNO,MARIA DE LOS A | Address on file | | | | | |
| 2418141 | BRUNO CABRERA,CARMEN G | Address on file | | | | | |
| 2405678 | BRUNO PABON,ANA M | Address on file | | | | | |
| 2407746 | BRUNO PAGAN,SONIA N | Address on file | | | | | |
| 2414039 | BRUNO SIERRA,ERNESTO | Address on file | | | | | |
| 2414475 | BRUSSEAU MORALES,LUZ DEL C | Address on file | | | | | |
| 2402051 | BUDET CALZADA,NILDA B | Address on file | | | | | |
| 2408763 | BUFILL FIGUEROA,MARIBEL | Address on file | | | | | |
| 2400197 | BUITRAGO GUZMAN,MERCEDES | Address on file | | | | | |
| 2418973 | BUJOSA GABRIEL,IRAIDA | Address on file | | | | | |
| 2418971 | BUJOSA ROSARIO,VILMA E | Address on file | | | | | |
| 2400013 | BULA FIGUEROA,MYRTA E | Address on file | | | | | |
| 2420273 | BULA MARTINEZ,EVELYN | Address on file | | | | | |
| 2409491 | BULLINGTON MILLAN,ALICIA A | Address on file | | | | | |
| 2410225 | BULTED SAEZ,CARMEN I | Address on file | | | | | |
| 2421146 | BULTRON AYALA,ZORAIDA | Address on file | | | | | |
| 2411247 | BULTRON GARCIA,MILAGROS | Address on file | | | | | |
| 2401661 | BULTRON GONZALEZ,GLORIA M | Address on file | | | | | |
| 2415201 | BULTRON RIVERA,NERVA L | Address on file | | | | | |
| 2418093 | BURGO MONTES,YOLANDA | Address on file | | | | | |
| 2420930 | BURGOS ALVARADO,IDALIS L | Address on file | | | | | |
| 2411083 | BURGOS AMARO,ANA | Address on file | | | | | |
| 2417664 | BURGOS AMARO,LYDIA | Address on file | | | | | |
| 2423175 | BURGOS AVILES,DORIS P | Address on file | | | | | |
| 2406105 | BURGOS AVILES,SONIA | Address on file | | | | | |
| 2422432 | BURGOS AYALA,MAGDALENA | Address on file | | | | | |
| 2403662 | BURGOS AYALA,MARGARITA | Address on file | | | | | |
| 2419413 | BURGOS BENITEZ,ALFREDO | Address on file | | | | | |
| 2411277 | BURGOS BERRIOS,MADELINE | Address on file | | | | | |
| 2411785 | BURGOS BERRIOS,MARIA C | Address on file | | | | | |
| 2417979 | BURGOS BORRERO,AWILDA | Address on file | | | | | |
| 2421309 | BURGOS CABRERA,MAYRA L | Address on file | | | | | |
| 2412915 | BURGOS CAPO,LUIS R | Address on file | | | | | |
| 2410655 | BURGOS CARRASQUILLO,ZULMA | Address on file | | | | | |
| 2422711 | BURGOS CARTAGENA,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419834 | BURGOS CASTRO,CARMEN A | Address on file | | | | | |
| 2409149 | BURGOS CASTRO,JUANITA | Address on file | | | | | |
| 2407145 | BURGOS CINTRON,MARIA DEL C | Address on file | | | | | |
| 2419383 | BURGOS COLLAZO,CARMEN M | Address on file | | | | | |
| 2408416 | BURGOS COLON,ENEIDA | Address on file | | | | | |
| 2409898 | BURGOS COLON,LILLIAN DEL C | Address on file | | | | | |
| 2404747 | BURGOS COLON,MARIANA | Address on file | | | | | |
| 2419462 | BURGOS COLON,MARIANO | Address on file | | | | | |
| 2403911 | BURGOS CORDOVA,IRIS D | Address on file | | | | | |
| 2419706 | BURGOS CORDOVA,ZENAIDA | Address on file | | | | | |
| 2416498 | BURGOS CRUZ,LUZ A | Address on file | | | | | |
| 2420753 | BURGOS CRUZ,WILLIAM | Address on file | | | | | |
| 2406759 | BURGOS DE JESUS,MARIA I | Address on file | | | | | |
| 2419733 | BURGOS DEL VALLE,RAMONITA | Address on file | | | | | |
| 2401636 | BURGOS DIAZ,GLORIA M | Address on file | | | | | |
| 2418396 | BURGOS FEBUS,EULALIA | Address on file | | | | | |
| 2406291 | BURGOS FELICIANO,IRIS D | Address on file | | | | | |
| 2423075 | BURGOS FELICIANO,LUIS E | Address on file | | | | | |
| 2415794 | BURGOS FERNANDEZ,CARMEN I | Address on file | | | | | |
| 2422909 | BURGOS FLORES,HERNAN | Address on file | | | | | |
| 2414373 | BURGOS FORTI,ELIZABETH | Address on file | | | | | |
| 2408344 | BURGOS GARCIA,ESTERVINA | Address on file | | | | | |
| 2409832 | BURGOS GARCIA,LUZ E | Address on file | | | | | |
| 2404512 | BURGOS GARCIA,MARIA DEL C | Address on file | | | | | |
| 2418787 | BURGOS GARCIA,MIRTELINA | Address on file | | | | | |
| 2403953 | BURGOS GOMEZ,LILLIAN D | Address on file | | | | | |
| 2415618 | BURGOS HERNANDEZ,ADIEL | Address on file | | | | | |
| 2421310 | BURGOS LOPEZ,EFRAIN | Address on file | | | | | |
| 2407072 | BURGOS LOPEZ,FRANCISCO | Address on file | | | | | |
| 2420797 | BURGOS LOPEZ,GILBERTO | Address on file | | | | | |
| 2414932 | BURGOS LOPEZ,RAMONITA | Address on file | | | | | |
| 2423018 | BURGOS LOYO,NYDIA E | Address on file | | | | | |
| 2421851 | BURGOS MATOS,MAYRA L | Address on file | | | | | |
| 2421180 | BURGOS MERCADO,MARIBEL | Address on file | | | | | |
| 2408282 | BURGOS MILLET,YOLANDA | Address on file | | | | | |
| 2402506 | BURGOS MONTANE,INGRID M | Address on file | | | | | |
| 2404548 | BURGOS MORALES,GRICEL | Address on file | | | | | |
| 2407994 | BURGOS NEVAREZ,ISRAEL | Address on file | | | | | |
| 2411267 | BURGOS ORONA,NORIS | Address on file | | | | | |
| 2414356 | BURGOS ORTEGA,GLORIA | Address on file | | | | | |
| 2400676 | BURGOS ORTIZ,BRICILIDES | Address on file | | | | | |
| 2416705 | BURGOS ORTIZ,IDALIA | Address on file | | | | | |
| 2405715 | BURGOS ORTIZ,JUANITA | Address on file | | | | | |
| 2400561 | BURGOS ORTIZ,LEYDA DEL C | Address on file | | | | | |
| 2416842 | BURGOS ORTIZ,OLGA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421513 | BURGOS PABON,CARMEN D | Address on file | | | | | |
| 2403274 | BURGOS PINERO,ALFREDO | Address on file | | | | | |
| 2421732 | BURGOS REYES,MAYRA L | Address on file | | | | | |
| 2411781 | BURGOS RIVERA,ANA H | Address on file | | | | | |
| 2402609 | BURGOS RIVERA,MARIA V | Address on file | | | | | |
| 2420957 | BURGOS RIVERA,MARIBEL | Address on file | | | | | |
| 2419865 | BURGOS RIVERA,PABLO | Address on file | | | | | |
| 2411665 | BURGOS RODRIGUEZ,EILEEN | Address on file | | | | | |
| 2410302 | BURGOS RODRIGUEZ,ELVIRA | Address on file | | | | | |
| 2411645 | BURGOS RODRIGUEZ,HELEN | Address on file | | | | | |
| 2420431 | BURGOS RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2407919 | BURGOS RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2408376 | BURGOS ROMERO,HAYDEE | Address on file | | | | | |
| 2412192 | BURGOS ROSADO,ROLANDO | Address on file | | | | | |
| 2406367 | BURGOS RUIZ,CARLOS L | Address on file | | | | | |
| 2409813 | BURGOS RUIZ,MARIA DE LOS A | Address on file | | | | | |
| 2414349 | BURGOS SALLES,DORIS | Address on file | | | | | |
| 2407410 | BURGOS SANCHEZ,JUDITH | Address on file | | | | | |
| 2413769 | BURGOS SANTOS,EVELYN | Address on file | | | | | |
| 2416870 | BURGOS SANTOS,RAFAEL | Address on file | | | | | |
| 2406073 | BURGOS SERRANO,LUIS A | Address on file | | | | | |
| 2413400 | BURGOS SUAREZ,LUIS A | Address on file | | | | | |
| 2408094 | BURGOS TEJERO,JOSEFINA | Address on file | | | | | |
| 2418966 | BURGOS TEXIDOR,LOURDES R | Address on file | | | | | |
| 2410617 | BURGOS TORRES,JUANITA | Address on file | | | | | |
| 2417210 | BURGOS TORRES,LUZ N | Address on file | | | | | |
| 2409716 | BURGOS TORRES,WILMA L | Address on file | | | | | |
| 2402397 | BURGOS VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2402241 | BURGOS VEGA,ANA E | Address on file | | | | | |
| 2414381 | BURGOS VEGA,MARITZA | Address on file | | | | | |
| 2406339 | BURGOS VELEZ,PURA | Address on file | | | | | |
| 2404920 | BURGOS ZAYAS,SYLVIA E | Address on file | | | | | |
| 2417130 | BUSIGO ORTIZ,SCHEREZADA | Address on file | | | | | |
| 2421193 | BUSQUETS CORTINA,IVETTE | Address on file | | | | | |
| 2399815 | BUSQUETS SCHROEDER,MYRIAM | Address on file | | | | | |
| 2422072 | BUSSATTI PEREZ,ALFREDO R | Address on file | | | | | |
| 2405370 | BUTHER CARATTINI,NORMA A | Address on file | | | | | |
| 2403523 | BUTLER RODRIGUEZ,ANA H | Address on file | | | | | |
| 2409533 | BUTLER ROMAN,MARY | Address on file | | | | | |
| 2408476 | BUTLER VARGAS,GLADYS | Address on file | | | | | |
| 2420467 | BUTTER LOPEZ,NANCY | Address on file | | | | | |
| 2415466 | BUTTER VENDRELL,DORIS | Address on file | | | | | |
| 2412489 | BUXO ALMEDA,EDDA I | Address on file | | | | | |
| 2408785 | CAAMANO MELENDEZ,GRISSELLE | Address on file | | | | | |
| 2415607 | CABALLER VELAZQUEZ,LEONIDES | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401205 | CABALLER VINAS,GLORIA | Address on file | | | | | |
| 2414276 | CABALLERO AVILES,BLANCA I | Address on file | | | | | |
| 2419796 | CABALLERO CABRERA,NORLA E | Address on file | | | | | |
| 2421127 | CABALLERO GARCIA,GRISELL | Address on file | | | | | |
| 2420340 | CABALLERO MEDINA,LYDIA | Address on file | | | | | |
| 2401251 | CABALLERO MERCADO,CARMEN | Address on file | | | | | |
| 2409987 | CABALLERO MUNOZ,AGNES | Address on file | | | | | |
| 2422369 | CABALLERO QUINONES,MYRIAM | Address on file | | | | | |
| 2403487 | CABALLERO RIVERA,CARMEN M | Address on file | | | | | |
| 2423080 | CABALLERO SANTOS,VIRGINIA | Address on file | | | | | |
| 2422717 | CABALLERO SANTOS,YOLANDA | Address on file | | | | | |
| 2416424 | CABALLERO VIERA,MARCOS | Address on file | | | | | |
| 2411065 | CABAN ACEVEDO,HAYDEE | Address on file | | | | | |
| 2415149 | CABAN ACEVEDO,ZORAIDA | Address on file | | | | | |
| 2414745 | CABAN AVILES,FELICITA | Address on file | | | | | |
| 2401219 | CABAN BABILONIA,FERNANDO | Address on file | | | | | |
| 2414573 | CABAN CABAN,CARMEN | Address on file | | | | | |
| 2406405 | CABAN CARRASQUILLO,EDWIN | Address on file | | | | | |
| 2414559 | CABAN FERNANDEZ,SANDRA M | Address on file | | | | | |
| 2411782 | CABAN GALINDEZ,LILLIAM G | Address on file | | | | | |
| 2401561 | CABAN GARCIA,NATHAN | Address on file | | | | | |
| 2412560 | CABAN GONZALEZ,NOEMI | Address on file | | | | | |
| 2408986 | CABAN HERNANDEZ,HAYDEE | Address on file | | | | | |
| 2413115 | CABAN HERNANDEZ,HECTOR L | Address on file | | | | | |
| 2402602 | CABAN HERNANDEZ,MAGALI | Address on file | | | | | |
| 2422231 | CABAN JIMENEZ,MARIA M | Address on file | | | | | |
| 2415437 | CABAN JIMENEZ,SAMUEL | Address on file | | | | | |
| 2420548 | CABAN LOPEZ,FRANCISCO | Address on file | | | | | |
| 2400768 | CABAN LOPEZ,RENE | Address on file | | | | | |
| 2420841 | CABAN MARTINEZ,ELIDA I | Address on file | | | | | |
| 2411759 | CABAN MEDINA,EVA E | Address on file | | | | | |
| 2401121 | CABAN MORALES,GLORIA E. | Address on file | | | | | |
| 2412939 | CABAN PEREZ,EVELYN | Address on file | | | | | |
| 2414828 | CABAN PEREZ,WANDA | Address on file | | | | | |
| 2410565 | CABAN QUINONES,LUZ E | Address on file | | | | | |
| 2422647 | CABAN RAMOS,CLAUDIO | Address on file | | | | | |
| 2422374 | CABAN RODRIGUEZ,LUZ | Address on file | | | | | |
| 2401998 | CABAN ROMAN,MIGUEL A | Address on file | | | | | |
| 2416483 | CABAN RUIZ,MARIBEL | Address on file | | | | | |
| 2401008 | CABAN RUIZ,MARITZA | Address on file | | | | | |
| 2411570 | CABAN SALAS,MAYRA | Address on file | | | | | |
| 2421249 | CABAN SANTIAGO,LEYDA | Address on file | | | | | |
| 2416117 | CABANAS RIOS,KAREN M | Address on file | | | | | |
| 2420927 | CABANELLAS TORRES,WILMARIE | Address on file | | | | | |
| 2401405 | CABASSA VOUSTAD,EDDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421274 | CABELLO LEON,IRIS M | Address on file | | | | | |
| 2417201 | CABEZAS CARRASQUILLO,MARIA T | Address on file | | | | | |
| 2407224 | CABEZUDO GARCIA,ANA E | Address on file | | | | | |
| 2409198 | CABIYA RIVERA,ILIA M | Address on file | | | | | |
| 2413993 | CABRAL TRINIDAD,VILMA | Address on file | | | | | |
| 2415570 | CABRERA ALMODOVAR,FELIX | Address on file | | | | | |
| 2401400 | CABRERA ANDRADES,IRAIDA | Address on file | | | | | |
| 2404237 | CABRERA AVILES,MARIA M | Address on file | | | | | |
| 2419128 | CABRERA BRUNO,AWILDA | Address on file | | | | | |
| 2402644 | CABRERA CAMACHO,JULIA | Address on file | | | | | |
| 2412205 | CABRERA COLON,LUIS A | Address on file | | | | | |
| 2409108 | CABRERA CORDERO,VIVIAN | Address on file | | | | | |
| 2411444 | CABRERA COTTO,MARIA L | Address on file | | | | | |
| 2417920 | CABRERA CRUZ,ANA D | Address on file | | | | | |
| 2410188 | CABRERA CRUZ,ANA L | Address on file | | | | | |
| 2413129 | CABRERA CRUZ,CARMEN G | Address on file | | | | | |
| 2406617 | CABRERA CRUZ,WANDA I | Address on file | | | | | |
| 2416798 | CABRERA DE JESUS,LUZ H | Address on file | | | | | |
| 2409372 | CABRERA DIAZ,ANA I | Address on file | | | | | |
| 2413832 | CABRERA FALCON,MARITZA | Address on file | | | | | |
| 2422902 | CABRERA GALINDO,MARISOL | Address on file | | | | | |
| 2412437 | CABRERA GONZALEZ,ANA L | Address on file | | | | | |
| 2403858 | CABRERA LABOY,CARMEN M | Address on file | | | | | |
| 2419431 | CABRERA MEDINA,ANGELA P | Address on file | | | | | |
| 2420896 | CABRERA MERCADO,MARITZA | Address on file | | | | | |
| 2418225 | CABRERA MOLINA,ALEJANDRINO | Address on file | | | | | |
| 2406537 | CABRERA MORALES,SYLVIA M | Address on file | | | | | |
| 2415106 | CABRERA NARVAEZ,IRIS | Address on file | | | | | |
| 2414193 | CABRERA ORTEGA,NORMA I | Address on file | | | | | |
| 2406559 | CABRERA REYES,JANNETTE | Address on file | | | | | |
| 2406480 | CABRERA RIVERA,EVETTE | Address on file | | | | | |
| 2413869 | CABRERA RIVERA,MARIA I | Address on file | | | | | |
| 2419358 | CABRERA RODRIGUEZ,LILIAN E. | Address on file | | | | | |
| 2418485 | CABRERA ROMAN,RICARDO | Address on file | | | | | |
| 2401440 | CABRERA ROSADO,LUZ E. | Address on file | | | | | |
| 2420993 | CABRERA SOTO,WILMA | Address on file | | | | | |
| 2411364 | CABRERA TORRES,GRISELIDES | Address on file | | | | | |
| 2415184 | CABRERA TORRES,LOURDES J | Address on file | | | | | |
| 2423152 | CABRERA TORRES,WANDA | Address on file | | | | | |
| 2411309 | CABRERA VEGA,IRIS N | Address on file | | | | | |
| 2409856 | CABRERA VELEZ,ANTONIA E | Address on file | | | | | |
| 2400022 | CABRERA VIRELLA,LUZ R | Address on file | | | | | |
| 2414990 | CABRERA VITAL,ISABEL | Address on file | | | | | |
| 2405639 | CABRERO LAMBOY,BIENVENIDO | Address on file | | | | | |
| 2407790 | CACERES AYALA,ARACELIS | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 52 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408882 | CACERES AYALA,PABLO | Address on file | | | | | |
| 2418282 | CACERES CIMADEVILLA,ZWINDA A | Address on file | | | | | |
| 2413663 | CACERES DE JESUS,JOSE L | Address on file | | | | | |
| 2410914 | CACERES FONTANEZ,MARIA DE LOS A | Address on file | | | | | |
| 2400158 | CACERES LUYANDO,LILLIAN E | Address on file | | | | | |
| 2417401 | CACERES LUYANDO,NELIDA | Address on file | | | | | |
| 2400192 | CACERES MORALES,MILDRED | Address on file | | | | | |
| 2420424 | CACERES QUIJANO,YOLANDA E | Address on file | | | | | |
| 2413420 | CACERES RAMOS,MILDRED I | Address on file | | | | | |
| 2403425 | CACERES RIVERA,CARLOS | Address on file | | | | | |
| 2413496 | CACERES RIVERA,EDWIN L | Address on file | | | | | |
| 2401632 | CACERES SANCHEZ,DORIS E | Address on file | | | | | |
| 2418650 | CACERES TIRADO,LUZ S | Address on file | | | | | |
| 2418384 | CADIZ OCASIO,SONIA M | Address on file | | | | | |
| 2404227 | CADIZ PARRILLA,VALENTINA | Address on file | | | | | |
| 2415625 | CADIZ ROJAS,EDNA M | Address on file | | | | | |
| 2407376 | CADIZ VAZQUEZ,LIDUVINA | Address on file | | | | | |
| 2405266 | CADIZ VAZQUEZ,MICHAEL | Address on file | | | | | |
| 2403578 | CAEZ LOPEZ,LUISA | Address on file | | | | | |
| 2422648 | CAEZ VELAZQUEZ,ROSA D | Address on file | | | | | |
| 2401456 | CAFIERO BAEZ,NANCY | Address on file | | | | | |
| 2406899 | CAICOYA ORTIZ,LOURDES | Address on file | | | | | |
| 2410568 | CAJIGAS BARRETO,ELENA | Address on file | | | | | |
| 2410244 | CAJIGAS BARRETO,MARIA G | Address on file | | | | | |
| 2415490 | CAJIGAS LORENZO,JANET D | Address on file | | | | | |
| 2403176 | CAJIGAS RAMOS,ROSA M | Address on file | | | | | |
| 2399817 | CAJIGAS RAMOS,VICENTE | Address on file | | | | | |
| 2416543 | CALAFELL MENENDEZ,IBELDA | Address on file | | | | | |
| 2420875 | CALCANO CLAUDIO,CRISTELA | Address on file | | | | | |
| 2410287 | CALCANO LOPEZ,RAFAEL | Address on file | | | | | |
| 2400347 | CALCANO RIVERA,ROSA J | Address on file | | | | | |
| 2417430 | CALDAS ROMAN,BETHZAIDA | Address on file | | | | | |
| 2422455 | CALDERO PEREZ,ISRAEL | Address on file | | | | | |
| 2411043 | CALDERO PEREZ,NOEMI | Address on file | | | | | |
| 2412435 | CALDERON ARCE,EVELYN M | Address on file | | | | | |
| 2399874 | CALDERON BENITEZ,CONFESOR | Address on file | | | | | |
| 2417691 | CALDERON BURGOS,IRIS M | Address on file | | | | | |
| 2410397 | CALDERON CLEMENTE,ANA L | Address on file | | | | | |
| 2419236 | CALDERON COLON,MARYBEL | Address on file | | | | | |
| 2402722 | CALDERON COTTO,MYRNA | Address on file | | | | | |
| 2409785 | CALDERON CRUZ,GISELE | Address on file | | | | | |
| 2417956 | CALDERON DEL VALLE,CARMEN D | Address on file | | | | | |
| 2402101 | CALDERON DIAZ,MARIA E | Address on file | | | | | |
| 2422972 | CALDERON FELICIER,NARCISO | Address on file | | | | | |
| 2414799 | CALDERON FERRAN,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401281 | CALDERON FONTANES,ZULMA S | Address on file | | | | | |
| 2422504 | CALDERON FUENTES,ANGELINA | Address on file | | | | | |
| 2417332 | CALDERON HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2403623 | CALDERON JIMENEZ,MARIBEL | Address on file | | | | | |
| 2417742 | CALDERON MARRERO,NATIVIDAD | Address on file | | | | | |
| 2419913 | CALDERON MARTINEZ,TOMASA M | Address on file | | | | | |
| 2400987 | CALDERON MORALES,CARMEN R | Address on file | | | | | |
| 2407055 | CALDERON MORALES,NORMA L | Address on file | | | | | |
| 2406580 | CALDERON MUNOZ,MARIA L | Address on file | | | | | |
| 2418192 | CALDERON ORTA,VICTORIA | Address on file | | | | | |
| 2406779 | CALDERON PEREZ,ARNALDO | Address on file | | | | | |
| 2411451 | CALDERON PEREZ,CARMEN D | Address on file | | | | | |
| 2418700 | CALDERON RAMOS,LUZ B | Address on file | | | | | |
| 2402642 | CALDERON RAMOS,MARIA A | Address on file | | | | | |
| 2409638 | CALDERON RIVERA,CARLOS | Address on file | | | | | |
| 2422233 | CALDERON RIVERA,JOSE A | Address on file | | | | | |
| 2412527 | CALDERON ROBLES,ANA J | Address on file | | | | | |
| 2402487 | CALDERON ROMAN,MARIA A | Address on file | | | | | |
| 2421417 | CALDERON TORRES,SONIA I | Address on file | | | | | |
| 2422633 | CALDERON VELAZQUEZ,ABIGAIL | Address on file | | | | | |
| 2402493 | CALERO VELEZ,LARRY | Address on file | | | | | |
| 2415143 | CALES CRUZ,NORMA I | Address on file | | | | | |
| 2417915 | CALES MORALES,MARTHA I | Address on file | | | | | |
| 2405488 | CALES PACHECO,MIGDALIA | Address on file | | | | | |
| 2405773 | CALES RIVERA,DELIA I. | Address on file | | | | | |
| 2419210 | CALIXTO LOPEZ,LUIS A | Address on file | | | | | |
| 2402335 | CALIZ CORDERO,MIRTA J. | Address on file | | | | | |
| 2414731 | CALIZ MARTINEZ,EDGAR | Address on file | | | | | |
| 2408202 | CALIZ RAMIREZ,RAQUEL M | Address on file | | | | | |
| 2421145 | CALO BENITEZ,MAGALI | Address on file | | | | | |
| 2415650 | CALO CORDOVA,HERMINIO | Address on file | | | | | |
| 2402308 | CALO FERNANDEZ,JUAN R | Address on file | | | | | |
| 2405520 | CALO TORRES,GLADYS | Address on file | | | | | |
| 2406399 | CALO VELAZQUEZ,JAIME | Address on file | | | | | |
| 2420925 | CALVENTE NARVAEZ,PRISCILLA | Address on file | | | | | |
| 2402900 | CALVO CLAUSSELL,JUDITH V | Address on file | | | | | |
| 2414873 | CALVO NIEVES,EVELYN | Address on file | | | | | |
| 2407991 | CALZADA BETANCOURT,MARIBEL | Address on file | | | | | |
| 2416908 | CALZADA CATALA,CARLOS S | Address on file | | | | | |
| 2404265 | CALZADA MEDERO,CARMEN M | Address on file | | | | | |
| 2403716 | CALZADA MERCADO,LUZ D | Address on file | | | | | |
| 2419356 | CALZADA MONTALVO,EVELICIA | Address on file | | | | | |
| 2400787 | CAMACHO  MARQUEZ,CARMEN G. | Address on file | | | | | |
| 2412792 | CAMACHO ACOSTA,GERINALDO | Address on file | | | | | |
| 2409017 | CAMACHO ALGARIN,SONIA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421565 | CAMACHO ALICEA,ELBA N | Address on file | | | | | |
| 2413015 | CAMACHO ALMODOVAR,MARIA DEL P | Address on file | | | | | |
| 2407606 | CAMACHO AMADOR,LUZ M | Address on file | | | | | |
| 2418165 | CAMACHO AMADOR,ROSA | Address on file | | | | | |
| 2416754 | CAMACHO AQUINO,MYRIAM | Address on file | | | | | |
| 2406932 | CAMACHO CADIZ,EVELYN | Address on file | | | | | |
| 2411948 | CAMACHO CADIZ,LILLIAM | Address on file | | | | | |
| 2415861 | CAMACHO CADIZ,WANDA I | Address on file | | | | | |
| 2410399 | CAMACHO CAMACHO,SANDRA | Address on file | | | | | |
| 2406258 | CAMACHO CARRASQUILLO,HIRAM | Address on file | | | | | |
| 2413061 | CAMACHO CASIANO,JULIO | Address on file | | | | | |
| 2410508 | CAMACHO CASTILLO,CARLOS F | Address on file | | | | | |
| 2422646 | CAMACHO COLON,WALBERTO | Address on file | | | | | |
| 2400068 | CAMACHO CONCEPCION,LYDIA | Address on file | | | | | |
| 2408962 | CAMACHO CRESPO,CARMEN I | Address on file | | | | | |
| 2416799 | CAMACHO CRUZ,ZAIDA T | Address on file | | | | | |
| 2415581 | CAMACHO DAVILA,ENNA | Address on file | | | | | |
| 2401757 | CAMACHO DAVILA,INOCENCIA | Address on file | | | | | |
| 2410120 | CAMACHO DELGADO,GLORIA M | Address on file | | | | | |
| 2414229 | CAMACHO FIGUEROA,ANTONIA | Address on file | | | | | |
| 2421509 | CAMACHO GARCIA,JORGE D | Address on file | | | | | |
| 2415480 | CAMACHO GARCIA,MARITZA | Address on file | | | | | |
| 2407798 | CAMACHO HERNANDEZ,CARMEN S | Address on file | | | | | |
| 2418352 | CAMACHO HERNANDEZ,EVELYN | Address on file | | | | | |
| 2410166 | CAMACHO HUERTAS,MARIA DE L | Address on file | | | | | |
| 2404861 | CAMACHO ILARRAZA,CARMEN | Address on file | | | | | |
| 2403798 | CAMACHO LOZADA,ANA E | Address on file | | | | | |
| 2410628 | CAMACHO MARRERO,CARMEN D | Address on file | | | | | |
| 2408524 | CAMACHO MATOS,VIRGINIA | Address on file | | | | | |
| 2403411 | CAMACHO MORENO,JUAN | Address on file | | | | | |
| 2407539 | CAMACHO MUNOZ,MARIA E | Address on file | | | | | |
| 2422868 | CAMACHO ORTIZ,BRENDA L | Address on file | | | | | |
| 2417006 | CAMACHO PACHECO,NELSON | Address on file | | | | | |
| 2420661 | CAMACHO PACHECO,YOLANDA | Address on file | | | | | |
| 2421135 | CAMACHO PAGAN,WILMA I | Address on file | | | | | |
| 2400724 | CAMACHO PONCE,GLORIA H | Address on file | | | | | |
| 2410388 | CAMACHO RAMIREZ,IVAN | Address on file | | | | | |
| 2404775 | CAMACHO RAMIREZ,MARISOL | Address on file | | | | | |
| 2405172 | CAMACHO REYES,OLGA I | Address on file | | | | | |
| 2414918 | CAMACHO REYES,ROSA M | Address on file | | | | | |
| 2413652 | CAMACHO RIOS,RAMONA | Address on file | | | | | |
| 2423098 | CAMACHO RIOS,SANDRA | Address on file | | | | | |
| 2400476 | CAMACHO RIVERA,JOSE M | Address on file | | | | | |
| 2413237 | CAMACHO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2414688 | CAMACHO RODRIGUEZ,ELISA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400612 | CAMACHO RODRIGUEZ,RAUL | Address on file | | | | | |
| 2402681 | CAMACHO RODRIGUEZ,SARA L | Address on file | | | | | |
| 2420926 | CAMACHO ROSADO,HECTOR L | Address on file | | | | | |
| 2407086 | CAMACHO ROSARIO,JULIA | Address on file | | | | | |
| 2403894 | CAMACHO SANCHEZ,DILIA | Address on file | | | | | |
| 2411111 | CAMACHO SANCHEZ,EFREN L | Address on file | | | | | |
| 2401279 | CAMACHO SANTANA,RAFAEL | Address on file | | | | | |
| 2403625 | CAMACHO SANTANA,ROSA | Address on file | | | | | |
| 2413328 | CAMACHO SANTIAGO,MELESA | Address on file | | | | | |
| 2410198 | CAMACHO SOTO,JOSUE | Address on file | | | | | |
| 2401747 | CAMACHO SOTO,MAGDALENA | Address on file | | | | | |
| 2419345 | CAMACHO SUAREZ,MARIA DE L | Address on file | | | | | |
| 2402008 | CAMACHO TORRES,JUANITA | Address on file | | | | | |
| 2406284 | CAMACHO VEGA,ELIZABETH | Address on file | | | | | |
| 2405062 | CAMACHO VELES,JOSE M | Address on file | | | | | |
| 2404739 | CAMARGO ORENGO,ELBERT A | Address on file | | | | | |
| 2411026 | CAMERON ORTIZ,RICHARD | Address on file | | | | | |
| 2407875 | CAMILO ROBLES,ADALBERTO | Address on file | | | | | |
| 2408264 | CAMINERO MILAN,MARGARITA I | Address on file | | | | | |
| 2412785 | CAMPOS COLLAZO,MARIA V | Address on file | | | | | |
| 2408786 | CAMPOS DE JESUS,NANCY | Address on file | | | | | |
| 2420110 | CAMPOS MARTINEZ,MELVIN | Address on file | | | | | |
| 2417850 | CAMPOS OSORIO,RAMON | Address on file | | | | | |
| 2418657 | CAMPOS RIVERA,VIRGINIA | Address on file | | | | | |
| 2403851 | CAMPOS SANCHEZ,IRMA V | Address on file | | | | | |
| 2400493 | CANALES APONTE,LOURDES | Address on file | | | | | |
| 2409104 | CANALES CABRERA,LAURA L | Address on file | | | | | |
| 2404420 | CANALES CANALES,NELLY | Address on file | | | | | |
| 2416693 | CANALES CRUZ,NESTOR | Address on file | | | | | |
| 2402191 | CANALES DAVILA,MARIA E | Address on file | | | | | |
| 2414315 | CANALES DIAZ,JHONDEE | Address on file | | | | | |
| 2417131 | CANALES DOMINGUEZ,LYDIA | Address on file | | | | | |
| 2418220 | CANALES LOPEZ,RUTH H | Address on file | | | | | |
| 2422478 | CANALES PACHECO,MIGDALIA | Address on file | | | | | |
| 2418987 | CANALES QUINONES,ELBA I | Address on file | | | | | |
| 2412204 | CANALES RODRIGUEZ,SANDRA Y | Address on file | | | | | |
| 2407057 | CANALES ZABALA,ANNETTE | Address on file | | | | | |
| 2415924 | CANALS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2410227 | CANAS SIVERIO,WANDA R | Address on file | | | | | |
| 2422184 | CANCEL ALVARADO,EVELYN | Address on file | | | | | |
| 2405892 | CANCEL ALVARADO,NILDA I | Address on file | | | | | |
| 2409136 | CANCEL BURGOS,MIGDALIA | Address on file | | | | | |
| 2401592 | CANCEL CUEVAS,CRISTINA | Address on file | | | | | |
| 2407322 | CANCEL GONZALEZ,LUZ E | Address on file | | | | | |
| 2403152 | CANCEL HENRIQUEZ,ROSA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416783 | CANCEL LOPEZ,ANELIS | Address on file | | | | | |
| 2400879 | CANCEL MATOS,MARIA E | Address on file | | | | | |
| 2414800 | CANCEL MONCLOVA,NITZA | Address on file | | | | | |
| 2414463 | CANCEL MONTIJO,ALMA L | Address on file | | | | | |
| 2412458 | CANCEL ORTIZ,MIRELLA | Address on file | | | | | |
| 2400553 | CANCEL ORTIZ,MIRTA E | Address on file | | | | | |
| 2413475 | CANCEL PERAZA,EVELYN H | Address on file | | | | | |
| 2407350 | CANCEL RIVERA,CARMEN M | Address on file | | | | | |
| 2421320 | CANCEL RODRIGUEZ,DAMARIS | Address on file | | | | | |
| 2418544 | CANCEL RODRIGUEZ,IRVING | Address on file | | | | | |
| 2411940 | CANCEL ROSADO,LILLYBETTE | Address on file | | | | | |
| 2404123 | CANCEL ROSADO,SOL MARIA | Address on file | | | | | |
| 2411655 | CANCEL ROSARIO,ABIGAIL | Address on file | | | | | |
| 2416535 | CANCEL ROSAS,CATHERINE | Address on file | | | | | |
| 2408540 | CANCEL SALGADO,ANA L | Address on file | | | | | |
| 2409119 | CANCEL SEPULVEDA,CARMEN I | Address on file | | | | | |
| 2408634 | CANCEL SIERRA,NANCY | Address on file | | | | | |
| 2414900 | CANDELARIA CANDELARIA,ISAAC | Address on file | | | | | |
| 2422838 | CANDELARIA CANDELARIA,JUAN A | Address on file | | | | | |
| 2417917 | CANDELARIA CUEVAS,CRUZ | Address on file | | | | | |
| 2418724 | CANDELARIA CUEVAS,MARIA M | Address on file | | | | | |
| 2403696 | CANDELARIA DIAZ,JOSEFINA | Address on file | | | | | |
| 2405809 | CANDELARIA FARRULLA,ERIC | Address on file | | | | | |
| 2414246 | CANDELARIA GALAN,MARIA T | Address on file | | | | | |
| 2420969 | CANDELARIA PEREZ,OSVALDO | Address on file | | | | | |
| 2402369 | CANDELARIA RIVERA,JOSE L | Address on file | | | | | |
| 2422670 | CANDELARIA ROSA,EXA E | Address on file | | | | | |
| 2421975 | CANDELARIA VEGA,OFELIA | Address on file | | | | | |
| 2408233 | CANDELARIA,SARAI | Address on file | | | | | |
| 2412725 | CANDELARIO CANDELARIO,ROSARIO | Address on file | | | | | |
| 2417042 | CANDELARIO GUZMAN,NOELIA | Address on file | | | | | |
| 2402154 | CANDELARIO MARRERO,NEREIDA | Address on file | | | | | |
| 2411283 | CANDELARIO MATOS,HORTENSIA | Address on file | | | | | |
| 2408776 | CANDELARIO NAZARIO,NILDA E | Address on file | | | | | |
| 2404282 | CANDELARIO NIDO,ROSA J | Address on file | | | | | |
| 2414599 | CANDELARIO OLIVIERI,DAMARIS | Address on file | | | | | |
| 2417339 | CANDELARIO OTERO,MARIA E | Address on file | | | | | |
| 2413293 | CANDELARIO PADILLA,MARIA DE LOS A | Address on file | | | | | |
| 2411343 | CANDELARIO RODRIGUEZ,PETRONA | Address on file | | | | | |
| 2418010 | CANDELARIO ROSAS,ADA L | Address on file | | | | | |
| 2417422 | CANDELARIO RUIZ,KETTY | Address on file | | | | | |
| 2419258 | CANDELARIO VARGAS,RADAMES | Address on file | | | | | |
| 2414322 | CANDELARIO VIDRO,MIGDALIA | Address on file | | | | | |
| 2421114 | CANDELAS VALDERRAMA,BLANCA M | Address on file | | | | | |
| 2403378 | CANETTY ACEVEDO,CARMEN L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407724 | CANIZARES NIEVES,JUAN J | Address on file | | | | | |
| 2420956 | CANO RODRIGUEZ,DIOSDADO | Address on file | | | | | |
| 2399962 | CANSOBRE RIVERA,FLAVIA I | Address on file | | | | | |
| 2401954 | CANSOBRE RIVERA,MARIA V | Address on file | | | | | |
| 2403188 | CANTRES ADORNO,RICHARD A | Address on file | | | | | |
| 2409070 | CANTRES PANTOJA,DIANA | Address on file | | | | | |
| 2402695 | CAPELES DIAZ,CARMEN D | Address on file | | | | | |
| 2420187 | CAPELES GONZALEZ,CARLOS R | Address on file | | | | | |
| 2408959 | CAPELES RAMOS,CARMEN I | Address on file | | | | | |
| 2400817 | CAPELLA CAPELLA,MARIA V. | Address on file | | | | | |
| 2402371 | CAPELLA LOPEZ,ANA M. | Address on file | | | | | |
| 2403485 | CAPELLA LOPEZ,ESTHER | Address on file | | | | | |
| 2412912 | CAPESTANY VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2404836 | CAPETILLO BERMUDEZ,ELENA | Address on file | | | | | |
| 2404492 | CAPO CAPO,EDNA J | Address on file | | | | | |
| 2414786 | CAPO SANCHEZ,MILAGROS | Address on file | | | | | |
| 2417484 | CAPPA DELGADO,NANCY | Address on file | | | | | |
| 2413680 | CAPPAS VAZQUEZ,IVETTE | Address on file | | | | | |
| 2413736 | CAQUIAS ARROYO,NITZA | Address on file | | | | | |
| 2412750 | CAQUIAS RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2412539 | CARABALLO ALBERTORIO,NANCY | Address on file | | | | | |
| 2409671 | CARABALLO ARROYO,ANA D | Address on file | | | | | |
| 2403245 | CARABALLO BABA,RUBEN | Address on file | | | | | |
| 2405778 | CARABALLO CAMACHO,EDGAR | Address on file | | | | | |
| 2415420 | CARABALLO CARABALLO,CARMINE | Address on file | | | | | |
| 2415409 | CARABALLO CEDENO,GRIMILDA | Address on file | | | | | |
| 2411751 | CARABALLO CEDENO,JOSE M | Address on file | | | | | |
| 2416009 | CARABALLO CEDENO,MYRIAM | Address on file | | | | | |
| 2415222 | CARABALLO CENTENO,SERAFIN | Address on file | | | | | |
| 2413699 | CARABALLO CINTRON,LADI S | Address on file | | | | | |
| 2418612 | CARABALLO CORNIER,ANACELI | Address on file | | | | | |
| 2415482 | CARABALLO CORNIER,HAYDEE | Address on file | | | | | |
| 2417665 | CARABALLO CORNIER,NEWILL | Address on file | | | | | |
| 2420721 | CARABALLO COTTO,CARMEN D | Address on file | | | | | |
| 2419137 | CARABALLO CUEVAS,IRIS | Address on file | | | | | |
| 2405402 | CARABALLO DIAZ,ANA L | Address on file | | | | | |
| 2421657 | CARABALLO DIAZ,CARMEN L | Address on file | | | | | |
| 2402373 | CARABALLO DIAZ,RADAMES | Address on file | | | | | |
| 2408525 | CARABALLO FELICIANO,MADELLINE | Address on file | | | | | |
| 2414831 | CARABALLO FELICIANO,MIRTELINA | Address on file | | | | | |
| 2411630 | CARABALLO FERNANDEZ,JUAN | Address on file | | | | | |
| 2419205 | CARABALLO FERNANDEZ,RAMONY | Address on file | | | | | |
| 2413494 | CARABALLO FLORES,MARTA | Address on file | | | | | |
| 2405719 | CARABALLO GARCIA,AIDA I | Address on file | | | | | |
| 2401690 | CARABALLO GARCIA,AIDA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 58 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404704 | CARABALLO GARCIA,CARMEN D | Address on file | | | | | |
| 2400280 | CARABALLO GARCIA,ROBERTO | Address on file | | | | | |
| 2415931 | CARABALLO GOMEZ,LUIS O | Address on file | | | | | |
| 2415331 | CARABALLO GONZALEZ,ELBA | Address on file | | | | | |
| 2412828 | CARABALLO HERNANDEZ,JESUS | Address on file | | | | | |
| 2414088 | CARABALLO HERNANDEZ,MARIA A | Address on file | | | | | |
| 2410757 | CARABALLO LUGO,MIGUEL A | Address on file | | | | | |
| 2413513 | CARABALLO MANGUAL,IRMA V | Address on file | | | | | |
| 2404190 | CARABALLO MARTINEZ,ANGEL L | Address on file | | | | | |
| 2415119 | CARABALLO MARTINEZ,NEREIDA | Address on file | | | | | |
| 2410477 | CARABALLO MARTINEZ,ROBERTO | Address on file | | | | | |
| 2403673 | CARABALLO MORALES,MARTHA J | Address on file | | | | | |
| 2404408 | CARABALLO NIEVES,MIGDALIA | Address on file | | | | | |
| 2412044 | CARABALLO NIVAL,CRUZ M | Address on file | | | | | |
| 2420580 | CARABALLO OLIVERAS,MICHAEL | Address on file | | | | | |
| 2417517 | CARABALLO OSORIO,NYDIA E | Address on file | | | | | |
| 2420270 | CARABALLO PACHECO,ELSA | Address on file | | | | | |
| 2415429 | CARABALLO PAGAN,NIDIA | Address on file | | | | | |
| 2411125 | CARABALLO PAGAN,WANDA I | Address on file | | | | | |
| 2420949 | CARABALLO PEDRAZA,NILSA | Address on file | | | | | |
| 2413348 | CARABALLO RAMIREZ,BETTY F | Address on file | | | | | |
| 2413688 | CARABALLO RAMIREZ,FELIX C | Address on file | | | | | |
| 2413273 | CARABALLO RAMIREZ,SONIA | Address on file | | | | | |
| 2421639 | CARABALLO RIVERA,LUCILA | Address on file | | | | | |
| 2407268 | CARABALLO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407791 | CARABALLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2411221 | CARABALLO RODRIGUEZ,ROSA N | Address on file | | | | | |
| 2414719 | CARABALLO RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2403996 | CARABALLO SANCHEZ,RAMON | Address on file | | | | | |
| 2410327 | CARABALLO SANTIAGO,FRANK | Address on file | | | | | |
| 2421778 | CARABALLO SUAREZ,HECTOR L | Address on file | | | | | |
| 2403628 | CARABALLO TORO,ROSALINDA | Address on file | | | | | |
| 2411146 | CARABALLO TORRADO,DIANA | Address on file | | | | | |
| 2400361 | CARABALLO TROCHE,EDWIN | Address on file | | | | | |
| 2403068 | CARABALLO VAZQUEZ,JOSE A | Address on file | | | | | |
| 2402655 | CARABALLO VELEZ,EDWIN C | Address on file | | | | | |
| 2414982 | CARABALLO VELEZ,MARIBEL | Address on file | | | | | |
| 2403358 | CARAMBOT GARCIA,NOEMI | Address on file | | | | | |
| 2401702 | CARATINI BERMUDEZ,PEGGY L | Address on file | | | | | |
| 2401337 | CARATTINI ALVARADO,CARMEN | Address on file | | | | | |
| 2401357 | CARATTINI APONTE,MYRTELINA | Address on file | | | | | |
| 2407271 | CARATTINI HERNANDEZ,AMELIA M | Address on file | | | | | |
| 2420469 | CARATTINI HERNANDEZ,MABEL | Address on file | | | | | |
| 2416252 | CARATTINI LABOY,ANTONIO | Address on file | | | | | |
| 2419332 | CARATTINI LOPEZ,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406826 | CARATTINI SUAREZ,NEREIDA | Address on file | | | | | |
| 2422195 | CARBO ABBOTT,NYDIA T | Address on file | | | | | |
| 2408482 | CARBO CACERES,MILDRED | Address on file | | | | | |
| 2411270 | CARBONE SANTOS,WANDA I | Address on file | | | | | |
| 2410292 | CARBONELL BURGOS,AIDA L | Address on file | | | | | |
| 2410465 | CARBONELL LOPEZ,MARGARITA | Address on file | | | | | |
| 2412362 | CARBONELL RAMIREZ,ANA L | Address on file | | | | | |
| 2422139 | CARBONELL RAMIREZ,DALILA | Address on file | | | | | |
| 2410629 | CARBWOOD RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2399915 | CARCANO RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2405424 | CARDALDA SOTO,CARMEN | Address on file | | | | | |
| 2409589 | CARDE MENDEZ,EVELYN | Address on file | | | | | |
| 2406391 | CARDE RAMOS,BLANCA R | Address on file | | | | | |
| 2419314 | CARDEC HERNANDEZ,MARILYN | Address on file | | | | | |
| 2409601 | CARDEC VELEZ,MAGALI | Address on file | | | | | |
| 2422423 | CARDEL CARBONELL,GLISSETTE | Address on file | | | | | |
| 2406942 | CARDEL CARBONELL,ZULMA I | Address on file | | | | | |
| 2415877 | CARDENAS FRANCO,BLANCA M | Address on file | | | | | |
| 2414578 | CARDENAS MAXAN,ORLANDO | Address on file | | | | | |
| 2406050 | CARDENAS NIEVES,MARGARITA | Address on file | | | | | |
| 2408519 | CARDIN RODRIGUEZ,NANCY | Address on file | | | | | |
| 2409185 | CARDONA ACEVEDO,GETULIO E | Address on file | | | | | |
| 2405616 | CARDONA ADAMES,MIRTA | Address on file | | | | | |
| 2420234 | CARDONA ALONZO,JOSEFINA | Address on file | | | | | |
| 2415554 | CARDONA BAEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404087 | CARDONA CALDERON,ANA C | Address on file | | | | | |
| 2417891 | CARDONA CARDONA,ADELAIDA | Address on file | | | | | |
| 2406453 | CARDONA CARDONA,ELSA A | Address on file | | | | | |
| 2412109 | CARDONA CARDONA,JORGE A | Address on file | | | | | |
| 2403385 | CARDONA CASTRO,ZAIDA | Address on file | | | | | |
| 2401999 | CARDONA COLON,ANGEL L | Address on file | | | | | |
| 2418887 | CARDONA COLON,MARTA E | Address on file | | | | | |
| 2412668 | CARDONA COMULADA,ELIZABETH | Address on file | | | | | |
| 2411067 | CARDONA CORDERO,GLORIA I | Address on file | | | | | |
| 2414094 | CARDONA CRESPO,MERCEDES | Address on file | | | | | |
| 2410429 | CARDONA CRESPO,MIGUEL A | Address on file | | | | | |
| 2401910 | CARDONA FLORES,NILSA | Address on file | | | | | |
| 2400646 | CARDONA FRONTERA,MARGARITA | Address on file | | | | | |
| 2420647 | CARDONA FRONTERA,NANCY A | Address on file | | | | | |
| 2419676 | CARDONA FUENTES,LUZ D | Address on file | | | | | |
| 2400146 | CARDONA GOZALEZ,SARA H | Address on file | | | | | |
| 2415985 | CARDONA GRAJALES,EDWIN | Address on file | | | | | |
| 2403738 | CARDONA GUZMAN,ELSIE | Address on file | | | | | |
| 2407555 | CARDONA HANCE,MARIA DEL L | Address on file | | | | | |
| 2409253 | CARDONA HERNANDEZ,AWILDA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419070 | CARDONA HERNANDEZ,WANDA | Address on file | | | | | |
| 2402826 | CARDONA JIMENEZ,LUIS E | Address on file | | | | | |
| 2400433 | CARDONA LOPEZ,CARMEN M | Address on file | | | | | |
| 2405314 | CARDONA LOPEZ,FRANCISCA | Address on file | | | | | |
| 2411084 | CARDONA LOPEZ,LUZ N | Address on file | | | | | |
| 2421330 | CARDONA LUCIANO,NELLIE | Address on file | | | | | |
| 2403859 | CARDONA MALPICA,RUTH M | Address on file | | | | | |
| 2403947 | CARDONA MARCANO,LUZ E | Address on file | | | | | |
| 2404145 | CARDONA MARQUEZ,JOSE J | Address on file | | | | | |
| 2417618 | CARDONA MARRERO,ASTRID J | Address on file | | | | | |
| 2410808 | CARDONA MERCADO,BLANCA I | Address on file | | | | | |
| 2417282 | CARDONA NEGRON,LUZ N | Address on file | | | | | |
| 2418646 | CARDONA NOVALES,ESTRELLA | Address on file | | | | | |
| 2414671 | CARDONA OCASIO,MILSA E | Address on file | | | | | |
| 2400525 | CARDONA ORTIZ,ROSA M | Address on file | | | | | |
| 2417615 | CARDONA PANTOJAS,MELBA L | Address on file | | | | | |
| 2412090 | CARDONA PEDROSA,DAISY | Address on file | | | | | |
| 2400992 | CARDONA PEDROSA,NANCY | Address on file | | | | | |
| 2421915 | CARDONA PELLOT,EVELYN | Address on file | | | | | |
| 2408954 | CARDONA PEREZ,MARIA J | Address on file | | | | | |
| 2409945 | CARDONA PEREZ,MIRIAM | Address on file | | | | | |
| 2410243 | CARDONA RIOS,MILDRED | Address on file | | | | | |
| 2415374 | CARDONA RIVERA,CARMEN A | Address on file | | | | | |
| 2412472 | CARDONA RIVERA,MAYRA I | Address on file | | | | | |
| 2403416 | CARDONA RIVERA,MIGUEL A | Address on file | | | | | |
| 2413206 | CARDONA RIVERA,ZORAIDA | Address on file | | | | | |
| 2410923 | CARDONA ROBLES,ANGEL F | Address on file | | | | | |
| 2416223 | CARDONA ROBLES,DANIEL | Address on file | | | | | |
| 2409521 | CARDONA ROBLES,JOSIE E | Address on file | | | | | |
| 2410405 | CARDONA ROSA,LISSETTE | Address on file | | | | | |
| 2407993 | CARDONA ROSA,MYRTA E | Address on file | | | | | |
| 2408543 | CARDONA ROSA,NILDA M | Address on file | | | | | |
| 2421147 | CARDONA ROSARIO,VICTOR | Address on file | | | | | |
| 2414681 | CARDONA RUIZ,EVELYN T | Address on file | | | | | |
| 2417653 | CARDONA RUIZ,IVETTE | Address on file | | | | | |
| 2407329 | CARDONA RUIZ,REGINA | Address on file | | | | | |
| 2407767 | CARDONA SALAS,HECTOR A | Address on file | | | | | |
| 2417194 | CARDONA SANTIAGO,HERMES O | Address on file | | | | | |
| 2415416 | CARDONA SANTIAGO,NESTOR DE J | Address on file | | | | | |
| 2410064 | CARDONA SEPULVEDA,LUZ E | Address on file | | | | | |
| 2422061 | CARDONA SOLTERO,NORMA I | Address on file | | | | | |
| 2420711 | CARDONA SOTO,DORIS M | Address on file | | | | | |
| 2417286 | CARDONA SOTO,ROSA M | Address on file | | | | | |
| 2405969 | CARDONA TORRES,MYRIAM | Address on file | | | | | |
| 2419610 | CARDONA VARGAS,ELIZABETH | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 61 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411023 | CARDONA VELEZ,HILDA Z | Address on file | | | | | |
| 2420842 | CARDONA VELEZ,MARILYN | Address on file | | | | | |
| 2405883 | CARDONA,NEREIDA | Address on file | | | | | |
| 2411186 | CARIRE HERNANDEZ,EUFALDO | Address on file | | | | | |
| 2418996 | CARIRE PEREZ,SUSAN E | Address on file | | | | | |
| 2404220 | CARLO LUCIANO,OLGA H | Address on file | | | | | |
| 2415470 | CARLO LUGO,GLORIA | Address on file | | | | | |
| 2407016 | CARLO RUIZ,TOMAS | Address on file | | | | | |
| 2400738 | CARMONA COLON,PEDRO A | Address on file | | | | | |
| 2413667 | CARMONA GONZALEZ,MARCOS | Address on file | | | | | |
| 2408139 | CARMONA GOTAY,NYDIA | Address on file | | | | | |
| 2413197 | CARMONA GUTIERREZ,JOSE A | Address on file | | | | | |
| 2405620 | CARMONA GUTIERREZ,ROSA D | Address on file | | | | | |
| 2417445 | CARMONA LEBRON,JESUS A | Address on file | | | | | |
| 2423035 | CARMONA MARQUEZ,BENICIO | Address on file | | | | | |
| 2419827 | CARMONA MARTINEZ,ASUNCION | Address on file | | | | | |
| 2410586 | CARMONA MORALES,CARMEN I | Address on file | | | | | |
| 2412900 | CARMONA MORALES,EUGENIO | Address on file | | | | | |
| 2410876 | CARMONA RIVERA,ADA I | Address on file | | | | | |
| 2410033 | CARMONA RIVERA,ORLANDO M | Address on file | | | | | |
| 2416176 | CARMONA RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2404471 | CARMONA RODRIGUEZ,EDITH Y | Address on file | | | | | |
| 2421267 | CARMONA TEJERA,NYDIA | Address on file | | | | | |
| 2419409 | CARMONA VAZQUEZ,MYRNA G | Address on file | | | | | |
| 2410708 | CARO CARO,MYRNA | Address on file | | | | | |
| 2401590 | CARO MARTINEZ,ELIEZER | Address on file | | | | | |
| 2402911 | CARO NORIEGA,ZORAIDA | Address on file | | | | | |
| 2405716 | CARO PEREZ,CARMEN L | Address on file | | | | | |
| 2415461 | CARO PEREZ,ELIZABETH | Address on file | | | | | |
| 2416868 | CARO RAMOS,CARMEN M | Address on file | | | | | |
| 2406082 | CARO RAMOS,ISABEL | Address on file | | | | | |
| 2414794 | CARO RAMOS,MARISOL | Address on file | | | | | |
| 2405233 | CARO RAMOS,MILTON | Address on file | | | | | |
| 2421553 | CARO REYES,DOLORES | Address on file | | | | | |
| 2417810 | CARO REYES,ELIZABETH | Address on file | | | | | |
| 2407311 | CARO SANCHEZ,ALDA B | Address on file | | | | | |
| 2401350 | CARO TIRADO,HILDA E | Address on file | | | | | |
| 2423065 | CARO TIRADO,RAFAEL | Address on file | | | | | |
| 2417043 | CARPENA TORRES,JAIME E | Address on file | | | | | |
| 2400498 | CARPIO CALDERON,ZULEICA | Address on file | | | | | |
| 2400983 | CARRASCO CLAUDIO,MARIA | Address on file | | | | | |
| 2421808 | CARRASCO DIAZ,MIGUEL A | Address on file | | | | | |
| 2400799 | CARRASQUILLO ADORNO,RAFAELA | Address on file | | | | | |
| 2420437 | CARRASQUILLO ADORNO,ZOBEIDA | Address on file | | | | | |
| 2404416 | CARRASQUILLO ALMENAS,ROSA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 62 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401971 | CARRASQUILLO ARROYO,MARIA M | Address on file | | | | | |
| 2412279 | CARRASQUILLO AYALA,MADELYN | Address on file | | | | | |
| 2418738 | CARRASQUILLO BAEZ,EDILIA | Address on file | | | | | |
| 2403829 | CARRASQUILLO BERMUDEZ,WANDA | Address on file | | | | | |
| 2401933 | CARRASQUILLO CENTENO,CARMEN I | Address on file | | | | | |
| 2411040 | CARRASQUILLO COLLAZO,MILDRED | Address on file | | | | | |
| 2416768 | CARRASQUILLO COLON,MYRNA I | Address on file | | | | | |
| 2419555 | CARRASQUILLO CORREA,FRANCISCA | Address on file | | | | | |
| 2414423 | CARRASQUILLO CORREA,LILLIAM | Address on file | | | | | |
| 2404552 | CARRASQUILLO CORREA,TERESA | Address on file | | | | | |
| 2412933 | CARRASQUILLO DAVILA,OLGA | Address on file | | | | | |
| 2402231 | CARRASQUILLO DE JESUS,EMILIO | Address on file | | | | | |
| 2403019 | CARRASQUILLO DOMINGUEZ,IRIS D | Address on file | | | | | |
| 2411403 | CARRASQUILLO FLORES,DELIA E | Address on file | | | | | |
| 2422583 | CARRASQUILLO FLORES,LUZ M | Address on file | | | | | |
| 2418385 | CARRASQUILLO FONTANEZ,JUAN | Address on file | | | | | |
| 2410097 | CARRASQUILLO FONTANEZ,MARIA R | Address on file | | | | | |
| 2405749 | CARRASQUILLO FONTANEZ,MARISEL | Address on file | | | | | |
| 2419034 | CARRASQUILLO FORTY,WILMER | Address on file | | | | | |
| 2409393 | CARRASQUILLO GARCIA,FREDDIE A | Address on file | | | | | |
| 2405798 | CARRASQUILLO GARCIA,NIVIA A | Address on file | | | | | |
| 2407200 | CARRASQUILLO GONZALEZ,CLARA L | Address on file | | | | | |
| 2420884 | CARRASQUILLO GONZALEZ,MARIA V | Address on file | | | | | |
| 2416458 | CARRASQUILLO GONZALEZ,MYRNA | Address on file | | | | | |
| 2404472 | CARRASQUILLO JIMENEZ,CARMEN G | Address on file | | | | | |
| 2405245 | CARRASQUILLO LOPEZ,GRISSEL | Address on file | | | | | |
| 2400794 | CARRASQUILLO LOPEZ,JOSE M | Address on file | | | | | |
| 2400340 | CARRASQUILLO MALDONADO,DAMARIS A | Address on file | | | | | |
| 2407654 | CARRASQUILLO MALDONADO,DIALIS | Address on file | | | | | |
| 2407868 | CARRASQUILLO MALDONADO,LUIS A | Address on file | | | | | |
| 2407811 | CARRASQUILLO ORTIZ,MARIA A | Address on file | | | | | |
| 2405921 | CARRASQUILLO PAGAN,ANA M | Address on file | | | | | |
| 2416245 | CARRASQUILLO PEREZ,ROSA | Address on file | | | | | |
| 2407636 | CARRASQUILLO REYES,CRUZ M | Address on file | | | | | |
| 2408760 | CARRASQUILLO RIOS,TERESA | Address on file | | | | | |
| 2400542 | CARRASQUILLO RIVERA,CARMEN V | Address on file | | | | | |
| 2422252 | CARRASQUILLO RIVERA,FRANCISCO M | Address on file | | | | | |
| 2399822 | CARRASQUILLO RIVERA,LUIS F | Address on file | | | | | |
| 2415603 | CARRASQUILLO RIVERA,MIGUEL A | Address on file | | | | | |
| 2400576 | CARRASQUILLO RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2404809 | CARRASQUILLO RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2418635 | CARRASQUILLO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2414878 | CARRASQUILLO RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2410268 | CARRASQUILLO ROSA,NORMA | Address on file | | | | | |
| 2406666 | CARRASQUILLO SANCHEZ,EDWIN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405711 | CARRASQUILLO SANCHEZ,YOLANDA | Address on file | | | | | |
| 2411607 | CARRASQUILLO SANTANA,MARITZA L | Address on file | | | | | |
| 2402919 | CARRASQUILLO SERRANO,MILAGROS | Address on file | | | | | |
| 2402405 | CARRASQUILLO SERRANO,VICTOR | Address on file | | | | | |
| 2409016 | CARRASQUILLO SOTO,JANET | Address on file | | | | | |
| 2412582 | CARRASQUILLO SOTO,LIZETTE | Address on file | | | | | |
| 2400975 | CARRASQUILLO TORRES,ELIZABETH | Address on file | | | | | |
| 2417230 | CARRASQUILLO VALLE,ELBA L | Address on file | | | | | |
| 2418160 | CARRASQUILLO VALLE,ENILDA | Address on file | | | | | |
| 2415897 | CARRASQUILLO VALLE,OLGA M | Address on file | | | | | |
| 2419516 | CARRASQUILLO VALLE,PRISCILA | Address on file | | | | | |
| 2403972 | CARRASQUILLO VELAZQUEZ,MARIA | Address on file | | | | | |
| 2414860 | CARRASQUILLO ZAYAS,CARLOS E | Address on file | | | | | |
| 2400258 | CARRASQUILLO,LYDIA E | Address on file | | | | | |
| 2402313 | CARRASQUILLO,MERIS N | Address on file | | | | | |
| 2419576 | CARRER NAZARIO,ANTONIA | Address on file | | | | | |
| 2406884 | CARRER RIVERA,IRIS N | Address on file | | | | | |
| 2416464 | CARRERAS BACETTY,YOLANDA | Address on file | | | | | |
| 2420014 | CARRERAS COELLO,RITA M | Address on file | | | | | |
| 2419261 | CARRERAS HERNANDEZ,MAYRA I | Address on file | | | | | |
| 2410223 | CARRERAS ORTIZ,YVETTE | Address on file | | | | | |
| 2408989 | CARRERAS RODRIGUEZ,SONIA E | Address on file | | | | | |
| 2405608 | CARRERAS SOSA,NOEMI | Address on file | | | | | |
| 2407465 | CARRERO CARRERO,IRIS Y | Address on file | | | | | |
| 2417117 | CARRERO FELICIANO,RAYMOND | Address on file | | | | | |
| 2417926 | CARRERO FIGUEROA,ALTAGRACIA | Address on file | | | | | |
| 2414886 | CARRERO GONZALEZ,IRIS | Address on file | | | | | |
| 2420947 | CARRERO GONZALEZ,MAIRYN Z | Address on file | | | | | |
| 2415223 | CARRERO JIMENEZ,EDNA L | Address on file | | | | | |
| 2412631 | CARRERO LOPEZ,MARIA | Address on file | | | | | |
| 2418227 | CARRERO RIVERA,ROSA M | Address on file | | | | | |
| 2402528 | CARRERO RODRIGUEZ,CELIA | Address on file | | | | | |
| 2400357 | CARRERO ROMAN,MARIA | Address on file | | | | | |
| 2404449 | CARRERO VEGA,HAYDEE | Address on file | | | | | |
| 2420141 | CARRERO VELEZ,MARIA DEL C | Address on file | | | | | |
| 2422406 | CARRETERO MALDONADO,ENRIQUE | Address on file | | | | | |
| 2402179 | CARRILES SEPULVEDA,ANA C | Address on file | | | | | |
| 2414676 | CARRILLO CABRERA,LUZ E | Address on file | | | | | |
| 2421221 | CARRILLO CANCEL,CARMEN | Address on file | | | | | |
| 2408923 | CARRILLO CASIANO,ABIGAIL | Address on file | | | | | |
| 2401527 | CARRILLO CINTRON,IRMA | Address on file | | | | | |
| 2410297 | CARRILLO CORCINO,RUTH | Address on file | | | | | |
| 2416618 | CARRILLO CRUZ,CARMEN S | Address on file | | | | | |
| 2421087 | CARRILLO DELGADO,DIMARYS | Address on file | | | | | |
| 2400905 | CARRILLO DELGADO,LIDUVINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411162 | CARRILLO FUENTES,EVELYN | Address on file | | | | | |
| 2409681 | CARRILLO MEDINA,ZAIDA E | Address on file | | | | | |
| 2407230 | CARRILLO MONTALVO,SONIA I | Address on file | | | | | |
| 2404768 | CARRILLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2409190 | CARRILLO ROSARIO,NELLY | Address on file | | | | | |
| 2418669 | CARRILLO SOTO,SONIA | Address on file | | | | | |
| 2401110 | CARRION BONANO,CARMEN G | Address on file | | | | | |
| 2421594 | CARRION BONANO,LUZ M | Address on file | | | | | |
| 2409040 | CARRION CACERES,ANGELA | Address on file | | | | | |
| 2420328 | CARRION CACERES,ILEANA | Address on file | | | | | |
| 2408080 | CARRION CACERES,LIBERTAD | Address on file | | | | | |
| 2415999 | CARRION CARRASQUILLO,CARMEN L | Address on file | | | | | |
| 2415176 | CARRION CHAPMAN,EVANGELINA | Address on file | | | | | |
| 2413651 | CARRION CHEVEREZ,CLARIBEL | Address on file | | | | | |
| 2405246 | CARRION CORREA,CARMEN M | Address on file | | | | | |
| 2406375 | CARRION COTTO,FELICIANO | Address on file | | | | | |
| 2410907 | CARRION CRESPO,SONIA | Address on file | | | | | |
| 2405373 | CARRION DE PENA,MARIA M | Address on file | | | | | |
| 2404093 | CARRION DIAZ,JOSE R | Address on file | | | | | |
| 2401196 | CARRION DIAZ,MILDRED | Address on file | | | | | |
| 2417090 | CARRION GALARZA,LUIS A | Address on file | | | | | |
| 2401491 | CARRION GONZALEZ,DHELMA | Address on file | | | | | |
| 2414491 | CARRION GONZALEZ,EFIGENIA | Address on file | | | | | |
| 2422274 | CARRION GONZALEZ,WANDA I | Address on file | | | | | |
| 2407105 | CARRION HUERTAS,MARINA | Address on file | | | | | |
| 2401585 | CARRION MARTINEZ,GLORIA M | Address on file | | | | | |
| 2416679 | CARRION MARTINEZ,YOLANDA | Address on file | | | | | |
| 2406162 | CARRION MERCED,CARLOS A | Address on file | | | | | |
| 2412804 | CARRION ORTEGA,GLADYS | Address on file | | | | | |
| 2405703 | CARRION RESTO,JOSE A | Address on file | | | | | |
| 2414072 | CARRION RIVERA,FRANCISCA | Address on file | | | | | |
| 2421868 | CARRION RIVERA,GLADYS | Address on file | | | | | |
| 2416260 | CARRION RIVERA,NEYSA E | Address on file | | | | | |
| 2411447 | CARRION RIVERA,WANDA E | Address on file | | | | | |
| 2416525 | CARRION SANTOS,CELSO L | Address on file | | | | | |
| 2420334 | CARRION VALENTIN,HENRY | Address on file | | | | | |
| 2404676 | CARRION VIGO,JUAN E | Address on file | | | | | |
| 2420436 | CARRO COLON,MAYRA E | Address on file | | | | | |
| 2410357 | CARRO ORTIZ,WANDA E | Address on file | | | | | |
| 2409047 | CARRUCINI FALCON,ADALBERTO | Address on file | | | | | |
| 2421756 | CARTAGENA ACOSTA,MYRIAM | Address on file | | | | | |
| 2410682 | CARTAGENA ANTONETTI,DAISY | Address on file | | | | | |
| 2403450 | CARTAGENA APONTE,BENITA | Address on file | | | | | |
| 2411659 | CARTAGENA AYALA,MAYRA | Address on file | | | | | |
| 2406099 | CARTAGENA BRACERO,SALVADOR | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422590 | CARTAGENA BURGOS,CARMEN DEL R | Address on file | | | | | |
| 2422856 | CARTAGENA BURGOS,NORMA I | Address on file | | | | | |
| 2406302 | CARTAGENA CANCEL,GLADYS V | Address on file | | | | | |
| 2407446 | CARTAGENA CARDONA,LUZ M | Address on file | | | | | |
| 2404527 | CARTAGENA COLON,ANA L | Address on file | | | | | |
| 2414662 | CARTAGENA COLON,DALMA E | Address on file | | | | | |
| 2417557 | CARTAGENA COLON,OLGA I | Address on file | | | | | |
| 2399892 | CARTAGENA CORTES,LILLIAN I | Address on file | | | | | |
| 2409081 | CARTAGENA COTTO,LUIS A | Address on file | | | | | |
| 2416800 | CARTAGENA CRUZ,IVETTE | Address on file | | | | | |
| 2421250 | CARTAGENA GALLOZA,MARIA T | Address on file | | | | | |
| 2408456 | CARTAGENA GARCIA,LUIS A | Address on file | | | | | |
| 2420503 | CARTAGENA GONZALEZ,SONIA | Address on file | | | | | |
| 2404951 | CARTAGENA GRAU,ASUNCION | Address on file | | | | | |
| 2417942 | CARTAGENA MALAVE,BEATRIZ | Address on file | | | | | |
| 2418279 | CARTAGENA MALDONADO,VICTOR L | Address on file | | | | | |
| 2411669 | CARTAGENA MARTINEZ,EDUARDO | Address on file | | | | | |
| 2417888 | CARTAGENA ORTIZ,AIDA R | Address on file | | | | | |
| 2402712 | CARTAGENA ORTIZ,ANA L | Address on file | | | | | |
| 2413909 | CARTAGENA ORTIZ,ANGEL | Address on file | | | | | |
| 2411113 | CARTAGENA ORTIZ,EDNA L | Address on file | | | | | |
| 2419362 | CARTAGENA ORTIZ,WANDA I | Address on file | | | | | |
| 2410665 | CARTAGENA PAGAN,LOURDES E | Address on file | | | | | |
| 2408356 | CARTAGENA PEREZ,MARIA M | Address on file | | | | | |
| 2414091 | CARTAGENA RAMOS,LYDIA M | Address on file | | | | | |
| 2422945 | CARTAGENA RIVERA,CARMEN Y | Address on file | | | | | |
| 2408192 | CARTAGENA RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2414411 | CARTAGENA RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2401416 | CARTAGENA RODRIGUEZ,SOCORRO | Address on file | | | | | |
| 2421027 | CARTAGENA SANCHEZ,EVA L | Address on file | | | | | |
| 2405787 | CARTAGENA TORRES,MARIA DE LOS A | Address on file | | | | | |
| 2415728 | CARTAGENA VAZQUEZ,EVELYN | Address on file | | | | | |
| 2410856 | CARTAGENADEL VALLE,MARIA | Address on file | | | | | |
| 2400675 | CARVAJAL HANCE,ZORAIDA | Address on file | | | | | |
| 2421705 | CASADO ARCHEVAL,SANTOS | Address on file | | | | | |
| 2408326 | CASANOVA ENCARNACION,OLGA I | Address on file | | | | | |
| 2410602 | CASANOVA GONZALEZ,ROSE | Address on file | | | | | |
| 2420971 | CASANOVA LOZADA,MARISOL | Address on file | | | | | |
| 2413957 | CASANOVA MARTINEZ,BRENDA I | Address on file | | | | | |
| 2405903 | CASANOVA MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2420369 | CASANOVA MERCADO,MARIA DE L | Address on file | | | | | |
| 2409904 | CASANOVA VAZQUEZ,NIDZA M | Address on file | | | | | |
| 2414879 | CASANOVA VIZCARRONDO,ISBELA L | Address on file | | | | | |
| 2408666 | CASASNOVAS BULA,MARYANN | Address on file | | | | | |
| 2407972 | CASAVOVA RODRIGUEZ,CEDELIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 66 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415421 | CASES DIAZ,MILAGROS | Address on file | | | | | |
| 2403497 | CASIANO ALICEA,ANABELLE | Address on file | | | | | |
| 2420419 | CASIANO BALLESTER,CARMEN Y | Address on file | | | | | |
| 2407343 | CASIANO BERDECIA,IRMA L | Address on file | | | | | |
| 2417939 | CASIANO CAMERON,EVELYN R | Address on file | | | | | |
| 2422885 | CASIANO DIAZ,INOCENCIA M | Address on file | | | | | |
| 2410471 | CASIANO DIAZ,JUAN E | Address on file | | | | | |
| 2416374 | CASIANO DIAZ,MARIA DEL C | Address on file | | | | | |
| 2412799 | CASIANO DIAZ,MARIA I | Address on file | | | | | |
| 2408756 | CASIANO LAMBOY,MINERVA | Address on file | | | | | |
| 2410304 | CASIANO LIZARDI,LILLIAN B | Address on file | | | | | |
| 2406569 | CASIANO LUGO,MARILYN | Address on file | | | | | |
| 2418284 | CASIANO ORTIZ,ANA M | Address on file | | | | | |
| 2412131 | CASIANO ORTIZ,ELVIN M | Address on file | | | | | |
| 2401031 | CASILLA RIVERA,ANGEL C | Address on file | | | | | |
| 2419131 | CASILLAS BURGOS,ROXANIE | Address on file | | | | | |
| 2414484 | CASILLAS COLON,ANA L | Address on file | | | | | |
| 2405665 | CASILLAS CUADRADO,MINERVA | Address on file | | | | | |
| 2419048 | CASILLAS DEL VALLE,CARMEN G | Address on file | | | | | |
| 2421351 | CASILLAS FALCON,IRAIDA | Address on file | | | | | |
| 2408604 | CASILLAS FORTY,YOLANDA | Address on file | | | | | |
| 2417330 | CASILLAS GONZALEZ,LUZ I | Address on file | | | | | |
| 2416391 | CASILLAS RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2410525 | CASILLAS ROSARIO,JOSE E | Address on file | | | | | |
| 2416885 | CASINO ORTIZ,FRANCISCO | Address on file | | | | | |
| 2420962 | CASTA PEREZ,CESAR F | Address on file | | | | | |
| 2418468 | CASTANEDA ROSADO,LUZ M | Address on file | | | | | |
| 2418518 | CASTANER ARREGUI,LOURDES M | Address on file | | | | | |
| 2414729 | CASTANER CUYAR,JAVIER A | Address on file | | | | | |
| 2407482 | CASTANON GUTIERREZ,MARTA M | Address on file | | | | | |
| 2406307 | CASTEJON CENTENO,HILDA E | Address on file | | | | | |
| 2416773 | CASTELLANO ARROYO,REINA L | Address on file | | | | | |
| 2409374 | CASTELLANO SANTIAGO,MARIBEL | Address on file | | | | | |
| 2408710 | CASTELLAR MALDONADO,JORGE L | Address on file | | | | | |
| 2413868 | CASTELLAR RIVERA,GILDA L | Address on file | | | | | |
| 2406460 | CASTELLAR VELAZQUEZ,JOSE A | Address on file | | | | | |
| 2402651 | CASTELLON LINES,LYNETTE DEL C | Address on file | | | | | |
| 2400173 | CASTILLO BRACERO,SONIA N | Address on file | | | | | |
| 2418823 | CASTILLO CAMPOS,FELIX J | Address on file | | | | | |
| 2567093 | CASTILLO CASTILLO,ANGEL D | Address on file | | | | | |
| 2403586 | CASTILLO CRUZ,ELIA D | Address on file | | | | | |
| 2415792 | CASTILLO DEFILLO,ANA S | Address on file | | | | | |
| 2402709 | CASTILLO DIAZ,NANCY R | Address on file | | | | | |
| 2409837 | CASTILLO DOMINGUEZ,NORBERTO | Address on file | | | | | |
| 2419559 | CASTILLO GOMEZ,DORIS L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415686 | CASTILLO GOMEZ,SONIA M | Address on file | | | | | |
| 2401771 | CASTILLO GONZALEZ,LIZETTE S | Address on file | | | | | |
| 2420616 | CASTILLO HERNANDEZ,ANGEL D | Address on file | | | | | |
| 2406442 | CASTILLO HUERTAS,CARMEN D | Address on file | | | | | |
| 2414818 | CASTILLO MALDONADO,IVELISSE | Address on file | | | | | |
| 2408088 | CASTILLO MARQUEZ,OLGA I | Address on file | | | | | |
| 2409249 | CASTILLO MORALES,ANA M | Address on file | | | | | |
| 2408002 | CASTILLO MORALES,MARIBEL | Address on file | | | | | |
| 2411739 | CASTILLO OLIVERAS,MARIA N | Address on file | | | | | |
| 2409807 | CASTILLO PAGAN,IRAIDA | Address on file | | | | | |
| 2421715 | CASTILLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2420322 | CASTILLO ROSADO,MARISOL | Address on file | | | | | |
| 2417342 | CASTILLO SANTIAGO,MARITZA M | Address on file | | | | | |
| 2412830 | CASTILLO SANTOS,LUZ | Address on file | | | | | |
| 2407637 | CASTILLO SHERWOOD,NELSON | Address on file | | | | | |
| 2414906 | CASTILLO VARGAS,BETHSAIDA | Address on file | | | | | |
| 2408397 | CASTILLO VEGA,LUZ S | Address on file | | | | | |
| 2411961 | CASTILLO VELEZ,ADOLFO | Address on file | | | | | |
| 2421465 | CASTILLO VELEZ,MARIA DE LOS A | Address on file | | | | | |
| 2407604 | CASTILLOVEITIA GONZALEZ,GLADYS | Address on file | | | | | |
| 2407595 | CASTILLOVEITIA IRIZARRY,PEDRO | Address on file | | | | | |
| 2405483 | CASTRELLO,JORGE LUIS | Address on file | | | | | |
| 2409425 | CASTRESANA BETANCOURT,EDNA | Address on file | | | | | |
| 2414006 | CASTRILLON CABRERA,OLGA I | Address on file | | | | | |
| 2413871 | CASTRO ABREU,LYZZETE | Address on file | | | | | |
| 2419218 | CASTRO AGUAYO,MARIA DE L | Address on file | | | | | |
| 2406701 | CASTRO ALBERTY,ARMANDO E | Address on file | | | | | |
| 2423019 | CASTRO ALGARIN,SANDRA | Address on file | | | | | |
| 2421196 | CASTRO ALVERIO,NILDA E | Address on file | | | | | |
| 2400798 | CASTRO ARROYO,AIDA L | Address on file | | | | | |
| 2402055 | CASTRO BORIA,JOSEFINA | Address on file | | | | | |
| 2400302 | CASTRO CARDONA,AUREA B | Address on file | | | | | |
| 2414560 | CASTRO CASTRO,DAVID | Address on file | | | | | |
| 2408320 | CASTRO CEPEDA,CARMEN L | Address on file | | | | | |
| 2405277 | CASTRO CLEMENTE,SILVIA | Address on file | | | | | |
| 2408716 | CASTRO COLON,AIDA L | Address on file | | | | | |
| 2421261 | CASTRO CORDERO,VICTOR M | Address on file | | | | | |
| 2420313 | CASTRO CORREA,MARIA | Address on file | | | | | |
| 2401799 | CASTRO COTTO,MIGDALIA | Address on file | | | | | |
| 2402813 | CASTRO CRESPO,ELISA | Address on file | | | | | |
| 2407139 | CASTRO CRUZ,ANGELINA | Address on file | | | | | |
| 2408460 | CASTRO CRUZ,LILLIAN | Address on file | | | | | |
| 2402536 | CASTRO CURBELO,LUIS I | Address on file | | | | | |
| 2415664 | CASTRO CURBELO,PEDRO A | Address on file | | | | | |
| 2421389 | CASTRO DE LA PAZ,LANNY | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409546 | CASTRO DEYNES,IRMA | Address on file | | | | | |
| 2409275 | CASTRO DIAZ,CARMEN S | Address on file | | | | | |
| 2402600 | CASTRO DIAZ,ESTHER M | Address on file | | | | | |
| 2407586 | CASTRO DIAZ,IRIS G | Address on file | | | | | |
| 2403470 | CASTRO DIAZ,IRMA | Address on file | | | | | |
| 2421436 | CASTRO DIAZ,ISABEL | Address on file | | | | | |
| 2409878 | CASTRO DIODONET,EDRID I | Address on file | | | | | |
| 2422521 | CASTRO DOMINGUEZ,ANGEL S | Address on file | | | | | |
| 2421006 | CASTRO DOMINGUEZ,CARMEN | Address on file | | | | | |
| 2421510 | CASTRO DOMINGUEZ,CARMEN L | Address on file | | | | | |
| 2413184 | CASTRO ESTRADA,TERESA | Address on file | | | | | |
| 2400063 | CASTRO ESTUPINAN,ARACELIS | Address on file | | | | | |
| 2407628 | CASTRO FELIX,ANA E | Address on file | | | | | |
| 2410709 | CASTRO GARCIA,ANNIE L | Address on file | | | | | |
| 2411001 | CASTRO GONZALEZ,ELBA N | Address on file | | | | | |
| 2404423 | CASTRO GRACIA,ANA H | Address on file | | | | | |
| 2411127 | CASTRO GRACIA,ROSA I | Address on file | | | | | |
| 2415032 | CASTRO HERNANDEZ,GRACIELA | Address on file | | | | | |
| 2399914 | CASTRO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2411802 | CASTRO HERNANDEZ,VILMA DEL C | Address on file | | | | | |
| 2409207 | CASTRO LABOY,ZORAIDA | Address on file | | | | | |
| 2405311 | CASTRO LOPEZ,JOSE L | Address on file | | | | | |
| 2405439 | CASTRO LOPEZ,JOSE L | Address on file | | | | | |
| 2419330 | CASTRO LOPEZ,MILDRED | Address on file | | | | | |
| 2402163 | CASTRO LOZADA,ELSA I | Address on file | | | | | |
| 2421346 | CASTRO MALAVE,ANA R | Address on file | | | | | |
| 2406625 | CASTRO MARCHAND,HECTOR M | Address on file | | | | | |
| 2414572 | CASTRO MARTINEZ,EDWIN | Address on file | | | | | |
| 2408822 | CASTRO MARTINEZ,ILMI A | Address on file | | | | | |
| 2412412 | CASTRO MELENDEZ,EDWARD | Address on file | | | | | |
| 2403714 | CASTRO MERCADO,JUANITA | Address on file | | | | | |
| 2418885 | CASTRO MOJICA,ANA M | Address on file | | | | | |
| 2410359 | CASTRO MUNIZ,MAYBEL | Address on file | | | | | |
| 2401328 | CASTRO NIEVES,DAVID | Address on file | | | | | |
| 2412231 | CASTRO OROZCO,AIDA L | Address on file | | | | | |
| 2411654 | CASTRO OROZCO,JUDITH | Address on file | | | | | |
| 2418404 | CASTRO ORTIZ,CARMEN | Address on file | | | | | |
| 2418774 | CASTRO ORTIZ,LUIS R | Address on file | | | | | |
| 2418653 | CASTRO ORTIZ,MIGDALIA | Address on file | | | | | |
| 2412910 | CASTRO ORTIZ,MILAGROS M | Address on file | | | | | |
| 2400976 | CASTRO QUINONES,NORMA A. | Address on file | | | | | |
| 2416990 | CASTRO RAMIREZ,ROBERTO | Address on file | | | | | |
| 2407989 | CASTRO RENTAS,LAURA I | Address on file | | | | | |
| 2400825 | CASTRO RIVERA,LILLIAM | Address on file | | | | | |
| 2415207 | CASTRO RIVERA,LOURDES | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411232 | CASTRO ROBLEDO,JULIA M | Address on file | | | | | |
| 2411758 | CASTRO RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2404728 | CASTRO RODRIGUEZ,HILDA | Address on file | | | | | |
| 2418503 | CASTRO RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2402301 | CASTRO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2401756 | CASTRO RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2406060 | CASTRO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2406415 | CASTRO ROMAN,LLASCADA E | Address on file | | | | | |
| 2421861 | CASTRO ROMAN,MILAGROS | Address on file | | | | | |
| 2400155 | CASTRO RUIZ,CALIXTO | Address on file | | | | | |
| 2407205 | CASTRO RUIZ,MARGARITA | Address on file | | | | | |
| 2405035 | CASTRO SANTIAGO,JUDITH E | Address on file | | | | | |
| 2418252 | CASTRO SANTIAGO,MARIA A | Address on file | | | | | |
| 2405843 | CASTRO SEPULVEDA,JUAN A | Address on file | | | | | |
| 2419015 | CASTRO SERRANO,JULIO H | Address on file | | | | | |
| 2415337 | CASTRO SOLIS,IRIS | Address on file | | | | | |
| 2419391 | CASTRO TORRES,MARIA | Address on file | | | | | |
| 2415550 | CASTRO TORRES,MARISOL | Address on file | | | | | |
| 2408668 | CASTRO VELEZ,ROSA I | Address on file | | | | | |
| 2403940 | CASTRO VILLANUEVA,JOSE M | Address on file | | | | | |
| 2421161 | CASTRODAD BERRIOS,ADA | Address on file | | | | | |
| 2400462 | CASTRODAD CASTRODAD,PEDRO L | Address on file | | | | | |
| 2419144 | CATALA FRANCESCHINI,ANA R | Address on file | | | | | |
| 2404954 | CATALA LEON,MATIAS | Address on file | | | | | |
| 2409544 | CATALA LOPEZ,NOELIA | Address on file | | | | | |
| 2414917 | CATALA MARCANO,NIVIA M | Address on file | | | | | |
| 2407151 | CATALA OTERO,CARMEN M | Address on file | | | | | |
| 2400669 | CATALAN ALVAREZ,ADA M | Address on file | | | | | |
| 2417444 | CAUSSADE VEGLIO,IRMA I | Address on file | | | | | |
| 2419934 | CAY LOPEZ,ISOLINA | Address on file | | | | | |
| 2414511 | CEBALLOS CEPEDA,NORA M | Address on file | | | | | |
| 2419079 | CEBOLLERO HERNANDEZ,IVONNE DEL S | Address on file | | | | | |
| 2409996 | CECILIO MALDONADO,LUIS M | Address on file | | | | | |
| 2415949 | CEDENO CARABALLO,NEIDA | Address on file | | | | | |
| 2416847 | CEDENO CARRASQUILLO,CARMEN S | Address on file | | | | | |
| 2416791 | CEDENO CORNIER,MIGUEL | Address on file | | | | | |
| 2404223 | CEDENO DIAZ,BENJAMIN | Address on file | | | | | |
| 2418230 | CEDENO DIAZ,MARIA L | Address on file | | | | | |
| 2403433 | CEDENO GUZMAN,RUTH D | Address on file | | | | | |
| 2417015 | CEDENO IRIZARRY,NOEL | Address on file | | | | | |
| 2405050 | CEDENO ORENGO,SONIA | Address on file | | | | | |
| 2404949 | CEDENO RODRIGUEZ,MIRTA L | Address on file | | | | | |
| 2415775 | CEDENO RODRIGUEZ,SONIA | Address on file | | | | | |
| 2404964 | CEDENO ROMERO,ALEXIS | Address on file | | | | | |
| 2414399 | CEDENO ROMERO,DORIS | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409032 | CEDENO TORRES,JASMINE | Address on file | | | | | |
| 2409639 | CEDENO TORRES,MIGDALIA | Address on file | | | | | |
| 2412038 | CEDENO TORRES,VIRGEN DE LOS A | Address on file | | | | | |
| 2417421 | CEDENO TORRES,WANDA I | Address on file | | | | | |
| 2420591 | CEDRE CORREA,MARTHA | Address on file | | | | | |
| 2400122 | CENTENO ALVARADO,CARMEN L | Address on file | | | | | |
| 2406665 | CENTENO ALVELO,ENRIQUE | Address on file | | | | | |
| 2407966 | CENTENO ANESES,MARIA T | Address on file | | | | | |
| 2404088 | CENTENO ANESES,ROSA E | Address on file | | | | | |
| 2414354 | CENTENO APONTE,IRIS V | Address on file | | | | | |
| 2414772 | CENTENO AYALA,RAMON | Address on file | | | | | |
| 2404255 | CENTENO CARAZO,ALICIA | Address on file | | | | | |
| 2413093 | CENTENO CRUZ,HIGINIO M | Address on file | | | | | |
| 2418101 | CENTENO CRUZ,LILLIAN | Address on file | | | | | |
| 2419609 | CENTENO DE JESUS,ANA L | Address on file | | | | | |
| 2408327 | CENTENO DE JESUS,GLORIA M | Address on file | | | | | |
| 2408465 | CENTENO DE SKERRET,NORMA I | Address on file | | | | | |
| 2414888 | CENTENO FONTANE,PRISCILLA | Address on file | | | | | |
| 2417708 | CENTENO FONTANEZ,MARGARITA | Address on file | | | | | |
| 2410927 | CENTENO LUNA,OLGA I | Address on file | | | | | |
| 2401497 | CENTENO MELENDEZ,SONIA M | Address on file | | | | | |
| 2405262 | CENTENO MOLINA,LUZ N | Address on file | | | | | |
| 2401600 | CENTENO MORALES,MARGARITA | Address on file | | | | | |
| 2400528 | CENTENO OLMO,DAMARIS | Address on file | | | | | |
| 2403252 | CENTENO OLMO,DILSA E | Address on file | | | | | |
| 2402550 | CENTENO RAMOS,EULALIA | Address on file | | | | | |
| 2408035 | CENTENO RIOS,IVONNE | Address on file | | | | | |
| 2412042 | CENTENO RIVERA,BLANCA L | Address on file | | | | | |
| 2411009 | CENTENO RIVERA,CONSUELO | Address on file | | | | | |
| 2405851 | CENTENO RIVERA,LUZ E | Address on file | | | | | |
| 2407911 | CENTENO RIVERA,LUZ S | Address on file | | | | | |
| 2403787 | CENTENO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2419465 | CENTENO RODRIGUEZ,SONIA I | Address on file | | | | | |
| 2400007 | CENTENO SANTIAGO,CARMEN J | Address on file | | | | | |
| 2416650 | CENTENO VEGA,SYLVIA | Address on file | | | | | |
| 2404662 | CENTENO VEGA,VILMA G | Address on file | | | | | |
| 2412339 | CEPEDA CALDERON,SATURNINO | Address on file | | | | | |
| 2408942 | CEPEDA CORREA,MYRIAM | Address on file | | | | | |
| 2411743 | CEPEDA DE JESUS,MARCALLY | Address on file | | | | | |
| 2411839 | CEPEDA FELICIANO,SONIA N | Address on file | | | | | |
| 2407129 | CEPEDA MARQUEZ,NAYDA J | Address on file | | | | | |
| 2417476 | CEPEDA MORALES,CARMEN M | Address on file | | | | | |
| 2416235 | CEPEDA PARRILLA,NYDIA | Address on file | | | | | |
| 2404743 | CEPEDA PIZARRO,GABRIEL | Address on file | | | | | |
| 2401355 | CEPEDA QUINONES,EVELYN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 71 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404822 | CEPEDA QUINONES,NILSA I | Address on file | | | | | |
| 2423132 | CEPEDA RAMOS,CARMEN M | Address on file | | | | | |
| 2406914 | CEPEDA RAMOS,GREGORIA | Address on file | | | | | |
| 2412114 | CEPEDA REYES,CARMEN A | Address on file | | | | | |
| 2412790 | CEPEDA VELLON,JOSEFINA | Address on file | | | | | |
| 2422550 | CEREZO SANTIAGO,EVELYN | Address on file | | | | | |
| 2414833 | CERPA RIVERA,FERNANDO | Address on file | | | | | |
| 2414469 | CERPA RIVERA,ZORAIDA | Address on file | | | | | |
| 2399976 | CESTERO AGUILAR,DIANA M | Address on file | | | | | |
| 2415729 | CESTERO DE AYALA,EDDA | Address on file | | | | | |
| 2412448 | CHAEZ ABREU,CARMEN I | Address on file | | | | | |
| 2414668 | CHALUISANT CAMACHO,NANETTE | Address on file | | | | | |
| 2413179 | CHALUISANT DOMINGUEZ,ILEANA I | Address on file | | | | | |
| 2414788 | CHALUISANT GARCIA,MARIA L | Address on file | | | | | |
| 2421183 | CHAMORRO MELENDEZ,CLARIBEL | Address on file | | | | | |
| 2402217 | CHAMORRO OSTOLAZA,MARTA I | Address on file | | | | | |
| 2418693 | CHAMORRO OSTOLAZA,MARY L | Address on file | | | | | |
| 2416500 | CHAMORRO RIVERA,FERNANDO | Address on file | | | | | |
| 2409966 | CHANG SIERRA,JACQUELINE A | Address on file | | | | | |
| 2414008 | CHANZA GONZALEZ,ADA S | Address on file | | | | | |
| 2412960 | CHAPARRO CHAPARRO,MARIA | Address on file | | | | | |
| 2415064 | CHAPARRO GALLOZA,MARIA I | Address on file | | | | | |
| 2412958 | CHAPARRO GONZALEZ,SONIA M | Address on file | | | | | |
| 2404389 | CHAPARRO MURPHY,NANCY | Address on file | | | | | |
| 2402368 | CHAPARRO ROMAN,CARMEN I | Address on file | | | | | |
| 2410022 | CHAPARRO TRAVERSO,NYDIA M | Address on file | | | | | |
| 2406146 | CHAPEL CORTES,GILBERTO | Address on file | | | | | |
| 2418375 | CHAPEL CORTES,JAVIER A | Address on file | | | | | |
| 2421456 | CHARBONNIER DELGADO,MARIA I | Address on file | | | | | |
| 2416143 | CHARDON QUINONES,LICEL | Address on file | | | | | |
| 2409037 | CHARON LOPEZ,LUIS R | Address on file | | | | | |
| 2407623 | CHARRIEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2401015 | CHAVES CANALS,WANDA I | Address on file | | | | | |
| 2408371 | CHAVES JIMENEZ,DOLORES G | Address on file | | | | | |
| 2401175 | CHAVES JIMENEZ,LUZ E | Address on file | | | | | |
| 2413506 | CHAVES NIEVES,IRMA M | Address on file | | | | | |
| 2414787 | CHAVES NIEVES,MIRIAM | Address on file | | | | | |
| 2417451 | CHAVES SEGUI,OSCAR | Address on file | | | | | |
| 2404971 | CHAVES,ELBA | Address on file | | | | | |
| 2421038 | CHEVERE BAEZ,FELICITA | Address on file | | | | | |
| 2401783 | CHEVERE COLON,MARIA M | Address on file | | | | | |
| 2418395 | CHEVERE FUENTES,MAYDA L | Address on file | | | | | |
| 2412454 | CHEVERE JIMENEZ,MARIA | Address on file | | | | | |
| 2410911 | CHEVERE ORTIZ,HECTOR | Address on file | | | | | |
| 2404359 | CHEVERE PADRO,MIGDALIA | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421877 | CHEVERE SANCHEZ,LILLIAN | Address on file | | | | | |
| 2415428 | CHEVEREZ RIVAS,JOSE D | Address on file | | | | | |
| 2406953 | CHEVEREZ ROMERO,ELIGIO | Address on file | | | | | |
| 2402583 | CHEVRES CHEVRES,MARISA | Address on file | | | | | |
| 2422069 | CHICLANA ORTIZ,JULIA | Address on file | | | | | |
| 2408334 | CHICO MOYA,ANNABELLE | Address on file | | | | | |
| 2417663 | CHICO PEREZ,NILDA G | Address on file | | | | | |
| 2403121 | CHICO VELEZ,SONIA | Address on file | | | | | |
| 2409390 | CHIESA GONZALEZ,WILLIAM | Address on file | | | | | |
| 2408365 | CHIMELIS FIGUEROA,MARIA M | Address on file | | | | | |
| 2422826 | CHIMELIS ORTEGA,ROSA I | Address on file | | | | | |
| 2410068 | CHIMELIS RIVERA,NAYDALIS | Address on file | | | | | |
| 2414442 | CHINEA ALEJANDRO,ELIZABETH | Address on file | | | | | |
| 2403184 | CHINEA ALVAREZ,HILDA E | Address on file | | | | | |
| 2416439 | CHINEA ALVAREZ,ROSA | Address on file | | | | | |
| 2415978 | CHINEA NIEVES,DOLORES | Address on file | | | | | |
| 2408082 | CHINEA PINEDA,MARIA M | Address on file | | | | | |
| 2415826 | CHRISTIAN DE LA CRUZ,CARLOS J | Address on file | | | | | |
| 2423088 | CHRISTIAN RAMOS,CARLOS J | Address on file | | | | | |
| 2404250 | CIFUENTES DE CASTRO,EVANGELINA | Address on file | | | | | |
| 2422652 | CIMA DE VILLA,HAYDEE | Address on file | | | | | |
| 2411460 | CINTRON ABREU,AIDA N | Address on file | | | | | |
| 2414880 | CINTRON ALBERTORIO,FELIX J | Address on file | | | | | |
| 2409258 | CINTRON AYALA,MIRIAM | Address on file | | | | | |
| 2417513 | CINTRON BARBER,EDITH | Address on file | | | | | |
| 2402577 | CINTRON BARTOLOMEI,RAMON | Address on file | | | | | |
| 2401582 | CINTRON CARRASCO,CAMEN I | Address on file | | | | | |
| 2410077 | CINTRON CHEVRES,EVELYN | Address on file | | | | | |
| 2418287 | CINTRON CINTRON,ELENA H | Address on file | | | | | |
| 2421172 | CINTRON CINTRON,JUAN O | Address on file | | | | | |
| 2402496 | CINTRON CINTRON,MAGDA I | Address on file | | | | | |
| 2422676 | CINTRON CINTRON,MIGUEL A | Address on file | | | | | |
| 2411574 | CINTRON DE JESUS,ELSA | Address on file | | | | | |
| 2419200 | CINTRON DE JESUS,NANCY | Address on file | | | | | |
| 2411046 | CINTRON DELGADO,SANTIAGO | Address on file | | | | | |
| 2407270 | CINTRON DIAZ,BENITA | Address on file | | | | | |
| 2404722 | CINTRON DIAZ,IBIS R | Address on file | | | | | |
| 2406995 | CINTRON DIAZ,IRMA L | Address on file | | | | | |
| 2402789 | CINTRON FIGUEROA,FRANCISCO | Address on file | | | | | |
| 2404782 | CINTRON FIGUEROA,FRANCISCO | Address on file | | | | | |
| 2401626 | CINTRON GARCIA,DIOLIDIS | Address on file | | | | | |
| 2411218 | CINTRON GARCIA,JOSE A | Address on file | | | | | |
| 2567075 | CINTRON GONZALEZ,BLANCA | Address on file | | | | | |
| 2422903 | CINTRON GONZALEZ,ELIN M | Address on file | | | | | |
| 2403856 | CINTRON GONZALEZ,LYDIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421870 | CINTRON GONZALEZ,MIGDA I | Address on file | | | | | |
| 2405934 | CINTRON HERNANDEZ,BELKIS A | Address on file | | | | | |
| 2400073 | CINTRON HERNANDEZ,VICTOR L | Address on file | | | | | |
| 2420723 | CINTRON IRIZARRY,IRIS | Address on file | | | | | |
| 2400648 | CINTRON LAZU,JAIME | Address on file | | | | | |
| 2415206 | CINTRON LOPEZ,WANDA | Address on file | | | | | |
| 2405214 | CINTRON MANZANO,JULIA C | Address on file | | | | | |
| 2401259 | CINTRON MARQUEZ,GLORIA | Address on file | | | | | |
| 2567066 | CINTRON MARRERO,LEIDA V | Address on file | | | | | |
| 2418308 | CINTRON MARTINEZ,EDITH | Address on file | | | | | |
| 2400575 | CINTRON MEJIAS,GRISEL H | Address on file | | | | | |
| 2419212 | CINTRON MELENDEZ,NILDA E | Address on file | | | | | |
| 2420246 | CINTRON MENDEZ,NORA S | Address on file | | | | | |
| 2421780 | CINTRON MERCADO,ARNALDO | Address on file | | | | | |
| 2418048 | CINTRON MERCADO,MARIA DE LOS A | Address on file | | | | | |
| 2422651 | CINTRON MERCED,LUIS A | Address on file | | | | | |
| 2408759 | CINTRON MONDRIGUEZ,ELENA | Address on file | | | | | |
| 2406411 | CINTRON MONTALVO,MIRIAM | Address on file | | | | | |
| 2420836 | CINTRON MONTANEZ,RAYMOND | Address on file | | | | | |
| 2422481 | CINTRON OQUENDO,RUTH M | Address on file | | | | | |
| 2421111 | CINTRON ORENGO,MARIA | Address on file | | | | | |
| 2406590 | CINTRON ORTIZ,EDUARDO R | Address on file | | | | | |
| 2403991 | CINTRON ORTIZ,VILMA I | Address on file | | | | | |
| 2408685 | CINTRON PAGAN,MARIA DE L | Address on file | | | | | |
| 2409571 | CINTRON PARRILLA,DELMA C | Address on file | | | | | |
| 2422188 | CINTRON PARRILLA,ELIZABETH | Address on file | | | | | |
| 2401272 | CINTRON PEREZ,APOLINAR | Address on file | | | | | |
| 2400629 | CINTRON PEREZ,BENJAMIN | Address on file | | | | | |
| 2410831 | CINTRON PEREZ,ELIZABETH | Address on file | | | | | |
| 2405765 | CINTRON POMALES,ROSA B | Address on file | | | | | |
| 2412372 | CINTRON PONCE,MARGARET | Address on file | | | | | |
| 2419163 | CINTRON RAMIREZ,ANNETTE | Address on file | | | | | |
| 2422279 | CINTRON RAMOS,SOCORRO DEL M | Address on file | | | | | |
| 2408930 | CINTRON RIVERA,AIDA I | Address on file | | | | | |
| 2419824 | CINTRON RIVERA,CARMEN R | Address on file | | | | | |
| 2417360 | CINTRON RIVERA,GREGORIA | Address on file | | | | | |
| 2421371 | CINTRON RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2419408 | CINTRON RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2409369 | CINTRON RODRIGUEZ,JOSE G | Address on file | | | | | |
| 2416924 | CINTRON RODRIGUEZ,LINDA I | Address on file | | | | | |
| 2421496 | CINTRON RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2416505 | CINTRON ROLON,MARIA DEL C | Address on file | | | | | |
| 2401234 | CINTRON ROMAN,NILDA M | Address on file | | | | | |
| 2409506 | CINTRON ROSA,MYLENE | Address on file | | | | | |
| 2406344 | CINTRON ROSADO,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422327 | CINTRON ROSARIO,ALBERTO | Address on file | | | | | |
| 2411483 | CINTRON ROSARIO,EDGARDO | Address on file | | | | | |
| 2412670 | CINTRON ROSARIO,JOSE L | Address on file | | | | | |
| 2405788 | CINTRON ROSARIO,PEDRO | Address on file | | | | | |
| 2410331 | CINTRON RUIZ,ANGEL M | Address on file | | | | | |
| 2410882 | CINTRON RUIZ,ISABEL | Address on file | | | | | |
| 2402311 | CINTRON SAEZ,DAISY E | Address on file | | | | | |
| 2418758 | CINTRON SANCHEZ,MARILYN | Address on file | | | | | |
| 2416139 | CINTRON SANTANA,MARIA DEL C | Address on file | | | | | |
| 2403565 | CINTRON SANTANA,MILDRE S | Address on file | | | | | |
| 2402512 | CINTRON SANTANA,WILFREDO | Address on file | | | | | |
| 2404544 | CINTRON SANTANA,WILLIAM R | Address on file | | | | | |
| 2411085 | CINTRON SANTIAGO,JUAN | Address on file | | | | | |
| 2408498 | CINTRON SERRANO,ROSA B | Address on file | | | | | |
| 2402745 | CINTRON SOTO,ENRIQUE | Address on file | | | | | |
| 2400337 | CINTRON SOTO,NORIS E | Address on file | | | | | |
| 2408782 | CINTRON TORRES,CLARIBEL | Address on file | | | | | |
| 2421012 | CINTRON VALPAIS,DAPHNE | Address on file | | | | | |
| 2419909 | CINTRON VEGA,ELIZABETH | Address on file | | | | | |
| 2405271 | CINTRON VELAZQUEZ,JULIO E | Address on file | | | | | |
| 2402934 | CINTRON VELAZQUEZ,RAUL | Address on file | | | | | |
| 2403228 | CINTRON VELEZ,ANA INES | Address on file | | | | | |
| 2420256 | CINTRON,GONZALO E | Address on file | | | | | |
| 2405939 | CIRINO AMADOR,CARMEN | Address on file | | | | | |
| 2412901 | CIRINO VELAZQUEZ,IVELISSE | Address on file | | | | | |
| 2407332 | CIURO PEREIRA,ALBA N | Address on file | | | | | |
| 2411240 | CIURO VELAZQUEZ,MIRIAM | Address on file | | | | | |
| 2422059 | CIVIDANES MARRERO,CARMEN | Address on file | | | | | |
| 2418871 | CIVIDANES ROMERO,OLGA | Address on file | | | | | |
| 2407568 | CLAS VILLANUEVA,IRENE | Address on file | | | | | |
| 2414002 | CLASS MARTINEZ,NORA H | Address on file | | | | | |
| 2406658 | CLASS MARTINEZ,YOLANDA | Address on file | | | | | |
| 2420002 | CLASS NIEVES,DORIS E | Address on file | | | | | |
| 2410805 | CLASS OTERO,IRMA | Address on file | | | | | |
| 2408893 | CLASS OTERO,JOSE V | Address on file | | | | | |
| 2409942 | CLASS PEREZ,OLGA M | Address on file | | | | | |
| 2417363 | CLASS SALGADO,ANTONIO | Address on file | | | | | |
| 2402517 | CLASSEN DE JESUS,GLORIA M | Address on file | | | | | |
| 2410108 | CLAUDIO AGOSTO,JUANITA | Address on file | | | | | |
| 2419735 | CLAUDIO CONCEPCION,IRIS N | Address on file | | | | | |
| 2421986 | CLAUDIO CONTRERAS,ANA I | Address on file | | | | | |
| 2412494 | CLAUDIO CONTRERAS,HECTOR E | Address on file | | | | | |
| 2404461 | CLAUDIO CONTRERAS,MARIA L | Address on file | | | | | |
| 2410057 | CLAUDIO DE JESUS,CARLOS M | Address on file | | | | | |
| 2402069 | CLAUDIO DE JESUS,CLOTILDE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406198 | CLAUDIO FERRER,CARMEN J | Address on file | | | | | |
| 2410267 | CLAUDIO FERRER,MARIA I | Address on file | | | | | |
| 2408866 | CLAUDIO FIGUEROA,RAMONA | Address on file | | | | | |
| 2419648 | CLAUDIO FUENTES,VIRGINIA | Address on file | | | | | |
| 2411954 | CLAUDIO GONZALEZ,LOURDES M | Address on file | | | | | |
| 2409194 | CLAUDIO HERNANDEZ,CARMEN S | Address on file | | | | | |
| 2406640 | CLAUDIO HERNANDEZ,ULPIANO | Address on file | | | | | |
| 2404820 | CLAUDIO LOPEZ,CARMEN L | Address on file | | | | | |
| 2415764 | CLAUDIO NIEVES,IVETTE | Address on file | | | | | |
| 2416909 | CLAUDIO OCASIO,MARIA I | Address on file | | | | | |
| 2418856 | CLAUDIO QUINONES,EVELYN | Address on file | | | | | |
| 2419738 | CLAUDIO RIOS,ANA M | Address on file | | | | | |
| 2408538 | CLAUDIO RIVERA,ANA N | Address on file | | | | | |
| 2421262 | CLAUDIO RIVERA,EDNA M | Address on file | | | | | |
| 2411422 | CLAUDIO RIVERA,TERESA | Address on file | | | | | |
| 2420747 | CLAUDIO TORRES,AIDA M | Address on file | | | | | |
| 2417054 | CLAUDIO TORRES,IRMA S | Address on file | | | | | |
| 2413711 | CLAUDIO VEGA,MARTHA | Address on file | | | | | |
| 2420525 | CLAVELL MARRERO,ANA B | Address on file | | | | | |
| 2420985 | CLAVELL ORTIZ,TERESA | Address on file | | | | | |
| 2404915 | CLAVIJO MARRERO,CARMEN I | Address on file | | | | | |
| 2406351 | CLEMENTE HERNANDEZ,PETRA Y | Address on file | | | | | |
| 2421204 | CLEMENTE NELSON,CATALINA | Address on file | | | | | |
| 2410703 | CLEMENTE ORTIZ,MARILUZ | Address on file | | | | | |
| 2404446 | CLEMENTE ORTIZ,MONSERRATE | Address on file | | | | | |
| 2417761 | CLEMENTE ROSA,MARIA A | Address on file | | | | | |
| 2418163 | CLEMENTE SOSA,HILDA | Address on file | | | | | |
| 2405518 | COCHRAN RIVERA,LAURA E | Address on file | | | | | |
| 2412655 | COCHRAN SANTIAGO,NORMA I | Address on file | | | | | |
| 2401978 | COHEN DE JESUS,NYDIA | Address on file | | | | | |
| 2408757 | COLBERG FLORES,SANTA M | Address on file | | | | | |
| 2417654 | COLBERG PEREZ,EDSEL R | Address on file | | | | | |
| 2403293 | COLE PARDO,GEORGE D | Address on file | | | | | |
| 2567044 | COLE SIMON,HENRY | Address on file | | | | | |
| 2404353 | COLL PEREZ,JULIA M | Address on file | | | | | |
| 2410067 | COLLADO CALDERA,SILVIO E | Address on file | | | | | |
| 2422160 | COLLADO GONZALEZ,ROSA E | Address on file | | | | | |
| 2410037 | COLLADO GUZMAN,LUCIA | Address on file | | | | | |
| 2415266 | COLLADO LUGO,DIANETTE | Address on file | | | | | |
| 2411577 | COLLADO MARTINEZ,DIANA A | Address on file | | | | | |
| 2422225 | COLLADO MARTINEZ,MAGNA E | Address on file | | | | | |
| 2413913 | COLLADO MARTINEZ,MIRTA I | Address on file | | | | | |
| 2402596 | COLLADO MORALES,MARIA E | Address on file | | | | | |
| 2417637 | COLLADO OLIVERA,ANGEL A | Address on file | | | | | |
| 2419527 | COLLADO RIVERA,HAYDEE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411320 | COLLADO SANTIAGO,SONIA H | Address on file | | | | | |
| 2418359 | COLLAZO ANGUEIRA,IVETTE N | Address on file | | | | | |
| 2420016 | COLLAZO ARCE,GLADYS | Address on file | | | | | |
| 2421650 | COLLAZO ARROYO,MARIA D | Address on file | | | | | |
| 2417930 | COLLAZO BERMUDEZ,ANA O | Address on file | | | | | |
| 2407490 | COLLAZO BERMUDEZ,GRISSEL | Address on file | | | | | |
| 2413731 | COLLAZO BERRIOS,FATIMA G | Address on file | | | | | |
| 2408274 | COLLAZO CAMPOS,NANCY | Address on file | | | | | |
| 2422485 | COLLAZO CARDONA,WIGBERTO | Address on file | | | | | |
| 2410269 | COLLAZO CARPENA,ANA I | Address on file | | | | | |
| 2423103 | COLLAZO CARTAGENA,GLORIA | Address on file | | | | | |
| 2414439 | COLLAZO CHARNECO,MARGARITA | Address on file | | | | | |
| 2411156 | COLLAZO CLAUDIO,EMMA J | Address on file | | | | | |
| 2407652 | COLLAZO COLLAZO,IRIS D | Address on file | | | | | |
| 2411045 | COLLAZO COLLAZO,SIXTO M | Address on file | | | | | |
| 2421506 | COLLAZO COLON,ILSA M | Address on file | | | | | |
| 2422484 | COLLAZO COLON,MABEL | Address on file | | | | | |
| 2404903 | COLLAZO CRUZ,GIL | Address on file | | | | | |
| 2403866 | COLLAZO DE JESUS,IVAN | Address on file | | | | | |
| 2418991 | COLLAZO DELGADO,MARIA C | Address on file | | | | | |
| 2420243 | COLLAZO DELGADO,MARILUZ | Address on file | | | | | |
| 2412570 | COLLAZO FIGUEROA,MARITZEL | Address on file | | | | | |
| 2420803 | COLLAZO FLORES,EVELYN | Address on file | | | | | |
| 2423012 | COLLAZO GARCIA,VANESSA I | Address on file | | | | | |
| 2407123 | COLLAZO GONZALEZ,DALIA | Address on file | | | | | |
| 2400791 | COLLAZO GONZALEZ,LUZ N | Address on file | | | | | |
| 2420621 | COLLAZO GONZALEZ,MARTA I | Address on file | | | | | |
| 2401501 | COLLAZO GRAU,IRIS Y | Address on file | | | | | |
| 2413370 | COLLAZO GUTIERREZ,SERGIO | Address on file | | | | | |
| 2405397 | COLLAZO HERNANDEZ,HERIBERTO | Address on file | | | | | |
| 2414108 | COLLAZO LOPEZ,GLORIA | Address on file | | | | | |
| 2410750 | COLLAZO LOPEZ,MARIA M | Address on file | | | | | |
| 2415444 | COLLAZO MARQUEZ,ALFREDO | Address on file | | | | | |
| 2410695 | COLLAZO MOLINA,LYDIA | Address on file | | | | | |
| 2408548 | COLLAZO MORALES,CARMEN E | Address on file | | | | | |
| 2421641 | COLLAZO MORALES,NYDIA I | Address on file | | | | | |
| 2421933 | COLLAZO OCASIO,ERANIO DE J | Address on file | | | | | |
| 2400365 | COLLAZO ORTIZ,CESAR | Address on file | | | | | |
| 2412116 | COLLAZO PAGAN,CARMEN D | Address on file | | | | | |
| 2419156 | COLLAZO PAGAN,CARMEN L | Address on file | | | | | |
| 2414465 | COLLAZO PEREZ,JEANNETTE | Address on file | | | | | |
| 2400318 | COLLAZO QUILES,BRUNILDA | Address on file | | | | | |
| 2401256 | COLLAZO RAMOS,NILSA A. | Address on file | | | | | |
| 2416047 | COLLAZO REYES,WANDA I | Address on file | | | | | |
| 2413591 | COLLAZO RIVERA,AIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405630 | COLLAZO RIVERA,CARMEN L | Address on file | | | | | |
| 2412006 | COLLAZO RIVERA,INES | Address on file | | | | | |
| 2422839 | COLLAZO RIVERA,RICHARD | Address on file | | | | | |
| 2422162 | COLLAZO ROBLES,CARMEN N | Address on file | | | | | |
| 2406532 | COLLAZO RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2402303 | COLLAZO RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2404701 | COLLAZO RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2420859 | COLLAZO ROSA,RAMON | Address on file | | | | | |
| 2408746 | COLLAZO ROSADO,OLGA I | Address on file | | | | | |
| 2410874 | COLLAZO ROSARIO,AWILDA | Address on file | | | | | |
| 2420702 | COLLAZO ROSARIO,AWILDA I | Address on file | | | | | |
| 2402160 | COLLAZO SANCHEZ,JENNY | Address on file | | | | | |
| 2408863 | COLLAZO SANTANA,HENRY | Address on file | | | | | |
| 2415453 | COLLAZO SANTIAGO,ZULMA | Address on file | | | | | |
| 2402406 | COLLAZO SANTOS,LUZ Z | Address on file | | | | | |
| 2401127 | COLLAZO SANTOS,MARIA | Address on file | | | | | |
| 2402000 | COLLAZO TIRADO,MARIA E | Address on file | | | | | |
| 2400989 | COLLAZO TORRES,MIRNA E | Address on file | | | | | |
| 2413996 | COLLAZO VALLES,LAURA I | Address on file | | | | | |
| 2420858 | COLLAZO VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2403171 | COLLAZO VAZQUEZ,HECTOR M | Address on file | | | | | |
| 2412238 | COLLAZO VAZQUEZ,JUAN A | Address on file | | | | | |
| 2403018 | COLLAZO VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2407734 | COLLAZO VAZQUEZ,YOLANDA | Address on file | | | | | |
| 2413361 | COLLAZO VEGA,JORGE A | Address on file | | | | | |
| 2412406 | COLLAZO VELEZ,JORGE F | Address on file | | | | | |
| 2409365 | COLLAZO VIRUET,ABIGAIL | Address on file | | | | | |
| 2421148 | COLLAZO VIRUET,EFRAIN | Address on file | | | | | |
| 2411528 | COLLET RODRIGUEZ,LUIS F | Address on file | | | | | |
| 2417983 | COLOMBANI FELICIANO,CARLOS | Address on file | | | | | |
| 2420588 | COLON ALEJANDRO,LUZ | Address on file | | | | | |
| 2567090 | COLON ALERS,GIOVANNI | Address on file | | | | | |
| 2420676 | COLON ALERS,MARITZA | Address on file | | | | | |
| 2421319 | COLON ALGARIN,PATRIA Y | Address on file | | | | | |
| 2411400 | COLON ALICEA,ELMER I | Address on file | | | | | |
| 2399850 | COLON ALICEA,GLADYS | Address on file | | | | | |
| 2421628 | COLON ALICEA,HECTOR L | Address on file | | | | | |
| 2412720 | COLON ALICEA,MARIBEL | Address on file | | | | | |
| 2400420 | COLON ALICEA,WANDA I | Address on file | | | | | |
| 2417744 | COLON ALVARADO,AIDA G | Address on file | | | | | |
| 2412839 | COLON ALVARADO,CARMEN I | Address on file | | | | | |
| 2409772 | COLON ALVARADO,FERNANDO L | Address on file | | | | | |
| 2417961 | COLON ALVARADO,IRAN E | Address on file | | | | | |
| 2401378 | COLON ALVARADO,JOSE O | Address on file | | | | | |
| 2421593 | COLON ALVARADO,NELSON | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402910 | COLON ALVAREZ,LUZ M | Address on file | | | | | |
| 2404460 | COLON APONTE,IRIS L | Address on file | | | | | |
| 2422834 | COLON APONTE,JAIME A | Address on file | | | | | |
| 2417520 | COLON APONTE,MARIA M | Address on file | | | | | |
| 2406051 | COLON APONTE,MATILDE | Address on file | | | | | |
| 2407174 | COLON APONTE,RENE I | Address on file | | | | | |
| 2421329 | COLON APONTE,WANDA T | Address on file | | | | | |
| 2415017 | COLON ARVELO,MARIA | Address on file | | | | | |
| 2416782 | COLON AULET,MARGARITA | Address on file | | | | | |
| 2413854 | COLON BADILLO,EVELYN | Address on file | | | | | |
| 2416619 | COLON BAEZ,CARMEN M | Address on file | | | | | |
| 2417458 | COLON BENITEZ,LISSETTE | Address on file | | | | | |
| 2421036 | COLON BENITEZ,LIZZETTE L | Address on file | | | | | |
| 2423185 | COLON BERLINGERI,ELIA M | Address on file | | | | | |
| 2410687 | COLON BERMUDEZ,MYRNA J | Address on file | | | | | |
| 2402029 | COLON BERNARDI,CARLOS | Address on file | | | | | |
| 2410844 | COLON BERNARDI,MARIA M | Address on file | | | | | |
| 2422272 | COLON BERRIOS,ANALISE | Address on file | | | | | |
| 2418043 | COLON BERRIOS,LAURA E | Address on file | | | | | |
| 2417795 | COLON BERRIOS,SARA | Address on file | | | | | |
| 2416241 | COLON BETANCOURT,MARINA | Address on file | | | | | |
| 2412193 | COLON BONILLA,RUBEN | Address on file | | | | | |
| 2414146 | COLON BORGOS,ADELAIDA | Address on file | | | | | |
| 2412369 | COLON BRACERO,EVELYN | Address on file | | | | | |
| 2416292 | COLON BURGOS,LEONIDES | Address on file | | | | | |
| 2400764 | COLON BURGOS,NILDA | Address on file | | | | | |
| 2419229 | COLON CABRERA,AGUSTIN | Address on file | | | | | |
| 2413109 | COLON CALZADA,LUCIA M | Address on file | | | | | |
| 2403318 | COLON CAMACHO,BIENVENIDA | Address on file | | | | | |
| 2416212 | COLON CANDELARIA,NOELIA | Address on file | | | | | |
| 2409400 | COLON CARDONA,LUISA M | Address on file | | | | | |
| 2404317 | COLON CARRION,AIDA L | Address on file | | | | | |
| 2412516 | COLON CARTAGENA,ALICIA | Address on file | | | | | |
| 2414482 | COLON CARTAGENA,NANCY A | Address on file | | | | | |
| 2403918 | COLON CASTRO,IRIS D | Address on file | | | | | |
| 2417044 | COLON CASTRO,PEDRO A | Address on file | | | | | |
| 2410765 | COLON COLLAZO,LOURDES Y | Address on file | | | | | |
| 2407388 | COLON COLON,ANA | Address on file | | | | | |
| 2416068 | COLON COLON,ANGEL R | Address on file | | | | | |
| 2405324 | COLON COLON,AWILDA T | Address on file | | | | | |
| 2422659 | COLON COLON,DAMARIS DEL C | Address on file | | | | | |
| 2406695 | COLON COLON,ELBA M | Address on file | | | | | |
| 2407880 | COLON COLON,EMILIO | Address on file | | | | | |
| 2414392 | COLON COLON,HELGA E | Address on file | | | | | |
| 2416455 | COLON COLON,JOSEFINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420359 | COLON COLON,LUZ C | Address on file | | | | | |
| 2413198 | COLON COLON,MARILU | Address on file | | | | | |
| 2418698 | COLON COLON,MARTA | Address on file | | | | | |
| 2403674 | COLON COLON,MILAGROS | Address on file | | | | | |
| 2418741 | COLON COLON,SYLMA L | Address on file | | | | | |
| 2415202 | COLON CONCEPCION,ANGIE | Address on file | | | | | |
| 2403173 | COLON CONCEPCION,LYDIA DEL C | Address on file | | | | | |
| 2417693 | COLON CORDERO,CARMEN L | Address on file | | | | | |
| 2412262 | COLON CORREA,LILLIAM I | Address on file | | | | | |
| 2420662 | COLON CORTES,JUANITA | Address on file | | | | | |
| 2420281 | COLON COSME,JANET | Address on file | | | | | |
| 2403729 | COLON COSME,MARILYN | Address on file | | | | | |
| 2400010 | COLON CRUZ,IRIS D | Address on file | | | | | |
| 2420203 | COLON CRUZ,LORRAINE | Address on file | | | | | |
| 2406231 | COLON CRUZ,NYDIA M | Address on file | | | | | |
| 2422490 | COLON CRUZ,OLGA I | Address on file | | | | | |
| 2418902 | COLON CUMBA,MARIA DE LOS A | Address on file | | | | | |
| 2414871 | COLON DE JESUS,ALICIA | Address on file | | | | | |
| 2399899 | COLON DE JESUS,CARMEN I | Address on file | | | | | |
| 2411704 | COLON DE JESUS,JUAN A | Address on file | | | | | |
| 2413219 | COLON DE JESUS,VIRGINIA | Address on file | | | | | |
| 2415099 | COLON DEL RIO,LUZ | Address on file | | | | | |
| 2407598 | COLON DELGADO,EVALINA | Address on file | | | | | |
| 2422302 | COLON DIAZ,MARIAM L | Address on file | | | | | |
| 2416504 | COLON DIAZ,NILDA V | Address on file | | | | | |
| 2399930 | COLON ECHEVARRIA,JOSE | Address on file | | | | | |
| 2408633 | COLON FEBUS,NORMA I | Address on file | | | | | |
| 2419992 | COLON FELICIANO,BEATRIZ | Address on file | | | | | |
| 2419742 | COLON FELICIANO,DIANA | Address on file | | | | | |
| 2404163 | COLON FELICIANO,LUIS A | Address on file | | | | | |
| 2411695 | COLON FELICIANO,NEFTALI | Address on file | | | | | |
| 2417674 | COLON FELICIANO,NILDA A | Address on file | | | | | |
| 2404231 | COLON FERNANDEZ,BASILIA M | Address on file | | | | | |
| 2400744 | COLON FERNANDEZ,IGNACIO | Address on file | | | | | |
| 2412809 | COLON FERNANDEZ,LUIS R | Address on file | | | | | |
| 2414406 | COLON FIGUEROA,EDDIE R | Address on file | | | | | |
| 2414211 | COLON FIGUEROA,EVELYN | Address on file | | | | | |
| 2407737 | COLON FIGUEROA,GRISELLE | Address on file | | | | | |
| 2415052 | COLON FIGUEROA,MIRIAM | Address on file | | | | | |
| 2415761 | COLON FLORES,MARITZA | Address on file | | | | | |
| 2416609 | COLON FLORES,PAULITA | Address on file | | | | | |
| 2415262 | COLON FONTANEZ,LUZ | Address on file | | | | | |
| 2402152 | COLON FUENTES,CARLOS A. | Address on file | | | | | |
| 2413344 | COLON GARCIA,AUREA | Address on file | | | | | |
| 2409099 | COLON GARCIA,CARMEN O | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417159 | COLON GARCIA,MAYRA A | Address on file | | | | | |
| 2404999 | COLON GOMEZ,JOAQUINA | Address on file | | | | | |
| 2411089 | COLON GONZALEZ,ADRIAN | Address on file | | | | | |
| 2417696 | COLON GONZALEZ,CONSUELO | Address on file | | | | | |
| 2413252 | COLON GONZALEZ,IRIS E | Address on file | | | | | |
| 2401697 | COLON GONZALEZ,IRIS N | Address on file | | | | | |
| 2411852 | COLON GONZALEZ,JOSE A | Address on file | | | | | |
| 2406642 | COLON GONZALEZ,MAGDALENA | Address on file | | | | | |
| 2411166 | COLON GONZALEZ,RAFAEL | Address on file | | | | | |
| 2403142 | COLON GUZMAN,ISMAEL | Address on file | | | | | |
| 2400969 | COLON GUZMAN,ZULMA I. | Address on file | | | | | |
| 2417994 | COLON HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2420188 | COLON HERNANDEZ,MYRNA C | Address on file | | | | | |
| 2402139 | COLON JIMENEZ,JUAN | Address on file | | | | | |
| 2415636 | COLON LA TORRE,MARIA S | Address on file | | | | | |
| 2401538 | COLON LAJARA,CARMEN M | Address on file | | | | | |
| 2416341 | COLON LEON,ANA I | Address on file | | | | | |
| 2410626 | COLON LEON,HERMINIA | Address on file | | | | | |
| 2411114 | COLON LOPEZ,BARTOLA | Address on file | | | | | |
| 2418296 | COLON LOPEZ,CRISTOBAL | Address on file | | | | | |
| 2418185 | COLON LOPEZ,FIDELA | Address on file | | | | | |
| 2415697 | COLON LOPEZ,GLORIA E | Address on file | | | | | |
| 2415445 | COLON LOPEZ,SILVIA | Address on file | | | | | |
| 2422687 | COLON LORENZI,ANA B | Address on file | | | | | |
| 2415338 | COLON LORENZI,GLORIA | Address on file | | | | | |
| 2405229 | COLON LOZADA,ANGEL L | Address on file | | | | | |
| 2404515 | COLON LOZADA,GLADYS M | Address on file | | | | | |
| 2416610 | COLON LUCCA,OLGA N | Address on file | | | | | |
| 2406782 | COLON LUNA,DHALMA | Address on file | | | | | |
| 2409960 | COLON MADERA,EDWIN | Address on file | | | | | |
| 2415203 | COLON MAGE,ADA E | Address on file | | | | | |
| 2405230 | COLON MAGE,VICTOR M | Address on file | | | | | |
| 2406205 | COLON MALAVE,WILFREDO | Address on file | | | | | |
| 2421802 | COLON MALDONADO,ANGEL M | Address on file | | | | | |
| 2417423 | COLON MALDONADO,CARMEN G | Address on file | | | | | |
| 2420565 | COLON MALDONADO,DELMA | Address on file | | | | | |
| 2418381 | COLON MALDONADO,DOLLY | Address on file | | | | | |
| 2418242 | COLON MALDONADO,EDWIN F | Address on file | | | | | |
| 2419334 | COLON MALDONADO,ROSALINA | Address on file | | | | | |
| 2406806 | COLON MARTINEZ,DAISY Y | Address on file | | | | | |
| 2418334 | COLON MARTINEZ,ENEIDA | Address on file | | | | | |
| 2411415 | COLON MARTINEZ,JORGE L | Address on file | | | | | |
| 2411258 | COLON MARTINEZ,MARIA | Address on file | | | | | |
| 2401885 | COLON MARTINEZ,ROSA M | Address on file | | | | | |
| 2420790 | COLON MARTINEZ,ZULMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402411 | COLON MARTORELL,ALICIA | Address on file | | | | | |
| 2405161 | COLON MATOS,CELIA | Address on file | | | | | |
| 2401699 | COLON MATOS,ELBA | Address on file | | | | | |
| 2408500 | COLON MATOS,MONICA | Address on file | | | | | |
| 2410051 | COLON MEDINA,LUIS A | Address on file | | | | | |
| 2400710 | COLON MEDINA,NILSA | Address on file | | | | | |
| 2406614 | COLON MEDINA,OLGA E | Address on file | | | | | |
| 2414976 | COLON MEDINA,WILLIAM A | Address on file | | | | | |
| 2415726 | COLON MELENDEZ,CARMEN | Address on file | | | | | |
| 2412693 | COLON MELENDEZ,DAISY | Address on file | | | | | |
| 2414020 | COLON MELENDEZ,NANCY | Address on file | | | | | |
| 2417144 | COLON MELENDEZ,VICTOR L | Address on file | | | | | |
| 2421179 | COLON MENDEZ,CARMELO | Address on file | | | | | |
| 2410713 | COLON MENDEZ,EDNA M | Address on file | | | | | |
| 2408940 | COLON MENDEZ,ENID S | Address on file | | | | | |
| 2403681 | COLON MERCADO,ANA J | Address on file | | | | | |
| 2415911 | COLON MERCED,GLORIA Y | Address on file | | | | | |
| 2404131 | COLON MERCED,NOELIA | Address on file | | | | | |
| 2422348 | COLON MILLAN,AZALIA L | Address on file | | | | | |
| 2405058 | COLON MILLAN,JORGE A | Address on file | | | | | |
| 2421367 | COLON MILLAN,LIZZIE | Address on file | | | | | |
| 2413205 | COLON MILLAN,SYLVIA M | Address on file | | | | | |
| 2411877 | COLON MIRANDA,LOIDA | Address on file | | | | | |
| 2412364 | COLON MIRANDA,NELSON | Address on file | | | | | |
| 2412556 | COLON MONGE,RUBEN | Address on file | | | | | |
| 2401765 | COLON MORALES,ADA | Address on file | | | | | |
| 2413562 | COLON MORALES,JOSE M | Address on file | | | | | |
| 2411677 | COLON MORALES,MARITZA | Address on file | | | | | |
| 2422367 | COLON MUNOZ,DELIA | Address on file | | | | | |
| 2400437 | COLON NARVAEZ,CARMEN L | Address on file | | | | | |
| 2418194 | COLON NAVARRO,MARGARET | Address on file | | | | | |
| 2416853 | COLON NAZARIO,IRIS M | Address on file | | | | | |
| 2413163 | COLON NEGRON,CARLOTA | Address on file | | | | | |
| 2410093 | COLON NEGRON,LUIS A | Address on file | | | | | |
| 2414645 | COLON NEGRON,NILDA L | Address on file | | | | | |
| 2413210 | COLON NIEVES,ESPERANZA | Address on file | | | | | |
| 2402702 | COLON NIEVES,MARIA S | Address on file | | | | | |
| 2402634 | COLON NOVOA,AXEL I | Address on file | | | | | |
| 2404596 | COLON NUNCCI,ELIZABETH | Address on file | | | | | |
| 2418161 | COLON NUNCCI,MARIA | Address on file | | | | | |
| 2407355 | COLON NUNCI,CARMEN D | Address on file | | | | | |
| 2421674 | COLON OCASIO,CARMEN I | Address on file | | | | | |
| 2407820 | COLON OCASIO,MIRIAM Y | Address on file | | | | | |
| 2411289 | COLON ORAMA,LUZ M | Address on file | | | | | |
| 2420720 | COLON ORTIZ,ANGEL A | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415580 | COLON ORTIZ,ELBA L | Address on file | | | | | |
| 2409780 | COLON ORTIZ,HECTOR L | Address on file | | | | | |
| 2409709 | COLON ORTIZ,JANETTE M | Address on file | | | | | |
| 2422686 | COLON ORTIZ,JOSE A | Address on file | | | | | |
| 2402652 | COLON ORTIZ,JOSE L | Address on file | | | | | |
| 2406803 | COLON ORTIZ,JUDITH M | Address on file | | | | | |
| 2400807 | COLON ORTIZ,LAURA | Address on file | | | | | |
| 2422880 | COLON ORTIZ,LORENZO | Address on file | | | | | |
| 2400202 | COLON ORTIZ,LYDIA | Address on file | | | | | |
| 2421348 | COLON ORTIZ,MARIA I | Address on file | | | | | |
| 2404049 | COLON ORTIZ,NADENE | Address on file | | | | | |
| 2410412 | COLON ORTIZ,ZOILO | Address on file | | | | | |
| 2411440 | COLON OTERO,MYRNA L | Address on file | | | | | |
| 2420378 | COLON OTERO,TERESA | Address on file | | | | | |
| 2402399 | COLON PADILLA,GLADYS M. | Address on file | | | | | |
| 2420035 | COLON PAGAN,AIDA | Address on file | | | | | |
| 2408581 | COLON PAGAN,EDGAR | Address on file | | | | | |
| 2410722 | COLON PAGAN,SARAHI | Address on file | | | | | |
| 2411496 | COLON PEREZ,AMERICO C | Address on file | | | | | |
| 2410577 | COLON PEREZ,ANA R | Address on file | | | | | |
| 2402409 | COLON PEREZ,ELIDES | Address on file | | | | | |
| 2403312 | COLON PEREZ,ISABEL M | Address on file | | | | | |
| 2412096 | COLON PEREZ,MARIA A | Address on file | | | | | |
| 2412434 | COLON PEREZ,MARIA DE L | Address on file | | | | | |
| 2418074 | COLON PEREZ,NITZA D | Address on file | | | | | |
| 2412852 | COLON PEREZ,WILSON | Address on file | | | | | |
| 2414619 | COLON PICA,CARLOS | Address on file | | | | | |
| 2419095 | COLON PIZARRO,SAMUEL | Address on file | | | | | |
| 2401055 | COLON RAMIREZ,AIDA | Address on file | | | | | |
| 2412991 | COLON RAMIREZ,ANTONIO | Address on file | | | | | |
| 2410408 | COLON RAMIREZ,CRUZ E | Address on file | | | | | |
| 2402739 | COLON RAMIREZ,HECTOR S | Address on file | | | | | |
| 2413773 | COLON RAMIREZ,JOSEPH | Address on file | | | | | |
| 2412240 | COLON RAMIREZ,LEOCADIA | Address on file | | | | | |
| 2400938 | COLON RAMIREZ,LUZ | Address on file | | | | | |
| 2410458 | COLON RAMIREZ,LUZ M | Address on file | | | | | |
| 2419951 | COLON RAMIREZ,MARIA L | Address on file | | | | | |
| 2401928 | COLON RAMIREZ,ROSA M | Address on file | | | | | |
| 2417529 | COLON RAMOS,AIDA E | Address on file | | | | | |
| 2400233 | COLON RAMOS,ANA M | Address on file | | | | | |
| 2418858 | COLON RAMOS,CARMEN D | Address on file | | | | | |
| 2409881 | COLON RAMOS,CELESTINA | Address on file | | | | | |
| 2419078 | COLON RAMOS,EDNA R | Address on file | | | | | |
| 2418705 | COLON RAMOS,EVA E | Address on file | | | | | |
| 2418557 | COLON RAMOS,FELICIANA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409937 | COLON RAMOS,GLORIA | Address on file | | | | | |
| 2406941 | COLON RAMOS,MERCEDES | Address on file | | | | | |
| 2421339 | COLON RAMOS,PABLO | Address on file | | | | | |
| 2416303 | COLON RAMOS,TITO | Address on file | | | | | |
| 2413843 | COLON RENTAS,ILEANA | Address on file | | | | | |
| 2417536 | COLON RENTAS,IRIS E | Address on file | | | | | |
| 2408361 | COLON REYES,ELBA L | Address on file | | | | | |
| 2413403 | COLON REYES,FELIPA | Address on file | | | | | |
| 2410519 | COLON REYES,HECTOR | Address on file | | | | | |
| 2417685 | COLON REYES,LUZ M | Address on file | | | | | |
| 2413936 | COLON RIVAS,GLORIA M | Address on file | | | | | |
| 2412147 | COLON RIVAS,MARGARITA | Address on file | | | | | |
| 2404046 | COLON RIVERA,AIDA | Address on file | | | | | |
| 2412232 | COLON RIVERA,BIBIANO | Address on file | | | | | |
| 2422243 | COLON RIVERA,CARMEN G | Address on file | | | | | |
| 2403386 | COLON RIVERA,ELSA | Address on file | | | | | |
| 2417802 | COLON RIVERA,ENILDA | Address on file | | | | | |
| 2403199 | COLON RIVERA,GLORIA M | Address on file | | | | | |
| 2406673 | COLON RIVERA,IRCA I | Address on file | | | | | |
| 2411749 | COLON RIVERA,ISABEL | Address on file | | | | | |
| 2422254 | COLON RIVERA,JIMMEY | Address on file | | | | | |
| 2412153 | COLON RIVERA,JOANNE | Address on file | | | | | |
| 2423045 | COLON RIVERA,JORGE A | Address on file | | | | | |
| 2406113 | COLON RIVERA,JOSE R | Address on file | | | | | |
| 2412265 | COLON RIVERA,JUAN E | Address on file | | | | | |
| 2408832 | COLON RIVERA,JUANA M | Address on file | | | | | |
| 2420143 | COLON RIVERA,JUDITH E | Address on file | | | | | |
| 2401321 | COLON RIVERA,LUZ C | Address on file | | | | | |
| 2407279 | COLON RIVERA,LUZ S | Address on file | | | | | |
| 2404342 | COLON RIVERA,MARIA A | Address on file | | | | | |
| 2419052 | COLON RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2402117 | COLON RIVERA,MARIA DEL C | Address on file | | | | | |
| 2400919 | COLON RIVERA,MARIA E | Address on file | | | | | |
| 2415947 | COLON RIVERA,MARTA I | Address on file | | | | | |
| 2419869 | COLON RIVERA,MARTA M | Address on file | | | | | |
| 2419998 | COLON RIVERA,MAYDA | Address on file | | | | | |
| 2402821 | COLON RIVERA,MILAGROS | Address on file | | | | | |
| 2401547 | COLON RIVERA,MYRNA | Address on file | | | | | |
| 2407760 | COLON RIVERA,MYRNA | Address on file | | | | | |
| 2405363 | COLON RIVERA,NEREIDA | Address on file | | | | | |
| 2401404 | COLON RIVERA,NILDA | Address on file | | | | | |
| 2421883 | COLON RIVERA,NILDA | Address on file | | | | | |
| 2418781 | COLON RIVERA,NYDIA | Address on file | | | | | |
| 2399830 | COLON RIVERA,OLGA | Address on file | | | | | |
| 2403210 | COLON RIVERA,OLGA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420485 | COLON RIVERA,ROSA M | Address on file | | | | | |
| 2406294 | COLON RIVERA,SANDRA C | Address on file | | | | | |
| 2409584 | COLON RIVERA,SONIA L | Address on file | | | | | |
| 2414069 | COLON RIVERA,TEODORO | Address on file | | | | | |
| 2422794 | COLON RIVERA,WANDA I | Address on file | | | | | |
| 2403137 | COLON RIVERO,GILDA | Address on file | | | | | |
| 2419452 | COLON ROBLES,PEDRO F | Address on file | | | | | |
| 2411950 | COLON ROCHE,ARLENE | Address on file | | | | | |
| 2419976 | COLON RODRIGUEZ,ANA D | Address on file | | | | | |
| 2409191 | COLON RODRIGUEZ,ANA L | Address on file | | | | | |
| 2407451 | COLON RODRIGUEZ,ANGEL M | Address on file | | | | | |
| 2404558 | COLON RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2402993 | COLON RODRIGUEZ,CARMEN B | Address on file | | | | | |
| 2415137 | COLON RODRIGUEZ,CARMEN H | Address on file | | | | | |
| 2403093 | COLON RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2420379 | COLON RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2409473 | COLON RODRIGUEZ,DAPHNE | Address on file | | | | | |
| 2406654 | COLON RODRIGUEZ,IRIS E | Address on file | | | | | |
| 2401359 | COLON RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2418850 | COLON RODRIGUEZ,JOSEFINA | Address on file | | | | | |
| 2417204 | COLON RODRIGUEZ,LIDA I | Address on file | | | | | |
| 2415563 | COLON RODRIGUEZ,LUIS | Address on file | | | | | |
| 2411549 | COLON RODRIGUEZ,LUIS I | Address on file | | | | | |
| 2407093 | COLON RODRIGUEZ,LUZ B | Address on file | | | | | |
| 2408495 | COLON RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2411529 | COLON RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2406043 | COLON RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2416454 | COLON RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2404966 | COLON RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2420085 | COLON RODRIGUEZ,NILSA DEL C | Address on file | | | | | |
| 2410915 | COLON RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2421651 | COLON RODRIGUEZ,PEDRO L | Address on file | | | | | |
| 2400582 | COLON RODRIGUEZ,ROBERTO | Address on file | | | | | |
| 2408509 | COLON RODRIGUEZ,RUTH M | Address on file | | | | | |
| 2409941 | COLON RODRIGUEZ,SATURNINO | Address on file | | | | | |
| 2422473 | COLON RODRIGUEZ,VIRGEN | Address on file | | | | | |
| 2413768 | COLON RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2415626 | COLON ROLON,LUIS A | Address on file | | | | | |
| 2407106 | COLON ROLON,TERESA | Address on file | | | | | |
| 2407779 | COLON ROMAN,ADALBERTO | Address on file | | | | | |
| 2416537 | COLON ROMAN,EVILA | Address on file | | | | | |
| 2405084 | COLON ROSA,AIDA E | Address on file | | | | | |
| 2409801 | COLON ROSA,MARIA | Address on file | | | | | |
| 2409038 | COLON ROSA,MIRIAM | Address on file | | | | | |
| 2406588 | COLON ROSA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405937 | COLON ROSADO,ANGEL B | Address on file | | | | | |
| 2409651 | COLON ROSADO,ELIZABETH | Address on file | | | | | |
| 2403155 | COLON ROSADO,ELSIE | Address on file | | | | | |
| 2406726 | COLON ROSADO,LUISA | Address on file | | | | | |
| 2421268 | COLON ROSADO,MEI L | Address on file | | | | | |
| 2407406 | COLON ROSARIO,ELIEZER | Address on file | | | | | |
| 2420509 | COLON ROSARIO,IDALINA | Address on file | | | | | |
| 2416997 | COLON ROSARIO,IRIS A | Address on file | | | | | |
| 2419113 | COLON ROSARIO,MARITZA | Address on file | | | | | |
| 2419983 | COLON ROSARIO,MYRNA I | Address on file | | | | | |
| 2406581 | COLON ROSELLO,CARMEN S | Address on file | | | | | |
| 2419781 | COLON RUIZ,MIRIAM | Address on file | | | | | |
| 2409192 | COLON SAEZ,NORMA I | Address on file | | | | | |
| 2420258 | COLON SALAS,CLARA J | Address on file | | | | | |
| 2417474 | COLON SALGADO,ROSA M | Address on file | | | | | |
| 2402331 | COLON SANCHEZ,DIGNA | Address on file | | | | | |
| 2418290 | COLON SANCHEZ,JACQUELINE | Address on file | | | | | |
| 2407979 | COLON SANCHEZ,LILLIAM N | Address on file | | | | | |
| 2401595 | COLON SANCHEZ,RUTH E | Address on file | | | | | |
| 2412252 | COLON SANCHEZ,WANDA I | Address on file | | | | | |
| 2405465 | COLON SANTIAGO,ALMA A | Address on file | | | | | |
| 2401170 | COLON SANTIAGO,ANA C | Address on file | | | | | |
| 2406320 | COLON SANTIAGO,ANGEL C | Address on file | | | | | |
| 2418883 | COLON SANTIAGO,ARNALDO | Address on file | | | | | |
| 2402210 | COLON SANTIAGO,ELVIRA | Address on file | | | | | |
| 2409456 | COLON SANTIAGO,ERMELINDA | Address on file | | | | | |
| 2409684 | COLON SANTIAGO,GLADYS I | Address on file | | | | | |
| 2414067 | COLON SANTIAGO,LUZ E | Address on file | | | | | |
| 2421214 | COLON SANTIAGO,MARIA | Address on file | | | | | |
| 2401159 | COLON SANTIAGO,MARIA I | Address on file | | | | | |
| 2413495 | COLON SANTIAGO,NILMA | Address on file | | | | | |
| 2418600 | COLON SANTIAGO,NIVIA E | Address on file | | | | | |
| 2401061 | COLON SANTIAGO,NORMA I | Address on file | | | | | |
| 2421850 | COLON SANTIAGO,SONIA N | Address on file | | | | | |
| 2422905 | COLON SANTIAGO,ZAIDA | Address on file | | | | | |
| 2414598 | COLON SANTOS,CARMEN L | Address on file | | | | | |
| 2411302 | COLON SEDA,EVELYN | Address on file | | | | | |
| 2406971 | COLON SERRA,ANA E | Address on file | | | | | |
| 2403753 | COLON SERRANO,ELSA M | Address on file | | | | | |
| 2411224 | COLON SIERRA,MARIA M | Address on file | | | | | |
| 2413747 | COLON SOTO,SANDRA M | Address on file | | | | | |
| 2422444 | COLON SOTO,VILMARIS | Address on file | | | | | |
| 2413612 | COLON TAPIA,ELAINE | Address on file | | | | | |
| 2402500 | COLON TELLADO,JUDITH | Address on file | | | | | |
| 2407775 | COLON TOLENTINO,JUANITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414357 | COLON TORRES,ANA D | Address on file | | | | | |
| 2418137 | COLON TORRES,ANDREA | Address on file | | | | | |
| 2421712 | COLON TORRES,ANNETTE | Address on file | | | | | |
| 2415330 | COLON TORRES,BETHAIDA | Address on file | | | | | |
| 2413127 | COLON TORRES,CARLOS M | Address on file | | | | | |
| 2416363 | COLON TORRES,ELBA | Address on file | | | | | |
| 2401639 | COLON TORRES,ELBA I | Address on file | | | | | |
| 2417860 | COLON TORRES,ENID | Address on file | | | | | |
| 2404026 | COLON TORRES,EVANGELINA | Address on file | | | | | |
| 2409259 | COLON TORRES,JOEL | Address on file | | | | | |
| 2421582 | COLON TORRES,JOSE R | Address on file | | | | | |
| 2420689 | COLON TORRES,MARILYN | Address on file | | | | | |
| 2419446 | COLON TORRES,NORMA I. | Address on file | | | | | |
| 2418929 | COLON TORRES,ROSA M | Address on file | | | | | |
| 2413586 | COLON TORRES,RUTH | Address on file | | | | | |
| 2416973 | COLON TORRES,TAMARA | Address on file | | | | | |
| 2413402 | COLON TORRES,YOLANDA | Address on file | | | | | |
| 2420365 | COLON VALCARCEL,CANDIDA | Address on file | | | | | |
| 2415211 | COLON VANGA,EDNA Z | Address on file | | | | | |
| 2567068 | COLON VARGAS,CARMEN | Address on file | | | | | |
| 2406300 | COLON VAZQUEZTELL,MARTA | Address on file | | | | | |
| 2406240 | COLON VEGA,ALICIA | Address on file | | | | | |
| 2404424 | COLON VEGA,ENID | Address on file | | | | | |
| 2415589 | COLON VEGA,MARIA M | Address on file | | | | | |
| 2402796 | COLON VELAZQUEZ,CARMEN E | Address on file | | | | | |
| 2404926 | COLON VELAZQUEZ,LOURDES I | Address on file | | | | | |
| 2408382 | COLON VELEZ,FELIPE | Address on file | | | | | |
| 2400996 | COLON VICENTE,JANET | Address on file | | | | | |
| 2400513 | COLON VILLOT,ROSA I | Address on file | | | | | |
| 2419602 | COLON WILLIAMS,YOLANDA | Address on file | | | | | |
| 2412716 | COLON YERA,ALICIA | Address on file | | | | | |
| 2403548 | COLON ZAYAS,ANA M | Address on file | | | | | |
| 2419644 | COLORADO ESCRIBANO,JOSE A | Address on file | | | | | |
| 2417658 | COLUMNA VILLAMAN,RAFAELA | Address on file | | | | | |
| 2401140 | COMAS MATOS,MARIA DEL C | Address on file | | | | | |
| 2414570 | COMMANDER DEL VALLE,JULIO R | Address on file | | | | | |
| 2412738 | COMULADA AYALA,JUDITH M | Address on file | | | | | |
| 2411778 | CONCEPCION ALVAREZ,CARMEN | Address on file | | | | | |
| 2401542 | CONCEPCION BAEZ,CARMELO | Address on file | | | | | |
| 2411735 | CONCEPCION BAEZ,MARIA E | Address on file | | | | | |
| 2414306 | CONCEPCION CLEMENTE,GEORGINA | Address on file | | | | | |
| 2408800 | CONCEPCION COLON,LUIS | Address on file | | | | | |
| 2413674 | CONCEPCION CORCHADO,PRISCILLA | Address on file | | | | | |
| 2419868 | CONCEPCION CRUZ,MIRIAM | Address on file | | | | | |
| 2407132 | CONCEPCION DE JESUS,MARGARITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421854 | CONCEPCION DECLET,MERCEDES | Address on file | | | | | |
| 2409729 | CONCEPCION FELICIANO,ELSIE | Address on file | | | | | |
| 2417148 | CONCEPCION FERREIRA,JUDITH | Address on file | | | | | |
| 2404267 | CONCEPCION LOPEZ,AUREA | Address on file | | | | | |
| 2415595 | CONCEPCION LOZADA,JOSE | Address on file | | | | | |
| 2403720 | CONCEPCION MARTINEZ,JOSE F | Address on file | | | | | |
| 2403551 | CONCEPCION MEJIAS,ROSA B. | Address on file | | | | | |
| 2408297 | CONCEPCION MERCED,ZULMA | Address on file | | | | | |
| 2422271 | CONCEPCION MIRANDA,ANA | Address on file | | | | | |
| 2409315 | CONCEPCION NAVEDO,EVELYN M | Address on file | | | | | |
| 2406777 | CONCEPCION NIEVES,LUZ V | Address on file | | | | | |
| 2416120 | CONCEPCION ORTIZ,MIGUEL A | Address on file | | | | | |
| 2405074 | CONCEPCION ORTIZ,SANDRA I | Address on file | | | | | |
| 2401473 | CONCEPCION PANTOJA,AIDA L | Address on file | | | | | |
| 2419289 | CONCEPCION PEDRAZA,ANA R | Address on file | | | | | |
| 2409645 | CONCEPCION PENA,ANA G | Address on file | | | | | |
| 2420756 | CONCEPCION PEREZ,ELDA L | Address on file | | | | | |
| 2403603 | CONCEPCION PEREZ,NAYDA L | Address on file | | | | | |
| 2403465 | CONCEPCION PEREZ,ROSA E | Address on file | | | | | |
| 2407813 | CONCEPCION PEREZ,ROSA I | Address on file | | | | | |
| 2414577 | CONCEPCION QUINTERO,LYDIA M | Address on file | | | | | |
| 2412970 | CONCEPCION RIVERA,GLORIA M | Address on file | | | | | |
| 2406085 | CONCEPCION RIVERA,JOSE L | Address on file | | | | | |
| 2410475 | CONCEPCION ROSA,ADALINA | Address on file | | | | | |
| 2400410 | CONCEPCION SANCHEZ,CRISTINA | Address on file | | | | | |
| 2413388 | CONCEPCION SANCHEZ,MINA E | Address on file | | | | | |
| 2418886 | CONCEPCION SIERRA,BERNARDINA | Address on file | | | | | |
| 2412088 | CONCEPCION SOLER,AUREA E | Address on file | | | | | |
| 2413042 | CONCEPCION SOLER,MARIBEL | Address on file | | | | | |
| 2418154 | CONCEPCION VELEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404232 | CONDE CARDONA,MILDRED E | Address on file | | | | | |
| 2415274 | CONDE HERNANDEZ,LIZETTE | Address on file | | | | | |
| 2420793 | CONDE REYES,MAYRA | Address on file | | | | | |
| 2417679 | CONDE TORRES,AGNES E | Address on file | | | | | |
| 2417471 | CONDE TORRES,ALVIN S | Address on file | | | | | |
| 2408097 | CONTRERAS BENITEZ,AIDA R | Address on file | | | | | |
| 2408069 | CONTRERAS DIAZ,CARMEN S | Address on file | | | | | |
| 2418801 | CONTRERAS LATORRE,ELIZABETH | Address on file | | | | | |
| 2412176 | CONTRERAS PAGAN,ISABEL | Address on file | | | | | |
| 2408000 | CONTRERAS RIVERA,LIBRADA | Address on file | | | | | |
| 2401621 | CORA ALICEA,NORMA L. | Address on file | | | | | |
| 2420314 | CORA BONES,CAROL R | Address on file | | | | | |
| 2402271 | CORA CORA,ANA P | Address on file | | | | | |
| 2418692 | CORA CORA,CARMEN D | Address on file | | | | | |
| 2404504 | CORA DELGADO,NYLSA S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416141 | CORA FIGUEROA,EDNA I | Address on file | | | | | |
| 2408943 | CORA FIGUEROA,MARIBEL | Address on file | | | | | |
| 2402943 | CORA GARCIA,ADELA | Address on file | | | | | |
| 2401710 | CORA HUERTAS,ADA I | Address on file | | | | | |
| 2404034 | CORA HUERTAS,LUCILA | Address on file | | | | | |
| 2400032 | CORA MORET,HECTOR | Address on file | | | | | |
| 2418682 | CORA ORTIZ,EVELYN I | Address on file | | | | | |
| 2400735 | CORA PENA,JEAN DE L | Address on file | | | | | |
| 2412218 | CORA ROSA,JOSE J | Address on file | | | | | |
| 2422981 | CORA SUAREZ,NICOLASA | Address on file | | | | | |
| 2420400 | CORA TIRADO,JOSE A | Address on file | | | | | |
| 2417272 | CORA TIRADO,RAMON L | Address on file | | | | | |
| 2409790 | CORA ZEPPENFELDT,CARMEN J | Address on file | | | | | |
| 2419815 | CORALIZ ORTIZ,MAGDA E | Address on file | | | | | |
| 2402593 | CORBET MARRERO,IVETTE | Address on file | | | | | |
| 2405275 | CORCHADO COLON,ANA D | Address on file | | | | | |
| 2404215 | CORCHADO COLON,NILDA | Address on file | | | | | |
| 2401786 | CORCHADO PEREZ,MARIA M | Address on file | | | | | |
| 2407258 | CORCHADO RAMOS,PATRIA E | Address on file | | | | | |
| 2406916 | CORCHADO REYES,CARMEN R | Address on file | | | | | |
| 2400583 | CORCHADO TORRES,WILDA | Address on file | | | | | |
| 2405248 | CORCINO MELENDEZ,LYDIA ESTHER | Address on file | | | | | |
| 2407310 | CORDERO ACEVEDO,CARMEN O | Address on file | | | | | |
| 2410497 | CORDERO ACEVEDO,EVELYN | Address on file | | | | | |
| 2412045 | CORDERO ACEVEDO,GLORIA E | Address on file | | | | | |
| 2420719 | CORDERO ADORNO,PAULA R | Address on file | | | | | |
| 2402257 | CORDERO ARIAS,CARMEN | Address on file | | | | | |
| 2415082 | CORDERO BRANA,NILDA | Address on file | | | | | |
| 2422967 | CORDERO BRENES,ANA D | Address on file | | | | | |
| 2402802 | CORDERO CABAN,NATHANIEL | Address on file | | | | | |
| 2418613 | CORDERO COLON,HIPOLITO | Address on file | | | | | |
| 2403778 | CORDERO DIAZ,MARILYN | Address on file | | | | | |
| 2411110 | CORDERO ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2418828 | CORDERO FELICIANO,CAROL A | Address on file | | | | | |
| 2408471 | CORDERO FERNANDEZ,TERESITA | Address on file | | | | | |
| 2400269 | CORDERO FLORES,ANA M | Address on file | | | | | |
| 2412241 | CORDERO FORTUNA,MADELINE W | Address on file | | | | | |
| 2414543 | CORDERO GALARZA,ELIZABETH | Address on file | | | | | |
| 2416724 | CORDERO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2406763 | CORDERO HERNADEZ,GLADYS | Address on file | | | | | |
| 2401090 | CORDERO HERNANDEZ,IRMA V. | Address on file | | | | | |
| 2412260 | CORDERO HERNANDEZ,JORGE W | Address on file | | | | | |
| 2414924 | CORDERO HERNANDEZ,SONIA E | Address on file | | | | | |
| 2402519 | CORDERO JIMENEZ,CRUCITO | Address on file | | | | | |
| 2420421 | CORDERO JIMENEZ,GLADYS E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 89 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414022 | CORDERO JIMENEZ,PABLO | Address on file | | | | | |
| 2417377 | CORDERO LAGUERRE,MARISOL | Address on file | | | | | |
| 2417783 | CORDERO LOPEZ,DIANA | Address on file | | | | | |
| 2419415 | CORDERO LOPEZ,ROSARIO C | Address on file | | | | | |
| 2422145 | CORDERO LORENZO,ZAIDA I | Address on file | | | | | |
| 2421671 | CORDERO LUGO,ANIXSA | Address on file | | | | | |
| 2405347 | CORDERO MARQUEZ,IRAIDA | Address on file | | | | | |
| 2418144 | CORDERO MARTINEZ,ANTONIA | Address on file | | | | | |
| 2401245 | CORDERO MARTINEZ,LILLIAN J | Address on file | | | | | |
| 2418490 | CORDERO MARTINEZ,OLGA I | Address on file | | | | | |
| 2409346 | CORDERO MILAN,AIDA | Address on file | | | | | |
| 2410934 | CORDERO MONTALVO,IRMA B | Address on file | | | | | |
| 2418255 | CORDERO MONTALVO,PRAGMACIO | Address on file | | | | | |
| 2409705 | CORDERO MORALES,DAMARIS | Address on file | | | | | |
| 2417759 | CORDERO MORALES,MABEL | Address on file | | | | | |
| 2417003 | CORDERO NAZARIO,HERMINIA | Address on file | | | | | |
| 2416530 | CORDERO NIEVES,GLADYS M | Address on file | | | | | |
| 2420998 | CORDERO ORTA,EILEEN | Address on file | | | | | |
| 2410393 | CORDERO PABON,GRICELDA | Address on file | | | | | |
| 2422450 | CORDERO PACHECO,FERNANDO | Address on file | | | | | |
| 2404189 | CORDERO PEREZ,MARIA M | Address on file | | | | | |
| 2403675 | CORDERO PEREZ,ROSA | Address on file | | | | | |
| 2402220 | CORDERO RIOS,EDNA B | Address on file | | | | | |
| 2410222 | CORDERO RIVERA,LUZ C | Address on file | | | | | |
| 2415733 | CORDERO RIVERA,ROSA N | Address on file | | | | | |
| 2401201 | CORDERO RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2401687 | CORDERO RODRIGUEZ,RUTH D | Address on file | | | | | |
| 2413463 | CORDERO ROSADO,DORIS I | Address on file | | | | | |
| 2421872 | CORDERO ROSARIO,AMILDA | Address on file | | | | | |
| 2416825 | CORDERO SANCHEZ,ALICE | Address on file | | | | | |
| 2414350 | CORDERO SANTOS,CARMEN L | Address on file | | | | | |
| 2418998 | CORDERO SANTOS,NILDA M | Address on file | | | | | |
| 2420781 | CORDERO SANTOS,SONIA | Address on file | | | | | |
| 2417756 | CORDERO SEPULVEDA,CARMEN | Address on file | | | | | |
| 2414595 | CORDERO VASSALLO,CARMEN R | Address on file | | | | | |
| 2420309 | CORDERO VAZQUEZ,MILAGROS | Address on file | | | | | |
| 2567095 | CORDERO VELEZ,LUZ N | Address on file | | | | | |
| 2418776 | CORDERO VELEZ,MARIZA | Address on file | | | | | |
| 2405734 | CORDERO VELEZ,TERESA | Address on file | | | | | |
| 2422307 | CORDERO VERA,EDWIN | Address on file | | | | | |
| 2407198 | CORDERO VERA,IRIS | Address on file | | | | | |
| 2407308 | CORDERO,CARLOS R | Address on file | | | | | |
| 2404465 | CORDOVA ALBINO,ROSA L | Address on file | | | | | |
| 2415658 | CORDOVA ALVIRA,FRANCES | Address on file | | | | | |
| 2408246 | CORDOVA DAVILA,EDITH M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414362 | CORDOVA DAVILA,IRIS N | Address on file | | | | | |
| 2409871 | CORDOVA DIAZ,BLANCA I | Address on file | | | | | |
| 2417593 | CORDOVA ESCALERA,ANGELITA | Address on file | | | | | |
| 2420153 | CORDOVA GARCIA,DALIS I | Address on file | | | | | |
| 2411703 | CORDOVA MAYSONET,ADA L | Address on file | | | | | |
| 2401743 | CORDOVA MONTALVO,CARMEN M | Address on file | | | | | |
| 2408426 | CORDOVA MORALES,MARIBEL | Address on file | | | | | |
| 2416634 | CORDOVA OCASIO,HEBE DE LOS A | Address on file | | | | | |
| 2419341 | CORDOVA ORTEGA,LOURDES M | Address on file | | | | | |
| 2413764 | CORDOVA RODRIGUEZ,JUDITH | Address on file | | | | | |
| 2405726 | CORDOVA SOTO,NILDA E | Address on file | | | | | |
| 2422366 | CORDOVA UMPIERRE,MYRNA | Address on file | | | | | |
| 2401402 | CORDOVA VELEZ,MARIA L | Address on file | | | | | |
| 2401349 | CORDOVA VELEZ,NILDA | Address on file | | | | | |
| 2413524 | CORDOVA ZAYAS,PATRIA | Address on file | | | | | |
| 2407079 | COREANO GONZALEZ,HAYDEE | Address on file | | | | | |
| 2419672 | COREANO GUZMAN,MARIA E | Address on file | | | | | |
| 2405887 | CORIANO BAEZ,CARMEN I | Address on file | | | | | |
| 2420201 | CORIANO MEDINA,LUIS R | Address on file | | | | | |
| 2419122 | CORIANO MEDINA,SONIA I | Address on file | | | | | |
| 2407624 | CORIANO MORALES,ARACELIS | Address on file | | | | | |
| 2410913 | CORIANO MORALES,ROSA M | Address on file | | | | | |
| 2409857 | CORIANO RIVERA,DAMARIS | Address on file | | | | | |
| 2415485 | CORIANO RODRIGUEZ,WANDA | Address on file | | | | | |
| 2402565 | CORIANO TORRES,CARMEN P | Address on file | | | | | |
| 2417602 | CORIANO VILA,NILDA | Address on file | | | | | |
| 2403031 | CORIANO VILLA,ELSIE S | Address on file | | | | | |
| 2422213 | CORIANO VILLA,MARIA M | Address on file | | | | | |
| 2416096 | CORPS RIVERA,MARYLIN M | Address on file | | | | | |
| 2401721 | CORPS RIVERA,WILFREDO | Address on file | | | | | |
| 2420775 | CORRALIZA MEDINA,ANA M | Address on file | | | | | |
| 2418916 | CORREA ALICEA,ROSA A | Address on file | | | | | |
| 2404901 | CORREA ALLENDE,MELBA | Address on file | | | | | |
| 2400407 | CORREA ALLENDE,MILAGROS | Address on file | | | | | |
| 2404958 | CORREA APONTE,DIANA I | Address on file | | | | | |
| 2413321 | CORREA AYALA,NEIDA | Address on file | | | | | |
| 2410609 | CORREA BATISTA,MARITZA | Address on file | | | | | |
| 2409696 | CORREA BERMUDEZ,FERNANDO | Address on file | | | | | |
| 2406660 | CORREA CABRERA,AUDA N | Address on file | | | | | |
| 2407695 | CORREA CANALES,ELSIE G | Address on file | | | | | |
| 2416229 | CORREA CARDONA,ROSA | Address on file | | | | | |
| 2400309 | CORREA CIRINO,LOYDA | Address on file | | | | | |
| 2405197 | CORREA COLON,EMILIANA | Address on file | | | | | |
| 2410096 | CORREA CORREA,ANA M | Address on file | | | | | |
| 2419550 | CORREA DE JESUS,GLADYS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410690 | CORREA DE JESUS,MYRNA L | Address on file | | | | | |
| 2415827 | CORREA DELGADO,CARMELINA | Address on file | | | | | |
| 2415951 | CORREA FLORES,FERNANDO L | Address on file | | | | | |
| 2418186 | CORREA FLORES,LUIS G | Address on file | | | | | |
| 2420425 | CORREA FONTANEZ,NEREIDA | Address on file | | | | | |
| 2407977 | CORREA GOMEZ,MARIA M | Address on file | | | | | |
| 2418108 | CORREA GONZALEZ,ANA D | Address on file | | | | | |
| 2405107 | CORREA GONZALEZ,MIGNA M | Address on file | | | | | |
| 2422182 | CORREA IZQUIERDO,BETHZAIDA | Address on file | | | | | |
| 2415001 | CORREA LOPEZ,JULIO A | Address on file | | | | | |
| 2404376 | CORREA MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2422226 | CORREA MORALES,LAVIGNIA R | Address on file | | | | | |
| 2567041 | CORREA NARVAEZ,IRMA | Address on file | | | | | |
| 2413888 | CORREA PASTOR,NYDIA L | Address on file | | | | | |
| 2421098 | CORREA PEREZ,RUTH M | Address on file | | | | | |
| 2410600 | CORREA PINTOR,ALBA N | Address on file | | | | | |
| 2399823 | CORREA REYES,DOMINGA | Address on file | | | | | |
| 2407276 | CORREA RIVERA,PROVIDENCIA | Address on file | | | | | |
| 2402854 | CORREA RIVERA,RENE O | Address on file | | | | | |
| 2412382 | CORREA RODRIGUEZ,FLORINDA | Address on file | | | | | |
| 2405001 | CORREA RUIZ,ANTONIA | Address on file | | | | | |
| 2400876 | CORREA RUIZ,JUAN | Address on file | | | | | |
| 2419138 | CORREA SOTO,NIMIA E | Address on file | | | | | |
| 2417957 | CORREA TORRES,RAYMOND | Address on file | | | | | |
| 2419164 | CORREA TOYENS,DORIS E | Address on file | | | | | |
| 2415517 | CORREA VELEZ,IRMA | Address on file | | | | | |
| 2418941 | CORREA VILLAFANE,MADELEINE | Address on file | | | | | |
| 2403806 | CORSINO TORRES,JUAN C | Address on file | | | | | |
| 2422189 | CORTES ACEVEDO,ANA L | Address on file | | | | | |
| 2413911 | CORTES AROCHO,MARTA I | Address on file | | | | | |
| 2422619 | CORTES BABILONIA,LUIS | Address on file | | | | | |
| 2420944 | CORTES BADILLO,AIDA I | Address on file | | | | | |
| 2407810 | CORTES BADILLO,NANCY | Address on file | | | | | |
| 2409388 | CORTES BATISTA,ADA G | Address on file | | | | | |
| 2412500 | CORTES BURGOS,ALFREDO | Address on file | | | | | |
| 2412688 | CORTES BURGOS,CARMEN | Address on file | | | | | |
| 2415939 | CORTES CARABALLO,LUIS A | Address on file | | | | | |
| 2421815 | CORTES CARDONA,OLIVA | Address on file | | | | | |
| 2408369 | CORTES COLLAZO,EDNA L | Address on file | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | Address on file | | | | | |
| 2405170 | CORTES COLLAZO,NESTOR | Address on file | | | | | |
| 2412257 | CORTES COLON,WILLIAM | Address on file | | | | | |
| 2410400 | CORTES CORDERO,IVETTE | Address on file | | | | | |
| 2416069 | CORTES CRUZ,JULIA M | Address on file | | | | | |
| 2399975 | CORTES DE LA ROSA,ELIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417928 | CORTES DE LEON,BLANCA I | Address on file | | | | | |
| 2410811 | CORTES ECHEVARRIA,ZABDIEL | Address on file | | | | | |
| 2420809 | CORTES ESTELA,CARMEN L | Address on file | | | | | |
| 2420380 | CORTES FERNANDEZ,RAFAEL | Address on file | | | | | |
| 2402836 | CORTES FONSECA,MIRTA S | Address on file | | | | | |
| 2417719 | CORTES GONZALEZ,ANA M | Address on file | | | | | |
| 2417925 | CORTES GONZALEZ,ISIS M | Address on file | | | | | |
| 2402477 | CORTES GONZALEZ,MYRIAM | Address on file | | | | | |
| 2401057 | CORTES HERNADEZ,GLADYS E | Address on file | | | | | |
| 2412559 | CORTES HERNANDFEZ,SALVADOR | Address on file | | | | | |
| 2406670 | CORTES IGARTUA,ARTURO | Address on file | | | | | |
| 2417313 | CORTES IGARTUA,BRUNILDA | Address on file | | | | | |
| 2405179 | CORTES IGARTUA,MODESTA | Address on file | | | | | |
| 2421197 | CORTES IRIZARRY,AGNES I | Address on file | | | | | |
| 2415782 | CORTES JAIME,MIGDALIA | Address on file | | | | | |
| 2415468 | CORTES LACLAUSTRA,WANDA | Address on file | | | | | |
| 2414554 | CORTES MAISONET,MELBA R | Address on file | | | | | |
| 2411603 | CORTES MEDERO,MARIA M | Address on file | | | | | |
| 2405252 | CORTES MEDINA,LUIS R | Address on file | | | | | |
| 2412404 | CORTES MEDINA,SONIA | Address on file | | | | | |
| 2406485 | CORTES MENDEZ,ISMAEL | Address on file | | | | | |
| 2413005 | CORTES MENDEZ,LUZ E | Address on file | | | | | |
| 2413006 | CORTES MENDEZ,MARIBEL | Address on file | | | | | |
| 2406965 | CORTES NAVARRO,MARIA M | Address on file | | | | | |
| 2414593 | CORTES NIEVES,AIDA L | Address on file | | | | | |
| 2420279 | CORTES OLIVERAS,MARILYN | Address on file | | | | | |
| 2401111 | CORTES PEREZ,ADA N | Address on file | | | | | |
| 2400496 | CORTES PEREZ,ANA I | Address on file | | | | | |
| 2402498 | CORTES PEREZ,TERESITA | Address on file | | | | | |
| 2421601 | CORTES QUIJANO,ANGEL M | Address on file | | | | | |
| 2405270 | CORTES RIVERA,ANA | Address on file | | | | | |
| 2413310 | CORTES RIVERA,BETHZAIDA | Address on file | | | | | |
| 2403740 | CORTES RIVERA,ELIE | Address on file | | | | | |
| 2405580 | CORTES RIVERA,FLORENCE I | Address on file | | | | | |
| 2410612 | CORTES RIVERA,LOURDES J | Address on file | | | | | |
| 2413498 | CORTES RIVERA,YOLANDA | Address on file | | | | | |
| 2411018 | CORTES RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2422076 | CORTES ROLON,ANTONIO | Address on file | | | | | |
| 2410232 | CORTES RUIZ,LOURDES | Address on file | | | | | |
| 2413039 | CORTES SALINAS,MIRIAM | Address on file | | | | | |
| 2408257 | CORTES SANDOZ,NYDIA I | Address on file | | | | | |
| 2421059 | CORTES SANTIAGO,JUANA E | Address on file | | | | | |
| 2408635 | CORTES SUAREZ,MARITZA | Address on file | | | | | |
| 2419438 | CORTES TORRES,WANDA | Address on file | | | | | |
| 2416727 | CORTES TRINIDAD,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404750 | CORTES VARGAS,FELIX | Address on file | | | | | |
| 2413528 | CORTES VAZQUEZ,IVETTE | Address on file | | | | | |
| 2416863 | CORTES VAZQUEZ,PEDRO M | Address on file | | | | | |
| 2416585 | CORTIJO FIGUEROA,AIDA L | Address on file | | | | | |
| 2420005 | CORTIJO GARCIA,SERGIO | Address on file | | | | | |
| 2419106 | CORTIJO MANSO,IVETTE M | Address on file | | | | | |
| 2416361 | CORTIJO SANCHEZ,AIDA E | Address on file | | | | | |
| 2414066 | CORTIJO SANCHEZ,MILDRED | Address on file | | | | | |
| 2403827 | COSME BERBERENA,MADELINE | Address on file | | | | | |
| 2420299 | COSME BORRAS,MILAGROS | Address on file | | | | | |
| 2408056 | COSME BOU,ISABEL | Address on file | | | | | |
| 2404349 | COSME COSME,EVELYN | Address on file | | | | | |
| 2401523 | COSME CRUZ,AIDA | Address on file | | | | | |
| 2422761 | COSME GARCIA,ALEXANDRIA | Address on file | | | | | |
| 2402866 | COSME GONZALEZ,NILDA Z | Address on file | | | | | |
| 2420117 | COSME HERNANDEZ,MARTA I | Address on file | | | | | |
| 2415665 | COSME LOPEZ,MARIA | Address on file | | | | | |
| 2402700 | COSME MARCANO,ARACELIS | Address on file | | | | | |
| 2400038 | COSME MARRERO,MARIA DEL C | Address on file | | | | | |
| 2567040 | COSME ORTEGA,DIANA M | Address on file | | | | | |
| 2421375 | COSME OYOLA,SONIA J | Address on file | | | | | |
| 2417268 | COSME PITRE,IVETTE Y | Address on file | | | | | |
| 2412264 | COSME PITRE,MARISOL | Address on file | | | | | |
| 2405569 | COSME RIVERA,ADA I | Address on file | | | | | |
| 2416191 | COSME ROSADO,MARIA T | Address on file | | | | | |
| 2411756 | COSME SANCHEZ,MILAGROS | Address on file | | | | | |
| 2408250 | COSME TORRES,LOURDES M | Address on file | | | | | |
| 2411720 | COSS FELICIANO,MARIA R | Address on file | | | | | |
| 2401995 | COSS FELICIANO,MYRTA I | Address on file | | | | | |
| 2403867 | COSS MARTINEZ,CARMEN I | Address on file | | | | | |
| 2402318 | COSS MARTINEZ,MARIA M | Address on file | | | | | |
| 2413171 | COSS NUNEZ,ARSENIO | Address on file | | | | | |
| 2401494 | COSS RIVERA,GLORIA E | Address on file | | | | | |
| 2423029 | COSS RIVERA,VICTOR M | Address on file | | | | | |
| 2410785 | COSS TORRES,NANCY | Address on file | | | | | |
| 2402819 | COSTA BURGOS,SONIA M | Address on file | | | | | |
| 2408220 | COSTA GABRIEL,ESTHER M | Address on file | | | | | |
| 2421334 | COSTA TORRES,RICHARD | Address on file | | | | | |
| 2422637 | COSTALES LOPEZ,TOMAS | Address on file | | | | | |
| 2410891 | COSTALES RODRIGUEZ,ANTONIO | Address on file | | | | | |
| 2411140 | COSTAS BORRAS,SONIA L | Address on file | | | | | |
| 2406040 | COSTAS JIMENEZ,ELIZABETH | Address on file | | | | | |
| 2401845 | COSTAS NIEVES,FERNANDO | Address on file | | | | | |
| 2414029 | COSTAS SANTIAGO,CARMEN J | Address on file | | | | | |
| 2404524 | COSTOSO VEGA,CARMEN J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406736 | COTAL COPPIN,YAMEL E | Address on file | | | | | |
| 2412805 | COTTE CINTRON,TERESITA | Address on file | | | | | |
| 2409970 | COTTE COTTE,DAIANA | Address on file | | | | | |
| 2416564 | COTTE JUSINO,ROSA | Address on file | | | | | |
| 2416327 | COTTE JUSINO,ZOE | Address on file | | | | | |
| 2412921 | COTTE LEON,MARTA M | Address on file | | | | | |
| 2406693 | COTTE RAMIREZ,VICTOR | Address on file | | | | | |
| 2401581 | COTTE TORRES,LEOVIGILDO | Address on file | | | | | |
| 2408323 | COTTO APONTE,NILDA I | Address on file | | | | | |
| 2409561 | COTTO APONTE,RAMON | Address on file | | | | | |
| 2401648 | COTTO APONTE,VELIA D | Address on file | | | | | |
| 2420683 | COTTO CARDONA,LAURA | Address on file | | | | | |
| 2410156 | COTTO CARDONA,ZAIDA E | Address on file | | | | | |
| 2416349 | COTTO CARRASQUILLO,PEDRO | Address on file | | | | | |
| 2418560 | COTTO COLON,ANGEL R | Address on file | | | | | |
| 2400953 | COTTO COTTO,JOSE A | Address on file | | | | | |
| 2408216 | COTTO CRUZ,ROSA M | Address on file | | | | | |
| 2404985 | COTTO DE JESUS,TERESA DE J | Address on file | | | | | |
| 2406500 | COTTO FEBUS,WANDA M | Address on file | | | | | |
| 2408674 | COTTO FIGUEROA,SAMIA L | Address on file | | | | | |
| 2417466 | COTTO FRANCO,IRIS E | Address on file | | | | | |
| 2420325 | COTTO GONZALEZ,JACKELINE | Address on file | | | | | |
| 2404916 | COTTO GUZMAN,JULIA | Address on file | | | | | |
| 2413090 | COTTO IRIZARRY,DAISY I | Address on file | | | | | |
| 2415110 | COTTO JIMENEZ,GLORIA | Address on file | | | | | |
| 2411305 | COTTO LEBRON,MARIA DEL C | Address on file | | | | | |
| 2419001 | COTTO LLERA,LUZ M | Address on file | | | | | |
| 2414636 | COTTO LOPEZ,EDWIN | Address on file | | | | | |
| 2403301 | COTTO LOPEZ,MIGDALIA | Address on file | | | | | |
| 2423004 | COTTO LOPEZ,PURA | Address on file | | | | | |
| 2414991 | COTTO MARTINEZ,MAYRA A | Address on file | | | | | |
| 2409368 | COTTO MERCED,MIRTA L | Address on file | | | | | |
| 2418324 | COTTO MONTANEZ,CARMEN Z | Address on file | | | | | |
| 2405303 | COTTO MORALES,NOEMI | Address on file | | | | | |
| 2414182 | COTTO ORTIZ,ANA L | Address on file | | | | | |
| 2418433 | COTTO ORTIZ,MARIA S | Address on file | | | | | |
| 2409066 | COTTO OSORIO,MAGALY | Address on file | | | | | |
| 2405536 | COTTO PADRO,EVA | Address on file | | | | | |
| 2401233 | COTTO PEREZ,CANDIDA | Address on file | | | | | |
| 2411462 | COTTO PEREZ,LUZ E | Address on file | | | | | |
| 2417251 | COTTO POMALES,MARIA V | Address on file | | | | | |
| 2423173 | COTTO RIVERA,ELIZABETH | Address on file | | | | | |
| 2402153 | COTTO RIVERA,MOISES | Address on file | | | | | |
| 2421217 | COTTO RIVERA,VIRGEN Z | Address on file | | | | | |
| 2421340 | COTTO RODRIGUEZ,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413447 | COTTO ROSA,LUZ | Address on file | | | | | |
| 2410404 | COTTO SEDA,SARAIT | Address on file | | | | | |
| 2403086 | COTTO SERRANO,ANA C | Address on file | | | | | |
| 2402581 | COURET COURET,NEIDA | Address on file | | | | | |
| 2418083 | COURET VAZQUEZ,ARMINDITA | Address on file | | | | | |
| 2408087 | COUVERTIER CRUZ,MARIA DEL C | Address on file | | | | | |
| 2406368 | COUVERTIER RIVERA,MARTIN | Address on file | | | | | |
| 2401339 | COUVERTIER RIVERA,NORA M. | Address on file | | | | | |
| 2415848 | CRESPO ACEVEDO,OLGA | Address on file | | | | | |
| 2419153 | CRESPO ALBELO,CARMEN J | Address on file | | | | | |
| 2404182 | CRESPO AVILA,MYRNA | Address on file | | | | | |
| 2413519 | CRESPO AVILES,JESUS | Address on file | | | | | |
| 2414199 | CRESPO CASTRO,YANET | Address on file | | | | | |
| 2411285 | CRESPO CLASSEN,AGNES Y | Address on file | | | | | |
| 2406024 | CRESPO CORTES,JOSE A | Address on file | | | | | |
| 2407386 | CRESPO COX,LINDA R | Address on file | | | | | |
| 2421550 | CRESPO CRUZ,ELISA | Address on file | | | | | |
| 2422420 | CRESPO CRUZ,IRENE | Address on file | | | | | |
| 2411918 | CRESPO FELICIANO,EVELYN | Address on file | | | | | |
| 2406818 | CRESPO FLORES,ENRIQUE | Address on file | | | | | |
| 2407348 | CRESPO FLORES,ZORAIDA | Address on file | | | | | |
| 2402339 | CRESPO GARCIA,HILDA | Address on file | | | | | |
| 2415375 | CRESPO GARCIA,WILLIAM | Address on file | | | | | |
| 2421020 | CRESPO GONZALEZ,MARGARITA | Address on file | | | | | |
| 2400311 | CRESPO GONZALEZ,ROSA I | Address on file | | | | | |
| 2406101 | CRESPO HENDRIECKS,ORLANDO | Address on file | | | | | |
| 2419625 | CRESPO HERNANDEZ,MARIA E | Address on file | | | | | |
| 2418533 | CRESPO ILLA,ELBA I | Address on file | | | | | |
| 2417472 | CRESPO LEON,MARIBEL | Address on file | | | | | |
| 2412687 | CRESPO LORENZO,MARIA L | Address on file | | | | | |
| 2412876 | CRESPO MARTINEZ,CRUZ | Address on file | | | | | |
| 2422007 | CRESPO MARTINEZ,TERESA | Address on file | | | | | |
| 2418628 | CRESPO MEDINA,AMELIA | Address on file | | | | | |
| 2411628 | CRESPO MEDINA,VIVIAN | Address on file | | | | | |
| 2417062 | CRESPO MELENDEZ,ARLENE | Address on file | | | | | |
| 2406409 | CRESPO MERCADO,MARIBEL | Address on file | | | | | |
| 2415219 | CRESPO MIRANDA,MARISOL | Address on file | | | | | |
| 2411556 | CRESPO MOLINA,AURORA | Address on file | | | | | |
| 2408808 | CRESPO MOLINA,AWILDA | Address on file | | | | | |
| 2402753 | CRESPO MORALES,MILTON L. | Address on file | | | | | |
| 2405522 | CRESPO MOYETT,TERESA | Address on file | | | | | |
| 2409051 | CRESPO MULERO,TERESA | Address on file | | | | | |
| 2421905 | CRESPO ORTIZ,SALVADOR | Address on file | | | | | |
| 2404157 | CRESPO PAGAN,JOSE L | Address on file | | | | | |
| 2401884 | CRESPO PEREZ,BENJAMIN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399864 | CRESPO RAMOS,DAISY | Address on file | | | | | |
| 2421689 | CRESPO RAMOS,EDWIN O | Address on file | | | | | |
| 2422436 | CRESPO RAMOS,LUIS A | Address on file | | | | | |
| 2402147 | CRESPO RIOS,HAYDEE | Address on file | | | | | |
| 2422396 | CRESPO RIVERA,CARMEN D | Address on file | | | | | |
| 2417516 | CRESPO RIVERA,HEDRICK J | Address on file | | | | | |
| 2417065 | CRESPO RIVERA,MARIA M | Address on file | | | | | |
| 2409778 | CRESPO RIVERA,OLGA C | Address on file | | | | | |
| 2411748 | CRESPO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2415464 | CRESPO RODRIGUEZ,HILDA L | Address on file | | | | | |
| 2413058 | CRESPO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2408769 | CRESPO RODRIGUEZ,MARIA | Address on file | | | | | |
| 2401144 | CRESPO RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2421363 | CRESPO ROMERO,MARIA DE L | Address on file | | | | | |
| 2415641 | CRESPO ROSADO,LOURDES | Address on file | | | | | |
| 2400716 | CRESPO RUIZ,RAMONITA | Address on file | | | | | |
| 2410735 | CRESPO SANCHEZ,ROSAURA | Address on file | | | | | |
| 2412988 | CRESPO SANCHEZ,TERESITA | Address on file | | | | | |
| 2407316 | CRESPO SANTIAGO,DIMNA M | Address on file | | | | | |
| 2421472 | CRESPO SANTONI,MANUEL A | Address on file | | | | | |
| 2421048 | CRESPO TIRADO,NELIDA | Address on file | | | | | |
| 2409063 | CRESPO TIZOL,REINALDO E | Address on file | | | | | |
| 2407717 | CRESPO TOLEDO,NORMA I | Address on file | | | | | |
| 2408518 | CRESPO TORRES,AIDA E | Address on file | | | | | |
| 2422239 | CRESPO TORRES,HILDA M | Address on file | | | | | |
| 2406838 | CRESPO TORRES,LUZ M | Address on file | | | | | |
| 2422328 | CRESPO TORRES,MARIA S | Address on file | | | | | |
| 2415241 | CRESPO TORRES,NILDA M | Address on file | | | | | |
| 2421699 | CRESPO VALENTIN,AWILDA | Address on file | | | | | |
| 2406254 | CRESPO VAZQUEZ,AUGUSTO | Address on file | | | | | |
| 2420769 | CRESPO VAZQUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2420941 | CRESPO VENDRELL,SAMUEL | Address on file | | | | | |
| 2405747 | CRIADO MARRERO,GEORGINA | Address on file | | | | | |
| 2406297 | CRIADO MARRERO,HAYDEE | Address on file | | | | | |
| 2417186 | CROSAS PICO,CARLOS E | Address on file | | | | | |
| 2400903 | CRUZ ACEVEDO,CRUZ | Address on file | | | | | |
| 2412234 | CRUZ ACEVEDO,ISABELITA | Address on file | | | | | |
| 2405964 | CRUZ ACOSTA,EDWIN | Address on file | | | | | |
| 2402263 | CRUZ AGUAYO,LUIS A | Address on file | | | | | |
| 2416109 | CRUZ AGUILA,NELIDA E | Address on file | | | | | |
| 2401644 | CRUZ AGUILAR,RUTH D | Address on file | | | | | |
| 2420645 | CRUZ AGUIRRE,ELIZABETH | Address on file | | | | | |
| 2405742 | CRUZ ALBINO,ALBA NYDIA | Address on file | | | | | |
| 2415236 | CRUZ ALMODOVAR,MIGDALIA | Address on file | | | | | |
| 2405527 | CRUZ ALVAREZ,MARIA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 97 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411081 | CRUZ ANDREU,DAMARIS | Address on file | | | | | |
| 2408755 | CRUZ ANDUJAR,NANCY N | Address on file | | | | | |
| 2414030 | CRUZ APONTE,ELENA | Address on file | | | | | |
| 2420780 | CRUZ APONTE,JOSE R | Address on file | | | | | |
| 2418195 | CRUZ APONTE,JULIA E | Address on file | | | | | |
| 2412095 | CRUZ APONTE,VICTOR A | Address on file | | | | | |
| 2423006 | CRUZ ARROYO,JOSE L | Address on file | | | | | |
| 2414092 | CRUZ ARROYO,LYDIA M | Address on file | | | | | |
| 2408969 | CRUZ ARROYO,SANDRA I | Address on file | | | | | |
| 2406928 | CRUZ ARTEAGA,JORGE L | Address on file | | | | | |
| 2403865 | CRUZ AVILES,EDGAR A | Address on file | | | | | |
| 2400392 | CRUZ AYALA,ANGEL | Address on file | | | | | |
| 2411376 | CRUZ AYALA,ANTONIO J | Address on file | | | | | |
| 2405042 | CRUZ AYALA,MARGARITA | Address on file | | | | | |
| 2406374 | CRUZ AYALA,PEDRO J | Address on file | | | | | |
| 2414344 | CRUZ BELEN,PILAR | Address on file | | | | | |
| 2420856 | CRUZ BELTRAN,ANA D | Address on file | | | | | |
| 2404590 | CRUZ BENITEZ,ANGEL M | Address on file | | | | | |
| 2416035 | CRUZ BERMUDEZ,AIDA L | Address on file | | | | | |
| 2420459 | CRUZ BERRIOS,ENID I | Address on file | | | | | |
| 2419219 | CRUZ BETANCOURT,LIZETTE | Address on file | | | | | |
| 2401956 | CRUZ BONILLA,CARLOS A | Address on file | | | | | |
| 2415867 | CRUZ BONILLA,JEANETTE | Address on file | | | | | |
| 2403935 | CRUZ BURGOS,MIRIAM | Address on file | | | | | |
| 2422874 | CRUZ BURGOS,VICTOR R | Address on file | | | | | |
| 2418183 | CRUZ CANALES,GABRIEL | Address on file | | | | | |
| 2408399 | CRUZ CANALES,LUZ A | Address on file | | | | | |
| 2409695 | CRUZ CANCEL,CELIA E | Address on file | | | | | |
| 2406742 | CRUZ CANDELARIA,ZENAIDA | Address on file | | | | | |
| 2414321 | CRUZ CARABALLO,ELBA I | Address on file | | | | | |
| 2413859 | CRUZ CARRASCO,DIANA | Address on file | | | | | |
| 2401301 | CRUZ CARRASQUILLO,ABIGAIL | Address on file | | | | | |
| 2421633 | CRUZ CARRION,ANGEL E | Address on file | | | | | |
| 2414960 | CRUZ CARRION,NADIA M | Address on file | | | | | |
| 2405876 | CRUZ CARTAGENA,ELIZABETH | Address on file | | | | | |
| 2412613 | CRUZ CHINEA,JOSE A | Address on file | | | | | |
| 2401515 | CRUZ CINTRON,ENA E | Address on file | | | | | |
| 2412611 | CRUZ COLLAZO,MARIA DE LOS A | Address on file | | | | | |
| 2408629 | CRUZ COLON,BLANCA I | Address on file | | | | | |
| 2401546 | CRUZ COLON,GLORIA | Address on file | | | | | |
| 2412386 | CRUZ COLON,JACKELINE | Address on file | | | | | |
| 2400184 | CRUZ COLON,MIRIAM | Address on file | | | | | |
| 2421005 | CRUZ COLON,SONIA M | Address on file | | | | | |
| 2421760 | CRUZ CORCHADO,SANDRA | Address on file | | | | | |
| 2408721 | CRUZ CORCHADO,WANDA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405549 | CRUZ CORTIJO,NANCY | Address on file | | | | | |
| 2404464 | CRUZ COTTO,MIGDALIA | Address on file | | | | | |
| 2414049 | CRUZ COTTO,MILAGROS | Address on file | | | | | |
| 2402359 | CRUZ COTTO,NELIDA | Address on file | | | | | |
| 2411914 | CRUZ CRESPO,GERAN | Address on file | | | | | |
| 2410825 | CRUZ CRUZ,ANA E | Address on file | | | | | |
| 2418515 | CRUZ CRUZ,ANA M | Address on file | | | | | |
| 2411054 | CRUZ CRUZ,ANASTACIA | Address on file | | | | | |
| 2401231 | CRUZ CRUZ,ANGELICA | Address on file | | | | | |
| 2408201 | CRUZ CRUZ,CARMEN | Address on file | | | | | |
| 2420401 | CRUZ CRUZ,CARMEN N | Address on file | | | | | |
| 2413372 | CRUZ CRUZ,EDWARD | Address on file | | | | | |
| 2412443 | CRUZ CRUZ,ELBA I | Address on file | | | | | |
| 2417746 | CRUZ CRUZ,JUAN F | Address on file | | | | | |
| 2407846 | CRUZ CRUZ,PATRIA | Address on file | | | | | |
| 2406242 | CRUZ CRUZ,ROSITA | Address on file | | | | | |
| 2400301 | CRUZ CRUZ,VIRGINIA | Address on file | | | | | |
| 2419797 | CRUZ CRUZ,YOLANDA I | Address on file | | | | | |
| 2413010 | CRUZ CUADRADO,ANGEL | Address on file | | | | | |
| 2402090 | CRUZ CUEVAS,LOYDA | Address on file | | | | | |
| 2403460 | CRUZ DE GARCIA,JOSEFINA | Address on file | | | | | |
| 2412522 | CRUZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2406672 | CRUZ DE LEON,CARMEN M | Address on file | | | | | |
| 2401100 | CRUZ DELGADO,AIDA | Address on file | | | | | |
| 2403463 | CRUZ DELGADO,JAIME H | Address on file | | | | | |
| 2412888 | CRUZ DELGADO,MARIA A | Address on file | | | | | |
| 2410895 | CRUZ DELGADO,NITZA | Address on file | | | | | |
| 2417959 | CRUZ DIAZ,AGUSTINA | Address on file | | | | | |
| 2404160 | CRUZ DIAZ,CARLOS E | Address on file | | | | | |
| 2419396 | CRUZ DIAZ,GABRIEL | Address on file | | | | | |
| 2403324 | CRUZ DIAZ,ISABEL H | Address on file | | | | | |
| 2408700 | CRUZ DIAZ,JUAN A | Address on file | | | | | |
| 2414941 | CRUZ DIAZ,SANDRA | Address on file | | | | | |
| 2400697 | CRUZ DIAZ,ZULMA M | Address on file | | | | | |
| 2401444 | CRUZ DOMINICCI,ANA H | Address on file | | | | | |
| 2403961 | CRUZ DONATO,DESIDERIO | Address on file | | | | | |
| 2407649 | CRUZ ECHEVARRIA,CELIA P | Address on file | | | | | |
| 2421394 | CRUZ ECHEVARRIA,ELIZABETH | Address on file | | | | | |
| 2409289 | CRUZ ECHEVARRIA,EMMA | Address on file | | | | | |
| 2422193 | CRUZ ECHEVARRIA,NORMA I | Address on file | | | | | |
| 2407078 | CRUZ ESCUTE,CARMEN N | Address on file | | | | | |
| 2422085 | CRUZ ESTRADA,LILLIAN | Address on file | | | | | |
| 2410534 | CRUZ ESTREMERA,DALILA E | Address on file | | | | | |
| 2414712 | CRUZ FEBO,CAROLINE | Address on file | | | | | |
| 2417534 | CRUZ FELICIANO,CANDIDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409243 | CRUZ FELICIANO,CARMEN D | Address on file | | | | | |
| 2410146 | CRUZ FELICIANO,REBECA | Address on file | | | | | |
| 2413620 | CRUZ FELIX,EDNA | Address on file | | | | | |
| 2416382 | CRUZ FERNANDEZ,SANDRA | Address on file | | | | | |
| 2418654 | CRUZ FERRER,CARMEN L | Address on file | | | | | |
| 2417447 | CRUZ FEYRER,CARMEN M | Address on file | | | | | |
| 2412531 | CRUZ FIGUEROA,ANABEL | Address on file | | | | | |
| 2414677 | CRUZ FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2409284 | CRUZ FIGUEROA,DELIA | Address on file | | | | | |
| 2412532 | CRUZ FIGUEROA,MABEL | Address on file | | | | | |
| 2416276 | CRUZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2422159 | CRUZ FIGUEROA,MYRA | Address on file | | | | | |
| 2419272 | CRUZ FIGUEROA,NELDYS E | Address on file | | | | | |
| 2414219 | CRUZ FLORES,LYDIA M | Address on file | | | | | |
| 2402858 | CRUZ FLORES,VERONICA | Address on file | | | | | |
| 2401513 | CRUZ FRONTERA,MARGARITA | Address on file | | | | | |
| 2421099 | CRUZ GALARZA,ELIZABETH | Address on file | | | | | |
| 2420220 | CRUZ GALARZA,HELEN | Address on file | | | | | |
| 2412018 | CRUZ GALARZA,MIRIAN | Address on file | | | | | |
| 2409944 | CRUZ GARAY,ANA I | Address on file | | | | | |
| 2415600 | CRUZ GARCIA,ELIZABETH | Address on file | | | | | |
| 2420219 | CRUZ GARCIA,EVELYN | Address on file | | | | | |
| 2412514 | CRUZ GARCIA,JUDITH | Address on file | | | | | |
| 2413624 | CRUZ GARCIA,KEYLA | Address on file | | | | | |
| 2401816 | CRUZ GARCIA,MILSA | Address on file | | | | | |
| 2419697 | CRUZ GARCIA,RADAMES | Address on file | | | | | |
| 2400811 | CRUZ GARCIA,REYNALDO | Address on file | | | | | |
| 2405808 | CRUZ GAUTIER,ADRIA V | Address on file | | | | | |
| 2408585 | CRUZ GONZALEZ,BEATRIZ | Address on file | | | | | |
| 2403590 | CRUZ GONZALEZ,BETTY | Address on file | | | | | |
| 2403431 | CRUZ GONZALEZ,DILIA M | Address on file | | | | | |
| 2412020 | CRUZ GONZALEZ,EVELYN | Address on file | | | | | |
| 2413821 | CRUZ GONZALEZ,FERNANDO | Address on file | | | | | |
| 2415076 | CRUZ GONZALEZ,FILIBERTO | Address on file | | | | | |
| 2404589 | CRUZ GONZALEZ,GLORIA I | Address on file | | | | | |
| 2407621 | CRUZ GONZALEZ,JUAN A | Address on file | | | | | |
| 2415120 | CRUZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2414849 | CRUZ GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2401832 | CRUZ GONZALEZ,OLGA I | Address on file | | | | | |
| 2417249 | CRUZ GONZALEZ,RAMONA | Address on file | | | | | |
| 2410376 | CRUZ GONZALEZ,RIGOBERTO | Address on file | | | | | |
| 2404995 | CRUZ GUADALUPE,LUZ M | Address on file | | | | | |
| 2413605 | CRUZ GUZMAN,LILLIAM I | Address on file | | | | | |
| 2422065 | CRUZ HERNANDEZ,ANA | Address on file | | | | | |
| 2403832 | CRUZ HERNANDEZ,EFRAIN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411147 | CRUZ HERNANDEZ,GILDA M | Address on file | | | | | |
| 2411616 | CRUZ HERNANDEZ,MARIA M | Address on file | | | | | |
| 2409419 | CRUZ HERNANDEZ,NORMA R | Address on file | | | | | |
| 2404127 | CRUZ HUERTA,IBIS C | Address on file | | | | | |
| 2407191 | CRUZ IGLESIAS OLIVERAS,LIBERTAD | Address on file | | | | | |
| 2414602 | CRUZ IRAOLA,MARIELUZ | Address on file | | | | | |
| 2419029 | CRUZ JIMENEZ,ANGEL | Address on file | | | | | |
| 2401166 | CRUZ JIMENEZ,HILDA M | Address on file | | | | | |
| 2417446 | CRUZ JUSTINIANO,ELIZABETH | Address on file | | | | | |
| 2409529 | CRUZ LABOY,MYRNA I | Address on file | | | | | |
| 2404310 | CRUZ LAGUNA,ADA I | Address on file | | | | | |
| 2403795 | CRUZ LAUREANO,NILDA E | Address on file | | | | | |
| 2417899 | CRUZ LEON,IRAIDA M | Address on file | | | | | |
| 2419416 | CRUZ LEON,MARIA L | Address on file | | | | | |
| 2421734 | CRUZ LEON,NYDIA I | Address on file | | | | | |
| 2416409 | CRUZ LOPEZ,ANA | Address on file | | | | | |
| 2402254 | CRUZ LOPEZ,CARMEN A | Address on file | | | | | |
| 2419805 | CRUZ LOPEZ,CONCEPCION | Address on file | | | | | |
| 2404172 | CRUZ LOPEZ,ERNESTO | Address on file | | | | | |
| 2412048 | CRUZ LOPEZ,ESTHER | Address on file | | | | | |
| 2417331 | CRUZ LOPEZ,GEORGINA | Address on file | | | | | |
| 2411553 | CRUZ LOPEZ,GERARDO J | Address on file | | | | | |
| 2409698 | CRUZ LOPEZ,JOSE F | Address on file | | | | | |
| 2422500 | CRUZ LOPEZ,JULIA | Address on file | | | | | |
| 2416492 | CRUZ LOPEZ,MIGUEL A | Address on file | | | | | |
| 2404936 | CRUZ LOZADA,AIDA I | Address on file | | | | | |
| 2416733 | CRUZ LUGO,BENJAMIN | Address on file | | | | | |
| 2408620 | CRUZ LUGO,CARMEN L | Address on file | | | | | |
| 2403160 | CRUZ LUGO,IRIS N | Address on file | | | | | |
| 2411881 | CRUZ LUGO,JOSEPHINE A | Address on file | | | | | |
| 2420376 | CRUZ MACLARA,ZULMA | Address on file | | | | | |
| 2407668 | CRUZ MADERA,ELSA M | Address on file | | | | | |
| 2411386 | CRUZ MALDONADO,AMILCAR | Address on file | | | | | |
| 2567052 | CRUZ MALDONADO,CARMEN E | Address on file | | | | | |
| 2413520 | CRUZ MALDONADO,EUGENIO M | Address on file | | | | | |
| 2414447 | CRUZ MALDONADO,HAYDEE | Address on file | | | | | |
| 2408079 | CRUZ MANZANET,MIRNA | Address on file | | | | | |
| 2418363 | CRUZ MARQUEZ,LUZ | Address on file | | | | | |
| 2409935 | CRUZ MARTINEZ,ANA L | Address on file | | | | | |
| 2411300 | CRUZ MARTINEZ,ANGEL | Address on file | | | | | |
| 2415028 | CRUZ MARTINEZ,CHARLES | Address on file | | | | | |
| 2416277 | CRUZ MARTINEZ,JESUS M | Address on file | | | | | |
| 2422990 | CRUZ MARTINEZ,LUZ I | Address on file | | | | | |
| 2413926 | CRUZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2409283 | CRUZ MARTIR,LUZ L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412385 | CRUZ MATEU,MARIA M | Address on file | | | | | |
| 2411937 | CRUZ MATOS,CARMEN R. | Address on file | | | | | |
| 2406846 | CRUZ MATOS,GLORIA V | Address on file | | | | | |
| 2420087 | CRUZ MATOS,GREGORIO | Address on file | | | | | |
| 2416927 | CRUZ MATOS,LOURDES | Address on file | | | | | |
| 2420504 | CRUZ MEDINA,AIDA L | Address on file | | | | | |
| 2419541 | CRUZ MEDINA,EVELYN | Address on file | | | | | |
| 2416845 | CRUZ MEDINA,RAMON A | Address on file | | | | | |
| 2409439 | CRUZ MELENDEZ,CLARA M | Address on file | | | | | |
| 2418442 | CRUZ MELENDEZ,JOSE L | Address on file | | | | | |
| 2416201 | CRUZ MELENDEZ,KERSTIN J | Address on file | | | | | |
| 2403616 | CRUZ MELENDEZ,LYDIA E | Address on file | | | | | |
| 2404805 | CRUZ MELENDEZ,MARGARITA | Address on file | | | | | |
| 2403237 | CRUZ MELENDEZ,MARIA I | Address on file | | | | | |
| 2416258 | CRUZ MELENDEZ,MARIA M | Address on file | | | | | |
| 2403886 | CRUZ MELENDEZ,MARIA V | Address on file | | | | | |
| 2414858 | CRUZ MELENDEZ,MARY E | Address on file | | | | | |
| 2416838 | CRUZ MELENDEZ,OLGA M | Address on file | | | | | |
| 2404707 | CRUZ MENDEZ,DOMINGO | Address on file | | | | | |
| 2404658 | CRUZ MENDEZ,OLGA C | Address on file | | | | | |
| 2409933 | CRUZ MENDEZ,SONIA | Address on file | | | | | |
| 2401870 | CRUZ MENDOZA,HECTOR A | Address on file | | | | | |
| 2423119 | CRUZ MERCADO,JOSE O | Address on file | | | | | |
| 2402571 | CRUZ MOJICA,CARMEN | Address on file | | | | | |
| 2408592 | CRUZ MONTALVO,DAVID | Address on file | | | | | |
| 2409408 | CRUZ MONTALVO,IRMA I | Address on file | | | | | |
| 2413448 | CRUZ MONTALVO,JULIA J | Address on file | | | | | |
| 2414540 | CRUZ MONTANEZ,MARIANO | Address on file | | | | | |
| 2400554 | CRUZ MONTES,GLORIA I | Address on file | | | | | |
| 2419006 | CRUZ MONTOSO,LUIS E | Address on file | | | | | |
| 2402920 | CRUZ MORALES,CARMEN M | Address on file | | | | | |
| 2407958 | CRUZ MORALES,DORIS | Address on file | | | | | |
| 2401465 | CRUZ MORALES,JOSEFINA | Address on file | | | | | |
| 2412829 | CRUZ MORALES,JUAN I | Address on file | | | | | |
| 2407395 | CRUZ MORALES,LILLIAN | Address on file | | | | | |
| 2414626 | CRUZ MORALES,LIONEL M | Address on file | | | | | |
| 2405595 | CRUZ MORALES,LUZ M | Address on file | | | | | |
| 2408161 | CRUZ MORALES,MILAGROS | Address on file | | | | | |
| 2407097 | CRUZ MORALES,SONIA | Address on file | | | | | |
| 2412579 | CRUZ NEGRON,LUIS A | Address on file | | | | | |
| 2401386 | CRUZ NEGRON,MARIA DE LOS A | Address on file | | | | | |
| 2421784 | CRUZ NEGRON,MARITZA I | Address on file | | | | | |
| 2416321 | CRUZ NEGRON,MATILDE | Address on file | | | | | |
| 2404108 | CRUZ NEGRON,MILAGROS | Address on file | | | | | |
| 2403405 | CRUZ NIEVES,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410689 | CRUZ NUNEZ,NORA L | Address on file | | | | | |
| 2412331 | CRUZ OLIVERO,ANGEL A | Address on file | | | | | |
| 2405006 | CRUZ OLMO,GLORIA M | Address on file | | | | | |
| 2421741 | CRUZ OMS,AWILDA | Address on file | | | | | |
| 2403654 | CRUZ OMS,MARIA E | Address on file | | | | | |
| 2407707 | CRUZ ORTIZ,AIDA | Address on file | | | | | |
| 2422988 | CRUZ ORTIZ,ALMA M | Address on file | | | | | |
| 2419900 | CRUZ ORTIZ,CARMEN D | Address on file | | | | | |
| 2416867 | CRUZ ORTIZ,CEFFIE | Address on file | | | | | |
| 2413008 | CRUZ ORTIZ,CRUCITA | Address on file | | | | | |
| 2407608 | CRUZ ORTIZ,DANIEL | Address on file | | | | | |
| 2407115 | CRUZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2413621 | CRUZ ORTIZ,ELVIRA | Address on file | | | | | |
| 2404675 | CRUZ ORTIZ,EVANGELINA | Address on file | | | | | |
| 2400360 | CRUZ ORTIZ,FROILAN G. | Address on file | | | | | |
| 2400183 | CRUZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2409642 | CRUZ ORTIZ,HILDA | Address on file | | | | | |
| 2415391 | CRUZ ORTIZ,JACQUELINE | Address on file | | | | | |
| 2413547 | CRUZ ORTIZ,MANUEL D | Address on file | | | | | |
| 2409225 | CRUZ ORTIZ,MARGARITA | Address on file | | | | | |
| 2403558 | CRUZ ORTIZ,MILAGROS | Address on file | | | | | |
| 2411981 | CRUZ ORTIZ,RUTH | Address on file | | | | | |
| 2415838 | CRUZ ORTIZ,SECUNDINO | Address on file | | | | | |
| 2423007 | CRUZ ORTIZ,SONIA I | Address on file | | | | | |
| 2401211 | CRUZ OYOLA,PEDRO J | Address on file | | | | | |
| 2409613 | CRUZ PABON,LILA | Address on file | | | | | |
| 2409516 | CRUZ PADILLA,JOSEFINA | Address on file | | | | | |
| 2402407 | CRUZ PADILLA,MANUEL DE LOS A | Address on file | | | | | |
| 2406570 | CRUZ PADILLA,RAFAEL | Address on file | | | | | |
| 2419046 | CRUZ PAGAN,EDNA | Address on file | | | | | |
| 2417017 | CRUZ PAGAN,EVELYN M | Address on file | | | | | |
| 2412598 | CRUZ PAGAN,MARIA E | Address on file | | | | | |
| 2415817 | CRUZ PEDRAZA,MARIA | Address on file | | | | | |
| 2404921 | CRUZ PENA,OLGA I | Address on file | | | | | |
| 2412712 | CRUZ PEREZ,AIXA L | Address on file | | | | | |
| 2414606 | CRUZ PEREZ,ANA L | Address on file | | | | | |
| 2403666 | CRUZ PEREZ,BELEN M | Address on file | | | | | |
| 2406173 | CRUZ PEREZ,MANUEL | Address on file | | | | | |
| 2409816 | CRUZ PEREZ,NOELIA | Address on file | | | | | |
| 2410942 | CRUZ PEREZ,OLGA I | Address on file | | | | | |
| 2403308 | CRUZ PEREZ,ORLANDO | Address on file | | | | | |
| 2419538 | CRUZ PICON,JORGE A | Address on file | | | | | |
| 2403300 | CRUZ POLA,ALICIA I | Address on file | | | | | |
| 2410282 | CRUZ PONCE,LOURDES | Address on file | | | | | |
| 2412491 | CRUZ QUINTERO,ISOLINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420166 | CRUZ RAMIREZ,ILEANA | Address on file | | | | | |
| 2410786 | CRUZ RAMOS,EDGARDO | Address on file | | | | | |
| 2402115 | CRUZ RAMOS,EDWIN | Address on file | | | | | |
| 2416004 | CRUZ REBOYRAS,GLADYS E | Address on file | | | | | |
| 2412366 | CRUZ RESTO,ANGELIQUE | Address on file | | | | | |
| 2414840 | CRUZ REYES,ANA F | Address on file | | | | | |
| 2415488 | CRUZ REYES,LUIS A | Address on file | | | | | |
| 2406077 | CRUZ RIVAS,RAQUEL | Address on file | | | | | |
| 2404634 | CRUZ RIVERA,BETZAIDA | Address on file | | | | | |
| 2419381 | CRUZ RIVERA,BLANCA I | Address on file | | | | | |
| 2420829 | CRUZ RIVERA,CARMEN | Address on file | | | | | |
| 2415840 | CRUZ RIVERA,CARMEN L | Address on file | | | | | |
| 2419031 | CRUZ RIVERA,CARMEN L | Address on file | | | | | |
| 2418788 | CRUZ RIVERA,DORIS N | Address on file | | | | | |
| 2407818 | CRUZ RIVERA,EFRAIN | Address on file | | | | | |
| 2399978 | CRUZ RIVERA,ELY G | Address on file | | | | | |
| 2400927 | CRUZ RIVERA,EMMA I | Address on file | | | | | |
| 2408841 | CRUZ RIVERA,FRANCES | Address on file | | | | | |
| 2420165 | CRUZ RIVERA,GRISELLE | Address on file | | | | | |
| 2417097 | CRUZ RIVERA,HAYDEE | Address on file | | | | | |
| 2420868 | CRUZ RIVERA,JULIA V | Address on file | | | | | |
| 2408100 | CRUZ RIVERA,LUZ M | Address on file | | | | | |
| 2411798 | CRUZ RIVERA,MARIA DE L | Address on file | | | | | |
| 2415591 | CRUZ RIVERA,MARIE | Address on file | | | | | |
| 2421886 | CRUZ RIVERA,NILDA L | Address on file | | | | | |
| 2408378 | CRUZ RIVERA,TERESA | Address on file | | | | | |
| 2419185 | CRUZ RIVERA,VICTORIA | Address on file | | | | | |
| 2408159 | CRUZ RIVERA,WILDA | Address on file | | | | | |
| 2407682 | CRUZ ROBLES,CARMEN I | Address on file | | | | | |
| 2411261 | CRUZ ROCHE,CARLOS L | Address on file | | | | | |
| 2415639 | CRUZ ROCHE,YOLANDA | Address on file | | | | | |
| 2399852 | CRUZ RODRIGUEZ,CATALINA | Address on file | | | | | |
| 2410636 | CRUZ RODRIGUEZ,DIGNA | Address on file | | | | | |
| 2402486 | CRUZ RODRIGUEZ,EFRAIN | Address on file | | | | | |
| 2408706 | CRUZ RODRIGUEZ,FRANCISCA E | Address on file | | | | | |
| 2401470 | CRUZ RODRIGUEZ,GLORIA | Address on file | | | | | |
| 2414503 | CRUZ RODRIGUEZ,HELEN | Address on file | | | | | |
| 2410925 | CRUZ RODRIGUEZ,INEABELLE | Address on file | | | | | |
| 2404015 | CRUZ RODRIGUEZ,IRIS Y | Address on file | | | | | |
| 2400090 | CRUZ RODRIGUEZ,LETICIA | Address on file | | | | | |
| 2414780 | CRUZ RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2421753 | CRUZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2417443 | CRUZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2417568 | CRUZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421517 | CRUZ RODRIGUEZ,PEDRO L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411600 | CRUZ RODRIGUEZ,VIRGEN T | Address on file | | | | | |
| 2401790 | CRUZ RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2402818 | CRUZ ROLDAN,MARIA | Address on file | | | | | |
| 2422350 | CRUZ ROMAN,CARMEN SOL | Address on file | | | | | |
| 2422319 | CRUZ ROMAN,JESUS F | Address on file | | | | | |
| 2402732 | CRUZ ROMERO,MYRNA A | Address on file | | | | | |
| 2420917 | CRUZ ROQUE,ADA N | Address on file | | | | | |
| 2408875 | CRUZ ROSADO,EILIN | Address on file | | | | | |
| 2413958 | CRUZ ROSADO,EMILIO | Address on file | | | | | |
| 2420377 | CRUZ ROSARIO,CARMEN E | Address on file | | | | | |
| 2418909 | CRUZ ROSARIO,ELIZABETH | Address on file | | | | | |
| 2419622 | CRUZ ROSARIO,MARIA S | Address on file | | | | | |
| 2401826 | CRUZ SAEZ,RAMONITA | Address on file | | | | | |
| 2418022 | CRUZ SANCHEZ,CARMELO | Address on file | | | | | |
| 2404651 | CRUZ SANCHEZ,CARMEN T | Address on file | | | | | |
| 2414126 | CRUZ SANCHEZ,LAURA E | Address on file | | | | | |
| 2417291 | CRUZ SANES,MYRIAM | Address on file | | | | | |
| 2402404 | CRUZ SANTANA,CARMEN L. | Address on file | | | | | |
| 2416708 | CRUZ SANTANA,DAVID | Address on file | | | | | |
| 2414000 | CRUZ SANTANA,SARA | Address on file | | | | | |
| 2405043 | CRUZ SANTIAGO,CARLOS J | Address on file | | | | | |
| 2402740 | CRUZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2419766 | CRUZ SANTIAGO,IRIS M | Address on file | | | | | |
| 2415964 | CRUZ SANTIAGO,MARIA E | Address on file | | | | | |
| 2421599 | CRUZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2415213 | CRUZ SANTIAGO,MIGUEL | Address on file | | | | | |
| 2405390 | CRUZ SANTIAGO,NAIDA | Address on file | | | | | |
| 2407774 | CRUZ SANTIAGO,OLGA M | Address on file | | | | | |
| 2410132 | CRUZ SANTIAGO,ROBERTO | Address on file | | | | | |
| 2408463 | CRUZ SANTIAGO,SONIA M | Address on file | | | | | |
| 2421305 | CRUZ SANTIAGO,WANDA | Address on file | | | | | |
| 2409558 | CRUZ SASTRE,CARMEN M | Address on file | | | | | |
| 2411362 | CRUZ SCOTT,LUIS R | Address on file | | | | | |
| 2418866 | CRUZ SEGARRA,JEANNETTE | Address on file | | | | | |
| 2416228 | CRUZ SERRANO,LUIS A | Address on file | | | | | |
| 2407510 | CRUZ SILVA,BRUNILDA | Address on file | | | | | |
| 2418603 | CRUZ SILVA,RITA | Address on file | | | | | |
| 2405844 | CRUZ SOJO,ESTHER | Address on file | | | | | |
| 2409362 | CRUZ SOLIS,FLORA | Address on file | | | | | |
| 2414588 | CRUZ SOTO,DELMARIS | Address on file | | | | | |
| 2413256 | CRUZ SOTO,JOSE R | Address on file | | | | | |
| 2413439 | CRUZ SOTO,LUZ N | Address on file | | | | | |
| 2411145 | CRUZ SOTO,MIRIAM B | Address on file | | | | | |
| 2404214 | CRUZ SUAREZ,ANA M | Address on file | | | | | |
| 2410720 | CRUZ SUSTACHE,GABRIEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402727 | CRUZ TAVAREZ,CARMEN L | Address on file | | | | | |
| 2413125 | CRUZ TIRADO,IVETTE | Address on file | | | | | |
| 2417412 | CRUZ TORRES,CARMEN L | Address on file | | | | | |
| 2408877 | CRUZ TORRES,IRMA | Address on file | | | | | |
| 2405470 | CRUZ TORRES,JUDITH R | Address on file | | | | | |
| 2419132 | CRUZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2408193 | CRUZ TORRES,NORMA I | Address on file | | | | | |
| 2416599 | CRUZ TORRES,WILMA E | Address on file | | | | | |
| 2401624 | CRUZ TORRUELLAS,ELSIA L. | Address on file | | | | | |
| 2415187 | CRUZ VALENTIN,MARISOL | Address on file | | | | | |
| 2415894 | CRUZ VARGAS,ENEIDA | Address on file | | | | | |
| 2406290 | CRUZ VARGAS,NIVIA | Address on file | | | | | |
| 2419359 | CRUZ VARGAS,PEDRO J | Address on file | | | | | |
| 2416352 | CRUZ VAZQUEZ,BALTAZAR | Address on file | | | | | |
| 2401381 | CRUZ VAZQUEZ,CARMEN H | Address on file | | | | | |
| 2401637 | CRUZ VAZQUEZ,DINORA | Address on file | | | | | |
| 2414725 | CRUZ VAZQUEZ,JOSE | Address on file | | | | | |
| 2409100 | CRUZ VAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2403887 | CRUZ VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2419851 | CRUZ VEGA,EDWIN | Address on file | | | | | |
| 2402437 | CRUZ VEGA,IRIS | Address on file | | | | | |
| 2418098 | CRUZ VELAZQUEZ,BENJAMIN | Address on file | | | | | |
| 2410782 | CRUZ VELAZQUEZ,CARMEN I | Address on file | | | | | |
| 2419899 | CRUZ VELAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2420779 | CRUZ VELAZQUEZ,NYDIA | Address on file | | | | | |
| 2417374 | CRUZ VELAZQUEZ,SONIA I | Address on file | | | | | |
| 2403925 | CRUZ VELEZ,CARMEN LUZ | Address on file | | | | | |
| 2403356 | CRUZ VELEZ,HELGA | Address on file | | | | | |
| 2405758 | CRUZ VELEZ,MAGDA | Address on file | | | | | |
| 2416557 | CRUZ VELEZ,MAGDA I | Address on file | | | | | |
| 2401277 | CRUZ VELEZ,SARA I | Address on file | | | | | |
| 2408951 | CRUZ VELEZ,SARA M | Address on file | | | | | |
| 2412335 | CRUZ VERA,ANA M | Address on file | | | | | |
| 2405664 | CRUZ VERA,GLORIA E | Address on file | | | | | |
| 2408116 | CRUZ VERGARA,ISABEL | Address on file | | | | | |
| 2422122 | CRUZ VILLAFANE,ARACELIS | Address on file | | | | | |
| 2420113 | CRUZ VILLANUEVA,BETSY A | Address on file | | | | | |
| 2406487 | CRUZ VILLANUEVA,GLADYS M | Address on file | | | | | |
| 2407243 | CRUZ VILLANUEVA,NELIDA | Address on file | | | | | |
| 2410803 | CRUZ WELLS,MADELINE | Address on file | | | | | |
| 2416007 | CRUZ ZAMORA,CONCEPCION | Address on file | | | | | |
| 2402034 | CRUZ ZAYAS,ADELAIDA | Address on file | | | | | |
| 2421504 | CRUZ ZAYAS,IDA L | Address on file | | | | | |
| 2414174 | CRUZ,NANCY | Address on file | | | | | |
| 2401775 | CRUZADO AMADOR,JULIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410867 | CRUZADO MARRERO,NILDA E | Address on file | | | | | |
| 2411459 | CRUZADO MERCADO,MERCEDES | Address on file | | | | | |
| 2421028 | CUADRA LAFUENTE,LOURDES M | Address on file | | | | | |
| 2422948 | CUADRA MARTINEZ,SYLVIA M | Address on file | | | | | |
| 2403566 | CUADRA MELNDEZ,CARMEN I | Address on file | | | | | |
| 2408994 | CUADRADO APONTE,ORLANDO | Address on file | | | | | |
| 2407849 | CUADRADO APONTE,RURICO | Address on file | | | | | |
| 2421700 | CUADRADO BLANCH,MARISELA | Address on file | | | | | |
| 2402320 | CUADRADO CABRERA,LUZVILDA | Address on file | | | | | |
| 2404709 | CUADRADO CARRION,DAISY | Address on file | | | | | |
| 2411256 | CUADRADO CARRION,PILAR | Address on file | | | | | |
| 2419908 | CUADRADO CARRION,ROBERTO | Address on file | | | | | |
| 2420934 | CUADRADO CASTRO,MARIA I | Address on file | | | | | |
| 2401665 | CUADRADO DIAZ,ESPERANZA | Address on file | | | | | |
| 2403560 | CUADRADO DIAZ,JUANA D. | Address on file | | | | | |
| 2402604 | CUADRADO FLORES,JOSE A | Address on file | | | | | |
| 2414195 | CUADRADO GOMEZ,CARMEN A | Address on file | | | | | |
| 2403488 | CUADRADO HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2419479 | CUADRADO PASTRANA,MARITZA | Address on file | | | | | |
| 2421552 | CUADRADO PASTRANA,NOEMI | Address on file | | | | | |
| 2416354 | CUADRADO SANTOS,FELICITA | Address on file | | | | | |
| 2405866 | CUADRADO SOTO,GLORIA | Address on file | | | | | |
| 2400909 | CUBA PEREZ,CESAR J | Address on file | | | | | |
| 2403905 | CUBA VILLANUEVA,ANNIE H | Address on file | | | | | |
| 2412138 | CUBANO MARTINEZ,ENEIDA | Address on file | | | | | |
| 2414348 | CUBANO MEDIAVILLA,EVELYN E | Address on file | | | | | |
| 2419315 | CUBERO ALERS,MYRNA L | Address on file | | | | | |
| 2418193 | CUBERO ALICEA,ANA H | Address on file | | | | | |
| 2413251 | CUBERO ALVAREZ,JUAN A | Address on file | | | | | |
| 2417105 | CUBERO ALVAREZ,MARIA DEL C | Address on file | | | | | |
| 2403257 | CUBERO CORCHADO,MARGARITA | Address on file | | | | | |
| 2414283 | CUBERO FELICIANO,JUANITA | Address on file | | | | | |
| 2406204 | CUBERO LOPEZ,MONSERRATE | Address on file | | | | | |
| 2422335 | CUBERO LORENZO,CARLOS A | Address on file | | | | | |
| 2404065 | CUBERO VALLE,JOSEFA | Address on file | | | | | |
| 2402871 | CUBERO VEGA,MARIA L | Address on file | | | | | |
| 2413908 | CUBERO VEGA,RAFAEL | Address on file | | | | | |
| 2408771 | CUBERO VEGA,SARA | Address on file | | | | | |
| 2420332 | CUBI RODRIGUEZ,ANA D | Address on file | | | | | |
| 2412817 | CUCUTA NADAL,CLARA I | Address on file | | | | | |
| 2422644 | CUEBAS CAMPOS,BENITA | Address on file | | | | | |
| 2412818 | CUESTA BARRO,GLADYS E | Address on file | | | | | |
| 2420929 | CUESTA RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2412669 | CUEVAS BORRERO,EFRAIN | Address on file | | | | | |
| 2400477 | CUEVAS COLON,ROSA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405014 | CUEVAS CRUZ,OLGA I | Address on file | | | | | |
| 2406877 | CUEVAS FERRER,CARMEN D | Address on file | | | | | |
| 2413879 | CUEVAS GERENA,MARITZA I | Address on file | | | | | |
| 2407716 | CUEVAS GONZALEZ,CLOTILDE | Address on file | | | | | |
| 2403175 | CUEVAS GONZALEZ,LUZ DEL C | Address on file | | | | | |
| 2402410 | CUEVAS GONZALEZ,MARIA M | Address on file | | | | | |
| 2414455 | CUEVAS GONZALEZ,NORMA I | Address on file | | | | | |
| 2413852 | CUEVAS HERNANDEZ,NYDIA L | Address on file | | | | | |
| 2420874 | CUEVAS JUSTINIANO,MAGALY | Address on file | | | | | |
| 2410380 | CUEVAS MARTINEZ,LUZ T | Address on file | | | | | |
| 2410710 | CUEVAS NAZARIO,ORLANDO | Address on file | | | | | |
| 2416417 | CUEVAS NEGRON,MARLENE | Address on file | | | | | |
| 2406790 | CUEVAS ORTIZ,ROSA E | Address on file | | | | | |
| 2415415 | CUEVAS PEREZ,JOSE R | Address on file | | | | | |
| 2419035 | CUEVAS QUILES,AIDA L | Address on file | | | | | |
| 2405690 | CUEVAS RAMOS,PABLO A | Address on file | | | | | |
| 2415690 | CUEVAS RIVERA,CARMEN T | Address on file | | | | | |
| 2405065 | CUEVAS RIVERA,ESPERANZA | Address on file | | | | | |
| 2406889 | CUEVAS RIVERA,MILAGROS | Address on file | | | | | |
| 2407131 | CUEVAS RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2423096 | CUEVAS RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2415762 | CUEVAS RODRIGUEZ,MYRNA T | Address on file | | | | | |
| 2412649 | CUEVAS RODRIGUEZ,NIEVES M | Address on file | | | | | |
| 2415992 | CUEVAS ROMAN,EVER S | Address on file | | | | | |
| 2420390 | CUEVAS ROMAN,MINERVA | Address on file | | | | | |
| 2403109 | CUEVAS RUIZ,CARMEN M | Address on file | | | | | |
| 2421304 | CUEVAS SANCHEZ,ELBA | Address on file | | | | | |
| 2409466 | CUEVAS VALENTIN,JORGE L | Address on file | | | | | |
| 2414628 | CUILAN HEUERTZ,EMILIO E | Address on file | | | | | |
| 2413026 | CUILAN RAMOS,ARMIDA | Address on file | | | | | |
| 2401770 | CUMBA COLON,JULIO | Address on file | | | | | |
| 2400089 | CUMBA MARRERO,ZORAIDA | Address on file | | | | | |
| 2400893 | CUPELES CINTRON,JUAN D | Address on file | | | | | |
| 2404448 | CUPELES MARCHANY,WANDA B | Address on file | | | | | |
| 2418563 | CUPELES SOBYE,VIVIAN M | Address on file | | | | | |
| 2408447 | CURBELO BECERRIL,ENID L | Address on file | | | | | |
| 2410526 | CURBELO FELIX,MARIA M | Address on file | | | | | |
| 2413912 | CURBELO FERNANDEZ,MARITZA | Address on file | | | | | |
| 2400382 | CURET BORRAS,JOSE F | Address on file | | | | | |
| 2409499 | CURET GARCIA,DORIS I | Address on file | | | | | |
| 2419069 | CURET GARCIA,SANDRA E | Address on file | | | | | |
| 2404706 | CUSTODIO LOPEZ,NAOMI | Address on file | | | | | |
| 2421841 | CUSTODIO PEREZ,FIOL D | Address on file | | | | | |
| 2402219 | CUSTODIO QUILES,JUAN A | Address on file | | | | | |
| 2419928 | CUTRERA CUBANO,CARMEN G | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 108 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412999 | D JESUS MONTANEZ,DANIEL | Address on file | | | | | |
| 2421299 | DALECCIO TORRES,GLADYS | Address on file | | | | | |
| 2421946 | DALECCIO TORRES,WILFREDO | Address on file | | | | | |
| 2415491 | DALMAU ACEVEDO,MARIBEL | Address on file | | | | | |
| 2401084 | DALMAU BORIA,MARIA | Address on file | | | | | |
| 2411480 | DALY AHORRIO,MARY E | Address on file | | | | | |
| 2401651 | DAMOUDT RODRIGUEZ,BERNARDO | Address on file | | | | | |
| 2416661 | DAMOUDT RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2420640 | DAMUT MONTALVO,ROSA M | Address on file | | | | | |
| 2409344 | DARIO MARQUEZ,ZULMA | Address on file | | | | | |
| 2405570 | DASTA LUGO,NORA H | Address on file | | | | | |
| 2423062 | DASTA MELENDEZ,RAMON E | Address on file | | | | | |
| 2406139 | DAUGHERTY RIVERA,WILLIAM | Address on file | | | | | |
| 2411263 | DAUMONT COLON,RUTH E | Address on file | | | | | |
| 2418504 | DAVID BALLESTER,LUZ M | Address on file | | | | | |
| 2402246 | DAVID ESPARRA,IRIS N | Address on file | | | | | |
| 2405333 | DAVID ESPARRA,MAGDA M | Address on file | | | | | |
| 2416874 | DAVID FELICIANO,GILBERTO | Address on file | | | | | |
| 2418726 | DAVID FELICIANO,LUZ E | Address on file | | | | | |
| 2422466 | DAVID FELICIANO,SANTOS | Address on file | | | | | |
| 2415744 | DAVID MORALES,YOLANDA | Address on file | | | | | |
| 2400809 | DAVID ORTIZ,FRANCISCA | Address on file | | | | | |
| 2411338 | DAVID RODRIGUEZ,ANGELITA | Address on file | | | | | |
| 2403448 | DAVID RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2415836 | DAVID SANTIAGO,NANCY | Address on file | | | | | |
| 2407185 | DAVID ZAYAS,CARMEN D | Address on file | | | | | |
| 2415700 | DAVILA ACOSTA,EVELYN | Address on file | | | | | |
| 2422170 | DAVILA APONTE,MIGDALIA | Address on file | | | | | |
| 2421716 | DAVILA APONTE,RAMON E | Address on file | | | | | |
| 2404325 | DAVILA ARANA,ROSA E | Address on file | | | | | |
| 2408304 | DAVILA ARZUAGA,MIGUEL A | Address on file | | | | | |
| 2421152 | DAVILA BARRETO,CRUZ  M | Address on file | | | | | |
| 2406365 | DAVILA BELTRAN,ANA DE LOS A | Address on file | | | | | |
| 2410438 | DAVILA BOCACHICA,GRISEL | Address on file | | | | | |
| 2414143 | DAVILA CLAUDIO,CARMEN N | Address on file | | | | | |
| 2415387 | DAVILA COLON,JOSE A | Address on file | | | | | |
| 2405723 | DAVILA CRUZ,MIRTA A | Address on file | | | | | |
| 2412977 | DAVILA DE GRACIA,MARVIN A | Address on file | | | | | |
| 2406613 | DAVILA GOMEZ,ERNESTO | Address on file | | | | | |
| 2404574 | DAVILA GOMEZ,MILAGROS | Address on file | | | | | |
| 2422501 | DAVILA GONZALEZ,JULIA | Address on file | | | | | |
| 2401834 | DAVILA GONZALEZ,NILSA R | Address on file | | | | | |
| 2419768 | DAVILA GUADALUPE,GLORIA | Address on file | | | | | |
| 2401524 | DAVILA HERNANDEZ,ANA M | Address on file | | | | | |
| 2400400 | DAVILA HERNANDEZ,AWILDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402458 | DAVILA HERNANDEZ,JOSE A | Address on file | | | | | |
| 2415952 | DAVILA HERNANDEZ,LUISA | Address on file | | | | | |
| 2401157 | DAVILA HERNANDEZ,YOLANDA | Address on file | | | | | |
| 2408037 | DAVILA IRIZARRY,ANGEL | Address on file | | | | | |
| 2416502 | DAVILA LOPEZ,MYRA | Address on file | | | | | |
| 2416864 | DAVILA LUGO,MARIA DEL C | Address on file | | | | | |
| 2420194 | DAVILA MARCANO,SONIA I | Address on file | | | | | |
| 2409609 | DAVILA MARRERO,YAZMIN | Address on file | | | | | |
| 2410742 | DAVILA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2419776 | DAVILA NEGRON,IRMA C | Address on file | | | | | |
| 2404263 | DAVILA OLMEDA,CARMEN M | Address on file | | | | | |
| 2420453 | DAVILA ORTIZ,MARIA R | Address on file | | | | | |
| 2412589 | DAVILA OSTOLAZA,MARISEL | Address on file | | | | | |
| 2405082 | DAVILA OTERO,HAYDEE | Address on file | | | | | |
| 2421668 | DAVILA OTERO,MARCO A | Address on file | | | | | |
| 2422956 | DAVILA PEREZ,MARTA J | Address on file | | | | | |
| 2401871 | DAVILA PEREZ,PETRONILA | Address on file | | | | | |
| 2409125 | DAVILA QUINONES,CARMEN J | Address on file | | | | | |
| 2404396 | DAVILA QUINONES,MAYRA M | Address on file | | | | | |
| 2422029 | DAVILA RIVAS,VIVIANA | Address on file | | | | | |
| 2417903 | DAVILA RIVERA,BRUNILDA | Address on file | | | | | |
| 2409851 | DAVILA RIVERA,CARMEN F | Address on file | | | | | |
| 2418630 | DAVILA RIVERA,LUANA L | Address on file | | | | | |
| 2400116 | DAVILA RIVERA,MARIA T | Address on file | | | | | |
| 2420244 | DAVILA RIVERA,PRAXEDES | Address on file | | | | | |
| 2403975 | DAVILA RIVERA,PRISCILA | Address on file | | | | | |
| 2411910 | DAVILA RODRIGUEZ,JORGE J | Address on file | | | | | |
| 2400333 | DAVILA RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2420036 | DAVILA RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2402590 | DAVILA RODRIGUEZ,RUYSDAEL | Address on file | | | | | |
| 2417239 | DAVILA SANTANA,JANET | Address on file | | | | | |
| 2416996 | DAVILA SERRA,MARIA DE LOS A | Address on file | | | | | |
| 2422311 | DAVILA SIERRA,EVELYN | Address on file | | | | | |
| 2422120 | DAVILA SOLA,NILSA J | Address on file | | | | | |
| 2401094 | DAVILA TORRES,ANTONIA | Address on file | | | | | |
| 2404371 | DAVILA TORRES,CARLOS R | Address on file | | | | | |
| 2418044 | DAVILA TORRES,DAISY M | Address on file | | | | | |
| 2423083 | DAVILA TORRES,MERCEDES | Address on file | | | | | |
| 2411168 | DAVILA VALENTIN,RAQUEL | Address on file | | | | | |
| 2402635 | DAVILA VAZQUEZ,MARTA R | Address on file | | | | | |
| 2407007 | DAVILA VEGA,LUZ Z | Address on file | | | | | |
| 2417226 | DAVILA VILLAFANE,CARMEN M | Address on file | | | | | |
| 2422176 | DAVIS PEREZ,ROSARIO C | Address on file | | | | | |
| 2409738 | DE ALBA ALICEA,RITA | Address on file | | | | | |
| 2404866 | DE ALBA CONDE,ISOLINA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422381 | DE ARCE RAMOS,WILFREDO | Address on file | | | | | |
| 2419344 | DE ARMAS FIGUEROA,MARIA | Address on file | | | | | |
| 2417012 | DE AYALA DE SEVILLA,MIGDALIA | Address on file | | | | | |
| 2400011 | DE BLASIO MADERA,ROSEMARIE | Address on file | | | | | |
| 2405577 | DE CHOUDENS COLON,AUREA I | Address on file | | | | | |
| 2406556 | DE COURCEUIL PEREZ,YVONNE | Address on file | | | | | |
| 2415101 | DE GRACIA VAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2404479 | DE HOYOS SERRANO,BLANCA E | Address on file | | | | | |
| 2400541 | DE JESUS ALICEA,MARIA T | Address on file | | | | | |
| 2411236 | DE JESUS AMARO,EDDA M | Address on file | | | | | |
| 2412696 | DE JESUS ANDINO,REBECCA | Address on file | | | | | |
| 2405000 | DE JESUS APONTE,ELBA IRIS | Address on file | | | | | |
| 2404522 | DE JESUS AYALA,GLADYS | Address on file | | | | | |
| 2408690 | DE JESUS BAEZ,MARIA M | Address on file | | | | | |
| 2414776 | DE JESUS BARRETO,MARYLINE | Address on file | | | | | |
| 2567088 | DE JESUS BAUZA,MARIA C | Address on file | | | | | |
| 2422209 | DE JESUS BERRIOS,LUCILA | Address on file | | | | | |
| 2403280 | DE JESUS BONES,NATIVIDAD | Address on file | | | | | |
| 2411478 | DE JESUS BRUNO,JOSE L | Address on file | | | | | |
| 2402614 | DE JESUS BURGOS,LUIS E | Address on file | | | | | |
| 2404645 | DE JESUS CABRERA,EMY | Address on file | | | | | |
| 2414614 | DE JESUS CALDERON,JORGE | Address on file | | | | | |
| 2405015 | DE JESUS CANDELARIA,MARGARET | Address on file | | | | | |
| 2406622 | DE JESUS CASTRO,NICOLAS | Address on file | | | | | |
| 2410649 | DE JESUS CLEMENTE,PAOLI | Address on file | | | | | |
| 2410810 | DE JESUS COLLAZO,MERCEDES | Address on file | | | | | |
| 2406519 | DE JESUS COLON,ISABEL | Address on file | | | | | |
| 2401711 | DE JESUS COLON,LUIS A | Address on file | | | | | |
| 2421408 | DE JESUS CORREA,GLORIA E | Address on file | | | | | |
| 2421827 | DE JESUS CORREA,HECTOR E | Address on file | | | | | |
| 2420593 | DE JESUS CORREA,IDA H | Address on file | | | | | |
| 2414836 | DE JESUS CRESPO,CANDIDO | Address on file | | | | | |
| 2405348 | DE JESUS CRESPO,CARMEN | Address on file | | | | | |
| 2408068 | DE JESUS CRUZ,GLORIA | Address on file | | | | | |
| 2415294 | DE JESUS CRUZ,RAMON | Address on file | | | | | |
| 2421168 | DE JESUS DAVID,MARGARITA | Address on file | | | | | |
| 2410355 | DE JESUS DE JESUS,ANA M | Address on file | | | | | |
| 2400806 | DE JESUS DE JESUS,FRANCISCA | Address on file | | | | | |
| 2419654 | DE JESUS DE JESUS,LILLIAN | Address on file | | | | | |
| 2411979 | DE JESUS DELGADO,ALICIA | Address on file | | | | | |
| 2406886 | DE JESUS DELGADO,AMADA | Address on file | | | | | |
| 2403528 | DE JESUS DIAZ,BENITA | Address on file | | | | | |
| 2412487 | DE JESUS DIAZ,ROSE MARY | Address on file | | | | | |
| 2408121 | DE JESUS FIGUEROA,IBIS | Address on file | | | | | |
| 2404513 | DE JESUS FIGUEROA,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421896 | DE JESUS FUENTES,ANTONIO | Address on file | | | | | |
| 2402230 | DE JESUS GARCIA,NEREIDA | Address on file | | | | | |
| 2416152 | DE JESUS GONZALEZ,ADA L | Address on file | | | | | |
| 2408011 | DE JESUS GONZALEZ,CARMEN M | Address on file | | | | | |
| 2413568 | DE JESUS JIMENEZ,LUZ M | Address on file | | | | | |
| 2415646 | DE JESUS LA SANTA,MARTA | Address on file | | | | | |
| 2416725 | DE JESUS LABOY,ANA M | Address on file | | | | | |
| 2403110 | DE JESUS LABOY,TERESA | Address on file | | | | | |
| 2407772 | DE JESUS LOPEZ,MYRTA L | Address on file | | | | | |
| 2413427 | DE JESUS LOPEZ,SONIA I | Address on file | | | | | |
| 2404100 | DE JESUS LOPEZ,TITO A | Address on file | | | | | |
| 2414779 | DE JESUS LORENZO,ANA C | Address on file | | | | | |
| 2413339 | DE JESUS LUGO,BRUNILDA | Address on file | | | | | |
| 2409560 | DE JESUS LUGO,NANCY | Address on file | | | | | |
| 2407424 | DE JESUS MALDONADO,RAMON | Address on file | | | | | |
| 2421209 | DE JESUS MARTINEZ,EVELYN | Address on file | | | | | |
| 2401426 | DE JESUS MARTINEZ,LIDIA E. | Address on file | | | | | |
| 2412470 | DE JESUS MARTINEZ,LILLIAM V | Address on file | | | | | |
| 2417150 | DE JESUS MARTINEZ,SANDRA | Address on file | | | | | |
| 2567060 | DE JESUS MATOS,MIRIAM | Address on file | | | | | |
| 2404381 | DE JESUS MEDINA,DENISE | Address on file | | | | | |
| 2409083 | DE JESUS MEDINA,EFRAIN | Address on file | | | | | |
| 2411132 | DE JESUS MEDINA,MARIA | Address on file | | | | | |
| 2400866 | DE JESUS MELENDEZ,CANDIDA R | Address on file | | | | | |
| 2410633 | DE JESUS MENDOZA,LUZ | Address on file | | | | | |
| 2406461 | DE JESUS MENDOZA,MARGARITA | Address on file | | | | | |
| 2417200 | DE JESUS MORENO,LYDIA E | Address on file | | | | | |
| 2406065 | DE JESUS MUNOZ,HECTOR R | Address on file | | | | | |
| 2409247 | DE JESUS MUNOZ,NELSON | Address on file | | | | | |
| 2410003 | DE JESUS NAVARRO,HERIBERTO | Address on file | | | | | |
| 2406458 | DE JESUS NIEVES,LOURDES | Address on file | | | | | |
| 2415045 | DE JESUS NIEVES,ROSA I | Address on file | | | | | |
| 2421540 | DE JESUS OJEDA,WILLIAM | Address on file | | | | | |
| 2422334 | DE JESUS OQUENDO,BAUDILIO | Address on file | | | | | |
| 2407544 | DE JESUS OROZCO,NANCY | Address on file | | | | | |
| 2407046 | DE JESUS ORSINI,BETZAIDA | Address on file | | | | | |
| 2401981 | DE JESUS ORTIZ,IRIS | Address on file | | | | | |
| 2408423 | DE JESUS ORTIZ,MILAGROS F | Address on file | | | | | |
| 2401650 | DE JESUS PAGAN,EDUARDO M | Address on file | | | | | |
| 2421738 | DE JESUS PEDRAZA,CARMEN S | Address on file | | | | | |
| 2402045 | DE JESUS PEREZ,ANGELINA | Address on file | | | | | |
| 2415255 | DE JESUS PEREZ,FELIX | Address on file | | | | | |
| 2418576 | DE JESUS PEREZ,MARIA E | Address on file | | | | | |
| 2416737 | DE JESUS PEREZ,VILMA M | Address on file | | | | | |
| 2407436 | DE JESUS PIMENTEL,HECTOR I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416479 | DE JESUS PLA,CARLOS M | Address on file | | | | | |
| 2418671 | DE JESUS PLAZA,ALEJANDRO | Address on file | | | | | |
| 2400679 | DE JESUS RAMOS,ELSIE | Address on file | | | | | |
| 2404120 | DE JESUS RIVAS,IVETTE | Address on file | | | | | |
| 2409605 | DE JESUS RIVERA,ANTONIO | Address on file | | | | | |
| 2418420 | DE JESUS RIVERA,LAURA M | Address on file | | | | | |
| 2399903 | DE JESUS RIVERA,MARIA M | Address on file | | | | | |
| 2405327 | DE JESUS RIVERA,MYRIAM | Address on file | | | | | |
| 2407934 | DE JESUS RIVERA,NELIDA | Address on file | | | | | |
| 2400906 | DE JESUS RIVERA,SYLVIA | Address on file | | | | | |
| 2420792 | DE JESUS RODRIGUEZ,AIXA | Address on file | | | | | |
| 2410589 | DE JESUS RODRIGUEZ,JULIO C | Address on file | | | | | |
| 2414451 | DE JESUS RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2413580 | DE JESUS ROMERO,BETHZAIDA | Address on file | | | | | |
| 2421505 | DE JESUS ROSA,MARTA L | Address on file | | | | | |
| 2416605 | DE JESUS RUIZ,ESPERANZA | Address on file | | | | | |
| 2404537 | DE JESUS SAN MIGUEL,EMMA R | Address on file | | | | | |
| 2415244 | DE JESUS SAN MIGUEL,MILDRED | Address on file | | | | | |
| 2421420 | DE JESUS SANCHEZ,MAYRA | Address on file | | | | | |
| 2401202 | DE JESUS SANTIAGO,CARMEN L | Address on file | | | | | |
| 2417954 | DE JESUS SANTIAGO,SOCORRO | Address on file | | | | | |
| 2406584 | DE JESUS SANTOS,BRUNILDA | Address on file | | | | | |
| 2402218 | DE JESUS SANTOS,JOSE L | Address on file | | | | | |
| 2406102 | DE JESUS SIERRA,MIGUEL A | Address on file | | | | | |
| 2422317 | DE JESUS SOTO,VIRGEN M | Address on file | | | | | |
| 2418513 | DE JESUS SUAREZ,INEABELLE | Address on file | | | | | |
| 2418584 | DE JESUS SUAREZ,WILMA L | Address on file | | | | | |
| 2401447 | DE JESUS TORO,MARIA M | Address on file | | | | | |
| 2411010 | DE JESUS TORRES,ANGELA M | Address on file | | | | | |
| 2401482 | DE JESUS TORRES,DOMINGO | Address on file | | | | | |
| 2407800 | DE JESUS TORRES,FRANCISCA | Address on file | | | | | |
| 2415305 | DE JESUS VALENTIN,EDUARDO | Address on file | | | | | |
| 2407330 | DE JESUS VAZQUEZ,NANCY | Address on file | | | | | |
| 2411614 | DE JESUS VAZQUEZ,NILDA | Address on file | | | | | |
| 2422002 | DE JESUS VEGA,ROSA | Address on file | | | | | |
| 2415973 | DE JESUS VEGUILLA,ALBERTO | Address on file | | | | | |
| 2399983 | DE JESUS VELAZQUEZ,NAYDA L | Address on file | | | | | |
| 2421156 | DE JESUS VELAZQUEZ,NOEMI | Address on file | | | | | |
| 2415280 | DE JESUS VELEZ,WALESKA | Address on file | | | | | |
| 2403186 | DE LA CRUZ CARTAGENA,EDGARDO | Address on file | | | | | |
| 2412849 | DE LA CRUZ CHAVES,LUIS | Address on file | | | | | |
| 2400759 | DE LA CRUZ CRUZ,RAMON | Address on file | | | | | |
| 2422911 | DE LA CRUZ LOPEZ,NILSA | Address on file | | | | | |
| 2414303 | DE LA CRUZ MIRANDA,CARMEN H | Address on file | | | | | |
| 2420091 | DE LA CRUZ NAVARRO,ALMA Z | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404601 | DE LA LUZ ACEVEDO,MARTA Y | Address on file | | | | | |
| 2400182 | DE LA PAZ VALENTIN,CARLOS | Address on file | | | | | |
| 2420539 | DE LA ROSA MEDINA,IVETTE | Address on file | | | | | |
| 2417178 | DE LA ROSA NUNEZ,JUAN F | Address on file | | | | | |
| 2405643 | DE LA ROSA PEREZ,CARMEN I | Address on file | | | | | |
| 2417151 | DE LA ROSA PEREZ,LINDA | Address on file | | | | | |
| 2405185 | DE LA TORRE CRUZ,ROSA I | Address on file | | | | | |
| 2405127 | DE LA TORRE SIBERON,MARIA A | Address on file | | | | | |
| 2407627 | DE LA VEGA DIEZ,NEIDA | Address on file | | | | | |
| 2404299 | DE LA VILLA PAGAN,ELBA M | Address on file | | | | | |
| 2404952 | DE LA VILLA PAGAN,MARIA M | Address on file | | | | | |
| 2407028 | DE LEON ABREU,CIRILO | Address on file | | | | | |
| 2415858 | DE LEON ALBINO,MARIA A | Address on file | | | | | |
| 2422535 | DE LEON AMARO,FELIPE | Address on file | | | | | |
| 2416415 | DE LEON BELLO,LUCILA | Address on file | | | | | |
| 2407501 | DE LEON CAMPOS,IRIS C | Address on file | | | | | |
| 2422525 | DE LEON CANCEL,EMMA | Address on file | | | | | |
| 2417499 | DE LEON CRUZ,EDWIN | Address on file | | | | | |
| 2422482 | DE LEON DE JESUS,MANUELA | Address on file | | | | | |
| 2401818 | DE LEON DE LEON,VIDALINA | Address on file | | | | | |
| 2414061 | DE LEON FLORES,JOSE L | Address on file | | | | | |
| 2403549 | DE LEON FONSECA,SONIA | Address on file | | | | | |
| 2404572 | DE LEON GONZALEZ,EMMA R | Address on file | | | | | |
| 2402741 | DE LEON HERNANDEZ,LUIS A | Address on file | | | | | |
| 2411767 | DE LEON LOZADA,JEANETTE | Address on file | | | | | |
| 2421835 | DE LEON MAISONET,SONIA | Address on file | | | | | |
| 2403692 | DE LEON MARTINEZ,FELICITA | Address on file | | | | | |
| 2402120 | DE LEON MARTINEZ,GERARDO | Address on file | | | | | |
| 2418976 | DE LEON MITCHELL,RAFAEL A | Address on file | | | | | |
| 2419291 | DE LEON OCASIO,HECTOR J | Address on file | | | | | |
| 2410384 | DE LEON OCASIO,HECTOR L | Address on file | | | | | |
| 2411314 | DE LEON OCASIO,HECTOR P | Address on file | | | | | |
| 2417749 | DE LEON OLMEDA,GLADYS | Address on file | | | | | |
| 2420370 | DE LEON OLMEDA,ISABEL | Address on file | | | | | |
| 2411524 | DE LEON OTERO,ANGEL | Address on file | | | | | |
| 2421117 | DE LEON PEREZ,MYRNA L | Address on file | | | | | |
| 2407887 | DE LEON RIOS,MARIA I | Address on file | | | | | |
| 2409392 | DE LEON RIVERA,GLADYS | Address on file | | | | | |
| 2415080 | DE LEON RIVERA,MYRTA S | Address on file | | | | | |
| 2422489 | DE LEON RODRIGUEZ,ELBA D | Address on file | | | | | |
| 2411272 | DE LEON RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2407625 | DE LEON RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2416991 | DE LEON RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2417987 | DE LEON RUIZ,CARMEN E | Address on file | | | | | |
| 2411361 | DE LEON SANTIAGO,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400322 | DE LEON SANTOS,ANGEL L | Address on file | | | | | |
| 2413858 | DE LEON SERRANO,BLANCA I | Address on file | | | | | |
| 2402161 | DE LEON SORIANO,EVELYN | Address on file | | | | | |
| 2407646 | DE LEON TIRADO,ANTONIO | Address on file | | | | | |
| 2403649 | DE LEON TORRES,JUANA | Address on file | | | | | |
| 2412211 | DE PABLO RIVERA,MAIDA L | Address on file | | | | | |
| 2404833 | DEBIEN ACOSTA,LIZZIE DEL C | Address on file | | | | | |
| 2403078 | DEBIEN ACOSTA,MARIA P | Address on file | | | | | |
| 2415971 | DECLET BONET,ABIGAIL | Address on file | | | | | |
| 2411463 | DECLET PEREZ,MARIE M | Address on file | | | | | |
| 2413460 | DECLET SERRANO,LUZ M | Address on file | | | | | |
| 2407607 | DEFENDINI RIVERA,REYES A | Address on file | | | | | |
| 2411349 | DEGRO VILA,MIRNA A | Address on file | | | | | |
| 2405688 | DEIDA FIGUEROA,ELSA E | Address on file | | | | | |
| 2418716 | DEIDA FIGUEROA,GLADYS | Address on file | | | | | |
| 2405426 | DEIDA MAISSONET,NORBERTO | Address on file | | | | | |
| 2413689 | DEIDA RUIZ,NELIDA | Address on file | | | | | |
| 2408673 | DEL CAMPO FIGUEROA,WANDA I | Address on file | | | | | |
| 2419890 | DEL CAMPO MORALES,CARMEN E | Address on file | | | | | |
| 2419946 | DEL CAMPO RIVERA,NIVEA I | Address on file | | | | | |
| 2400037 | DEL MORAL ARROYO,EDILBERTO | Address on file | | | | | |
| 2403879 | DEL MORAL ARROYO,IRMA | Address on file | | | | | |
| 2403531 | DEL MORAL SUAREZ,PRISCILA | Address on file | | | | | |
| 2401759 | DEL MORAL,FRANCISCO | Address on file | | | | | |
| 2402898 | DEL NERO OLIVER,MARIA E | Address on file | | | | | |
| 2420284 | DEL PILAR CORDOVA,ABIMAHEL | Address on file | | | | | |
| 2416170 | DEL RIO ACEVEDO,DAMARIS | Address on file | | | | | |
| 2419320 | DEL RIO AVILES,ELBIA | Address on file | | | | | |
| 2412411 | DEL RIO GOMEZ,CARMEN A | Address on file | | | | | |
| 2406935 | DEL RIO PEREZ,ROSA M | Address on file | | | | | |
| 2415148 | DEL TORO GORDILS,CLEMENTINA | Address on file | | | | | |
| 2421355 | DEL TORO MORALES,IVONNE | Address on file | | | | | |
| 2422305 | DEL TORO PINEIRO,RAFAEL | Address on file | | | | | |
| 2407674 | DEL TORO ROBLES,DIANA L | Address on file | | | | | |
| 2416856 | DEL VALLE ALBERTY,GABRIEL | Address on file | | | | | |
| 2402204 | DEL VALLE ALICEA,AIDA I | Address on file | | | | | |
| 2404751 | DEL VALLE ALMODOVAR,WILFREDO | Address on file | | | | | |
| 2422202 | DEL VALLE APONTE,JESUS | Address on file | | | | | |
| 2415979 | DEL VALLE BAEZ,AVELINO | Address on file | | | | | |
| 2421557 | DEL VALLE BELEN,CARLOS M | Address on file | | | | | |
| 2403826 | DEL VALLE BONILLA,MARIA E | Address on file | | | | | |
| 2406235 | DEL VALLE BURGOS,NOEMI | Address on file | | | | | |
| 2404549 | DEL VALLE CAMACHO,LUIS E | Address on file | | | | | |
| 2409694 | DEL VALLE CAPELES,ANID | Address on file | | | | | |
| 2420403 | DEL VALLE CAPELES,LUCRESIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416758 | DEL VALLE COLON,DIOMEDES | Address on file | | | | | |
| 2411693 | DEL VALLE COLON,SANDRA | Address on file | | | | | |
| 2423154 | DEL VALLE CRUZ,REINALDO | Address on file | | | | | |
| 2409814 | DEL VALLE DE JESUS,MARIA DE LOS A | Address on file | | | | | |
| 2418542 | DEL VALLE DE LA PAZ,AIDA M | Address on file | | | | | |
| 2400375 | DEL VALLE DIAZ,LUPITA | Address on file | | | | | |
| 2406441 | DEL VALLE DONIS,MARIA S | Address on file | | | | | |
| 2422435 | DEL VALLE GALARZA,EFRAIN | Address on file | | | | | |
| 2420455 | DEL VALLE HERNANDEZ,CECILIA E | Address on file | | | | | |
| 2411551 | DEL VALLE LOZADA,MAYRA | Address on file | | | | | |
| 2409295 | DEL VALLE MATOS,ANA E | Address on file | | | | | |
| 2407715 | DEL VALLE MAYOL,ROSA M | Address on file | | | | | |
| 2414178 | DEL VALLE MELENDEZ,DAMARIS | Address on file | | | | | |
| 2408601 | DEL VALLE MERCED,DORIS A | Address on file | | | | | |
| 2406499 | DEL VALLE MONTANEZ,HEDDY M | Address on file | | | | | |
| 2413354 | DEL VALLE MORALES,ANA I | Address on file | | | | | |
| 2411861 | DEL VALLE QUINTANA,ROSA E | Address on file | | | | | |
| 2414673 | DEL VALLE REYES,IRMA R | Address on file | | | | | |
| 2414637 | DEL VALLE RIVERA,ARACELIS | Address on file | | | | | |
| 2409328 | DEL VALLE RIVERA,HECTOR L | Address on file | | | | | |
| 2400884 | DEL VALLE RIVERA,LUZ A | Address on file | | | | | |
| 2422103 | DEL VALLE RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2422433 | DEL VALLE RODRIGUEZ,EDNA N | Address on file | | | | | |
| 2417395 | DEL VALLE RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2407523 | DEL VALLE RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2416596 | DEL VALLE RODRIGUEZ,NYDIA L | Address on file | | | | | |
| 2401050 | DEL VALLE RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2405839 | DEL VALLE ROMAN,RICARDO | Address on file | | | | | |
| 2414330 | DEL VALLE ROSA,ELBA M | Address on file | | | | | |
| 2411641 | DEL VALLE ROSARIO,MARISOL | Address on file | | | | | |
| 2409897 | DEL VALLE SANCHEZ,MAGALI | Address on file | | | | | |
| 2419039 | DEL VALLE SANTANA,MARIA DE LOS A | Address on file | | | | | |
| 2400970 | DEL VALLE SANTIAGO,CARMEN | Address on file | | | | | |
| 2407587 | DEL VALLE SANTIAGO,VICTOR M | Address on file | | | | | |
| 2422261 | DEL VALLE SEARY,MARI N | Address on file | | | | | |
| 2402105 | DEL VALLE SERRANO,HERIBERTO | Address on file | | | | | |
| 2407500 | DEL VALLE SOTO,NITZA | Address on file | | | | | |
| 2420514 | DEL VALLE TIRADO,FIDELINA | Address on file | | | | | |
| 2413170 | DEL VALLE TIRADO,MARIA DE LOS A | Address on file | | | | | |
| 2413159 | DEL VALLE VAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2418768 | DEL VALLE VELAZQUEZ,INGRID M | Address on file | | | | | |
| 2417254 | DEL VALLE ZAYAS,SUSANA | Address on file | | | | | |
| 2414272 | DELBREY DIAZ,MARIA M | Address on file | | | | | |
| 2400275 | DELBREY IGLESIAS,MYRNA | Address on file | | | | | |
| 2408945 | DELBREY ORTIZ,IRIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420019 | DELERME SEARY,IVONNE | Address on file | | | | | |
| 2416538 | DELGADO ACEVEDO,ANA M | Address on file | | | | | |
| 2420023 | DELGADO AGOSTO,EMERITA | Address on file | | | | | |
| 2401441 | DELGADO ALFONSO,GLORIA | Address on file | | | | | |
| 2415622 | DELGADO ALFONSO,MARIA L | Address on file | | | | | |
| 2400277 | DELGADO ALTIERI,MARIA E | Address on file | | | | | |
| 2400440 | DELGADO AMADO,MARGARITA | Address on file | | | | | |
| 2417793 | DELGADO ARROYO,IRMA N | Address on file | | | | | |
| 2415711 | DELGADO AYALA,HILDA | Address on file | | | | | |
| 2401067 | DELGADO BALCELLS,LETICIA | Address on file | | | | | |
| 2422290 | DELGADO BENABE,CARMEN D | Address on file | | | | | |
| 2408791 | DELGADO BENITEZ,MARIA R | Address on file | | | | | |
| 2414589 | DELGADO BETANCOURT,ERNESTO | Address on file | | | | | |
| 2421349 | DELGADO BURGOS,JESUS | Address on file | | | | | |
| 2422608 | DELGADO CALDERON,VICTOR M | Address on file | | | | | |
| 2421745 | DELGADO CANAS,AURA E | Address on file | | | | | |
| 2408077 | DELGADO CASTRO,LYDIA S | Address on file | | | | | |
| 2405925 | DELGADO CLAUDIO,TOMAS | Address on file | | | | | |
| 2404235 | DELGADO COLON,CARMEN G | Address on file | | | | | |
| 2421082 | DELGADO COLON,JUDITH I | Address on file | | | | | |
| 2405882 | DELGADO CORIANO,AUREA | Address on file | | | | | |
| 2420807 | DELGADO CRISPIN,MERCEDES | Address on file | | | | | |
| 2416468 | DELGADO CRUZ,MARIA L | Address on file | | | | | |
| 2401558 | DELGADO DE JESUS,JUSTINA | Address on file | | | | | |
| 2403651 | DELGADO DEIDA,SONIA | Address on file | | | | | |
| 2400867 | DELGADO DELGADO,IRMA | Address on file | | | | | |
| 2401812 | DELGADO DELGADO,JUANA | Address on file | | | | | |
| 2403207 | DELGADO DELGADO,MARGARITA | Address on file | | | | | |
| 2416550 | DELGADO DELGADO,MERCEDES | Address on file | | | | | |
| 2421284 | DELGADO DELGADO,ROBERTO | Address on file | | | | | |
| 2409543 | DELGADO DELGADO,SOR V | Address on file | | | | | |
| 2405148 | DELGADO DELGADO,TERESITA | Address on file | | | | | |
| 2409162 | DELGADO DIAZ,MARGARITA | Address on file | | | | | |
| 2420430 | DELGADO DIAZ,SONIA N | Address on file | | | | | |
| 2399985 | DELGADO FALCON,ROSA | Address on file | | | | | |
| 2400530 | DELGADO FERNANDEZ,CARMEN J | Address on file | | | | | |
| 2419033 | DELGADO FERNANDEZ,GLORIA E | Address on file | | | | | |
| 2421452 | DELGADO FERNANDEZ,RICARDO | Address on file | | | | | |
| 2421755 | DELGADO FERNANDEZ,ROSAURA | Address on file | | | | | |
| 2421001 | DELGADO GOMEZ,MARGIE | Address on file | | | | | |
| 2410787 | DELGADO GONZALEZ,WILMA | Address on file | | | | | |
| 2413500 | DELGADO GUTIERREZ,JOSE A | Address on file | | | | | |
| 2402177 | DELGADO GUTIERREZ,JUANITA | Address on file | | | | | |
| 2414188 | DELGADO GUZMAN,RUTH I | Address on file | | | | | |
| 2405328 | DELGADO HERNANDEZ,CARMEN L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400093 | DELGADO HERNANDEZ,GILBERTO | Address on file | | | | | |
| 2406589 | DELGADO INOSTROZA,LYDIA | Address on file | | | | | |
| 2399861 | DELGADO LOPEZ,EMMA M | Address on file | | | | | |
| 2414351 | DELGADO LOZADA,HILDA M | Address on file | | | | | |
| 2422235 | DELGADO MALDONADO,JANNET | Address on file | | | | | |
| 2417736 | DELGADO MARRERO,ADA B | Address on file | | | | | |
| 2411660 | DELGADO MARRERO,MAYRA E | Address on file | | | | | |
| 2404693 | DELGADO MARTI,MARIBEL | Address on file | | | | | |
| 2403333 | DELGADO MATEO,ANA C | Address on file | | | | | |
| 2419303 | DELGADO MATOS,VANESSA | Address on file | | | | | |
| 2402277 | DELGADO MEDINA,ANDREA | Address on file | | | | | |
| 2401197 | DELGADO MEJIAS,DIANA | Address on file | | | | | |
| 2418082 | DELGADO MENENDEZ,MARIA L | Address on file | | | | | |
| 2415842 | DELGADO MERCADO,FLORIDALIA | Address on file | | | | | |
| 2421719 | DELGADO MORALES,ANA R | Address on file | | | | | |
| 2417343 | DELGADO MORALES,IVETTE | Address on file | | | | | |
| 2413918 | DELGADO MORALES,KATHERINE | Address on file | | | | | |
| 2417219 | DELGADO MORALES,NELLY | Address on file | | | | | |
| 2420408 | DELGADO MORALES,SMYRNA | Address on file | | | | | |
| 2418790 | DELGADO NAVARRO,SONIA | Address on file | | | | | |
| 2419756 | DELGADO NOGUERAS,GLORIA E | Address on file | | | | | |
| 2401169 | DELGADO NORIEGA,CARMEN | Address on file | | | | | |
| 2417305 | DELGADO ORTIZ,BELINDA | Address on file | | | | | |
| 2420577 | DELGADO ORTIZ,JORGE D | Address on file | | | | | |
| 2423037 | DELGADO ORTIZ,MILAGROS | Address on file | | | | | |
| 2402966 | DELGADO PABON,CARMEN C | Address on file | | | | | |
| 2402696 | DELGADO PAGAN,MARIA I | Address on file | | | | | |
| 2407215 | DELGADO PEDROSA,WILMA L | Address on file | | | | | |
| 2413933 | DELGADO PEREZ,CYNTHIA B | Address on file | | | | | |
| 2409500 | DELGADO PEREZ,JUAN A | Address on file | | | | | |
| 2411194 | DELGADO PEREZ,NANCY I | Address on file | | | | | |
| 2407826 | DELGADO PIMENTEL,ZAIRA H | Address on file | | | | | |
| 2406827 | DELGADO PINEIRO,AWILDA | Address on file | | | | | |
| 2411622 | DELGADO PIZARRO,AWILDA | Address on file | | | | | |
| 2420521 | DELGADO POMALES,LOYDA | Address on file | | | | | |
| 2402341 | DELGADO POMALES,MARIA D. | Address on file | | | | | |
| 2403768 | DELGADO POMALES,NOELIA | Address on file | | | | | |
| 2414912 | DELGADO RAMIREZ,AWILDA | Address on file | | | | | |
| 2407190 | DELGADO RAMIREZ,EDWIN | Address on file | | | | | |
| 2404678 | DELGADO RAMOS,CARMEN I | Address on file | | | | | |
| 2418466 | DELGADO REYES,EDDA I | Address on file | | | | | |
| 2417452 | DELGADO RIVERA,JOSE A | Address on file | | | | | |
| 2420762 | DELGADO RIVERA,MIGUEL A | Address on file | | | | | |
| 2403786 | DELGADO RIVERA,NILSA S | Address on file | | | | | |
| 2416435 | DELGADO RIVERA,ROSA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415837 | DELGADO RIVERA,ROSA M | Address on file | | | | | |
| 2417073 | DELGADO ROBLES,CARLOS E | Address on file | | | | | |
| 2407321 | DELGADO RODRIGUEZ,ANASTACIO | Address on file | | | | | |
| 2421532 | DELGADO RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2419020 | DELGADO RODRIGUEZ,DINELIA | Address on file | | | | | |
| 2418968 | DELGADO RODRIGUEZ,IRMA N | Address on file | | | | | |
| 2402859 | DELGADO RODRIGUEZ,JESUS | Address on file | | | | | |
| 2416914 | DELGADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2417611 | DELGADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2408432 | DELGADO RODRIGUEZ,RAFAEL A | Address on file | | | | | |
| 2406750 | DELGADO RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2415802 | DELGADO RODRIGUEZ,SIXTO | Address on file | | | | | |
| 2418572 | DELGADO ROLDAN,AIDA L | Address on file | | | | | |
| 2409893 | DELGADO ROMAN,CECILIA | Address on file | | | | | |
| 2415402 | DELGADO ROMAN,MARILYN | Address on file | | | | | |
| 2417549 | DELGADO ROSA,LYDIA E | Address on file | | | | | |
| 2412866 | DELGADO RUIZ,WILFREDO | Address on file | | | | | |
| 2400957 | DELGADO SANTIAGO,MARIA D. | Address on file | | | | | |
| 2419749 | DELGADO SANTIAGO,ROSARIO | Address on file | | | | | |
| 2402329 | DELGADO SANTOS,ADA M | Address on file | | | | | |
| 2420481 | DELGADO SANTOS,LYDIA | Address on file | | | | | |
| 2405860 | DELGADO SEGUI,MIGDALIA | Address on file | | | | | |
| 2415037 | DELGADO TORRES,CARMEN | Address on file | | | | | |
| 2414597 | DELGADO TORRES,MARITZA | Address on file | | | | | |
| 2401970 | DELGADO UBILES,DIONISIO | Address on file | | | | | |
| 2399846 | DELGADO UBILES,RAQUEL | Address on file | | | | | |
| 2410772 | DELGADO VAZQUEZ,AIDA I | Address on file | | | | | |
| 2403825 | DELGADO VAZQUEZ,ORLANDO | Address on file | | | | | |
| 2411814 | DELGADO VIERA,JORGE L | Address on file | | | | | |
| 2421235 | DELGADO,IVELISSE | Address on file | | | | | |
| 2412473 | DELIZ CRESPO,CARMEN H | Address on file | | | | | |
| 2402677 | DELIZ GARCIA,EDNA H | Address on file | | | | | |
| 2400426 | DELIZ HERNANDEZ,JUAN E | Address on file | | | | | |
| 2419311 | DELIZ HERNANDEZ,SANDRA | Address on file | | | | | |
| 2412826 | DELIZ ROSADO,JUAN B | Address on file | | | | | |
| 2401071 | DELIZ VELEZ,WILMA | Address on file | | | | | |
| 2419598 | DENIS DIAZ,AWILDA | Address on file | | | | | |
| 2415426 | DENIS GARCIA,SILVIA M | Address on file | | | | | |
| 2418766 | DENIZ ALVARADO,MIGDALIA | Address on file | | | | | |
| 2421538 | DENT ACOSTA,JILL A | Address on file | | | | | |
| 2414328 | DESIDERIO GARCIAS,DAMARIS E | Address on file | | | | | |
| 2422141 | DETRES COLLAZO,VICTOR O | Address on file | | | | | |
| 2400621 | DETRES MARTINEZ,CARMEN E | Address on file | | | | | |
| 2408009 | DETRES RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2414279 | DEVARIE CINTRON,GILBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412633 | DEVARIE CINTRON,GIOVANNA I | Address on file | | | | | |
| 2418819 | DEVARIE CORA,HERMINIA | Address on file | | | | | |
| 2415423 | DEYNES LEBRON,ELENA | Address on file | | | | | |
| 2400656 | DEYNES SOTO,MARIA E | Address on file | | | | | |
| 2403419 | DI CRISTINA RIVERA,ALMA M | Address on file | | | | | |
| 2416265 | DIANA ZAYAS,MARIA ISABEL | Address on file | | | | | |
| 2412710 | DIAZ ABADIA,MARIA M | Address on file | | | | | |
| 2411476 | DIAZ ACEVEDO,VICTOR | Address on file | | | | | |
| 2420909 | DIAZ AGOSTO,MARIA DE L | Address on file | | | | | |
| 2415635 | DIAZ ALGARIN,NEREIDA | Address on file | | | | | |
| 2410309 | DIAZ ALICEA,RUTH | Address on file | | | | | |
| 2401749 | DIAZ ALVAREZ,NYDIA L | Address on file | | | | | |
| 2405158 | DIAZ ALVAREZ,YOLANDA | Address on file | | | | | |
| 2417112 | DIAZ ALVERIO,NORMA I | Address on file | | | | | |
| 2402390 | DIAZ ALVERIO,NYDIA M. | Address on file | | | | | |
| 2421962 | DIAZ ANDINO,CARMEN L | Address on file | | | | | |
| 2419972 | DIAZ ARROYO,CASANDRA | Address on file | | | | | |
| 2421831 | DIAZ AYALA,ALMIDA | Address on file | | | | | |
| 2418959 | DIAZ AYALA,WILFREDO | Address on file | | | | | |
| 2422515 | DIAZ BAEZ,AIDA I | Address on file | | | | | |
| 2413510 | DIAZ BARDEGUEZ,BRUNILDA G | Address on file | | | | | |
| 2407660 | DIAZ BARRETO,ROMAN | Address on file | | | | | |
| 2405712 | DIAZ BENIQUEZ,SANDRA | Address on file | | | | | |
| 2413703 | DIAZ BENITEZ,GILBERTO | Address on file | | | | | |
| 2420796 | DIAZ BERRIOS,DORIS E | Address on file | | | | | |
| 2417038 | DIAZ BERRIOS,HILDA DEL C | Address on file | | | | | |
| 2407546 | DIAZ BERRIOS,LUZ M | Address on file | | | | | |
| 2413694 | DIAZ BONES,OLGA L | Address on file | | | | | |
| 2402467 | DIAZ BURGOS,OLGA E | Address on file | | | | | |
| 2411650 | DIAZ BURGOS,WALTER | Address on file | | | | | |
| 2408402 | DIAZ CABEZUDO,LUIS A | Address on file | | | | | |
| 2421922 | DIAZ CAMACHO,ISABEL | Address on file | | | | | |
| 2400372 | DIAZ CANO,MARIA J | Address on file | | | | | |
| 2416423 | DIAZ CARABALLO,CARMEN L | Address on file | | | | | |
| 2402559 | DIAZ CARABALLO,JULIO | Address on file | | | | | |
| 2417604 | DIAZ CARRASQUILLO,LILLIAM | Address on file | | | | | |
| 2405745 | DIAZ CARRASQUILLO,MARIA D | Address on file | | | | | |
| 2409217 | DIAZ CARRILLO,CARMEN J | Address on file | | | | | |
| 2407056 | DIAZ CASANOVA,MARIA P | Address on file | | | | | |
| 2406638 | DIAZ CASIANO,ANA DILIA | Address on file | | | | | |
| 2400138 | DIAZ CASIANO,CARMEN L | Address on file | | | | | |
| 2402314 | DIAZ CASIANO,LESBIA Z | Address on file | | | | | |
| 2418561 | DIAZ CINTRON,ANA E | Address on file | | | | | |
| 2413266 | DIAZ CINTRON,CARLOS E | Address on file | | | | | |
| 2415212 | DIAZ CINTRON,JORGE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406947 | DIAZ CLAUDIO,AURELIO | Address on file | | | | | |
| 2421427 | DIAZ CLAUDIO,LUCY | Address on file | | | | | |
| 2409885 | DIAZ CLAUDIO,ROSITA | Address on file | | | | | |
| 2412507 | DIAZ COLLAZO,JUANA M | Address on file | | | | | |
| 2401676 | DIAZ COLON,ALBA I | Address on file | | | | | |
| 2416925 | DIAZ COLON,ANIBAL | Address on file | | | | | |
| 2404082 | DIAZ COLON,GLADYS | Address on file | | | | | |
| 2405538 | DIAZ COLON,LYDIA E | Address on file | | | | | |
| 2407866 | DIAZ COLON,MARIA C | Address on file | | | | | |
| 2414701 | DIAZ CONCEPCION,MARIA M | Address on file | | | | | |
| 2420778 | DIAZ CONDE,HIRASEMA | Address on file | | | | | |
| 2416613 | DIAZ CORTES,LAURA | Address on file | | | | | |
| 2406605 | DIAZ COTTO,ALFREDO | Address on file | | | | | |
| 2406798 | DIAZ COTTO,ENEIDA | Address on file | | | | | |
| 2417092 | DIAZ COTTO,IRIS Y | Address on file | | | | | |
| 2418293 | DIAZ COTTO,NORKA M | Address on file | | | | | |
| 2401540 | DIAZ CRUZ,CARMEN L | Address on file | | | | | |
| 2412486 | DIAZ CRUZ,LUISA E | Address on file | | | | | |
| 2400188 | DIAZ CRUZ,NORMA | Address on file | | | | | |
| 2420709 | DIAZ CUASCUT,MAYDA | Address on file | | | | | |
| 2412355 | DIAZ CUEVAS,VICTORIA | Address on file | | | | | |
| 2403668 | DIAZ DAVILA,LYDIA E | Address on file | | | | | |
| 2417080 | DIAZ DAVILA,MARIA | Address on file | | | | | |
| 2409493 | DIAZ DE JESUS,JOSE E | Address on file | | | | | |
| 2421466 | DIAZ DE JESUS,JOSE I | Address on file | | | | | |
| 2402181 | DIAZ DELGADO,MARINA | Address on file | | | | | |
| 2418890 | DIAZ DELGADO,RAFAEL B | Address on file | | | | | |
| 2416815 | DIAZ DELGADO,ROSA M | Address on file | | | | | |
| 2423034 | DIAZ DEYNES,SONIA I | Address on file | | | | | |
| 2403113 | DIAZ DIAZ,CARMEN L | Address on file | | | | | |
| 2415866 | DIAZ DIAZ,HECTOR G | Address on file | | | | | |
| 2410453 | DIAZ DIAZ,HECTOR L | Address on file | | | | | |
| 2404737 | DIAZ DIAZ,JOSE A | Address on file | | | | | |
| 2419618 | DIAZ DIAZ,JULIA M | Address on file | | | | | |
| 2402211 | DIAZ DIAZ,MARIA Z | Address on file | | | | | |
| 2416418 | DIAZ DIAZ,MAYRIAM K | Address on file | | | | | |
| 2409652 | DIAZ DIAZ,MYRTA E | Address on file | | | | | |
| 2401640 | DIAZ DIAZ,PETRA | Address on file | | | | | |
| 2410936 | DIAZ DIAZ,RAMON A | Address on file | | | | | |
| 2422540 | DIAZ DIAZ,ROBERTO | Address on file | | | | | |
| 2406227 | DIAZ DIAZ,SYLVIA | Address on file | | | | | |
| 2420820 | DIAZ DURAN,MARIELI | Address on file | | | | | |
| 2417779 | DIAZ ESCOBALES,STEVEN E | Address on file | | | | | |
| 2410319 | DIAZ ESCRIBANO,MAYRA I | Address on file | | | | | |
| 2407080 | DIAZ ESPADA,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405731 | DIAZ ESPINOSA,RAFAEL | Address on file | | | | | |
| 2407231 | DIAZ FALGAS,ABIGAIL | Address on file | | | | | |
| 2415293 | DIAZ FEBO,LUZ | Address on file | | | | | |
| 2411306 | DIAZ FELIX,MARIA J | Address on file | | | | | |
| 2409514 | DIAZ FERNANDEZ,LYDIA J | Address on file | | | | | |
| 2401964 | DIAZ FIGUEROA,ESTHER | Address on file | | | | | |
| 2407863 | DIAZ FIGUEROA,GLADYS A | Address on file | | | | | |
| 2409626 | DIAZ FIGUEROA,JACQUELINE | Address on file | | | | | |
| 2418418 | DIAZ FIGUEROA,MARILYN E | Address on file | | | | | |
| 2414740 | DIAZ FLORES,LUIS | Address on file | | | | | |
| 2409455 | DIAZ FLORES,VILMA E | Address on file | | | | | |
| 2419053 | DIAZ FORTIS,ANA F | Address on file | | | | | |
| 2415471 | DIAZ GALINDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415087 | DIAZ GARCIA,CARMEN N | Address on file | | | | | |
| 2406601 | DIAZ GARCIA,ELBA | Address on file | | | | | |
| 2404052 | DIAZ GARCIA,GLADYS | Address on file | | | | | |
| 2402444 | DIAZ GARCIA,MARIA S | Address on file | | | | | |
| 2404882 | DIAZ GOMEZ,ANTONIO | Address on file | | | | | |
| 2412737 | DIAZ GONZALEZ,ADA E | Address on file | | | | | |
| 2407770 | DIAZ GONZALEZ,ADALINA | Address on file | | | | | |
| 2404410 | DIAZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2408909 | DIAZ GONZALEZ,FRANCISCO | Address on file | | | | | |
| 2404006 | DIAZ GONZALEZ,HILDA D | Address on file | | | | | |
| 2413253 | DIAZ GONZALEZ,IRMA M | Address on file | | | | | |
| 2409049 | DIAZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2420761 | DIAZ GONZALEZ,MARIA DEL P | Address on file | | | | | |
| 2413173 | DIAZ GONZALEZ,MIRIAM | Address on file | | | | | |
| 2418960 | DIAZ GONZALEZ,SONIA I | Address on file | | | | | |
| 2412981 | DIAZ GUADALUPE,LUZ M | Address on file | | | | | |
| 2415128 | DIAZ GUEVARA,MARIA C | Address on file | | | | | |
| 2416582 | DIAZ GUZMAN,CARMEN M | Address on file | | | | | |
| 2407951 | DIAZ GUZMAN,GLORIA M | Address on file | | | | | |
| 2410590 | DIAZ GUZMAN,MIGDALIA | Address on file | | | | | |
| 2423151 | DIAZ HERNANDEZ,ANIBAL | Address on file | | | | | |
| 2415955 | DIAZ HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2406232 | DIAZ HERNANDEZ,IRAIDA M | Address on file | | | | | |
| 2418794 | DIAZ HERNANDEZ,IRIS S | Address on file | | | | | |
| 2422046 | DIAZ HERNANDEZ,JOSE E | Address on file | | | | | |
| 2406387 | DIAZ HERNANDEZ,LUIS A | Address on file | | | | | |
| 2414695 | DIAZ HERNANDEZ,MARISOL | Address on file | | | | | |
| 2404656 | DIAZ HERNANDEZ,NELLY E | Address on file | | | | | |
| 2422595 | DIAZ HERNANDEZ,NOEL | Address on file | | | | | |
| 2408743 | DIAZ HERNANDEZ,YVONNE | Address on file | | | | | |
| 2401469 | DIAZ IBARRA,LUZ D | Address on file | | | | | |
| 2416407 | DIAZ JAIME,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416185 | DIAZ JANER,CARMEN L | Address on file | | | | | |
| 2400595 | DIAZ JIMENEZ,ANGEL L | Address on file | | | | | |
| 2409111 | DIAZ JIMENEZ,BRENDA | Address on file | | | | | |
| 2416115 | DIAZ LAGUNA,NILSA | Address on file | | | | | |
| 2409950 | DIAZ LEON,LETICIA E | Address on file | | | | | |
| 2414181 | DIAZ LOPEZ,ADA L | Address on file | | | | | |
| 2419626 | DIAZ LOPEZ,ANA M | Address on file | | | | | |
| 2401434 | DIAZ LOPEZ,CARMEN M. | Address on file | | | | | |
| 2415111 | DIAZ LOPEZ,DAISY | Address on file | | | | | |
| 2419194 | DIAZ LOPEZ,FRANCISCO | Address on file | | | | | |
| 2422962 | DIAZ LOPEZ,MARIA V | Address on file | | | | | |
| 2418257 | DIAZ LOPEZ,MARTA R | Address on file | | | | | |
| 2405991 | DIAZ LOPEZ,RUTH A | Address on file | | | | | |
| 2405994 | DIAZ LOPEZ,SOE M | Address on file | | | | | |
| 2412863 | DIAZ LOPEZ,SONIA | Address on file | | | | | |
| 2405257 | DIAZ LOZADA,LUZ M | Address on file | | | | | |
| 2421080 | DIAZ LOZADA,SONIA | Address on file | | | | | |
| 2413152 | DIAZ LUGO,CARMEN G | Address on file | | | | | |
| 2412340 | DIAZ LUNA,ILEANA | Address on file | | | | | |
| 2419910 | DIAZ MALDONADO,DOLLY | Address on file | | | | | |
| 2408251 | DIAZ MALDONADO,LILLIAM | Address on file | | | | | |
| 2399955 | DIAZ MARIN,AUREA L | Address on file | | | | | |
| 2405513 | DIAZ MARRERO,ENEIDA | Address on file | | | | | |
| 2409281 | DIAZ MARRERO,HECTOR | Address on file | | | | | |
| 2407060 | DIAZ MARRERO,MARIA M | Address on file | | | | | |
| 2421092 | DIAZ MARRERO,MARITZA | Address on file | | | | | |
| 2416214 | DIAZ MARRERO,NIDZA I | Address on file | | | | | |
| 2403439 | DIAZ MARTINEZ,EVELYN | Address on file | | | | | |
| 2413831 | DIAZ MARTINEZ,GLADYS E | Address on file | | | | | |
| 2411826 | DIAZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2405374 | DIAZ MATEO,ASTRID M | Address on file | | | | | |
| 2418547 | DIAZ MATOS,AWILDA | Address on file | | | | | |
| 2406114 | DIAZ MATOS,MARIA I | Address on file | | | | | |
| 2422087 | DIAZ MEDINA,AIDA | Address on file | | | | | |
| 2404788 | DIAZ MEDINA,ANA M | Address on file | | | | | |
| 2413212 | DIAZ MEDINA,FELIX | Address on file | | | | | |
| 2410781 | DIAZ MEDINA,NOEMI | Address on file | | | | | |
| 2420231 | DIAZ MEDINA,YOLANDA | Address on file | | | | | |
| 2422410 | DIAZ MELENDEZ,ANA L | Address on file | | | | | |
| 2409238 | DIAZ MELENDEZ,MILAGROS | Address on file | | | | | |
| 2417777 | DIAZ MENDEZ,FRANCES | Address on file | | | | | |
| 2406264 | DIAZ MERCADO,DIANA | Address on file | | | | | |
| 2401744 | DIAZ MERCED,LUZ A | Address on file | | | | | |
| 2402208 | DIAZ MIRANDA,DAISY Y | Address on file | | | | | |
| 2402100 | DIAZ MOLINA,ROSA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402894 | DIAZ MONTALVO,ROBERT | Address on file | | | | | |
| 2410906 | DIAZ MORALES,CESAR | Address on file | | | | | |
| 2422212 | DIAZ MORALES,IRIS N | Address on file | | | | | |
| 2411813 | DIAZ MORALES,LILLIAN R | Address on file | | | | | |
| 2413661 | DIAZ MORALES,PEDRO J | Address on file | | | | | |
| 2416149 | DIAZ MORALES,RAFAEL A | Address on file | | | | | |
| 2411163 | DIAZ MORALES,ROSA M | Address on file | | | | | |
| 2405804 | DIAZ MORALES,SONIA | Address on file | | | | | |
| 2419810 | DIAZ MORALES,SONIA N | Address on file | | | | | |
| 2407335 | DIAZ NAVARRO,ZORAIDA | Address on file | | | | | |
| 2414214 | DIAZ NEGRON,MARIA DEL C | Address on file | | | | | |
| 2417188 | DIAZ NEGRON,MARTA L | Address on file | | | | | |
| 2400897 | DIAZ NEGRON,SERGIO | Address on file | | | | | |
| 2410516 | DIAZ NIEVES,ROSA M | Address on file | | | | | |
| 2416036 | DIAZ NIEVES,ROSALINA | Address on file | | | | | |
| 2414984 | DIAZ OCASIO,DAMARIS | Address on file | | | | | |
| 2567086 | DIAZ OCASIO,LEILA | Address on file | | | | | |
| 2407657 | DIAZ OLIVERAS,MIGDELINA | Address on file | | | | | |
| 2416488 | DIAZ ORTIZ,ESPERANZA | Address on file | | | | | |
| 2422869 | DIAZ ORTIZ,LOURDES E | Address on file | | | | | |
| 2417556 | DIAZ ORTIZ,MIRIAM | Address on file | | | | | |
| 2403655 | DIAZ ORTIZ,RAMONITA | Address on file | | | | | |
| 2408818 | DIAZ ORTIZ,WALESCA | Address on file | | | | | |
| 2412837 | DIAZ ORTIZ,WILSON | Address on file | | | | | |
| 2410221 | DIAZ OSORIO,EVELYN | Address on file | | | | | |
| 2401072 | DIAZ OTERO,RIGOBERTO | Address on file | | | | | |
| 2410189 | DIAZ PABON,RAQUEL I | Address on file | | | | | |
| 2406159 | DIAZ PACHECO,ANGEL L | Address on file | | | | | |
| 2402628 | DIAZ PACHECO,CESAR A | Address on file | | | | | |
| 2420687 | DIAZ PADILLA,MARIA DEL C | Address on file | | | | | |
| 2412359 | DIAZ PAGAN,DIANE | Address on file | | | | | |
| 2409821 | DIAZ PAGAN,ELBA I | Address on file | | | | | |
| 2407733 | DIAZ PAGAN,ELVIS L | Address on file | | | | | |
| 2410608 | DIAZ PAGAN,JOSE A | Address on file | | | | | |
| 2404147 | DIAZ PAGAN,TEODORO | Address on file | | | | | |
| 2420170 | DIAZ PAOLI,MABEL | Address on file | | | | | |
| 2418989 | DIAZ PENA,JOSE A | Address on file | | | | | |
| 2413437 | DIAZ PENA,LIZETTE DEL C | Address on file | | | | | |
| 2408927 | DIAZ PENA,SANDRA N | Address on file | | | | | |
| 2420475 | DIAZ PEREZ,ALMA | Address on file | | | | | |
| 2414335 | DIAZ PEREZ,ANA I | Address on file | | | | | |
| 2402227 | DIAZ PEREZ,CARMEN L | Address on file | | | | | |
| 2406905 | DIAZ PEREZ,DIANE | Address on file | | | | | |
| 2403400 | DIAZ PEREZ,EDNA M | Address on file | | | | | |
| 2405762 | DIAZ PEREZ,LINDA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406407 | DIAZ PEREZ,NYDIA M | Address on file | | | | | |
| 2401391 | DIAZ PIETRI,NORBERTO | Address on file | | | | | |
| 2400590 | DIAZ PINO,JUANA | Address on file | | | | | |
| 2419904 | DIAZ POMALES,MERCEDES | Address on file | | | | | |
| 2404666 | DIAZ QUILES,JUAN R | Address on file | | | | | |
| 2415629 | DIAZ RAMIREZ,VIDALINA | Address on file | | | | | |
| 2404838 | DIAZ RAMIREZ,VIDALIS | Address on file | | | | | |
| 2419245 | DIAZ RAMOS,FELICITA | Address on file | | | | | |
| 2411545 | DIAZ RESTO,EDNA I | Address on file | | | | | |
| 2422483 | DIAZ REXACH,CARMEN L | Address on file | | | | | |
| 2403746 | DIAZ REYES,MILAGROS | Address on file | | | | | |
| 2407801 | DIAZ REYES,WANDA L | Address on file | | | | | |
| 2421990 | DIAZ RIVERA,AIDA L | Address on file | | | | | |
| 2418524 | DIAZ RIVERA,ANTOLINA | Address on file | | | | | |
| 2414376 | DIAZ RIVERA,ARIEL L | Address on file | | | | | |
| 2400918 | DIAZ RIVERA,CARMEN A | Address on file | | | | | |
| 2412877 | DIAZ RIVERA,DIANA I | Address on file | | | | | |
| 2406979 | DIAZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2403311 | DIAZ RIVERA,ERNESTO | Address on file | | | | | |
| 2419720 | DIAZ RIVERA,EVELYN | Address on file | | | | | |
| 2420082 | DIAZ RIVERA,FERNANDO | Address on file | | | | | |
| 2410698 | DIAZ RIVERA,GILBERTO | Address on file | | | | | |
| 2417729 | DIAZ RIVERA,HERMINIO | Address on file | | | | | |
| 2412504 | DIAZ RIVERA,HILDA | Address on file | | | | | |
| 2402747 | DIAZ RIVERA,IRIS D | Address on file | | | | | |
| 2400593 | DIAZ RIVERA,JOEL | Address on file | | | | | |
| 2407835 | DIAZ RIVERA,LUZ A | Address on file | | | | | |
| 2409679 | DIAZ RIVERA,LYDIA E | Address on file | | | | | |
| 2402731 | DIAZ RIVERA,MARIA L | Address on file | | | | | |
| 2413166 | DIAZ RIVERA,MARIA V | Address on file | | | | | |
| 2418368 | DIAZ RIVERA,MIGDALIA | Address on file | | | | | |
| 2407000 | DIAZ RIVERA,MIRNA I | Address on file | | | | | |
| 2411128 | DIAZ RIVERA,NILSA M | Address on file | | | | | |
| 2420295 | DIAZ RIVERA,OSVALDO | Address on file | | | | | |
| 2408659 | DIAZ RIVERA,ZAIDA | Address on file | | | | | |
| 2400465 | DIAZ RODRIGIEZ,DELFINA | Address on file | | | | | |
| 2402346 | DIAZ RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2403178 | DIAZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2413706 | DIAZ RODRIGUEZ,ANIR | Address on file | | | | | |
| 2406038 | DIAZ RODRIGUEZ,ANITA | Address on file | | | | | |
| 2400377 | DIAZ RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2421275 | DIAZ RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2401291 | DIAZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2414979 | DIAZ RODRIGUEZ,FELIX R | Address on file | | | | | |
| 2408204 | DIAZ RODRIGUEZ,JORGE L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416200 | DIAZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2420233 | DIAZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2406829 | DIAZ RODRIGUEZ,LYDIA M | Address on file | | | | | |
| 2416881 | DIAZ RODRIGUEZ,MANUELA V | Address on file | | | | | |
| 2419906 | DIAZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2417187 | DIAZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2407739 | DIAZ RODRIGUEZ,MARISSA | Address on file | | | | | |
| 2409712 | DIAZ RODRIGUEZ,NYDIA | Address on file | | | | | |
| 2416376 | DIAZ ROJAS,ANGEL V | Address on file | | | | | |
| 2405431 | DIAZ ROJAS,MARIA I | Address on file | | | | | |
| 2403422 | DIAZ ROLON,IDALIA | Address on file | | | | | |
| 2421144 | DIAZ ROMERO,NILDA | Address on file | | | | | |
| 2418216 | DIAZ ROSA,GLORIA M | Address on file | | | | | |
| 2421150 | DIAZ ROSA,LOURDES | Address on file | | | | | |
| 2411844 | DIAZ ROSADO,GILBERTO | Address on file | | | | | |
| 2403074 | DIAZ ROSADO,HARDYD | Address on file | | | | | |
| 2404642 | DIAZ ROSADO,HERMINIO | Address on file | | | | | |
| 2405201 | DIAZ ROSADO,NYDIA | Address on file | | | | | |
| 2414389 | DIAZ ROSELLO,YOLANDA | Address on file | | | | | |
| 2404161 | DIAZ SANABRIA,MARGARITA | Address on file | | | | | |
| 2419640 | DIAZ SANCHEZ,BLANCA E | Address on file | | | | | |
| 2404505 | DIAZ SANCHEZ,LOURDES E | Address on file | | | | | |
| 2403219 | DIAZ SANTIAGO,ELSA | Address on file | | | | | |
| 2414567 | DIAZ SANTIAGO,JULIO | Address on file | | | | | |
| 2404432 | DIAZ SANTIAGO,NORMA G | Address on file | | | | | |
| 2422384 | DIAZ SANTINI,CYNTHIA | Address on file | | | | | |
| 2419731 | DIAZ SANTINI,LOURDES | Address on file | | | | | |
| 2416028 | DIAZ SANTOS,JUDITH | Address on file | | | | | |
| 2419277 | DIAZ SARRAGA,JOSE A | Address on file | | | | | |
| 2419802 | DIAZ SAVINON,CLAUDINA | Address on file | | | | | |
| 2420603 | DIAZ SAVINON,ELENA A | Address on file | | | | | |
| 2415253 | DIAZ SEPULVEDA,HIRAM | Address on file | | | | | |
| 2418668 | DIAZ SERRANO,TERESITA | Address on file | | | | | |
| 2417492 | DIAZ SIERRA,EDMEE | Address on file | | | | | |
| 2411248 | DIAZ SIERRA,TOMAS | Address on file | | | | | |
| 2411219 | DIAZ SILVA,MIGDALIA | Address on file | | | | | |
| 2414342 | DIAZ SOBRINO,PURA C | Address on file | | | | | |
| 2407238 | DIAZ SOLIS,MARIA D | Address on file | | | | | |
| 2421461 | DIAZ SOSA,JOSEFINA | Address on file | | | | | |
| 2418007 | DIAZ SOTO,MILAGROS | Address on file | | | | | |
| 2420441 | DIAZ SUAREZ,AURORA | Address on file | | | | | |
| 2423053 | DIAZ SUAREZ,EVELYN | Address on file | | | | | |
| 2410265 | DIAZ SUAREZ,SONIA | Address on file | | | | | |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | Address on file | | | | | |
| 2421681 | DIAZ SUNE,ESTHER | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416702 | DIAZ TALAVERA,ESTHER M | Address on file | | | | | |
| 2405205 | DIAZ TELLES,ANTONIO | Address on file | | | | | |
| 2422509 | DIAZ TIZOL,ROQUE | Address on file | | | | | |
| 2405644 | DIAZ TOLEDO,MIGUEL A | Address on file | | | | | |
| 2420938 | DIAZ TORRES,AMARILIS | Address on file | | | | | |
| 2418025 | DIAZ TORRES,ANGEL S | Address on file | | | | | |
| 2402764 | DIAZ TORRES,GLORIA E | Address on file | | | | | |
| 2404156 | DIAZ TORRES,IRIS D | Address on file | | | | | |
| 2404081 | DIAZ TORRES,LUIS A | Address on file | | | | | |
| 2408534 | DIAZ TORRES,LUIS H | Address on file | | | | | |
| 2416436 | DIAZ TORRES,MILDRED | Address on file | | | | | |
| 2411406 | DIAZ TORRES,MINERVA | Address on file | | | | | |
| 2415893 | DIAZ TORRES,SILVIA | Address on file | | | | | |
| 2416818 | DIAZ UBILES,WILFREDO | Address on file | | | | | |
| 2409432 | DIAZ VALENTIN,NOEMI | Address on file | | | | | |
| 2418143 | DIAZ VALLES,MIGUEL A | Address on file | | | | | |
| 2410365 | DIAZ VARGAS,IRIS M | Address on file | | | | | |
| 2400573 | DIAZ VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2409077 | DIAZ VAZQUEZ,LYDIA E | Address on file | | | | | |
| 2403403 | DIAZ VAZQUEZ,PEDRO | Address on file | | | | | |
| 2402794 | DIAZ VAZQUEZ,REGINA | Address on file | | | | | |
| 2404374 | DIAZ VEGA,IRIS M | Address on file | | | | | |
| 2402426 | DIAZ VEGA,YOLANDA | Address on file | | | | | |
| 2417968 | DIAZ VELAZQUEZ,MABEL | Address on file | | | | | |
| 2412673 | DIAZ VELAZQUEZ,MARIA | Address on file | | | | | |
| 2417417 | DIAZ VELEZ,ALBA L | Address on file | | | | | |
| 2409354 | DIAZ ZAYAS,CARMEN E | Address on file | | | | | |
| 2422133 | DIBLIN PLANAS,NANCY C | Address on file | | | | | |
| 2416465 | DIEPPA DIAZ,AWILDA | Address on file | | | | | |
| 2408854 | DIEPPA GONZALEZ,MYRNA | Address on file | | | | | |
| 2410549 | DIEPPA TORRES,HAYDEE | Address on file | | | | | |
| 2413875 | DIEZ ALVAREZ,JOSEFA L | Address on file | | | | | |
| 2401342 | DIEZ DE ANDINO,ANA E | Address on file | | | | | |
| 2409467 | DIJOLS ROMAN,ANA M | Address on file | | | | | |
| 2408724 | DILAN ORTIZ,FERNANDO | Address on file | | | | | |
| 2409550 | DILAN VELAZQUEZ,ANTONIO | Address on file | | | | | |
| 2406397 | DILAN VELAZQUEZ,HELGA N. | Address on file | | | | | |
| 2401623 | DIPINI NIEVES,PAULA | Address on file | | | | | |
| 2415069 | DISDIER RODRIGUEZ,DIANA | Address on file | | | | | |
| 2423197 | DOBEK BARRERIO,WALTER R | Address on file | | | | | |
| 2400149 | DOBLE MONTALVO,MARITZA | Address on file | | | | | |
| 2412661 | DOBSON MARTIN,ALLIE L | Address on file | | | | | |
| 2416443 | DOMENA RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2422054 | DOMENECH CANCEL,NILDA I | Address on file | | | | | |
| 2416050 | DOMENECH CRUZ,ZAIDA B | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407641 | DOMENECH ESTELA,LUIS | Address on file | | | | | |
| 2410908 | DOMENECH HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2422524 | DOMENECH MANSO,ROXANA A | Address on file | | | | | |
| 2409910 | DOMENECH MANSO,VILMA M | Address on file | | | | | |
| 2415790 | DOMENECH MARTINEZ,JENNETTE | Address on file | | | | | |
| 2400249 | DOMENECH MORALES,MILDRED | Address on file | | | | | |
| 2402524 | DOMENECH TALAVERA,YOLANDA M | Address on file | | | | | |
| 2422788 | DOMINGUEZ CORDOVA,CAMILO | Address on file | | | | | |
| 2421470 | DOMINGUEZ CRUZ,GLORYANA | Address on file | | | | | |
| 2418753 | DOMINGUEZ FAGUNDO,MARTA DEL R | Address on file | | | | | |
| 2415364 | DOMINGUEZ GONZALEZ,ADA I | Address on file | | | | | |
| 2412851 | DOMINGUEZ LOURIDO,CARMEN N | Address on file | | | | | |
| 2419195 | DOMINGUEZ MARTINEZ,NORA I | Address on file | | | | | |
| 2405029 | DOMINGUEZ MENDEZ,EFIGENIO | Address on file | | | | | |
| 2416480 | DOMINGUEZ RAMOS,RAQUEL M | Address on file | | | | | |
| 2399927 | DOMINGUEZ SOTO,BRUNILDA | Address on file | | | | | |
| 2422931 | DOMINGUEZ SOTO,NELSON J | Address on file | | | | | |
| 2420090 | DOMINGUEZ VEGA,JOSE R | Address on file | | | | | |
| 2422519 | DONATE RAMOS,MYRNA I | Address on file | | | | | |
| 2404078 | DONATO GARCIA,DESIREE | Address on file | | | | | |
| 2418908 | DONATO RODRIGUEZ,HIGINIA | Address on file | | | | | |
| 2403345 | DONATO SANABRIA,AIDA N | Address on file | | | | | |
| 2417448 | DONES CRESPO,HECTOR | Address on file | | | | | |
| 2409175 | DONES CRESPO,MAYRA | Address on file | | | | | |
| 2415133 | DONES CRUZ,MARITZA | Address on file | | | | | |
| 2411845 | DONES MORAN,JOSE L | Address on file | | | | | |
| 2407353 | DONES PAGAN,MARIA DEL C | Address on file | | | | | |
| 2418894 | DONES SANJURJO,EDWIN | Address on file | | | | | |
| 2401535 | DONES SUAREZ,MARIA L | Address on file | | | | | |
| 2406679 | DONES TORRES,JUANITA | Address on file | | | | | |
| 2410531 | DORTA DELGADO,LUZ V | Address on file | | | | | |
| 2407505 | DORTA ORTIZ,ALICE | Address on file | | | | | |
| 2402649 | DOSTER MELENDEZ,THOMAS | Address on file | | | | | |
| 2404095 | DROZ BERNIER,RAUL | Address on file | | | | | |
| 2401011 | DROZ OQUENDO,DIANA | Address on file | | | | | |
| 2415896 | DUCLERC PEREZ,JAN | Address on file | | | | | |
| 2405566 | DUCRET DIAZ,IVONNE O | Address on file | | | | | |
| 2402810 | DUENO CRESPO,DIANA L | Address on file | | | | | |
| 2409035 | DUMENG ALERS,WILFREDO | Address on file | | | | | |
| 2410968 | DUMENG CORCHADO,JOSE E | Address on file | | | | | |
| 2409931 | DUNTLEY MATOS,GEORGE G | Address on file | | | | | |
| 2404075 | DUPREY COLLADO,ELBA M | Address on file | | | | | |
| 2409115 | DUPREY COLON,RITA E | Address on file | | | | | |
| 2400667 | DUPREY CORA,AUDBERTO | Address on file | | | | | |
| 2410662 | DUPREY DIAZ,JOSE E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414519 | DUQUE HERNANDEZ,ODALIS | Address on file | | | | | |
| 2402782 | DURAN CRUZ,MARITZA | Address on file | | | | | |
| 2400273 | DURAN GARCIA,WILLIAM | Address on file | | | | | |
| 2407334 | DURAN GONZALEZ,MILAGROS | Address on file | | | | | |
| 2422081 | DURAN GONZALEZ,MONSERRATE | Address on file | | | | | |
| 2416331 | DURAN JIMENEZ,VIVIAN | Address on file | | | | | |
| 2421101 | DURAN ORTIZ,IRIS L | Address on file | | | | | |
| 2419623 | DURAN PITRE,LILLIAN | Address on file | | | | | |
| 2422914 | DURAN VERA,MARIBEL | Address on file | | | | | |
| 2410329 | DURAND RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2410000 | DUVAL SANTANA,DENNIS E | Address on file | | | | | |
| 2409444 | ECHEVARRIA ABREU,SANDRA I | Address on file | | | | | |
| 2405329 | ECHEVARRIA AVILA,LEO SAUL | Address on file | | | | | |
| 2418265 | ECHEVARRIA BARRIOS,DAMARIS | Address on file | | | | | |
| 2400251 | ECHEVARRIA CAPO,JOSE M | Address on file | | | | | |
| 2404710 | ECHEVARRIA COLON,LESTER ESTHER | Address on file | | | | | |
| 2408293 | ECHEVARRIA CORDOVES,SYLVIA | Address on file | | | | | |
| 2413564 | ECHEVARRIA CRUZ,VICTOR | Address on file | | | | | |
| 2401860 | ECHEVARRIA FELICIANO,LYDIA E | Address on file | | | | | |
| 2415451 | ECHEVARRIA FELICIANO,VENIA | Address on file | | | | | |
| 2413309 | ECHEVARRIA GARCIA,CARLOS | Address on file | | | | | |
| 2418857 | ECHEVARRIA LAMBOY,MILAGROS | Address on file | | | | | |
| 2417724 | ECHEVARRIA LOZADA,AWILDA | Address on file | | | | | |
| 2404877 | ECHEVARRIA LUGO,AIDA | Address on file | | | | | |
| 2402053 | ECHEVARRIA LUGO,JORGE | Address on file | | | | | |
| 2412746 | ECHEVARRIA MALAVE,AGUSTINA | Address on file | | | | | |
| 2405193 | ECHEVARRIA MEDINA,CARMEN H | Address on file | | | | | |
| 2414495 | ECHEVARRIA MIRANDA,MAGDALENA | Address on file | | | | | |
| 2408973 | ECHEVARRIA MIRANDA,MARIA M | Address on file | | | | | |
| 2408112 | ECHEVARRIA MOLINA,CARMEN G | Address on file | | | | | |
| 2417935 | ECHEVARRIA ORTIZ,IVETTE M | Address on file | | | | | |
| 2404620 | ECHEVARRIA ORTIZ,SILVIA E | Address on file | | | | | |
| 2415438 | ECHEVARRIA PADIN,DIANE M | Address on file | | | | | |
| 2421376 | ECHEVARRIA PEREZ,ROSA | Address on file | | | | | |
| 2415778 | ECHEVARRIA RAMOS,CARMEN | Address on file | | | | | |
| 2415654 | ECHEVARRIA RAMOS,CLARIBEL | Address on file | | | | | |
| 2411493 | ECHEVARRIA RIOS,SONIA M | Address on file | | | | | |
| 2404857 | ECHEVARRIA RIVERA,MARTA R | Address on file | | | | | |
| 2405114 | ECHEVARRIA RODRIGUEZ,CATALINA | Address on file | | | | | |
| 2402379 | ECHEVARRIA SANTIAGO,IRMA | Address on file | | | | | |
| 2410532 | ECHEVARRIA SERNA,MILAGROS | Address on file | | | | | |
| 2411804 | ECHEVARRIA VALENTIN,MANUEL | Address on file | | | | | |
| 2401317 | ECHEVARRIA,FELICITA | Address on file | | | | | |
| 2414703 | ECHEVARRY DIAZ,VICNUEL | Address on file | | | | | |
| 2400672 | EFRE ROSADO,VIRGINIA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416604 | EFRECE MORENO,JUANA F | Address on file | | | | | |
| 2404418 | EGIPCIACO IBANEZ,EDDA E | Address on file | | | | | |
| 2407662 | EGIPCIACO IBANEZ,ENEIDA | Address on file | | | | | |
| 2418512 | EGIPCIACO RODRIGUEZ,BELKYS Y | Address on file | | | | | |
| 2417243 | EGIPCIACO RODRIGUEZ,JOSE F | Address on file | | | | | |
| 2415824 | EGUIA VERA,MARIA L | Address on file | | | | | |
| 2421326 | EISELE ALBO,ARTURO | Address on file | | | | | |
| 2406718 | ELIAS CACERES,YVONNE | Address on file | | | | | |
| 2418675 | ELIAS DE JESUS,LAURA E | Address on file | | | | | |
| 2404304 | ELIAS FERNANDEZ,MARIA M | Address on file | | | | | |
| 2414632 | ELIAS GARCIA,IVETTE | Address on file | | | | | |
| 2408194 | ELIAS KUILAN,CARMEN S | Address on file | | | | | |
| 2419482 | ELIAS MEDINA,MARIA DEL C | Address on file | | | | | |
| 2404735 | ELIAS MONTALVO,EVA E | Address on file | | | | | |
| 2402951 | ELIAS RIVERA,EVA M | Address on file | | | | | |
| 2404834 | ELIAS RIVERA,JUSTO | Address on file | | | | | |
| 2406725 | ELIZA COLON,LOURDES | Address on file | | | | | |
| 2401521 | ELIZA ORTIZ,CARMEN I | Address on file | | | | | |
| 2406842 | ELIZALDE CAMPOS,MARIA F | Address on file | | | | | |
| 2400406 | ELLSWORTH MONTALVAN,CARMEN G | Address on file | | | | | |
| 2417921 | ELUGARDO ACEVEDO,MARTHA | Address on file | | | | | |
| 2409129 | EMERIC CARAMBOT,JOSE M | Address on file | | | | | |
| 2416299 | EMERIC CATARINEAU,VICTOR M | Address on file | | | | | |
| 2404837 | EMMANUELLI GALARZA,MARITZA | Address on file | | | | | |
| 2417889 | EMMANUELLI RIVERA,EFRAIN | Address on file | | | | | |
| 2422551 | EMMANUELLI RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2409227 | ENCARNACION BELARDO,LUZ M | Address on file | | | | | |
| 2416157 | ENCARNACION CARABALLO,CARMEN R | Address on file | | | | | |
| 2418268 | ENCARNACION CARABALLO,IVONNE M. | Address on file | | | | | |
| 2411093 | ENCARNACION CARABALLO,LILLIAN M | Address on file | | | | | |
| 2419718 | ENCARNACION CARABALLO,MAYRA N | Address on file | | | | | |
| 2417498 | ENCARNACION CASTRO,MADDELYN | Address on file | | | | | |
| 2401941 | ENCARNACION CORDOVA,ANA M | Address on file | | | | | |
| 2419708 | ENCARNACION DIAZ,CARMEN D | Address on file | | | | | |
| 2401588 | ENCARNACION DIAZ,JOSE A | Address on file | | | | | |
| 2416216 | ENCARNACION DIAZ,MARIA A | Address on file | | | | | |
| 2408425 | ENCARNACION HERNANDEZ,DAMARIS | Address on file | | | | | |
| 2404209 | ENCARNACION LOPEZ,ELI S | Address on file | | | | | |
| 2414641 | ENCARNACION MARCANO,AGUSTIN | Address on file | | | | | |
| 2408129 | ENCARNACION MELENDEZ,RAQUEL | Address on file | | | | | |
| 2407841 | ENCARNACION NAZARIO,ISABEL | Address on file | | | | | |
| 2421121 | ENCARNACION OCASIO,CARMEN | Address on file | | | | | |
| 2403075 | ENCARNACION PEREZ,IRIS M | Address on file | | | | | |
| 2420393 | ENCARNACION PIZARRO,SANTIAGO R | Address on file | | | | | |
| 2401951 | ENCARNACION PRIETO,ADA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405052 | ENCARNACION PRIETO,MYRNA | Address on file | | | | | |
| 2408125 | ENCARNACION RIVERA,MIGDALIA | Address on file | | | | | |
| 2410295 | ENCARNACION SULLIVAN,LIZZETTE | Address on file | | | | | |
| 2400625 | ENCARNACION VAZQUEZ,BARBARA | Address on file | | | | | |
| 2414372 | ENCHAUTEGUI MONTANEZ,LUZ R | Address on file | | | | | |
| 2418351 | ENCHAUTEGUI PEREZ,LEONOR | Address on file | | | | | |
| 2419845 | ENGEL RAMOS,JEANETTE M | Address on file | | | | | |
| 2400024 | ENRIQUEZ ORTIZ,EMMA | Address on file | | | | | |
| 2406908 | ENRIQUEZ RAMOS,BETTY | Address on file | | | | | |
| 2422556 | ERAZO CEPEDA,GLADYS | Address on file | | | | | |
| 2400899 | ERAZO CRUZ,JOSE M | Address on file | | | | | |
| 2414881 | ERICKSON SEPULVEDA,ELAINE J | Address on file | | | | | |
| 2419168 | ESCALERA CASANOVA,MARIA E | Address on file | | | | | |
| 2422527 | ESCALERA CIFREDO,VIVIAN J | Address on file | | | | | |
| 2421548 | ESCALERA DIAZ,ANA C | Address on file | | | | | |
| 2418389 | ESCALERA ESCALERA,FELIX | Address on file | | | | | |
| 2407651 | ESCALERA LATORRE,NEREIDA C | Address on file | | | | | |
| 2404957 | ESCALERA MORCILIO,AURORA | Address on file | | | | | |
| 2408134 | ESCALERA RIVERA,MYRTA R | Address on file | | | | | |
| 2419539 | ESCALERA ROMERO,SUSANA | Address on file | | | | | |
| 2412733 | ESCARIZ VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2413147 | ESCLAVON MATIAS,AWILDA | Address on file | | | | | |
| 2416355 | ESCOBALES NUNEZ,LUZ N | Address on file | | | | | |
| 2404541 | ESCOBALES RAMIREZ,LUZ N | Address on file | | | | | |
| 2410770 | ESCOBALES RUIZ,MYRNA | Address on file | | | | | |
| 2418527 | ESCOBAR BARRETO,MARIA C | Address on file | | | | | |
| 2422312 | ESCOBAR BELARDO,ALEIDA | Address on file | | | | | |
| 2406954 | ESCOBAR GONZALEZ,ELVIN E | Address on file | | | | | |
| 2405828 | ESCOBAR GONZALEZ,NANCY E | Address on file | | | | | |
| 2417074 | ESCOBAR PEREZ,CARMEN I | Address on file | | | | | |
| 2421929 | ESCOBAR VIDOT,JOSEFINA | Address on file | | | | | |
| 2399924 | ESCORIAZA SAAVEDRA,LAURA | Address on file | | | | | |
| 2421184 | ESCORIAZA SAAVEDRA,MARY H | Address on file | | | | | |
| 2408390 | ESCRIBANO FONTANEZ,NORA I | Address on file | | | | | |
| 2402738 | ESCRIBANO FUENTES,MIRIAM | Address on file | | | | | |
| 2406208 | ESCRIBANO,ZAIDA J | Address on file | | | | | |
| 2411291 | ESCUDERO SANTIAGO,FELIX | Address on file | | | | | |
| 2413709 | ESPADA CARO,CARMEN D | Address on file | | | | | |
| 2410846 | ESPADA COLON,CARMEN | Address on file | | | | | |
| 2418756 | ESPADA COLON,SONIA M | Address on file | | | | | |
| 2406687 | ESPADA DAVILA,ENID | Address on file | | | | | |
| 2405184 | ESPADA FEBO,REBECCA | Address on file | | | | | |
| 2404879 | ESPADA FRANCO,GLORIA M | Address on file | | | | | |
| 2422364 | ESPADA GONZALEZ,ELISAMUEL | Address on file | | | | | |
| 2419772 | ESPADA GONZALEZ,JOSE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419363 | ESPADA LEBRON,JANET | Address on file | | | | | |
| 2400490 | ESPADA MATTEI,CARMEN A | Address on file | | | | | |
| 2422153 | ESPADA MIRANDA,CARLOS | Address on file | | | | | |
| 2416672 | ESPADA ORTIZ,SANTA | Address on file | | | | | |
| 2411865 | ESPADA ORTIZ,SONIA I | Address on file | | | | | |
| 2401876 | ESPADA ROMAN,RICARDO | Address on file | | | | | |
| 2400386 | ESPADA ROSADO,ZORAIDA | Address on file | | | | | |
| 2419707 | ESPARRA CANSOBRE,CARMEN E | Address on file | | | | | |
| 2404352 | ESPARRA COLLAZO,MIGUEL | Address on file | | | | | |
| 2422123 | ESPARRA ROSELLO,LYDIA M | Address on file | | | | | |
| 2417166 | ESPIET CABRERA,ELIZABETH | Address on file | | | | | |
| 2410426 | ESPIET LOPEZ,MILDRED | Address on file | | | | | |
| 2400636 | ESPIET MONROIG,AUREA R | Address on file | | | | | |
| 2405720 | ESPINELL OTERO,DALILA | Address on file | | | | | |
| 2418923 | ESPINO NARVAEZ,NURINALDA | Address on file | | | | | |
| 2407434 | ESPINO PITRE,MARIA E | Address on file | | | | | |
| 2403997 | ESPINOSA DIAZ,LIBERTAD | Address on file | | | | | |
| 2402236 | ESPINOSA GARCIA,NELIS L | Address on file | | | | | |
| 2411737 | ESPINOSA GREEN,ANA I | Address on file | | | | | |
| 2418997 | ESPINOSA MORALES,MAYRA H | Address on file | | | | | |
| 2420343 | ESPINOSA RIVERA,LUIS A | Address on file | | | | | |
| 2407425 | ESPINOSA SEDA,HILDA E | Address on file | | | | | |
| 2419958 | ESPINOSA VAZQUEZ,ADRIAN | Address on file | | | | | |
| 2421010 | ESQUERDO CRUZ,SONIA E | Address on file | | | | | |
| 2421000 | ESQUERDO PESANTE,AWILDA | Address on file | | | | | |
| 2416531 | ESQUILIN BURGOS,JOSE M | Address on file | | | | | |
| 2412630 | ESQUILIN PRINCIPE,MARISOL | Address on file | | | | | |
| 2402978 | ESQUILIN QUINTANA,MARIA DEL C | Address on file | | | | | |
| 2416779 | ESTELA MALAVE,MARGARITA | Address on file | | | | | |
| 2400857 | ESTELA NUNEZ,CARMEN | Address on file | | | | | |
| 2413787 | ESTEVES ARROYO,MILAGROS | Address on file | | | | | |
| 2411563 | ESTEVES CASIANO,RENE | Address on file | | | | | |
| 2408544 | ESTEVES MARTINEZ,LIZ I. | Address on file | | | | | |
| 2403752 | ESTEVES RIVERA,AIDA M | Address on file | | | | | |
| 2413617 | ESTEVES RODRIGUEZ,RITA T | Address on file | | | | | |
| 2412356 | ESTEVES SOLER,HAYDEE | Address on file | | | | | |
| 2412694 | ESTEVES VILLANUEVA,JUDITH | Address on file | | | | | |
| 2416649 | ESTEVEZ GUTIERREZ,EVELYN | Address on file | | | | | |
| 2417265 | ESTEVEZ TERC,ROBERTO | Address on file | | | | | |
| 2419980 | ESTRADA CARRILLO,DAVID | Address on file | | | | | |
| 2420876 | ESTRADA CASTILLO,MAYRA | Address on file | | | | | |
| 2407765 | ESTRADA COTTO,MARIA DEL C | Address on file | | | | | |
| 2401601 | ESTRADA CRUZ,SARA L | Address on file | | | | | |
| 2400556 | ESTRADA CRUZ,WILMER | Address on file | | | | | |
| 2421047 | ESTRADA DIAZ,AIDA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416767 | ESTRADA GARCIA,MYRNA | Address on file | | | | | |
| 2401017 | ESTRADA IZQUIERDO,MIRIAM | Address on file | | | | | |
| 2411609 | ESTRADA PENA,EVA L | Address on file | | | | | |
| 2420487 | ESTRADA PENA,MARIA E | Address on file | | | | | |
| 2406598 | ESTRADA POL,MYRNA | Address on file | | | | | |
| 2403030 | ESTRADA RESTO,GRISEL | Address on file | | | | | |
| 2422840 | ESTRADA REYES,BLANCA M | Address on file | | | | | |
| 2402755 | ESTRADA REYES,EMMA I | Address on file | | | | | |
| 2404017 | ESTRADA RIVAS,ANA L | Address on file | | | | | |
| 2413828 | ESTRADA RIVAS,FLOR M | Address on file | | | | | |
| 2404187 | ESTRADA RIVAS,IRAIDA | Address on file | | | | | |
| 2403923 | ESTRADA RIVAS,LUZ Z | Address on file | | | | | |
| 2415688 | ESTRADA RIVERA,ELEAZAR | Address on file | | | | | |
| 2407244 | ESTRADA ROHENA,GEORGINA | Address on file | | | | | |
| 2402716 | ESTRADA SERRANO,EVELYN | Address on file | | | | | |
| 2413555 | ESTRADA VARGAS,IRIS J | Address on file | | | | | |
| 2403915 | ESTRELLA CABRERA,RICARDO | Address on file | | | | | |
| 2413737 | ESTRELLA LOPEZ,AIDA | Address on file | | | | | |
| 2400284 | ESTRELLA LOPEZ,RAFAEL | Address on file | | | | | |
| 2418825 | ESTRELLA ROMERO,MARISOL | Address on file | | | | | |
| 2416761 | ESTRELLA TORRES,CARMEN S | Address on file | | | | | |
| 2410514 | ESTREMERA DE JESUS,ERNESTO R | Address on file | | | | | |
| 2401788 | ESTREMERA GONZALEZ,EVELYN | Address on file | | | | | |
| 2420395 | ESTREMERA GONZALEZ,LUCRECIA | Address on file | | | | | |
| 2409825 | ESTREMERA GONZALEZ,SENAIDA | Address on file | | | | | |
| 2412948 | ESTREMERA JIMENEZ,BETHZAIDA | Address on file | | | | | |
| 2412037 | ESTREMERA RIVERA,DIANA E | Address on file | | | | | |
| 2419368 | ESTREMERA SANTIAGO,ANDRES | Address on file | | | | | |
| 2402307 | ESTREMERA SOTO,JUAN J | Address on file | | | | | |
| 2402843 | ESTRONZA VELEZ,CARMEN M. | Address on file | | | | | |
| 2416558 | EVANS GONZALEZ,ARLINE | Address on file | | | | | |
| 2414161 | EXCIA VELEZ,WILMA Y | Address on file | | | | | |
| 2417543 | FAGUNDO CRUZ,CARMEN J | Address on file | | | | | |
| 2416715 | FAGUNDO VELAZQUEZ,JOSE R | Address on file | | | | | |
| 2400713 | FAIX FIGUEROA,EVELYN | Address on file | | | | | |
| 2410427 | FAJARDO ARZUAGA,JESUS | Address on file | | | | | |
| 2406868 | FAJARDO LOAYZA,ROSA M | Address on file | | | | | |
| 2423166 | FAJARDO VELEZ,VICTOR R | Address on file | | | | | |
| 2407554 | FALCON CORTES,MARIA M | Address on file | | | | | |
| 2423017 | FALCON DEL TORO,LICELY | Address on file | | | | | |
| 2422565 | FALCON DIAZ,MARIA S | Address on file | | | | | |
| 2415810 | FALCON GONZALEZ,SILA | Address on file | | | | | |
| 2402006 | FALCON HUERTAS,NORMA L | Address on file | | | | | |
| 2418447 | FALCON LOPEZ,ISRAEL | Address on file | | | | | |
| 2402915 | FALCON LOPEZ,RAMON A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413598 | FALCON MATOS,WANDA I | Address on file | | | | | |
| 2402838 | FALCON MELENDEZ,DOMINGO | Address on file | | | | | |
| 2422517 | FALCON MERCED,ALEIDA S | Address on file | | | | | |
| 2415710 | FALCON NEGRON,ANA | Address on file | | | | | |
| 2409676 | FALCON PAGAN,NOEMI | Address on file | | | | | |
| 2417453 | FALCON REYES,NILDA | Address on file | | | | | |
| 2412536 | FALERO CANALES,JOSE | Address on file | | | | | |
| 2410119 | FALERO RAMOS,ERIC M | Address on file | | | | | |
| 2411883 | FALERO RIJOS,IRMA | Address on file | | | | | |
| 2420677 | FALU FALU,NILDA R | Address on file | | | | | |
| 2414568 | FALU RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2406592 | FAMILIA,FRANCISCO ANTONIO | Address on file | | | | | |
| 2401331 | FANFAN SANTIAGO,GLORIA E | Address on file | | | | | |
| 2406288 | FANTAUZZI DE JESUS,EVA H | Address on file | | | | | |
| 2408339 | FANTAUZZI NAZARIO,RAFAEL | Address on file | | | | | |
| 2413604 | FARGAS ESCALERA,MYRIAM | Address on file | | | | | |
| 2410251 | FARIA NIEVES,WILLIAM | Address on file | | | | | |
| 2421647 | FAS ALZAMORA,MARGARITA L | Address on file | | | | | |
| 2419242 | FAUNA CIRINO,LISANDRA | Address on file | | | | | |
| 2410877 | FAX MELENDEZ,MARIA DE L | Address on file | | | | | |
| 2401093 | FEBLES LEON,CARMEN | Address on file | | | | | |
| 2422984 | FEBLES LEON,OSVALDO L | Address on file | | | | | |
| 2418622 | FEBLES MEDINA,JOANN | Address on file | | | | | |
| 2409412 | FEBLES NEGRON,ANGEL M | Address on file | | | | | |
| 2406585 | FEBLES NEGRON,ISABELITA | Address on file | | | | | |
| 2404792 | FEBLES PAGAN,GLADYS | Address on file | | | | | |
| 2404932 | FEBLES RIVERA,ASTRID V | Address on file | | | | | |
| 2412363 | FEBLES RIVERA,CARMEN | Address on file | | | | | |
| 2418472 | FEBLES VALENTIN,BLANCA N | Address on file | | | | | |
| 2404640 | FEBO ALVELO,EVELYN | Address on file | | | | | |
| 2405672 | FEBO BURGOS,ANA L | Address on file | | | | | |
| 2417121 | FEBO FEBO,JUSTA | Address on file | | | | | |
| 2399953 | FEBO NAZARIO,NORMA I | Address on file | | | | | |
| 2406788 | FEBO RIVERA,JOSEFINA | Address on file | | | | | |
| 2407454 | FEBRES ARISTUD,CARMEN C | Address on file | | | | | |
| 2410010 | FEBRES CASADO,JANET | Address on file | | | | | |
| 2403974 | FEBRES DIAZ,LAURA E | Address on file | | | | | |
| 2405455 | FEBRES FALU,ISABEL | Address on file | | | | | |
| 2419213 | FEBRES FLORES,LYDIA A | Address on file | | | | | |
| 2409564 | FEBRES HERNANDEZ,SHARON S | Address on file | | | | | |
| 2410793 | FEBRES MAESO,MARIA A | Address on file | | | | | |
| 2406249 | FEBRES PIZARRO,ISMAEL | Address on file | | | | | |
| 2404116 | FEBRES RIVAS,NOEMI | Address on file | | | | | |
| 2420812 | FEBUS BETANCOURT,BRUNILDA | Address on file | | | | | |
| 2409377 | FEBUS GARCIA,MAGALI | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 134 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412106 | FEBUS OCASIO,BLANCA I | Address on file | | | | | |
| 2406004 | FEBUS OCASIO,DAMARIS | Address on file | | | | | |
| 2410995 | FEBUS RAMOS,ANTONIA | Address on file | | | | | |
| 2416939 | FEBUS SUAREZ,BRENDA M | Address on file | | | | | |
| 2417403 | FEICIANO MEDINA,DOLLY E | Address on file | | | | | |
| 2412812 | FELIBERTY LOPEZ,ANGEL J | Address on file | | | | | |
| 2408391 | FELICIANO ACEVEDO,MARIA I | Address on file | | | | | |
| 2419436 | FELICIANO ACEVEDO,MARIA M | Address on file | | | | | |
| 2422936 | FELICIANO ACOSTA,CARLOS J | Address on file | | | | | |
| 2404521 | FELICIANO ADORNO,ADELA | Address on file | | | | | |
| 2415721 | FELICIANO AGOSTO,AWILDA | Address on file | | | | | |
| 2408836 | FELICIANO AGUIAR,RAFAEL E | Address on file | | | | | |
| 2414333 | FELICIANO AGUIARL,CARMEN L | Address on file | | | | | |
| 2409126 | FELICIANO ALVARADO,GLADYS | Address on file | | | | | |
| 2405944 | FELICIANO ALVINO,ROSA | Address on file | | | | | |
| 2422929 | FELICIANO AUDIFFRED,LUISA | Address on file | | | | | |
| 2413681 | FELICIANO AYALA,ERNESTINA | Address on file | | | | | |
| 2402530 | FELICIANO BERRIOS,TOMAS | Address on file | | | | | |
| 2402608 | FELICIANO BITHORN,JOSE F | Address on file | | | | | |
| 2406306 | FELICIANO CABAN,CARMELO | Address on file | | | | | |
| 2419932 | FELICIANO CARABALLO,DULCE | Address on file | | | | | |
| 2405685 | FELICIANO CARABALLO,IRMA | Address on file | | | | | |
| 2419448 | FELICIANO CARABALLO,LESVIA | Address on file | | | | | |
| 2401700 | FELICIANO CARABALLO,MIRTA | Address on file | | | | | |
| 2416401 | FELICIANO COLON,GUILLERMO | Address on file | | | | | |
| 2417238 | FELICIANO COLON,SAMUEL | Address on file | | | | | |
| 2416126 | FELICIANO CRESPO,CARMEN | Address on file | | | | | |
| 2416240 | FELICIANO CRESPO,NILDA R | Address on file | | | | | |
| 2416399 | FELICIANO CRESPO,ROSA M | Address on file | | | | | |
| 2406912 | FELICIANO DE JESUS,ZAIDA | Address on file | | | | | |
| 2421302 | FELICIANO ECHEVARRIA,ROSITA | Address on file | | | | | |
| 2412482 | FELICIANO ESTRADA,ENIDZA | Address on file | | | | | |
| 2413040 | FELICIANO ESTRADA,LUIS R | Address on file | | | | | |
| 2422395 | FELICIANO ESTRADA,WILLIAM | Address on file | | | | | |
| 2408115 | FELICIANO FELICIANO,CELIA | Address on file | | | | | |
| 2413271 | FELICIANO FELICIANO,ELBA | Address on file | | | | | |
| 2413419 | FELICIANO FELICIANO,MILDRED | Address on file | | | | | |
| 2408873 | FELICIANO FELICIANO,WANDA I | Address on file | | | | | |
| 2416112 | FELICIANO FERRER,WILFREDO | Address on file | | | | | |
| 2400015 | FELICIANO GIL,ELMIS I | Address on file | | | | | |
| 2401722 | FELICIANO GONZALEZ,AIDA E | Address on file | | | | | |
| 2421527 | FELICIANO GONZALEZ,HERMINIO | Address on file | | | | | |
| 2412813 | FELICIANO GONZALEZ,MARIA | Address on file | | | | | |
| 2407516 | FELICIANO GONZALEZ,MARIA E | Address on file | | | | | |
| 2411736 | FELICIANO GONZALEZ,MINERVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413840 | FELICIANO GONZALEZ,ROSA M | Address on file | | | | | |
| 2402417 | FELICIANO HERNANDEZ,JOSE F | Address on file | | | | | |
| 2403672 | FELICIANO IRIZARRY,HECTOR R | Address on file | | | | | |
| 2403153 | FELICIANO LOPEZ,EVELYN | Address on file | | | | | |
| 2416745 | FELICIANO LUGO,MARIA G | Address on file | | | | | |
| 2408864 | FELICIANO MARCUCCI,EVELYN | Address on file | | | | | |
| 2408384 | FELICIANO MARCUCCI,GERARDO | Address on file | | | | | |
| 2407148 | FELICIANO MARTINEZ,DELIA | Address on file | | | | | |
| 2403174 | FELICIANO MARTINEZ,TERESA | Address on file | | | | | |
| 2412622 | FELICIANO MEDINA,JULIO | Address on file | | | | | |
| 2422456 | FELICIANO MENDEZ,ANGIE M | Address on file | | | | | |
| 2419588 | FELICIANO MENDEZ,CARMEN S | Address on file | | | | | |
| 2417324 | FELICIANO MENDEZ,GENOVEVA | Address on file | | | | | |
| 2409805 | FELICIANO MENDEZ,ZAIDA M | Address on file | | | | | |
| 2405533 | FELICIANO MORENO,IRIS M | Address on file | | | | | |
| 2417796 | FELICIANO NIEVES,JACQUELINE | Address on file | | | | | |
| 2409964 | FELICIANO OCASIO,LOURDES | Address on file | | | | | |
| 2419299 | FELICIANO OLAN,WALESKA | Address on file | | | | | |
| 2406833 | FELICIANO OLIVERA,CARLOS A | Address on file | | | | | |
| 2414299 | FELICIANO ORENGO,LERCI | Address on file | | | | | |
| 2404321 | FELICIANO ORENGO,TERESA DE J | Address on file | | | | | |
| 2409936 | FELICIANO ORENGO,VIRGINIA | Address on file | | | | | |
| 2404679 | FELICIANO ORTIZ,CARMEN E | Address on file | | | | | |
| 2419705 | FELICIANO PAGAN,ANA I | Address on file | | | | | |
| 2408848 | FELICIANO PAGAN,MARITZA | Address on file | | | | | |
| 2413394 | FELICIANO PEREZ,CARMEN E | Address on file | | | | | |
| 2401262 | FELICIANO PEREZ,CARMEN H | Address on file | | | | | |
| 2409363 | FELICIANO PEREZ,CARMEN J | Address on file | | | | | |
| 2401612 | FELICIANO PEREZ,ELADIO | Address on file | | | | | |
| 2407967 | FELICIANO PEREZ,ESPERANZA | Address on file | | | | | |
| 2406572 | FELICIANO PEREZ,MAGGIE | Address on file | | | | | |
| 2405081 | FELICIANO PLA,EDWIN N | Address on file | | | | | |
| 2401261 | FELICIANO PLA,MYRNA | Address on file | | | | | |
| 2401115 | FELICIANO PLUGUES,JOSE E. | Address on file | | | | | |
| 2417099 | FELICIANO RAMIREZ,JUAN J | Address on file | | | | | |
| 2421979 | FELICIANO RAMIREZ,WILFREDO | Address on file | | | | | |
| 2405505 | FELICIANO REYES,ALICE | Address on file | | | | | |
| 2418431 | FELICIANO REYES,CARMEN D | Address on file | | | | | |
| 2403381 | FELICIANO RIVERA,HILDA | Address on file | | | | | |
| 2402309 | FELICIANO RIVERA,HILDA I | Address on file | | | | | |
| 2409484 | FELICIANO RIVERA,IVELISSE | Address on file | | | | | |
| 2419826 | FELICIANO RIVERA,IVETTE L | Address on file | | | | | |
| 2405997 | FELICIANO RIVERA,LUIS | Address on file | | | | | |
| 2416517 | FELICIANO RIVERA,MARILYN | Address on file | | | | | |
| 2412765 | FELICIANO RIVERA,MINERVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420474 | FELICIANO RIVERA,NILSA L | Address on file | | | | | |
| 2412319 | FELICIANO RIVERA,NOEL E | Address on file | | | | | |
| 2406612 | FELICIANO RODRIGUEZ,JELLY | Address on file | | | | | |
| 2410196 | FELICIANO RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2412097 | FELICIANO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2411840 | FELICIANO RODRIGUEZ,RAMON | Address on file | | | | | |
| 2413499 | FELICIANO RODRIGUEZ,ROSA | Address on file | | | | | |
| 2417068 | FELICIANO ROLDAN,MARTHA | Address on file | | | | | |
| 2419673 | FELICIANO ROLDAN,RUTH | Address on file | | | | | |
| 2417114 | FELICIANO ROSA,MIRTA | Address on file | | | | | |
| 2401814 | FELICIANO ROSADO,IDA L. | Address on file | | | | | |
| 2406563 | FELICIANO ROSARIO,ANA D | Address on file | | | | | |
| 2404769 | FELICIANO RUIZ,AIDA L | Address on file | | | | | |
| 2422624 | FELICIANO RUIZ,DOMINGA | Address on file | | | | | |
| 2401074 | FELICIANO SANCHEZ,LUZ D | Address on file | | | | | |
| 2417649 | FELICIANO SANTIAGO,AILEEN | Address on file | | | | | |
| 2402451 | FELICIANO SANTIAGO,ANA A | Address on file | | | | | |
| 2415284 | FELICIANO SANTIAGO,EDNA C | Address on file | | | | | |
| 2420963 | FELICIANO SANTIAGO,LOURDES | Address on file | | | | | |
| 2419152 | FELICIANO SANTIAGO,RUTH N | Address on file | | | | | |
| 2414532 | FELICIANO SANTOS,AMELIO | Address on file | | | | | |
| 2407367 | FELICIANO SANTOS,FRANCISCA | Address on file | | | | | |
| 2420693 | FELICIANO SEPULVEDA,MILDRED | Address on file | | | | | |
| 2407930 | FELICIANO SERRANO,AMARILIS | Address on file | | | | | |
| 2417026 | FELICIANO SERRANO,JUAN | Address on file | | | | | |
| 2408550 | FELICIANO SOTO,MARISOL | Address on file | | | | | |
| 2405625 | FELICIANO TAPIA,SONIA I | Address on file | | | | | |
| 2410360 | FELICIANO TORRES,ARIEL | Address on file | | | | | |
| 2414629 | FELICIANO TORRES,BETZAIDA | Address on file | | | | | |
| 2403195 | FELICIANO TORRES,LUZ D | Address on file | | | | | |
| 2413970 | FELICIANO TORRES,MARIANELA | Address on file | | | | | |
| 2410764 | FELICIANO VALEDON,MYRNA E | Address on file | | | | | |
| 2407506 | FELICIANO VALENTIN,JORGE | Address on file | | | | | |
| 2401006 | FELICIANO VARGAS,CARMEN S | Address on file | | | | | |
| 2420733 | FELICIANO VARGAS,JOSE A | Address on file | | | | | |
| 2418030 | FELICIANO VELAZQUEZ,MODESTO | Address on file | | | | | |
| 2408223 | FELICIANO VILLANUEVA,CARMEN M | Address on file | | | | | |
| 2418367 | FELICIER HERNANDEZ,LUZ D | Address on file | | | | | |
| 2409496 | FELIU MERCADO,NILDA Z | Address on file | | | | | |
| 2401506 | FELIX COLON,CARMEN M. | Address on file | | | | | |
| 2417575 | FELIX CRUZ,DIGNA E | Address on file | | | | | |
| 2416573 | FELIX CRUZ,NOEMI | Address on file | | | | | |
| 2401136 | FELIX DE JESUS,MARIO | Address on file | | | | | |
| 2409708 | FELIX GARCIA,ANGEL | Address on file | | | | | |
| 2406546 | FELIX GONZALEZ,RAFAEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 137 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408222 | FELIX JIMEMEZ,PAULINA | Address on file | | | | | |
| 2422358 | FELIX MARTINEZ,MARYLIN | Address on file | | | | | |
| 2418264 | FELIX MELENDEZ,AGNES | Address on file | | | | | |
| 2410706 | FELIX PIZARRO,CARLOS E | Address on file | | | | | |
| 2411800 | FELIX RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2422126 | FELIX RODRIGUEZ,NELLY I | Address on file | | | | | |
| 2419679 | FELIX TORO,ROSE M | Address on file | | | | | |
| 2418218 | FELIX VAZQUEZ,OLGA E | Address on file | | | | | |
| 2409212 | FELIX VEGUILLA,NORMA I | Address on file | | | | | |
| 2415041 | FELIX VELAZQUEZ,OLGA | Address on file | | | | | |
| 2407943 | FELIZ ALICEA,CARMEN I | Address on file | | | | | |
| 2410912 | FENOLLAL MERCADO,AGNES M | Address on file | | | | | |
| 2403799 | FERMAINT CRUZ,ANGELA | Address on file | | | | | |
| 2399917 | FERMAINT RIVERA,WILMA | Address on file | | | | | |
| 2400297 | FERNADEZ LEBRON,ANICIA S | Address on file | | | | | |
| 2420870 | FERNANDEZ APARICIO,NESTOR R | Address on file | | | | | |
| 2417056 | FERNANDEZ APONTE,LUIS | Address on file | | | | | |
| 2415376 | FERNANDEZ AVILES,WANDA I | Address on file | | | | | |
| 2417047 | FERNANDEZ BENITEZ,LAURO L | Address on file | | | | | |
| 2414694 | FERNANDEZ CARRASQUILLO,MARIA | Address on file | | | | | |
| 2417116 | FERNANDEZ CARTAGENA,MYRIAM I | Address on file | | | | | |
| 2417337 | FERNANDEZ CINTRON,NILDA M | Address on file | | | | | |
| 2404607 | FERNANDEZ COLON,CARMEN E | Address on file | | | | | |
| 2416588 | FERNANDEZ CRUZ,FERNANDO | Address on file | | | | | |
| 2403863 | FERNANDEZ CRUZ,JUSTINA | Address on file | | | | | |
| 2401935 | FERNANDEZ DAVILA,EMELY | Address on file | | | | | |
| 2408458 | FERNANDEZ DE LEON,ISAIAS | Address on file | | | | | |
| 2407486 | FERNANDEZ DEL MORAL,MARIA M | Address on file | | | | | |
| 2418552 | FERNANDEZ DELGADO,MARIA DEL C | Address on file | | | | | |
| 2403734 | FERNANDEZ DIAZ,ALIDA | Address on file | | | | | |
| 2402970 | FERNANDEZ DIAZ,ARACELIS | Address on file | | | | | |
| 2409487 | FERNANDEZ DROZ,JULIA A | Address on file | | | | | |
| 2413024 | FERNANDEZ FEBU,MIRIAM | Address on file | | | | | |
| 2400991 | FERNANDEZ FERNANDEZ,HILDA N | Address on file | | | | | |
| 2419872 | FERNANDEZ FERNANDEZ,MIRNALIZ | Address on file | | | | | |
| 2417191 | FERNANDEZ FONTAN,ADALBERTO | Address on file | | | | | |
| 2406467 | FERNANDEZ FONTAN,CARMEN | Address on file | | | | | |
| 2400959 | FERNANDEZ GARCIA,ALBA | Address on file | | | | | |
| 2405704 | FERNANDEZ GAVINO,RAUL I | Address on file | | | | | |
| 2406669 | FERNANDEZ GONZALEZ,LUIS M | Address on file | | | | | |
| 2405912 | FERNANDEZ GONZALEZ,VALENTIN | Address on file | | | | | |
| 2412311 | FERNANDEZ HEINZMAN,NANCY | Address on file | | | | | |
| 2401102 | FERNANDEZ HIRALDO,LUZ A | Address on file | | | | | |
| 2413885 | FERNANDEZ LOPEZ,MARTHA C | Address on file | | | | | |
| 2411487 | FERNANDEZ LOZADA,VANESSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406752 | FERNANDEZ MALDONADO,ELADIO | Address on file | | | | | |
| 2402969 | FERNANDEZ MARTINEZ,FRANCISCO | Address on file | | | | | |
| 2410670 | FERNANDEZ MARTINEZ,MARTINA | Address on file | | | | | |
| 2403553 | FERNANDEZ MERCADO,GLADYS | Address on file | | | | | |
| 2420353 | FERNANDEZ MONTANEZ,MARIA DEL C | Address on file | | | | | |
| 2416936 | FERNANDEZ MORALES,JOSE E | Address on file | | | | | |
| 2418313 | FERNANDEZ MUNOZ,MARITZA | Address on file | | | | | |
| 2421635 | FERNANDEZ OLIVERAS,CLARA | Address on file | | | | | |
| 2401305 | FERNANDEZ ORTIZ,BRUNILDA | Address on file | | | | | |
| 2413313 | FERNANDEZ PENA,WANDA I | Address on file | | | | | |
| 2413091 | FERNANDEZ PIEVE,DILIA E | Address on file | | | | | |
| 2418585 | FERNANDEZ POL,SONIA | Address on file | | | | | |
| 2419620 | FERNANDEZ QUINONES,IVETTE | Address on file | | | | | |
| 2401649 | FERNANDEZ RAMOS,HILSA R | Address on file | | | | | |
| 2418686 | FERNANDEZ REPOLLET,CARMEN C | Address on file | | | | | |
| 2417912 | FERNANDEZ RIVAS,MIGDALIA | Address on file | | | | | |
| 2418215 | FERNANDEZ RIVERA,LOIDA R | Address on file | | | | | |
| 2409411 | FERNANDEZ RODRIGUEZ,ELSA | Address on file | | | | | |
| 2411742 | FERNANDEZ ROJAS,MARIELI | Address on file | | | | | |
| 2422265 | FERNANDEZ ROSA,MARIA DEL C | Address on file | | | | | |
| 2409574 | FERNANDEZ ROSA,NYDIA M | Address on file | | | | | |
| 2401130 | FERNANDEZ ROSADO,AIDA | Address on file | | | | | |
| 2407075 | FERNANDEZ ROSARIO,SENIA M | Address on file | | | | | |
| 2408639 | FERNANDEZ RUIZ,LIZETTE M | Address on file | | | | | |
| 2407663 | FERNANDEZ RUIZ,SONIA | Address on file | | | | | |
| 2422281 | FERNANDEZ SANCHEZ,ROSA M | Address on file | | | | | |
| 2411139 | FERNANDEZ SILVA,CARMEN M | Address on file | | | | | |
| 2406661 | FERNANDEZ SILVA,MIGDALIA | Address on file | | | | | |
| 2408859 | FERNANDEZ SOTOMAYOR,DIANA E | Address on file | | | | | |
| 2415311 | FERNANDEZ TORRES,HECTOR | Address on file | | | | | |
| 2409981 | FERNANDEZ TORRES,MIRTA H | Address on file | | | | | |
| 2404027 | FERNANDEZ VELEZ,GLADYS | Address on file | | | | | |
| 2404860 | FERRER ALMODOVAR,ONEIDA | Address on file | | | | | |
| 2412954 | FERRER ARISTUD,AMAURY | Address on file | | | | | |
| 2413099 | FERRER BERRIOS,MARIA | Address on file | | | | | |
| 2406385 | FERRER COLON,JANETT | Address on file | | | | | |
| 2404256 | FERRER DIA,VILMA DEL C | Address on file | | | | | |
| 2417678 | FERRER DUCHESNE,YOLANDA M | Address on file | | | | | |
| 2419624 | FERRER GARCIA,EDNA DE LOS A | Address on file | | | | | |
| 2409678 | FERRER HERNANDEZ,ANGEL E | Address on file | | | | | |
| 2417612 | FERRER HERNANDEZ,YVETTE R | Address on file | | | | | |
| 2409312 | FERRER HERNANDEZ,ZULMA | Address on file | | | | | |
| 2410025 | FERRER HUERTAS,MARIA T | Address on file | | | | | |
| 2419571 | FERRER LIZARDI,DENISE M | Address on file | | | | | |
| 2413826 | FERRER LOPEZ,DORIAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400819 | FERRER LUGO,SANTOS | Address on file | | | | | |
| 2403391 | FERRER MALDONADO,GLADYS | Address on file | | | | | |
| 2409274 | FERRER MEDINA,LILLIAN D | Address on file | | | | | |
| 2403067 | FERRER NIEVES,SANTOS | Address on file | | | | | |
| 2401758 | FERRER ORTIZ,JAIME | Address on file | | | | | |
| 2409795 | FERRER PABON,MIGDALIA | Address on file | | | | | |
| 2404061 | FERRER RIVERA,NELLY | Address on file | | | | | |
| 2420483 | FERRER RIVERA,YOLANDA I | Address on file | | | | | |
| 2408160 | FERRER RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2406648 | FERRER RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2420289 | FERRER RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2404583 | FERRER SANCHEZ,IRIS D | Address on file | | | | | |
| 2400532 | FERRER SANJURJO,CARMEN D | Address on file | | | | | |
| 2422404 | FERRER SANTOS,AGNES M | Address on file | | | | | |
| 2400690 | FERRER SERRANO,CARMEN | Address on file | | | | | |
| 2404174 | FERRER SERRANO,NELLIE | Address on file | | | | | |
| 2415878 | FERRER VALENTIN,PAULA | Address on file | | | | | |
| 2400674 | FERRER VELEZ,CRIMILDA | Address on file | | | | | |
| 2403875 | FERRERO CARRASQUILLO,ANA M | Address on file | | | | | |
| 2412245 | FESHOLD ROSA,JOHANNES | Address on file | | | | | |
| 2404614 | FIDALGO CASTRO,CARMEN A | Address on file | | | | | |
| 2400717 | FIGARELLA VIRAZEL,GUY M | Address on file | | | | | |
| 2419216 | FIGUEROA ACEVEDO,DULCE M | Address on file | | | | | |
| 2411828 | FIGUEROA ACOSTA,ROBERTO | Address on file | | | | | |
| 2410273 | FIGUEROA ACOSTA,WANDA | Address on file | | | | | |
| 2413306 | FIGUEROA AGOSTO,CARMEN M | Address on file | | | | | |
| 2417213 | FIGUEROA AGRON,JOSE A | Address on file | | | | | |
| 2417941 | FIGUEROA ALAMO,MADELYNE | Address on file | | | | | |
| 2411985 | FIGUEROA ALDOY,IRIS M | Address on file | | | | | |
| 2416687 | FIGUEROA ALICEA,MYRNA | Address on file | | | | | |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | Address on file | | | | | |
| 2400048 | FIGUEROA ANDINO,ABRAHAM | Address on file | | | | | |
| 2414110 | FIGUEROA ANDRADES,RAQUEL | Address on file | | | | | |
| 2421860 | FIGUEROA ANDUJAR,DAISY | Address on file | | | | | |
| 2410676 | FIGUEROA APONTE,NORMA | Address on file | | | | | |
| 2410004 | FIGUEROA ARROYO,CYNTHIA A | Address on file | | | | | |
| 2407154 | FIGUEROA ARROYO,EDWIN | Address on file | | | | | |
| 2409209 | FIGUEROA AYALA,NORMA I | Address on file | | | | | |
| 2406269 | FIGUEROA BAEZ,CARMEN L | Address on file | | | | | |
| 2400686 | FIGUEROA BAEZ,FRANCISCA | Address on file | | | | | |
| 2401857 | FIGUEROA BAEZ,IRIS | Address on file | | | | | |
| 2402087 | FIGUEROA BAEZ,MARIA E | Address on file | | | | | |
| 2403039 | FIGUEROA BARRIOS,ROSARIO | Address on file | | | | | |
| 2401669 | FIGUEROA BENITEZ,ANA L | Address on file | | | | | |
| 2403430 | FIGUEROA BERRIOS,CARMEN R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 140 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411279 | FIGUEROA BERRIOS,MARIA M | Address on file | | | | | |
| 2407387 | FIGUEROA BERRIOS,NILDA I | Address on file | | | | | |
| 2418274 | FIGUEROA BLANCO,MIGDA L | Address on file | | | | | |
| 2410610 | FIGUEROA BONILLA,JOSE A | Address on file | | | | | |
| 2408370 | FIGUEROA BRUNO,MIGUEL | Address on file | | | | | |
| 2410364 | FIGUEROA BURGOS,ANA D | Address on file | | | | | |
| 2415662 | FIGUEROA BYRON,WANDA I | Address on file | | | | | |
| 2401477 | FIGUEROA CALDERON,NANCY E | Address on file | | | | | |
| 2422114 | FIGUEROA CALZAMILLA,ANGEL R | Address on file | | | | | |
| 2406732 | FIGUEROA CAMACHO,EDWIN | Address on file | | | | | |
| 2402822 | FIGUEROA CARABALLO,ANGEL R | Address on file | | | | | |
| 2415568 | FIGUEROA CARABALLO,INOCENCIO | Address on file | | | | | |
| 2418397 | FIGUEROA CEDRE,JUAN | Address on file | | | | | |
| 2406994 | FIGUEROA CINTRON,MARILU | Address on file | | | | | |
| 2413543 | FIGUEROA CINTRON,NORMA I | Address on file | | | | | |
| 2402333 | FIGUEROA CLEMENTE,EMERIDA | Address on file | | | | | |
| 2414665 | FIGUEROA COLLAZO,MARIA | Address on file | | | | | |
| 2403511 | FIGUEROA COLLAZO,MARIA E. | Address on file | | | | | |
| 2413749 | FIGUEROA COLON,GLADYS | Address on file | | | | | |
| 2404493 | FIGUEROA COLON,GLORIA E | Address on file | | | | | |
| 2423125 | FIGUEROA COLON,JOSE | Address on file | | | | | |
| 2417540 | FIGUEROA CORREA,FELIX | Address on file | | | | | |
| 2400460 | FIGUEROA CORTES,EVELYN S | Address on file | | | | | |
| 2402121 | FIGUEROA COTTO,LUISA M | Address on file | | | | | |
| 2420589 | FIGUEROA COTTO,WANDA | Address on file | | | | | |
| 2401240 | FIGUEROA CRUZ,AIDA I. | Address on file | | | | | |
| 2419702 | FIGUEROA CRUZ,AWILDA M | Address on file | | | | | |
| 2417587 | FIGUEROA CRUZ,BLANCA I | Address on file | | | | | |
| 2399832 | FIGUEROA CRUZ,BLAS E | Address on file | | | | | |
| 2411079 | FIGUEROA CRUZ,EVELYN | Address on file | | | | | |
| 2414920 | FIGUEROA CRUZ,HECTOR | Address on file | | | | | |
| 2403846 | FIGUEROA CRUZ,JUAN | Address on file | | | | | |
| 2407298 | FIGUEROA CRUZ,LUIS F | Address on file | | | | | |
| 2412721 | FIGUEROA CRUZ,VILMA L | Address on file | | | | | |
| 2420120 | FIGUEROA CUADRADO,CARMEN M | Address on file | | | | | |
| 2416544 | FIGUEROA DAVILA,LESBIA D | Address on file | | | | | |
| 2408719 | FIGUEROA DAVILA,MYRIAM R | Address on file | | | | | |
| 2403081 | FIGUEROA DE LEON,YOLANDA | Address on file | | | | | |
| 2415500 | FIGUEROA DEL TORO,CESIA N | Address on file | | | | | |
| 2413772 | FIGUEROA DIAZ,AUREA E | Address on file | | | | | |
| 2400345 | FIGUEROA DIAZ,CARMEN J | Address on file | | | | | |
| 2400619 | FIGUEROA DIAZ,VIRGINIA | Address on file | | | | | |
| 2403072 | FIGUEROA FERNANDEZ,CARMEN I | Address on file | | | | | |
| 2422812 | FIGUEROA FERNANDEZ,IRMA | Address on file | | | | | |
| 2417486 | FIGUEROA FERNANDEZ,MARITZA E | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411953 | FIGUEROA FIGUEROA,ANA Y | Address on file | | | | | |
| 2422057 | FIGUEROA FIGUEROA,BELEN | Address on file | | | | | |
| 2421579 | FIGUEROA FIGUEROA,CARLOS | Address on file | | | | | |
| 2422672 | FIGUEROA FIGUEROA,CARMEN D | Address on file | | | | | |
| 2407693 | FIGUEROA FIGUEROA,IRIS M | Address on file | | | | | |
| 2404935 | FIGUEROA FIGUEROA,JUANITA | Address on file | | | | | |
| 2413683 | FIGUEROA FIGUEROA,SARA | Address on file | | | | | |
| 2405906 | FIGUEROA FLORES,EVELYN | Address on file | | | | | |
| 2419405 | FIGUEROA GARCED,DIGNA L | Address on file | | | | | |
| 2411884 | FIGUEROA GARCIA,AMPARO | Address on file | | | | | |
| 2411466 | FIGUEROA GARCIA,ANASTACIO | Address on file | | | | | |
| 2418658 | FIGUEROA GARCIA,CANDIDA | Address on file | | | | | |
| 2412718 | FIGUEROA GARCIA,YAZMIN | Address on file | | | | | |
| 2411702 | FIGUEROA GASTON,MIRTA M | Address on file | | | | | |
| 2408305 | FIGUEROA GAUD,SANDRA I | Address on file | | | | | |
| 2408839 | FIGUEROA GOMEZ,ANA I | Address on file | | | | | |
| 2405551 | FIGUEROA GOMEZ,DAVID | Address on file | | | | | |
| 2421515 | FIGUEROA GOMEZ,LUZ M | Address on file | | | | | |
| 2421063 | FIGUEROA GOMEZ,VALERIA | Address on file | | | | | |
| 2400631 | FIGUEROA GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2407973 | FIGUEROA GONZALEZ,FRANCISCA | Address on file | | | | | |
| 2415946 | FIGUEROA GONZALEZ,LUCIA | Address on file | | | | | |
| 2406392 | FIGUEROA GONZALEZ,MARTA M. | Address on file | | | | | |
| 2401178 | FIGUEROA GUADALUPE,LYDIA E | Address on file | | | | | |
| 2412225 | FIGUEROA GUADALUPE,MYRNA E | Address on file | | | | | |
| 2411498 | FIGUEROA GUZMAN,CARMEN E | Address on file | | | | | |
| 2401574 | FIGUEROA GUZMAN,MARIA I | Address on file | | | | | |
| 2418456 | FIGUEROA GUZMAN,MARIA S | Address on file | | | | | |
| 2399889 | FIGUEROA HERNANDEZ,ANGELITA Y | Address on file | | | | | |
| 2405733 | FIGUEROA HERNANDEZ,BLANCA M | Address on file | | | | | |
| 2401052 | FIGUEROA HERNANDEZ,RAMFIS A | Address on file | | | | | |
| 2412484 | FIGUEROA HERNANDEZ,YOLANDA | Address on file | | | | | |
| 2422879 | FIGUEROA HERRERA,ZENAIDA | Address on file | | | | | |
| 2413542 | FIGUEROA HORNEDO,TAURINO | Address on file | | | | | |
| 2408792 | FIGUEROA IRIZARRY,GRISEL | Address on file | | | | | |
| 2416510 | FIGUEROA IRIZARRY,MIGDALIA | Address on file | | | | | |
| 2412337 | FIGUEROA LALINDEZ,ANTONIA I | Address on file | | | | | |
| 2422811 | FIGUEROA LATORRE,CARLOS | Address on file | | | | | |
| 2403519 | FIGUEROA LAUREANO,CARMEN M | Address on file | | | | | |
| 2421439 | FIGUEROA LEBRON,ROBERTO A | Address on file | | | | | |
| 2421481 | FIGUEROA LOPEZ,PEDRO J | Address on file | | | | | |
| 2406095 | FIGUEROA LOPEZ,YADIRA | Address on file | | | | | |
| 2406890 | FIGUEROA LOYOLA,MILDRED M | Address on file | | | | | |
| 2404644 | FIGUEROA LOZADA,CARMEN S | Address on file | | | | | |
| 2403436 | FIGUEROA LUGO,DANIEL A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407721 | FIGUEROA LUGO,KELLY | Address on file | | | | | |
| 2413784 | FIGUEROA MARIANI,DIANA | Address on file | | | | | |
| 2411639 | FIGUEROA MARIN,MARIA DEL P | Address on file | | | | | |
| 2402098 | FIGUEROA MARRERO,TERESA | Address on file | | | | | |
| 2408825 | FIGUEROA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2406372 | FIGUEROA MARTINEZ,CARMEN N | Address on file | | | | | |
| 2414286 | FIGUEROA MARTINEZ,FERNANDO | Address on file | | | | | |
| 2404909 | FIGUEROA MARTINEZ,VIRGINIA | Address on file | | | | | |
| 2411485 | FIGUEROA MATIAS,ZENAIDA | Address on file | | | | | |
| 2402474 | FIGUEROA MATOS,GLADYS | Address on file | | | | | |
| 2415814 | FIGUEROA MELENDEZ,YOLANDA | Address on file | | | | | |
| 2403396 | FIGUEROA MENDEZ,EDWIN | Address on file | | | | | |
| 2418739 | FIGUEROA MERCADO,GLORIA E | Address on file | | | | | |
| 2411202 | FIGUEROA MERCADO,JOSE | Address on file | | | | | |
| 2421222 | FIGUEROA MIRANDA,DENISE | Address on file | | | | | |
| 2415667 | FIGUEROA MIRANDA,JORGE A | Address on file | | | | | |
| 2421201 | FIGUEROA MIRANDA,MIGDALIA | Address on file | | | | | |
| 2417234 | FIGUEROA MOJICA,ADRIAN | Address on file | | | | | |
| 2416802 | FIGUEROA MONSERRATE,RAFAEL | Address on file | | | | | |
| 2411732 | FIGUEROA MONTILLA,HECTOR M | Address on file | | | | | |
| 2401479 | FIGUEROA MORALES,CLEMENCIA | Address on file | | | | | |
| 2421770 | FIGUEROA MORALES,NYLSA | Address on file | | | | | |
| 2423039 | FIGUEROA MUNOZ,EDNA E | Address on file | | | | | |
| 2411228 | FIGUEROA NAVEDO,NERI | Address on file | | | | | |
| 2404114 | FIGUEROA NIEVES,ANTOLINA | Address on file | | | | | |
| 2422921 | FIGUEROA NIEVES,ENID | Address on file | | | | | |
| 2416739 | FIGUEROA NIEVES,JANNETTE | Address on file | | | | | |
| 2409783 | FIGUEROA NIEVES,MARGARITA | Address on file | | | | | |
| 2421730 | FIGUEROA NIEVES,SAMUEL A | Address on file | | | | | |
| 2421056 | FIGUEROA OJEDA,JANNETTE | Address on file | | | | | |
| 2414324 | FIGUEROA ONEILL,HECTOR L | Address on file | | | | | |
| 2402035 | FIGUEROA ORTIZ,ANA M | Address on file | | | | | |
| 2417862 | FIGUEROA ORTIZ,CARMEN S | Address on file | | | | | |
| 2403534 | FIGUEROA ORTIZ,CARMEN V | Address on file | | | | | |
| 2405596 | FIGUEROA ORTIZ,DAISY | Address on file | | | | | |
| 2401875 | FIGUEROA ORTIZ,FELICITA | Address on file | | | | | |
| 2409266 | FIGUEROA ORTIZ,JUANITA | Address on file | | | | | |
| 2402200 | FIGUEROA ORTIZ,MARIA S | Address on file | | | | | |
| 2404341 | FIGUEROA PACHECO,ELAINE | Address on file | | | | | |
| 2423179 | FIGUEROA PADILLA,AWILDA | Address on file | | | | | |
| 2399885 | FIGUEROA PAGAN,AURORA | Address on file | | | | | |
| 2419565 | FIGUEROA PAGAN,MARITZA | Address on file | | | | | |
| 2409352 | FIGUEROA PELLOT,BETHZAIDA | Address on file | | | | | |
| 2406783 | FIGUEROA PEREZ,ALMA I | Address on file | | | | | |
| 2413939 | FIGUEROA PEREZ,ANA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 143 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415623 | FIGUEROA PEREZ,CARMEN D | Address on file | | | | | |
| 2400889 | FIGUEROA PEREZ,LOURDES | Address on file | | | | | |
| 2404979 | FIGUEROA PRIETO,MARIA DE L | Address on file | | | | | |
| 2421708 | FIGUEROA RAMOS,RAMON | Address on file | | | | | |
| 2407237 | FIGUEROA RAMOS,VIRGENMINA | Address on file | | | | | |
| 2409475 | FIGUEROA REGUERO,SIGRID M | Address on file | | | | | |
| 2402737 | FIGUEROA REXACH,ALBA N | Address on file | | | | | |
| 2408085 | FIGUEROA REYES,LOURDES | Address on file | | | | | |
| 2419410 | FIGUEROA REYES,LUZ E | Address on file | | | | | |
| 2420438 | FIGUEROA RIOS,CARMEN M | Address on file | | | | | |
| 2407956 | FIGUEROA RIOS,EMMA I | Address on file | | | | | |
| 2414297 | FIGUEROA RIVERA,CARMEN I | Address on file | | | | | |
| 2416804 | FIGUEROA RIVERA,CARMEN M | Address on file | | | | | |
| 2413560 | FIGUEROA RIVERA,CELSO | Address on file | | | | | |
| 2414714 | FIGUEROA RIVERA,EDWIN | Address on file | | | | | |
| 2400663 | FIGUEROA RIVERA,ELIO | Address on file | | | | | |
| 2419085 | FIGUEROA RIVERA,ENELIA M | Address on file | | | | | |
| 2413095 | FIGUEROA RIVERA,FELICITA | Address on file | | | | | |
| 2408461 | FIGUEROA RIVERA,FELIX E | Address on file | | | | | |
| 2416941 | FIGUEROA RIVERA,ISAURA | Address on file | | | | | |
| 2419238 | FIGUEROA RIVERA,JOSE A | Address on file | | | | | |
| 2413960 | FIGUEROA RIVERA,MARITZA | Address on file | | | | | |
| 2420546 | FIGUEROA RIVERA,MIGDALIA | Address on file | | | | | |
| 2417844 | FIGUEROA RIVERA,MONSERRATE | Address on file | | | | | |
| 2411418 | FIGUEROA RIVERA,RUBILDA | Address on file | | | | | |
| 2414523 | FIGUEROA RIVERA,SANDRA | Address on file | | | | | |
| 2420418 | FIGUEROA RIVERA,SOFIA DEL P | Address on file | | | | | |
| 2415194 | FIGUEROA RIVERA,SONIA | Address on file | | | | | |
| 2421194 | FIGUEROA RODRIGUEZ,ANA | Address on file | | | | | |
| 2414101 | FIGUEROA RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2414937 | FIGUEROA RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2403816 | FIGUEROA RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2410174 | FIGUEROA RODRIGUEZ,DE RUBEN | Address on file | | | | | |
| 2417081 | FIGUEROA RODRIGUEZ,ELSA | Address on file | | | | | |
| 2407926 | FIGUEROA RODRIGUEZ,JOHNNY | Address on file | | | | | |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | Address on file | | | | | |
| 2417985 | FIGUEROA RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407959 | FIGUEROA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2420088 | FIGUEROA RODRIGUEZ,ROSA | Address on file | | | | | |
| 2406053 | FIGUEROA RODRIGUEZ,SONIA | Address on file | | | | | |
| 2409465 | FIGUEROA RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2418933 | FIGUEROA ROHENA,MYRIAM R | Address on file | | | | | |
| 2409270 | FIGUEROA ROLDAN,CARMEN D | Address on file | | | | | |
| 2407437 | FIGUEROA ROMAN,CARMEN G | Address on file | | | | | |
| 2413244 | FIGUEROA ROMAN,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418873 | FIGUEROA ROSA,JORGE L | Address on file | | | | | |
| 2411492 | FIGUEROA ROSARIO,DAISY | Address on file | | | | | |
| 2409929 | FIGUEROA ROSARIO,SOCORRO | Address on file | | | | | |
| 2399858 | FIGUEROA RUIZ,AMPARO | Address on file | | | | | |
| 2419255 | FIGUEROA SALOME,AIDA C | Address on file | | | | | |
| 2415449 | FIGUEROA SANCHEZ,CARMEN M | Address on file | | | | | |
| 2416261 | FIGUEROA SANCHEZ,LOURDES L | Address on file | | | | | |
| 2406741 | FIGUEROA SANCHEZ,SANTOS | Address on file | | | | | |
| 2401589 | FIGUEROA SANTANA,EDWIN | Address on file | | | | | |
| 2400869 | FIGUEROA SANTANA,WILFREDO | Address on file | | | | | |
| 2407480 | FIGUEROA SANTIAGO,ANTONIO | Address on file | | | | | |
| 2406930 | FIGUEROA SANTIAGO,CARMEN C | Address on file | | | | | |
| 2404850 | FIGUEROA SANTIAGO,EFRAIN | Address on file | | | | | |
| 2419182 | FIGUEROA SANTIAGO,MARIA L | Address on file | | | | | |
| 2414963 | FIGUEROA SANTIAGO,VICTOR M | Address on file | | | | | |
| 2421116 | FIGUEROA SANTOS,ADA | Address on file | | | | | |
| 2419960 | FIGUEROA SANTOS,ELIZABETH | Address on file | | | | | |
| 2422346 | FIGUEROA SANTOS,RACHELLY | Address on file | | | | | |
| 2403772 | FIGUEROA SERRANO,JOSE A | Address on file | | | | | |
| 2407816 | FIGUEROA SILVA,ROBERTO | Address on file | | | | | |
| 2421021 | FIGUEROA SOTO,DAVID | Address on file | | | | | |
| 2400060 | FIGUEROA SOTO,MARGARITA | Address on file | | | | | |
| 2406338 | FIGUEROA SOTO,YVETTE M | Address on file | | | | | |
| 2411028 | FIGUEROA TORO,DIANA L | Address on file | | | | | |
| 2399878 | FIGUEROA TORRES,ABILA | Address on file | | | | | |
| 2421766 | FIGUEROA TORRES,AMPARO | Address on file | | | | | |
| 2410042 | FIGUEROA TORRES,ANGEL A | Address on file | | | | | |
| 2418867 | FIGUEROA TORRES,CARLOS A | Address on file | | | | | |
| 2412334 | FIGUEROA TORRES,CARMEN | Address on file | | | | | |
| 2401922 | FIGUEROA TORRES,CARMEN G | Address on file | | | | | |
| 2416796 | FIGUEROA TORRES,HAYDEE S | Address on file | | | | | |
| 2408479 | FIGUEROA TORRES,JESUS M | Address on file | | | | | |
| 2407878 | FIGUEROA TORRES,MILAGROS | Address on file | | | | | |
| 2404723 | FIGUEROA TORRES,RAFAEL | Address on file | | | | | |
| 2419663 | FIGUEROA TORRES,REYNALDO | Address on file | | | | | |
| 2407223 | FIGUEROA TORRES,VIVIEN V | Address on file | | | | | |
| 2417583 | FIGUEROA TORRES,ZAIDA | Address on file | | | | | |
| 2413208 | FIGUEROA TRUJILLO,NILDA E | Address on file | | | | | |
| 2416238 | FIGUEROA VALENTIN,NILMA G. | Address on file | | | | | |
| 2411099 | FIGUEROA VARGAS,CARLOS | Address on file | | | | | |
| 2422006 | FIGUEROA VAZQUEZ,GERMAN | Address on file | | | | | |
| 2402874 | FIGUEROA VAZQUEZ,LYDIA | Address on file | | | | | |
| 2411204 | FIGUEROA VEGA,LUZ M | Address on file | | | | | |
| 2401873 | FIGUEROA VEGA,RAQUEL | Address on file | | | | | |
| 2412834 | FIGUEROA VEGA,RUBEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421805 | FIGUEROA VELAZQUEZ,EDWIN | Address on file | | | | | |
| 2418286 | FIGUEROA VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2408478 | FIGUEROA VELEZ,JANETTE | Address on file | | | | | |
| 2418534 | FIGUEROA VELEZ,WANDA I | Address on file | | | | | |
| 2410482 | FIGUEROA VILLANUEVA,LUIS A | Address on file | | | | | |
| 2417656 | FIGUEROA YACE,DIANA | Address on file | | | | | |
| 2412831 | FILION MUNIZ,CARMEN | Address on file | | | | | |
| 2418681 | FILIPPETTI PEREZ,ADA L | Address on file | | | | | |
| 2410311 | FILIPPETTI ROMAN,AUDREY | Address on file | | | | | |
| 2406078 | FILOMENO CARRION,VIRGENMINA | Address on file | | | | | |
| 2412881 | FINES RIVERA,NIDIA | Address on file | | | | | |
| 2414271 | FINES RIVERA,NORMA L | Address on file | | | | | |
| 2407518 | FIOL FUMERO,LUIS G | Address on file | | | | | |
| 2421666 | FIRPI SOLIS,MYRNA | Address on file | | | | | |
| 2412880 | FLECHA CASILLAS,MARIA E | Address on file | | | | | |
| 2419957 | FLECHA CRUZ,JOSEPHINE | Address on file | | | | | |
| 2411198 | FLECHA REYES,ANA E | Address on file | | | | | |
| 2408738 | FLECHA ROMAN,MARIA DE L | Address on file | | | | | |
| 2423044 | FLORAN HERNANDEZ,MARITZA | Address on file | | | | | |
| 2402977 | FLORES CARDONA,MIGDALIA | Address on file | | | | | |
| 2415587 | FLORES ANTOMMARCHI,ROBERTO | Address on file | | | | | |
| 2416249 | FLORES AVILA,TRINIDAD | Address on file | | | | | |
| 2410644 | FLORES BERGANZO,ROBERTO L | Address on file | | | | | |
| 2412197 | FLORES BERMUDEZ,HECTOR L | Address on file | | | | | |
| 2415361 | FLORES BERMUDEZ,JEANNETTE | Address on file | | | | | |
| 2402166 | FLORES BETANCOURT,CARMEN L | Address on file | | | | | |
| 2404226 | FLORES CARABALLO,IRIS N | Address on file | | | | | |
| 2402473 | FLORES CARABALLO,LUIS | Address on file | | | | | |
| 2405526 | FLORES CARRASQUILLO,ARSENIO | Address on file | | | | | |
| 2407449 | FLORES CARRASQUILLO,RENE | Address on file | | | | | |
| 2412591 | FLORES CLAUDIO,EUNICE | Address on file | | | | | |
| 2407881 | FLORES COLON,ALICIA | Address on file | | | | | |
| 2418644 | FLORES COLON,ANGEL | Address on file | | | | | |
| 2405691 | FLORES COLON,CARMEN D | Address on file | | | | | |
| 2405792 | FLORES COLON,ISABEL | Address on file | | | | | |
| 2415678 | FLORES COLON,MARIA J | Address on file | | | | | |
| 2420034 | FLORES CRESPO,JUANA M | Address on file | | | | | |
| 2410528 | FLORES CRUZ,CARMELO | Address on file | | | | | |
| 2406731 | FLORES CRUZ,MARIANO | Address on file | | | | | |
| 2418730 | FLORES DAVID,ADRIAN | Address on file | | | | | |
| 2420210 | FLORES DAVID,BERNARDO | Address on file | | | | | |
| 2404988 | FLORES DEL TORO,AUREA L | Address on file | | | | | |
| 2419966 | FLORES DEL VALLE,MERCEDES | Address on file | | | | | |
| 2404338 | FLORES DIAZ,GLADYS | Address on file | | | | | |
| 2418623 | FLORES DUENO,SANDRA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 146 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415874 | FLORES FALCON,CARMEN E | Address on file | | | | | |
| 2412996 | FLORES FERRER,CARLOS | Address on file | | | | | |
| 2421678 | FLORES FLORES,JAIME | Address on file | | | | | |
| 2419030 | FLORES FUENTES,WANDA | Address on file | | | | | |
| 2419505 | FLORES GALARZA,JOSE | Address on file | | | | | |
| 2405941 | FLORES GUZMAN,ANA M | Address on file | | | | | |
| 2413725 | FLORES HUERTAS,HILDA | Address on file | | | | | |
| 2422831 | FLORES INGLES,IVONNE | Address on file | | | | | |
| 2418085 | FLORES LAZZARINI,MARIA DEL R | Address on file | | | | | |
| 2407990 | FLORES LEBRON,EPIFANIO | Address on file | | | | | |
| 2410433 | FLORES LOZADA,ANA M | Address on file | | | | | |
| 2419510 | FLORES LUCIANO,NORMA I | Address on file | | | | | |
| 2406508 | FLORES MANGUAL,NORMA I | Address on file | | | | | |
| 2409459 | FLORES MARRERO,CARMEN J | Address on file | | | | | |
| 2413827 | FLORES MARRERO,WANDA | Address on file | | | | | |
| 2400572 | FLORES MARTE,MYRNA L | Address on file | | | | | |
| 2405181 | FLORES MERCED,RAMON | Address on file | | | | | |
| 2408888 | FLORES MORALES,DAISY | Address on file | | | | | |
| 2410075 | FLORES MORALES,DANIEL | Address on file | | | | | |
| 2416219 | FLORES MUNOZ,LUIS A | Address on file | | | | | |
| 2412053 | FLORES NEGRON,WANDA | Address on file | | | | | |
| 2414416 | FLORES NIEVES,CARMEN I | Address on file | | | | | |
| 2407585 | FLORES NIEVES,MARIA DE L | Address on file | | | | | |
| 2410601 | FLORES OLIVERAS,ELMER | Address on file | | | | | |
| 2415693 | FLORES ORTIZ,HIDELIA | Address on file | | | | | |
| 2418023 | FLORES ORTIZ,MARIA | Address on file | | | | | |
| 2409422 | FLORES OYOLA,SYLVIA M | Address on file | | | | | |
| 2419235 | FLORES PARDO,ALBA L | Address on file | | | | | |
| 2410521 | FLORES PEREZ,AIDA I | Address on file | | | | | |
| 2415776 | FLORES PEREZ,GILBERTO | Address on file | | | | | |
| 2421374 | FLORES PEREZ,MARIA | Address on file | | | | | |
| 2405475 | FLORES RAMOS,CARMEN R | Address on file | | | | | |
| 2407175 | FLORES REYES,MARIA T | Address on file | | | | | |
| 2405353 | FLORES RIOS,IDELIZA I | Address on file | | | | | |
| 2406874 | FLORES RIOS,MARIA H | Address on file | | | | | |
| 2400689 | FLORES RIVAS,JULIA | Address on file | | | | | |
| 2422642 | FLORES RIVERA,ANNIE Z | Address on file | | | | | |
| 2407307 | FLORES RIVERA,GISELA | Address on file | | | | | |
| 2411635 | FLORES RIVERA,NYDIA M | Address on file | | | | | |
| 2420786 | FLORES RODRIGUEZ,BEDA I | Address on file | | | | | |
| 2418803 | FLORES RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2415088 | FLORES RODRIGUEZ,RUTH A | Address on file | | | | | |
| 2417518 | FLORES ROSA,GLADYS R | Address on file | | | | | |
| 2422315 | FLORES ROSARIO,MIGDALIA | Address on file | | | | | |
| 2406491 | FLORES SAEZ,ISABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406847 | FLORES SANCHEZ,MARIA DEL C | Address on file | | | | | |
| 2418715 | FLORES SANTIAGO,LYDIA M | Address on file | | | | | |
| 2418379 | FLORES SEPULVEDA,NITZA E | Address on file | | | | | |
| 2411482 | FLORES SERRANO,ANA R | Address on file | | | | | |
| 2422726 | FLORES SILVA,RUTH M | Address on file | | | | | |
| 2413972 | FLORES TIRADO,GLORIA N | Address on file | | | | | |
| 2415250 | FLORES TORRES,ANA M | Address on file | | | | | |
| 2411625 | FLORES TORRES,LUCIA | Address on file | | | | | |
| 2404103 | FLORES TORRES,MARIA DE L | Address on file | | | | | |
| 2406459 | FLORES TORRES,ZULMA | Address on file | | | | | |
| 2413819 | FLORES VALENTIN,CARMEN M | Address on file | | | | | |
| 2422548 | FLORES VAZQUEZ,JUANITA | Address on file | | | | | |
| 2411734 | FLORES VEGA,LOURDES R | Address on file | | | | | |
| 2422030 | FLORES VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2413055 | FLORES VELEZ,BETTY | Address on file | | | | | |
| 2408101 | FLORES VELEZ,BRUNILDA | Address on file | | | | | |
| 2412918 | FLORES VELEZ,IRIS A | Address on file | | | | | |
| 2418799 | FLORES VILLALONGO,OLGA | Address on file | | | | | |
| 2400769 | FLORES ZAYAS,MARILYN | Address on file | | | | | |
| 2414968 | FLORES ZAYAS,RAFAEL | Address on file | | | | | |
| 2419788 | FLORES ZAYAS,WIGNA | Address on file | | | | | |
| 2414288 | FLORIDO VAZQUEZ,SANDRA G | Address on file | | | | | |
| 2403169 | FONALLEDAS MUNOZ,ELSA | Address on file | | | | | |
| 2407336 | FONSECA AYALA,CARMEN I | Address on file | | | | | |
| 2409647 | FONSECA AYALA,MARIA DEL C | Address on file | | | | | |
| 2404535 | FONSECA CAEZ,CARMEN D | Address on file | | | | | |
| 2413262 | FONSECA COLON,LUZ N | Address on file | | | | | |
| 2421043 | FONSECA GONZALEZ,NEREIDA | Address on file | | | | | |
| 2416023 | FONSECA LEBRON,CARMEN S | Address on file | | | | | |
| 2404262 | FONSECA MARTINEZ,JORGE L | Address on file | | | | | |
| 2409176 | FONSECA MULERO,JOSE M | Address on file | | | | | |
| 2403003 | FONSECA PEPIN,ZULMA | Address on file | | | | | |
| 2414128 | FONSECA RIVERA,ALMODOVAR | Address on file | | | | | |
| 2417833 | FONSECA RIVERA,NORMA I | Address on file | | | | | |
| 2422028 | FONSECA RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2402156 | FONSECA TORRES,CARMEN L | Address on file | | | | | |
| 2418778 | FONSECA TORRES,EMMA R | Address on file | | | | | |
| 2408948 | FONSECA TORRES,MARIA I | Address on file | | | | | |
| 2420686 | FONSECA TORRES,MYRNA E | Address on file | | | | | |
| 2419933 | FONSECA TORRES,ROSA P | Address on file | | | | | |
| 2400623 | FONT ACEVEDO,EDWIN E | Address on file | | | | | |
| 2420298 | FONT ALVAREZ,AWILDA | Address on file | | | | | |
| 2401604 | FONT BOSQUEZ,BETZAIDA | Address on file | | | | | |
| 2402765 | FONT MORALES,LYDIA E | Address on file | | | | | |
| 2414198 | FONT RAMIREZ,MARIA DEL C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 148 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411820 | FONT SALAS,JUANA S | Address on file | | | | | |
| 2406489 | FONT SANCHEZ,CARMEN | Address on file | | | | | |
| 2406507 | FONT SANCHEZ,ROSAEL | Address on file | | | | | |
| 2413146 | FONT SEGARRA,MILTON D | Address on file | | | | | |
| 2404469 | FONTAN BERMUDEZ,NANCY | Address on file | | | | | |
| 2416078 | FONTAN MENDOZA,TANIA | Address on file | | | | | |
| 2406404 | FONTAN RIVERA,JULIA M | Address on file | | | | | |
| 2402099 | FONTAN SANTIAGO,NILDA | Address on file | | | | | |
| 2405877 | FONTANEZ ACEVEDO,MARIBEL | Address on file | | | | | |
| 2410261 | FONTANEZ AYALA,MARITZA | Address on file | | | | | |
| 2417730 | FONTANEZ CRUZ,AGUSTIN | Address on file | | | | | |
| 2416209 | FONTANEZ CRUZ,DAVID | Address on file | | | | | |
| 2411211 | FONTANEZ DIAZ,CONFESOR | Address on file | | | | | |
| 2402669 | FONTANEZ DIAZ,SONIA | Address on file | | | | | |
| 2421054 | FONTANEZ FLECHA,DEBORA | Address on file | | | | | |
| 2400990 | FONTANEZ LASANTA,EVELYN | Address on file | | | | | |
| 2409440 | FONTANEZ LOPEZ,NITZA I | Address on file | | | | | |
| 2422036 | FONTANEZ LUGO,ARACELIS | Address on file | | | | | |
| 2416817 | FONTANEZ MARCANO,GLORIA E | Address on file | | | | | |
| 2412587 | FONTANEZ MEDINA,NEREIDA | Address on file | | | | | |
| 2403037 | FONTANEZ MELENDEZ,PEDRO E | Address on file | | | | | |
| 2400963 | FONTANEZ MERCADO,MARIA DEL R | Address on file | | | | | |
| 2404092 | FONTANEZ ORTIZ,NYDIA L | Address on file | | | | | |
| 2403871 | FONTANEZ OYOLA,FLOR | Address on file | | | | | |
| 2410740 | FONTANEZ PENA,JUANA | Address on file | | | | | |
| 2423190 | FONTANEZ PEREZ,ALICE N | Address on file | | | | | |
| 2406094 | FONTANEZ PEREZ,LUZ E | Address on file | | | | | |
| 2411342 | FONTANEZ PEREZ,MARIA L | Address on file | | | | | |
| 2416563 | FONTANEZ RIVERA,AIDA E | Address on file | | | | | |
| 2413824 | FONTANEZ RIVERA,LUIS A | Address on file | | | | | |
| 2404312 | FONTANEZ ROBLEDO,MYRTA I | Address on file | | | | | |
| 2409218 | FOOSSE CARRION,OLGA I | Address on file | | | | | |
| 2414842 | FORESTIER TORRES,MARGARITA | Address on file | | | | | |
| 2408379 | FORJAN SANTOS,DOLORES | Address on file | | | | | |
| 2416553 | FORNARIS RULLAN,MAGGIE DEL C | Address on file | | | | | |
| 2419379 | FORNES LUGO,RUTH | Address on file | | | | | |
| 2417189 | FORTI JIMENEZ,JORGE I | Address on file | | | | | |
| 2419352 | FORTIER AVILES,SANDRA I | Address on file | | | | | |
| 2413242 | FORTIS SANTIAGO,JULIA | Address on file | | | | | |
| 2406951 | FORTUNET CARABALLO,FRANKLIN | Address on file | | | | | |
| 2417617 | FORTUNO LORENZANA,MARITZA | Address on file | | | | | |
| 2414734 | FOSTER COLON,EMILIA | Address on file | | | | | |
| 2411189 | FOSTER COLON,HAYDEE | Address on file | | | | | |
| 2418892 | FOURNIER ZAYAS,LUZ M | Address on file | | | | | |
| 2403244 | FOX BADILLO,DIANA H | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421327 | FRADERA CARABALLO,LISANDRA | Address on file | | | | | |
| 2405192 | FRAGOSO DELGADO,NOELIA | Address on file | | | | | |
| 2422502 | FRAGOSO MARCANO,ADA N | Address on file | | | | | |
| 2418122 | FRAGOSO RODRIGUEZ,MARIE L | Address on file | | | | | |
| 2407685 | FRAGUADA FIGUEROA,ANA R | Address on file | | | | | |
| 2401607 | FRAGUADA RIVERA,LUZ S | Address on file | | | | | |
| 2410040 | FRANCESCHI CASIANO,ABIMAEL | Address on file | | | | | |
| 2417725 | FRANCESCHI CASIANO,LORENZA | Address on file | | | | | |
| 2410308 | FRANCESCHI CASIANO,MARICELA | Address on file | | | | | |
| 2420045 | FRANCESCHI DIAZ,CLARIBEL | Address on file | | | | | |
| 2400236 | FRANCESCHI RIVERA,EILEEN DEL C | Address on file | | | | | |
| 2421034 | FRANCESCHI VAZQUEZ,NOEMI | Address on file | | | | | |
| 2403316 | FRANCESCHINI GHIGLIOTTY,ANGELICA | Address on file | | | | | |
| 2422739 | FRANCESCHINI RODRIGUEZ,SARAH | Address on file | | | | | |
| 2410744 | FRANCESCHINI RODRIGUEZ,WANDA | Address on file | | | | | |
| 2418199 | FRANCESCHINI SEPULVEDA,RAQUEL | Address on file | | | | | |
| 2408153 | FRANCIS ROSARIO,DOLORES R | Address on file | | | | | |
| 2416998 | FRANCIS ROSARIO,ILIA M | Address on file | | | | | |
| 2422263 | FRANCIS THILLET,ADA M | Address on file | | | | | |
| 2404580 | FRANCISCO MARTINEZ,LINDA C | Address on file | | | | | |
| 2405523 | FRANCO ALEJANDRO,MARIA DEL C | Address on file | | | | | |
| 2404609 | FRANCO BERMUDEZ,ROSA E | Address on file | | | | | |
| 2410559 | FRANCO CRUZ,DILIAN | Address on file | | | | | |
| 2421640 | FRANCO DOMINICCI,ANGEL R | Address on file | | | | | |
| 2416882 | FRANCO DOMINICCI,LUZ M | Address on file | | | | | |
| 2407883 | FRANCO JIMENEZ,CONSTANZA | Address on file | | | | | |
| 2421627 | FRANCO LOPEZ,MARIA L | Address on file | | | | | |
| 2403683 | FRANCO MOLINA,MARTA | Address on file | | | | | |
| 2421411 | FRANCO PARIS,MAYRA E | Address on file | | | | | |
| 2403475 | FRANCO SANCHEZ,ISRAEL | Address on file | | | | | |
| 2412141 | FRANCO SANTOS,ADA M | Address on file | | | | | |
| 2409240 | FRANCO TORRES,CARLOS J | Address on file | | | | | |
| 2404274 | FRANK MORALES,CARMEN M | Address on file | | | | | |
| 2414441 | FRANK VELEZ,MARY J | Address on file | | | | | |
| 2403917 | FRANQUI ALAMEDA,LUZ S | Address on file | | | | | |
| 2414267 | FRANQUI CUEVAS,DEBORAH | Address on file | | | | | |
| 2414975 | FRANQUI GONZALEZ,MADELINE | Address on file | | | | | |
| 2409208 | FRANQUI HERNANDEZ,ANA L | Address on file | | | | | |
| 2405102 | FRANQUI MENDEZ,CARMEN L | Address on file | | | | | |
| 2423081 | FRANQUI ROMAN,JOSE R | Address on file | | | | | |
| 2401593 | FRANQUI ROMAN,LUIS A | Address on file | | | | | |
| 2402386 | FRANQUI RUIZ,NELLIE | Address on file | | | | | |
| 2411245 | FRANQUI VELEZ,CARMEN N | Address on file | | | | | |
| 2421646 | FRASQUERI PINEIRO,MARTHA E | Address on file | | | | | |
| 2421358 | FRATICELLI MEJIAS,NITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411592 | FRATICELLI RAMOS,CARMEN E | Address on file | | | | | |
| 2411347 | FRATICELLI TORRES,ANA R | Address on file | | | | | |
| 2409875 | FRATICELLI VAZQUEZ,AURORA | Address on file | | | | | |
| 2402260 | FRAU RAMOS,MIGUEL | Address on file | | | | | |
| 2402783 | FRAVAL FRANCILLETTE,CARLOS G | Address on file | | | | | |
| 2402959 | FRED ENCARNACION,FRANCISCA | Address on file | | | | | |
| 2412307 | FRED ESQUILIN,JUAN L | Address on file | | | | | |
| 2422604 | FRED RAMOS,LILLIAN | Address on file | | | | | |
| 2421580 | FRED TRINIDAD,MARIA D | Address on file | | | | | |
| 2406608 | FRED VELEZ,ANA | Address on file | | | | | |
| 2414807 | FREIRE FAJARDO,ARNALDO | Address on file | | | | | |
| 2421191 | FREIRE RODRIGUEZ,ADRIA A | Address on file | | | | | |
| 2421761 | FREIRE ROSARIO,MIGDALIA | Address on file | | | | | |
| 2407856 | FRET MERCADO,MARIA T | Address on file | | | | | |
| 2408283 | FREYTES DIAZ,ISRAEL | Address on file | | | | | |
| 2415072 | FREYTES JIMENEZ,YOLANDA | Address on file | | | | | |
| 2417569 | FREYTES MALDONADO,ZAIDA | Address on file | | | | | |
| 2417129 | FREYTES NEGRON,MAYRA J | Address on file | | | | | |
| 2404622 | FREYTES NEGRON,SILVIA I | Address on file | | | | | |
| 2407759 | FRIAS SANTIAGO,CHARLES R | Address on file | | | | | |
| 2408833 | FRONTERA NIEVES,RAMON | Address on file | | | | | |
| 2413153 | FRONTERA OLIVER,MARGARITA | Address on file | | | | | |
| 2419732 | FUENTE ORTIZ,NYDIA E | Address on file | | | | | |
| 2418260 | FUENTES ALBINO,CARMEN | Address on file | | | | | |
| 2402323 | FUENTES ALICEA,MARIA E | Address on file | | | | | |
| 2408852 | FUENTES BERMUDEZ,ISAEL A | Address on file | | | | | |
| 2412456 | FUENTES BERMUDEZ,MARIA | Address on file | | | | | |
| 2401038 | FUENTES BONILLA,RAQUEL | Address on file | | | | | |
| 2407605 | FUENTES CARRASQUILLO,MILAGROS | Address on file | | | | | |
| 2401915 | FUENTES CARRION,CARMEN R | Address on file | | | | | |
| 2418338 | FUENTES CINTRON,MARTA P | Address on file | | | | | |
| 2411620 | FUENTES FIGUEROA,CARMEN E | Address on file | | | | | |
| 2418421 | FUENTES GARCIA,BRENDA | Address on file | | | | | |
| 2408860 | FUENTES LOPEZ,SONIA I | Address on file | | | | | |
| 2400931 | FUENTES MALDONADO,EDITH | Address on file | | | | | |
| 2406433 | FUENTES MARTINEZ,AWILDA | Address on file | | | | | |
| 2414367 | FUENTES MARTINEZ,LESBIA A | Address on file | | | | | |
| 2403759 | FUENTES MARTINEZ,NYDIA M | Address on file | | | | | |
| 2409863 | FUENTES MEDINA,ANA T | Address on file | | | | | |
| 2410672 | FUENTES MELENDEZ,LUZ M | Address on file | | | | | |
| 2411584 | FUENTES MENDEZ,CLARYS I | Address on file | | | | | |
| 2402690 | FUENTES MILLAN,CARMEN L | Address on file | | | | | |
| 2414231 | FUENTES NIEVES,MARIBEL | Address on file | | | | | |
| 2413315 | FUENTES ORTIZ,CARMEN F | Address on file | | | | | |
| 2421058 | FUENTES ORTIZ,EDNA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417525 | FUENTES ORTIZ,FRANK | Address on file | | | | | |
| 2400181 | FUENTES ORTIZ,IRIS V | Address on file | | | | | |
| 2400214 | FUENTES ORTIZ,MANUEL DE J | Address on file | | | | | |
| 2409508 | FUENTES ORTIZ,MARIA DE L | Address on file | | | | | |
| 2403601 | FUENTES ORTIZ,SERGIA M | Address on file | | | | | |
| 2411627 | FUENTES PEREZ,OLGA E | Address on file | | | | | |
| 2416383 | FUENTES QUINONEZ,AUREA | Address on file | | | | | |
| 2408874 | FUENTES RAMOS,ANGEL D | Address on file | | | | | |
| 2410055 | FUENTES RAMOS,JAVIER | Address on file | | | | | |
| 2400908 | FUENTES RIVERA,DAVID | Address on file | | | | | |
| 2405051 | FUENTES RIVERA,TERESITA | Address on file | | | | | |
| 2407962 | FUENTES RODRIGUEZ,SONIA | Address on file | | | | | |
| 2413413 | FUENTES ROMAN,JAIME A | Address on file | | | | | |
| 2405757 | FUENTES ROSARIO,ANA V | Address on file | | | | | |
| 2408876 | FUENTES RUIZ,MIGDALIA | Address on file | | | | | |
| 2415803 | FUENTES TORRES,DAVID | Address on file | | | | | |
| 2420700 | FUENTES TORRES,KETTY | Address on file | | | | | |
| 2415578 | FUENTES TORRES,WANDA I | Address on file | | | | | |
| 2400234 | FUENTES VALENTIN,DELFIN | Address on file | | | | | |
| 2401122 | FUENTES VEGA,GEORGINA | Address on file | | | | | |
| 2416298 | FUENTES VELEZ,ILIANEXCIS | Address on file | | | | | |
| 2412139 | FUENTES VELEZ,RUBEN | Address on file | | | | | |
| 2405343 | FUMERO RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2406851 | FURNIZ CARRION,BRENDA M | Address on file | | | | | |
| 2406656 | FUSTER ARROYO,CARMEN N | Address on file | | | | | |
| 2416587 | FUSTER CARDOSO,ESTHER | Address on file | | | | | |
| 2421539 | FUSTER MARRERO,SONIA | Address on file | | | | | |
| 2421624 | GABRIEL RIVERA,DIANA M | Address on file | | | | | |
| 2415195 | GAETAN RIVERA,JOSE M | Address on file | | | | | |
| 2414820 | GAETAN SIERRA,WANDA I | Address on file | | | | | |
| 2422472 | GAGOT ESCOBOSA,HERMES G | Address on file | | | | | |
| 2406263 | GALAN FELICIANO,MIRNA | Address on file | | | | | |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | Address on file | | | | | |
| 2422666 | GALAN KERCADO,CARLOS E | Address on file | | | | | |
| 2407736 | GALARZA BAEZ,VIVIAN | Address on file | | | | | |
| 2402574 | GALARZA CAMACHO,FLORENCE | Address on file | | | | | |
| 2412544 | GALARZA CLAUDIO,MIRIAM | Address on file | | | | | |
| 2414970 | GALARZA CORDERO,MIRTA | Address on file | | | | | |
| 2418754 | GALARZA CORDERO,NILDA | Address on file | | | | | |
| 2410496 | GALARZA DEL VALLE,CALIXTA | Address on file | | | | | |
| 2409650 | GALARZA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2413814 | GALARZA HERNANDEZ,OLGA | Address on file | | | | | |
| 2415521 | GALARZA MADERA,RAQUEL | Address on file | | | | | |
| 2420766 | GALARZA MARTINEZ,VILMA M | Address on file | | | | | |
| 2411589 | GALARZA MEDINA,ISABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422492 | GALARZA MERCADO,REINALDO | Address on file | | | | | |
| 2421175 | GALARZA ORTEGA,ANA L | Address on file | | | | | |
| 2415436 | GALARZA PAGAN,NORA G | Address on file | | | | | |
| 2416125 | GALARZA QUILES,NILDA E | Address on file | | | | | |
| 2412606 | GALARZA REYES,CARMEN C | Address on file | | | | | |
| 2400649 | GALARZA RODRIGUEZ,JOSE | Address on file | | | | | |
| 2415259 | GALARZA RODRIGUEZ,MONSERRATE | Address on file | | | | | |
| 2408213 | GALARZA SAAVEDRA,CARMEN V | Address on file | | | | | |
| 2405331 | GALARZA SAAVEDRA,PABLO | Address on file | | | | | |
| 2412989 | GALARZA SALCEDO,NILSA J | Address on file | | | | | |
| 2409285 | GALARZA SANCHEZ,EYDA | Address on file | | | | | |
| 2419549 | GALARZA SANCHEZ,MIRNA | Address on file | | | | | |
| 2418087 | GALARZA SANTIAGO,CARMEN N | Address on file | | | | | |
| 2419146 | GALARZA SANTIAGO,MARISEL | Address on file | | | | | |
| 2416622 | GALARZA SEPULVEDA,MARISOL | Address on file | | | | | |
| 2421977 | GALARZA SOTO,MARISEL | Address on file | | | | | |
| 2410118 | GALARZA VARGAS,ILIA M | Address on file | | | | | |
| 2419670 | GALARZA VAZQUEZ,EDWIN R | Address on file | | | | | |
| 2411684 | GALARZA VEGA,DIANE | Address on file | | | | | |
| 2420138 | GALARZA ZAYAS,ADA S | Address on file | | | | | |
| 2417357 | GALI ROSADO,MARIA DE LOS A | Address on file | | | | | |
| 2419794 | GALIANO PEREZ,MARLYN | Address on file | | | | | |
| 2407857 | GALINDEZ AMEZQUITA,WANDA I | Address on file | | | | | |
| 2401961 | GALINDEZ DE JESUS,JULIA M | Address on file | | | | | |
| 2411056 | GALINDO ORTIZ,DIAMARIS | Address on file | | | | | |
| 2419586 | GALINDO SERRANO,MILDRED | Address on file | | | | | |
| 2403726 | GALINDO TORRES,RAMON | Address on file | | | | | |
| 2414301 | GALLARDO GONZALEZ,IRIS M | Address on file | | | | | |
| 2418026 | GALLARDO GONZALEZ,MIRIAM | Address on file | | | | | |
| 2420751 | GALLARDO MENDOZA,JOSE A | Address on file | | | | | |
| 2414537 | GALLARDO PACHECO,HERIBERTO | Address on file | | | | | |
| 2418146 | GALLARDO RAMOS,BRIGIDO | Address on file | | | | | |
| 2401666 | GALLARDO RODRIGUEZ,NITZA E | Address on file | | | | | |
| 2401415 | GALLOZA CORDERO,BENITA | Address on file | | | | | |
| 2404168 | GALLOZA CRUZ,REBECCA | Address on file | | | | | |
| 2409515 | GALLOZA GONZALEZ,EDWIN | Address on file | | | | | |
| 2415026 | GALLOZA GONZALEZ,HAYDEE N | Address on file | | | | | |
| 2410715 | GALLOZA GONZALEZ,MABEL | Address on file | | | | | |
| 2411034 | GALLOZA GONZALEZ,MARGARITA | Address on file | | | | | |
| 2401114 | GALLOZA RUIZ,ANA | Address on file | | | | | |
| 2402297 | GALLOZA SANTIAGO,EUSEBIO | Address on file | | | | | |
| 2408286 | GALLOZA SANTIAGO,MABEL | Address on file | | | | | |
| 2412391 | GALLOZA SERRANO,BEATRIZ | Address on file | | | | | |
| 2417308 | GALLOZA SERRANO,HECTOR N | Address on file | | | | | |
| 2409939 | GALLOZA VALLE,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414512 | GALLOZA VALLE,JOSE | Address on file | | | | | |
| 2403242 | GALVEZ OCASIO,MARTA | Address on file | | | | | |
| 2400432 | GAMEZ MARTINEZ,CARMEN R | Address on file | | | | | |
| 2401385 | GANDARILLA RAMOS,EMMA | Address on file | | | | | |
| 2408008 | GANDARILLAS BURGOS,LYDIA | Address on file | | | | | |
| 2409011 | GANDIA MINGUELA,NORMA I | Address on file | | | | | |
| 2400618 | GANDIA PEREZ,HERNAN | Address on file | | | | | |
| 2410277 | GANDIA PEREZ,MARIBEL | Address on file | | | | | |
| 2409654 | GANDIA PEREZ,NOEMI | Address on file | | | | | |
| 2408595 | GANDIA TIRADO,IRIS M | Address on file | | | | | |
| 2411646 | GANDIA TORRES,WANDA E | Address on file | | | | | |
| 2409075 | GANDULLA SANTIAGO,WILDA | Address on file | | | | | |
| 2422709 | GARAY CANABAL,ESTHER L | Address on file | | | | | |
| 2420150 | GARAY CARCANO,NITZA M | Address on file | | | | | |
| 2421747 | GARAY CRUZ,CARMEN G | Address on file | | | | | |
| 2407385 | GARAY ESPEJO,YVONNE DEL C | Address on file | | | | | |
| 2422068 | GARAY MONTES,MAYRA E | Address on file | | | | | |
| 2411829 | GARAY ROSA,DAMASA | Address on file | | | | | |
| 2400083 | GARAY SENQUIZ,VICTOR | Address on file | | | | | |
| 2407418 | GARAYALDE PEREZ,GRACE M | Address on file | | | | | |
| 2416501 | GARAYUA LOPEZ,MARIA | Address on file | | | | | |
| 2404348 | GARCED RIVERA,GLORIA E | Address on file | | | | | |
| 2400072 | GARCES JUSINO,OLGA M | Address on file | | | | | |
| 2422696 | GARCES SANTIAGO,MILTON | Address on file | | | | | |
| 2422511 | GARCIA ADORNO,MARIA J | Address on file | | | | | |
| 2409394 | GARCIA ALAMO,ANA M | Address on file | | | | | |
| 2421826 | GARCIA ALEMAN,MAYRA I | Address on file | | | | | |
| 2419389 | GARCIA ALGARIN,ADA S | Address on file | | | | | |
| 2403521 | GARCIA ALGARIN,NEFTALI | Address on file | | | | | |
| 2417147 | GARCIA ALGARIN,NOEMI | Address on file | | | | | |
| 2418731 | GARCIA ALICEA,MARIA DEL C | Address on file | | | | | |
| 2414179 | GARCIA ALICEA,SANTIAGO | Address on file | | | | | |
| 2418789 | GARCIA ALONSO,MAYRA I | Address on file | | | | | |
| 2410603 | GARCIA ALVARADO,NYDIA | Address on file | | | | | |
| 2410312 | GARCIA ALVAREZ,AGNES T | Address on file | | | | | |
| 2413264 | GARCIA ALVAREZ,DIANA M | Address on file | | | | | |
| 2411598 | GARCIA ALVAREZ,JANET | Address on file | | | | | |
| 2415735 | GARCIA ALVAREZ,LINDA | Address on file | | | | | |
| 2400409 | GARCIA ALVAREZ,WANDA | Address on file | | | | | |
| 2400592 | GARCIA ALVERIO,CARMEN D | Address on file | | | | | |
| 2411959 | GARCIA AMARO,ELBA I | Address on file | | | | | |
| 2410016 | GARCIA APONTE,NANETTE J | Address on file | | | | | |
| 2408291 | GARCIA ARBONA,ORLANDO | Address on file | | | | | |
| 2402419 | GARCIA ARCE,MIRTA | Address on file | | | | | |
| 2410693 | GARCIA ARGUINZONI,PABLO A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409531 | GARCIA AROCHO,REYNALDO | Address on file | | | | | |
| 2402567 | GARCIA ARROYO,ANIBAL | Address on file | | | | | |
| 2407499 | GARCIA ARROYO,MARITZA | Address on file | | | | | |
| 2417768 | GARCIA ARROYO,ROSA J | Address on file | | | | | |
| 2419828 | GARCIA ARROYO,SANDRA N | Address on file | | | | | |
| 2417384 | GARCIA BERRIOS,AMARILIS | Address on file | | | | | |
| 2416154 | GARCIA BONILLA,JORGE | Address on file | | | | | |
| 2420413 | GARCIA BONILLA,WILFREDO | Address on file | | | | | |
| 2401203 | GARCIA BURGOS,FRANCISCO | Address on file | | | | | |
| 2422712 | GARCIA BURGOS,VICTORIA | Address on file | | | | | |
| 2420245 | GARCIA CABAN,JOSE | Address on file | | | | | |
| 2415196 | GARCIA CABRERA,CARMEN | Address on file | | | | | |
| 2410419 | GARCIA CABRERA,JACKELINE | Address on file | | | | | |
| 2403062 | GARCIA CACERES,MILAGROS | Address on file | | | | | |
| 2415564 | GARCIA CARABALLO,MAGALI | Address on file | | | | | |
| 2416836 | GARCIA CARAMBOT,MIRIAM M | Address on file | | | | | |
| 2408452 | GARCIA CARDONA,NOEMI | Address on file | | | | | |
| 2403399 | GARCIA CARRASQUILLO,GLORIA M | Address on file | | | | | |
| 2412596 | GARCIA CARRION,MARIA DE LOS A | Address on file | | | | | |
| 2421591 | GARCIA CARRION,WILMA Y | Address on file | | | | | |
| 2412326 | GARCIA CARRION,ZORAIDA | Address on file | | | | | |
| 2408678 | GARCIA CARTAGENA,SANTA | Address on file | | | | | |
| 2411791 | GARCIA CASIANO,MARIA | Address on file | | | | | |
| 2403577 | GARCIA CASTRO,MARIA E | Address on file | | | | | |
| 2403792 | GARCIA CENTENO,GUDELIA | Address on file | | | | | |
| 2402228 | GARCIA CHAMARRO,EDUARDO | Address on file | | | | | |
| 2415652 | GARCIA CHEVERE,CARMEN M | Address on file | | | | | |
| 2418487 | GARCIA CIRCUNS,CARMEN | Address on file | | | | | |
| 2414382 | GARCIA COLON,ALMA R | Address on file | | | | | |
| 2420632 | GARCIA COLON,CARLOS | Address on file | | | | | |
| 2412069 | GARCIA COLON,DELY L | Address on file | | | | | |
| 2418266 | GARCIA COLON,ROSA M | Address on file | | | | | |
| 2405123 | GARCIA CONCEPCION,OLGA I | Address on file | | | | | |
| 2403983 | GARCIA CORALES,ADA A | Address on file | | | | | |
| 2415892 | GARCIA CORDERO,ZULMA | Address on file | | | | | |
| 2419466 | GARCIA COTTO,ALVARO | Address on file | | | | | |
| 2414549 | GARCIA COTTO,EDGAR | Address on file | | | | | |
| 2422228 | GARCIA CRUZ,ANGEL N | Address on file | | | | | |
| 2400054 | GARCIA CRUZ,EVA I | Address on file | | | | | |
| 2407832 | GARCIA CRUZ,GLORIA E | Address on file | | | | | |
| 2422938 | GARCIA CRUZ,LUZ V | Address on file | | | | | |
| 2405524 | GARCIA DAVILA,ANA D | Address on file | | | | | |
| 2415156 | GARCIA DAVILA,MARIA B | Address on file | | | | | |
| 2406696 | GARCIA DE CARO,LUZ CELENIA | Address on file | | | | | |
| 2422354 | GARCIA DE ECHANDY,MARTHA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406054 | GARCIA DE JESUS,ANA R | Address on file | | | | | |
| 2416306 | GARCIA DE JESUS,ANTONIO | Address on file | | | | | |
| 2415943 | GARCIA DE JESUS,ELISA R | Address on file | | | | | |
| 2414644 | GARCIA DE JESUS,JUAN | Address on file | | | | | |
| 2418318 | GARCIA DE JESUS,MARIA V | Address on file | | | | | |
| 2418770 | GARCIA DE QUEVEDO VALLECILLO,CARMEN I | Address on file | | | | | |
| 2417292 | GARCIA DE QUEVEDO,ANNIE | Address on file | | | | | |
| 2400230 | GARCIA DE RIVERA,LOURDES M | Address on file | | | | | |
| 2399941 | GARCIA DE TORRES,EMILIA | Address on file | | | | | |
| 2415144 | GARCIA DIAZ,LUZ M | Address on file | | | | | |
| 2405602 | GARCIA DIAZ,MIGDALIA | Address on file | | | | | |
| 2418549 | GARCIA DIAZ,NEREIDA | Address on file | | | | | |
| 2400784 | GARCIA DIAZ,NORBERTO | Address on file | | | | | |
| 2406896 | GARCIA DIAZ,SONIA M | Address on file | | | | | |
| 2409304 | GARCIA DIAZ,SYLDIA DEL C | Address on file | | | | | |
| 2402455 | GARCIA DIAZ,ZORAIDA | Address on file | | | | | |
| 2418106 | GARCIA DROZ,CASTA I | Address on file | | | | | |
| 2401360 | GARCIA ELIAS,ARLENE | Address on file | | | | | |
| 2420267 | GARCIA ESCRIBANO,HAYDEE | Address on file | | | | | |
| 2418460 | GARCIA ESPINOSA,MARIA DEL C | Address on file | | | | | |
| 2410437 | GARCIA FALCON,IRIS I | Address on file | | | | | |
| 2419526 | GARCIA FEBRES,ANA A | Address on file | | | | | |
| 2419955 | GARCIA FEBUS,HORACIO | Address on file | | | | | |
| 2403764 | GARCIA FELIX,MARIA DE LOS A | Address on file | | | | | |
| 2407423 | GARCIA FIGUEROA,AIDA I | Address on file | | | | | |
| 2415594 | GARCIA FIGUEROA,BETSY | Address on file | | | | | |
| 2405668 | GARCIA FIGUEROA,ELIZABETH | Address on file | | | | | |
| 2422497 | GARCIA FIGUEROA,IVETTE S | Address on file | | | | | |
| 2402548 | GARCIA FIGUEROA,NYDIA M | Address on file | | | | | |
| 2420916 | GARCIA FIGUEROA,REYNALDO | Address on file | | | | | |
| 2405281 | GARCIA FIGUEROA,SULLY | Address on file | | | | | |
| 2416759 | GARCIA FLORES,ELIZABETH | Address on file | | | | | |
| 2405409 | GARCIA FOURNIER,SANDRA Y | Address on file | | | | | |
| 2418021 | GARCIA GALAN,FELIX | Address on file | | | | | |
| 2422842 | GARCIA GALAN,NORMA D | Address on file | | | | | |
| 2405136 | GARCIA GARCIA,AMANDA I | Address on file | | | | | |
| 2419604 | GARCIA GARCIA,BEATRIZ | Address on file | | | | | |
| 2400078 | GARCIA GARCIA,CANDIDA R | Address on file | | | | | |
| 2418851 | GARCIA GARCIA,GADDIER | Address on file | | | | | |
| 2401075 | GARCIA GARCIA,GUILLERMO | Address on file | | | | | |
| 2405494 | GARCIA GARCIA,HIPOLITA | Address on file | | | | | |
| 2408166 | GARCIA GARCIA,IRIS M | Address on file | | | | | |
| 2417061 | GARCIA GARCIA,IRIS P | Address on file | | | | | |
| 2416976 | GARCIA GARCIA,RAFAEL | Address on file | | | | | |
| 2422217 | GARCIA GARCIA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412722 | GARCIA GARCIA,SANDRA | Address on file | | | | | |
| 2412185 | GARCIA GARCIA,SONIA N | Address on file | | | | | |
| 2417334 | GARCIA GARCIA,WANDA I | Address on file | | | | | |
| 2408099 | GARCIA GARCIA,ZAIDA R | Address on file | | | | | |
| 2417555 | GARCIA GIL,MARIA E | Address on file | | | | | |
| 2403349 | GARCIA GOMEZ,BASILIA | Address on file | | | | | |
| 2409810 | GARCIA GOMEZ,MARIA I | Address on file | | | | | |
| 2421474 | GARCIA GOMEZ,ZAIDA L | Address on file | | | | | |
| 2421824 | GARCIA GONZALEZ,ANGEL L | Address on file | | | | | |
| 2411108 | GARCIA GONZALEZ,DELIA | Address on file | | | | | |
| 2417819 | GARCIA GONZALEZ,DORIS T | Address on file | | | | | |
| 2404045 | GARCIA GONZALEZ,EDWIN | Address on file | | | | | |
| 2415433 | GARCIA GONZALEZ,EFIGENIA | Address on file | | | | | |
| 2403253 | GARCIA GONZALEZ,LUZ M | Address on file | | | | | |
| 2413122 | GARCIA GONZALEZ,MARIA DE J | Address on file | | | | | |
| 2416713 | GARCIA GONZALEZ,MARY J | Address on file | | | | | |
| 2403283 | GARCIA GONZALEZ,WILDA A | Address on file | | | | | |
| 2418782 | GARCIA GUERRA,WANDA I | Address on file | | | | | |
| 2404184 | GARCIA GUMA,EFFENDI | Address on file | | | | | |
| 2413910 | GARCIA GUZMAN,MERCEDES M | Address on file | | | | | |
| 2423153 | GARCIA HERNANDEZ,IRMA | Address on file | | | | | |
| 2407402 | GARCIA HERNANDEZ,ISMAEL | Address on file | | | | | |
| 2415611 | GARCIA HERNANDEZ,ROSALINA | Address on file | | | | | |
| 2418562 | GARCIA HERNANDEZ,SONIA E | Address on file | | | | | |
| 2422989 | GARCIA HUERTAS,LYNNETTE | Address on file | | | | | |
| 2414483 | GARCIA IRIZARRY,RAFAELA | Address on file | | | | | |
| 2421993 | GARCIA JACKSON,ARLENE | Address on file | | | | | |
| 2421991 | GARCIA JIMENEZ,ROSEMARY | Address on file | | | | | |
| 2400891 | GARCIA LA LUZ,OLGA M | Address on file | | | | | |
| 2400354 | GARCIA LOPEZ,ISABEL A | Address on file | | | | | |
| 2415684 | GARCIA LOPEZ,LUIS M | Address on file | | | | | |
| 2411226 | GARCIA LOPEZ,MARIA DE LOURDES | Address on file | | | | | |
| 2404319 | GARCIA LOPEZ,MERCEDES | Address on file | | | | | |
| 2410879 | GARCIA LOPEZ,MIRTA | Address on file | | | | | |
| 2401977 | GARCIA LOPEZ,NILDA A | Address on file | | | | | |
| 2404316 | GARCIA LOPEZ,VILMA M | Address on file | | | | | |
| 2402471 | GARCIA LOUBRIEL,ROSITA | Address on file | | | | | |
| 2406437 | GARCIA LUGO,DEMECIO | Address on file | | | | | |
| 2412052 | GARCIA LUGO,FRANCISCO | Address on file | | | | | |
| 2420075 | GARCIA LUGO,ISMAEL | Address on file | | | | | |
| 2409086 | GARCIA LUGO,IVETTE M | Address on file | | | | | |
| 2422744 | GARCIA LUGO,YOLANDA I | Address on file | | | | | |
| 2403157 | GARCIA MALDONADO,ILIANA E | Address on file | | | | | |
| 2421997 | GARCIA MARCANO,ENID D | Address on file | | | | | |
| 2400801 | GARCIA MARQUEZ,CARMEN S | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404246 | GARCIA MARQUEZ,IRIS DEL P | Address on file | | | | | |
| 2419911 | GARCIA MARTINEZ,CARMEN D | Address on file | | | | | |
| 2405913 | GARCIA MARTINEZ,JULIAN | Address on file | | | | | |
| 2422099 | GARCIA MARTINEZ,SONIA N | Address on file | | | | | |
| 2415849 | GARCIA MATIAS,LEILA | Address on file | | | | | |
| 2402641 | GARCIA MATOS,RUTH E | Address on file | | | | | |
| 2417185 | GARCIA MAYA,EVA | Address on file | | | | | |
| 2419346 | GARCIA MELENDEZ,EVELYN | Address on file | | | | | |
| 2420649 | GARCIA MENDEZ,EDWIN | Address on file | | | | | |
| 2406655 | GARCIA MENDEZ,MIGUEL A | Address on file | | | | | |
| 2412098 | GARCIA MICHEO,VILMA M | Address on file | | | | | |
| 2417842 | GARCIA MILAN,FLORENTINO | Address on file | | | | | |
| 2419083 | GARCIA MILAN,WANDA R | Address on file | | | | | |
| 2405077 | GARCIA MILLAN,ALICIA M | Address on file | | | | | |
| 2410847 | GARCIA MONTES,DELIA | Address on file | | | | | |
| 2415441 | GARCIA MORALES,JUANITA | Address on file | | | | | |
| 2416202 | GARCIA MORALES,MARIA L | Address on file | | | | | |
| 2409272 | GARCIA MORALES,NILDA E | Address on file | | | | | |
| 2417100 | GARCIA NAVARRO,LUISA | Address on file | | | | | |
| 2409924 | GARCIA NAZARIO,ANA M | Address on file | | | | | |
| 2419338 | GARCIA NEGRON,SANDRA I | Address on file | | | | | |
| 2400722 | GARCIA NIEVES,CARMEN I | Address on file | | | | | |
| 2401238 | GARCIA NIEVES,HILDA | Address on file | | | | | |
| 2402126 | GARCIA NIEVES,LYDIA E. | Address on file | | | | | |
| 2404610 | GARCIA NIEVES,MARIA V | Address on file | | | | | |
| 2404480 | GARCIA OCASIO,CARMEN T | Address on file | | | | | |
| 2421462 | GARCIA OLIVO,CARMEN G | Address on file | | | | | |
| 2407732 | GARCIA OLMO,NILDA L | Address on file | | | | | |
| 2411761 | GARCIA ORENGO,CARMEN A | Address on file | | | | | |
| 2412016 | GARCIA ORENGO,JOSE A | Address on file | | | | | |
| 2412919 | GARCIA ORENGO,JOSE E | Address on file | | | | | |
| 2415496 | GARCIA ORENGO,MARIA | Address on file | | | | | |
| 2408929 | GARCIA ORTIZ,DELMA | Address on file | | | | | |
| 2406785 | GARCIA ORTIZ,EDITH | Address on file | | | | | |
| 2412773 | GARCIA ORTIZ,GEORGINA | Address on file | | | | | |
| 2421075 | GARCIA ORTIZ,IRMA I | Address on file | | | | | |
| 2403876 | GARCIA ORTIZ,LUZ A | Address on file | | | | | |
| 2417752 | GARCIA ORTIZ,MAGGIE | Address on file | | | | | |
| 2410753 | GARCIA ORTIZ,ROBERTO | Address on file | | | | | |
| 2400431 | GARCIA ORTIZ,SELMA I | Address on file | | | | | |
| 2420235 | GARCIA OTERO,MARIA M | Address on file | | | | | |
| 2402543 | GARCIA PABELLON,MARIA J | Address on file | | | | | |
| 2418435 | GARCIA PABON,CARMEN R | Address on file | | | | | |
| 2406739 | GARCIA PABON,LINA R | Address on file | | | | | |
| 2419350 | GARCIA PACHECO,LISSETTE E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407569 | GARCIA PARRILLA,ANA M | Address on file | | | | | |
| 2417315 | GARCIA PARRILLA,MILAGROS | Address on file | | | | | |
| 2402188 | GARCIA PEREZ,ADA I. | Address on file | | | | | |
| 2418014 | GARCIA PEREZ,CARMEN | Address on file | | | | | |
| 2411325 | GARCIA PEREZ,ELSA | Address on file | | | | | |
| 2423141 | GARCIA PEREZ,LEVI | Address on file | | | | | |
| 2411596 | GARCIA PEREZ,LUZ M | Address on file | | | | | |
| 2399888 | GARCIA PEREZ,MARIA E | Address on file | | | | | |
| 2422207 | GARCIA PEREZ,MARIBEL | Address on file | | | | | |
| 2407117 | GARCIA PEREZ,NORMA I | Address on file | | | | | |
| 2421240 | GARCIA PEREZ,OLGA L | Address on file | | | | | |
| 2415510 | GARCIA PIZARRO,HECTOR L | Address on file | | | | | |
| 2410845 | GARCIA QUILES,IVELISSE | Address on file | | | | | |
| 2414027 | GARCIA QUINONES,ELIZABETH | Address on file | | | | | |
| 2567083 | GARCIA QUINONES,EVELYN | Address on file | | | | | |
| 2417214 | GARCIA QUINTANA,GLORIA IRIS | Address on file | | | | | |
| 2412266 | GARCIA RAMIREZ,DOMINGO J | Address on file | | | | | |
| 2400257 | GARCIA RAMIREZ,RITA M | Address on file | | | | | |
| 2414260 | GARCIA RAMOS,LILLIAN | Address on file | | | | | |
| 2417494 | GARCIA RAMOS,PEDRO R | Address on file | | | | | |
| 2401883 | GARCIA REYES,JUANITA | Address on file | | | | | |
| 2415816 | GARCIA REYES,LUIS O | Address on file | | | | | |
| 2419760 | GARCIA REYES,LYDIA M | Address on file | | | | | |
| 2417354 | GARCIA REYES,MIGDALIA | Address on file | | | | | |
| 2421723 | GARCIA RIVERA,ADRIANA T | Address on file | | | | | |
| 2417000 | GARCIA RIVERA,ALICIA | Address on file | | | | | |
| 2421857 | GARCIA RIVERA,ANGEL L | Address on file | | | | | |
| 2402791 | GARCIA RIVERA,ANGELA | Address on file | | | | | |
| 2411858 | GARCIA RIVERA,AUREA E | Address on file | | | | | |
| 2409302 | GARCIA RIVERA,DAMIAN | Address on file | | | | | |
| 2406483 | GARCIA RIVERA,DIEGO | Address on file | | | | | |
| 2404977 | GARCIA RIVERA,DILIA I | Address on file | | | | | |
| 2411777 | GARCIA RIVERA,EDNA I | Address on file | | | | | |
| 2407038 | GARCIA RIVERA,EVA L | Address on file | | | | | |
| 2418423 | GARCIA RIVERA,IRIS Y | Address on file | | | | | |
| 2418633 | GARCIA RIVERA,JESUS | Address on file | | | | | |
| 2410763 | GARCIA RIVERA,MARIBEL | Address on file | | | | | |
| 2416829 | GARCIA RIVERA,MIRELYS | Address on file | | | | | |
| 2400913 | GARCIA RIVERA,NORMA I | Address on file | | | | | |
| 2402527 | GARCIA RIVERA,ROSALIA | Address on file | | | | | |
| 2408561 | GARCIA RIVERA,TOMAS J | Address on file | | | | | |
| 2402484 | GARCIA RIVERA,ZAIDA A | Address on file | | | | | |
| 2408835 | GARCIA ROBLEDO,CARLOS O | Address on file | | | | | |
| 2412923 | GARCIA RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2408248 | GARCIA RODRIGUEZ,EDDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422394 | GARCIA RODRIGUEZ,INES M | Address on file | | | | | |
| 2402449 | GARCIA RODRIGUEZ,IRIS M | Address on file | | | | | |
| 2403690 | GARCIA RODRIGUEZ,JAIME L | Address on file | | | | | |
| 2402265 | GARCIA RODRIGUEZ,JEANNETTE | Address on file | | | | | |
| 2409702 | GARCIA RODRIGUEZ,MARTA | Address on file | | | | | |
| 2414274 | GARCIA RODRIGUEZ,NELLY | Address on file | | | | | |
| 2407647 | GARCIA RODRIGUEZ,REINALDO | Address on file | | | | | |
| 2416402 | GARCIA RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2408600 | GARCIA RODRIGUEZ,XEMIS N | Address on file | | | | | |
| 2420010 | GARCIA RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2410986 | GARCIA ROJAS,MYRNA D | Address on file | | | | | |
| 2412035 | GARCIA ROMAN,ROSALINA | Address on file | | | | | |
| 2407323 | GARCIA ROSA,GUILLERMO | Address on file | | | | | |
| 2413034 | GARCIA ROSA,MARTA | Address on file | | | | | |
| 2413887 | GARCIA ROSADO,AILEEN I | Address on file | | | | | |
| 2402252 | GARCIA ROSADO,ANTONIO | Address on file | | | | | |
| 2405425 | GARCIA ROSARIO,AMELIA | Address on file | | | | | |
| 2412832 | GARCIA ROSARIO,ELBA L | Address on file | | | | | |
| 2405377 | GARCIA ROSARIO,JULIO | Address on file | | | | | |
| 2415583 | GARCIA ROSARIO,JUSTINIANO | Address on file | | | | | |
| 2407877 | GARCIA ROSARIO,OLGA I | Address on file | | | | | |
| 2413673 | GARCIA ROSARIO,SAUL | Address on file | | | | | |
| 2420080 | GARCIA ROURA,IDSA | Address on file | | | | | |
| 2420248 | GARCIA SANCHEZ,MAGDALIS | Address on file | | | | | |
| 2421283 | GARCIA SANTANA,MARTA | Address on file | | | | | |
| 2416631 | GARCIA SANTANA,MIRIAM R | Address on file | | | | | |
| 2408865 | GARCIA SANTIAGO,CARMEN I | Address on file | | | | | |
| 2405211 | GARCIA SANTIAGO,MILAGROS | Address on file | | | | | |
| 2421603 | GARCIA SANTIAGO,REYNALDO | Address on file | | | | | |
| 2411611 | GARCIA SANTOS,YAZMIN | Address on file | | | | | |
| 2404603 | GARCIA SEDA,MIRIAM | Address on file | | | | | |
| 2414973 | GARCIA SOLER,MARCOS A | Address on file | | | | | |
| 2409029 | GARCIA TIRADO,CARMEN M | Address on file | | | | | |
| 2413138 | GARCIA TORO,ELFRIDA | Address on file | | | | | |
| 2415766 | GARCIA TORRES,ANGELA R | Address on file | | | | | |
| 2407467 | GARCIA TORRES,DIEGO | Address on file | | | | | |
| 2410767 | GARCIA TORRES,EDGARDO | Address on file | | | | | |
| 2404199 | GARCIA TORRES,IRIS B | Address on file | | | | | |
| 2404111 | GARCIA TORRES,JORGE A | Address on file | | | | | |
| 2409980 | GARCIA TORRES,JORGE L | Address on file | | | | | |
| 2418207 | GARCIA TORRES,JOSE A | Address on file | | | | | |
| 2405500 | GARCIA TORRES,JUAN L | Address on file | | | | | |
| 2418360 | GARCIA TORRES,LUZ | Address on file | | | | | |
| 2403209 | GARCIA TORRES,MYRIAM | Address on file | | | | | |
| 2402595 | GARCIA TORRES,MYRNA R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 160 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404664 | GARCIA TORRES,WILFREDO | Address on file | | | | | |
| 2401403 | GARCIA TRINIDAD,EVELYN | Address on file | | | | | |
| 2419339 | GARCIA VALDES,LUCILA | Address on file | | | | | |
| 2422341 | GARCIA VARELA,CARLOS L | Address on file | | | | | |
| 2419638 | GARCIA VARGAS,LETICIA | Address on file | | | | | |
| 2418291 | GARCIA VAZQUEZ,ALBERTO | Address on file | | | | | |
| 2405079 | GARCIA VAZQUEZ,CARMEN E | Address on file | | | | | |
| 2403360 | GARCIA VAZQUEZ,CESAR R | Address on file | | | | | |
| 2422309 | GARCIA VAZQUEZ,MARILU | Address on file | | | | | |
| 2412768 | GARCIA VAZQUEZ,MELBA | Address on file | | | | | |
| 2402052 | GARCIA VEGA,LILLIAM I | Address on file | | | | | |
| 2405135 | GARCIA VILLAFANE,MINERVA | Address on file | | | | | |
| 2405872 | GARCIA VILLANUEVA,EDDIE | Address on file | | | | | |
| 2412190 | GARCIA VILLANUEVA,YOLANDA D | Address on file | | | | | |
| 2415767 | GARCIA VILLEGAS,JOSE M | Address on file | | | | | |
| 2403736 | GARCIA VILLEGAS,MIGUEL A | Address on file | | | | | |
| 2401326 | GARCIA ZAYAS,MARIBEL | Address on file | | | | | |
| 2414145 | GARCIA ZAYAS,NITZA | Address on file | | | | | |
| 2417767 | GARCIA,MILAGROS | Address on file | | | | | |
| 2417235 | GARCIA,RAFAEL | Address on file | | | | | |
| 2417927 | GARCIA-RODRIGUEZ PIMENTEL,IRIA | Address on file | | | | | |
| 2408123 | GARCIAS COLON,ELBA | Address on file | | | | | |
| 2407157 | GARNIER TALAVERA,ELBA | Address on file | | | | | |
| 2417630 | GAROFALO RIVERA,MARIA M | Address on file | | | | | |
| 2400719 | GARRAFA RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2419985 | GARRIDO CARVAJAL,CARMEN | Address on file | | | | | |
| 2418476 | GARRIGA GONZALEZ,WILFREDO | Address on file | | | | | |
| 2420760 | GASCOT AYALA,EDNA B | Address on file | | | | | |
| 2413745 | GASCOT AYALA,MARIA E | Address on file | | | | | |
| 2404384 | GASCOT ORTIZ,HILDA A | Address on file | | | | | |
| 2417692 | GASCOT RODRIGUEZ,VICTOR | Address on file | | | | | |
| 2423146 | GASCOT ROSADO,DORIS E | Address on file | | | | | |
| 2409343 | GASCOT SIERRA,GLORIA E | Address on file | | | | | |
| 2404618 | GASTALITURRI NEGRON,ELFRIDA | Address on file | | | | | |
| 2405811 | GASTON ABRANTE,ETHEL | Address on file | | | | | |
| 2403939 | GASTON COLON,MILAGROS | Address on file | | | | | |
| 2414391 | GATELL PARDO,ENELIA | Address on file | | | | | |
| 2420490 | GAUD RIVERA,ILEANA | Address on file | | | | | |
| 2401924 | GAUTHIER CONDE,LUIS F | Address on file | | | | | |
| 2416574 | GAUTHIER GARCIA,EUNICE | Address on file | | | | | |
| 2417031 | GAUTHIER SANTIAGO,VICTOR F | Address on file | | | | | |
| 2420627 | GAUTIER MALDONADO,SONIA | Address on file | | | | | |
| 2413676 | GAUTIER RIOS,ELDA M | Address on file | | | | | |
| 2418414 | GAUTIER RIOS,RAFAEL | Address on file | | | | | |
| 2401285 | GAUTIER RODRIGUEZ,ELMER | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413715 | GAVILLAN VAZQUEZ,JORGE L | Address on file | | | | | |
| 2407091 | GAVINO FIGUEROA,GLADYS S | Address on file | | | | | |
| 2414268 | GAZTAMBIDE BARBOSA,LOURDES DE LOS A | Address on file | | | | | |
| 2422827 | GELABERT CARDOZA,NEREIDA | Address on file | | | | | |
| 2420865 | GELABERT PAGAN,MADELINE | Address on file | | | | | |
| 2405531 | GELABERT PAGAN,MAGDA I | Address on file | | | | | |
| 2402597 | GELPI OLIVERA,ERICK E | Address on file | | | | | |
| 2400728 | GELPI ORTIZ,JOSE E | Address on file | | | | | |
| 2412387 | GELY VALPAIS,MARIA | Address on file | | | | | |
| 2399968 | GENES QUESADA,ROSALINA | Address on file | | | | | |
| 2422538 | GENEY SALGADO,RICARDO | Address on file | | | | | |
| 2406811 | GEORGI RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2414661 | GEORGI RODRIGUEZ,JESUS M | Address on file | | | | | |
| 2413817 | GERENA BERBERENA,ADAN | Address on file | | | | | |
| 2407704 | GERENA CRUZ,CARLOS M | Address on file | | | | | |
| 2407706 | GERENA LANDRAU,MARTA R | Address on file | | | | | |
| 2419112 | GERENA MARCANO,LUIS R | Address on file | | | | | |
| 2414591 | GERENA MARTINEZ,SONIA | Address on file | | | | | |
| 2408429 | GERENA MENDEZ,RAFAEL A | Address on file | | | | | |
| 2411405 | GERENA NIEVES,GLORIA E | Address on file | | | | | |
| 2407409 | GERENA QUINONES,CARMEN L | Address on file | | | | | |
| 2405313 | GERENA QUINONES,MARIA | Address on file | | | | | |
| 2409130 | GERENA RAMOS,EDWIN | Address on file | | | | | |
| 2417011 | GERENA RIVERA,ULDA N | Address on file | | | | | |
| 2408316 | GERENA RODRIGUEZ,LUIS E | Address on file | | | | | |
| 2419699 | GERENA ROSADO,ADA M | Address on file | | | | | |
| 2413521 | GERENA ROSARIO,NATANAEL | Address on file | | | | | |
| 2404802 | GERENA TORRES,SONIA | Address on file | | | | | |
| 2422699 | GHIGLIOTTI LAGARES,FERNANDO L | Address on file | | | | | |
| 2402850 | GHIGLIOTTY FAGUNDO,LEONOR | Address on file | | | | | |
| 2403848 | GIERBOLINI BERNIER,CARMEN D | Address on file | | | | | |
| 2401097 | GIERBOLINI BERNIER,MARIA | Address on file | | | | | |
| 2410833 | GIERBOLINI GUZMAN,EMERITA | Address on file | | | | | |
| 2403585 | GIERBOLINI MONTALVO,ZULMA | Address on file | | | | | |
| 2416328 | GIERBOLINI SOTO,AIDA E | Address on file | | | | | |
| 2422174 | GIL DE LA MADRID VALENTIN,WANDA | Address on file | | | | | |
| 2415352 | GIL DE LA MADRID,MARITZA | Address on file | | | | | |
| 2404289 | GIL DE RUBIO FONALLEDA,CRUCILDA | Address on file | | | | | |
| 2420855 | GIL GIL,FREIDA N | Address on file | | | | | |
| 2406019 | GIL SERRANO,SANDRA | Address on file | | | | | |
| 2411765 | GILBERT MARQUEZ,ROSE N | Address on file | | | | | |
| 2405981 | GILBES SANTIAGO,ANTONIO | Address on file | | | | | |
| 2423157 | GIMENEZ LOPEZ,IRMA A | Address on file | | | | | |
| 2402948 | GIMENEZ LOPEZ,JESUS R | Address on file | | | | | |
| 2422657 | GIMENEZ MANSO,LUIS J | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 162 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414124 | GINES RIVERA,ZAZKIA L | Address on file | | | | | |
| 2419521 | GINES RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2410206 | GINES ROSA,HECTOR A | Address on file | | | | | |
| 2420960 | GINES VALENCIA,ANDRA L | Address on file | | | | | |
| 2420144 | GINORIO BONILLA,ROBERTO A | Address on file | | | | | |
| 2410342 | GINORIO RODRIGUEZ,NANCY | Address on file | | | | | |
| 2404241 | GIPPSON DIAZ,VILMA I | Address on file | | | | | |
| 2413995 | GIRAUD JIMENEZ,MARIA | Address on file | | | | | |
| 2421341 | GIRONA GONZALEZ,MADELINE | Address on file | | | | | |
| 2419154 | GIRONA RIVERA,CARMEN L | Address on file | | | | | |
| 2414805 | GODEN IZQUIERDO,MERIDA | Address on file | | | | | |
| 2404494 | GODREAU GUEVARA,ZULMA I | Address on file | | | | | |
| 2422849 | GOICOCHEA FUENTES,FELSIE E | Address on file | | | | | |
| 2401519 | GOITIA RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2403194 | GOLDEROS ROIG,NILDA R | Address on file | | | | | |
| 2416611 | GOMEZ AGRONT,MANUEL | Address on file | | | | | |
| 2411217 | GOMEZ AGRONT,ROSA M | Address on file | | | | | |
| 2412907 | GOMEZ BAUZO,DAISY | Address on file | | | | | |
| 2417259 | GOMEZ BURGOS,IVONNE | Address on file | | | | | |
| 2400620 | GOMEZ CEDENO,MYRIAM | Address on file | | | | | |
| 2404218 | GOMEZ CRUZ,HILDA I. | Address on file | | | | | |
| 2404765 | GOMEZ CRUZ,MARIA I | Address on file | | | | | |
| 2417103 | GOMEZ CURET,MIDIAM | Address on file | | | | | |
| 2414528 | GOMEZ DELGADO,RAMONITA | Address on file | | | | | |
| 2417459 | GOMEZ ESCRIBANO,MARIA DEL C | Address on file | | | | | |
| 2419343 | GOMEZ FELIX,CARMEN M | Address on file | | | | | |
| 2405145 | GOMEZ FLORES,LUZ M | Address on file | | | | | |
| 2419036 | GOMEZ FOURNIER,DAISY | Address on file | | | | | |
| 2419141 | GOMEZ FUSTER,ANA E | Address on file | | | | | |
| 2413766 | GOMEZ FUSTER,HECTOR | Address on file | | | | | |
| 2400845 | GOMEZ GARCIA,MARANGELI | Address on file | | | | | |
| 2415024 | GOMEZ GOMEZ,MILDRED | Address on file | | | | | |
| 2406662 | GOMEZ GONZALEZ,NORMA I | Address on file | | | | | |
| 2411238 | GOMEZ JIMENEZ,MARIA L | Address on file | | | | | |
| 2401028 | GOMEZ JUARBE,ULPIANA | Address on file | | | | | |
| 2403231 | GOMEZ LAZU,ANTONIA | Address on file | | | | | |
| 2408299 | GOMEZ LOPEZ,LOURDES H | Address on file | | | | | |
| 2408400 | GOMEZ LOZADA,TERESA | Address on file | | | | | |
| 2417072 | GOMEZ LUGO,NELLYS | Address on file | | | | | |
| 2413987 | GOMEZ MARQUEZ,NORMA | Address on file | | | | | |
| 2404711 | GOMEZ MARQUEZ,WILLIAM | Address on file | | | | | |
| 2403080 | GOMEZ MARRERO,GLADYS | Address on file | | | | | |
| 2409591 | GOMEZ MARTINEZ,ARACELIS | Address on file | | | | | |
| 2414473 | GOMEZ MARTINEZ,MARIA M | Address on file | | | | | |
| 2403049 | GOMEZ MONTALVO,NOELIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 163 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567072 | GOMEZ MORALES,HILDA L | Address on file | | | | | |
| 2419741 | GOMEZ MORALES,MARIA DE LOS A | Address on file | | | | | |
| 2411682 | GOMEZ MUNOZ,OSCAR | Address on file | | | | | |
| 2416635 | GOMEZ ORTIZ,ISABEL M | Address on file | | | | | |
| 2420831 | GOMEZ ORTIZ,RAQUEL | Address on file | | | | | |
| 2421544 | GOMEZ PABON,CARMEN DE L | Address on file | | | | | |
| 2417606 | GOMEZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2409840 | GOMEZ PEREZ,RUTH D | Address on file | | | | | |
| 2421445 | GOMEZ RAMOS,NORMA I | Address on file | | | | | |
| 2402302 | GOMEZ RIVERA,MARTA E | Address on file | | | | | |
| 2400571 | GOMEZ RODRIGUEZ,IRIS | Address on file | | | | | |
| 2419540 | GOMEZ RODRIGUEZ,JACQUELINE | Address on file | | | | | |
| 2412395 | GOMEZ RODRIGUEZ,LILLIAM M | Address on file | | | | | |
| 2416694 | GOMEZ ROSARIO,ARNALDO | Address on file | | | | | |
| 2422725 | GOMEZ ROSARIO,NANCY | Address on file | | | | | |
| 2402066 | GOMEZ SANCHEZ,PEDRO J | Address on file | | | | | |
| 2405930 | GOMEZ SANTIAGO,DIGNA I | Address on file | | | | | |
| 2415772 | GOMEZ SIERRA,DORCAS | Address on file | | | | | |
| 2403150 | GOMEZ SOLIS,ZYLKIA | Address on file | | | | | |
| 2405418 | GOMEZ TOMASINI,GABRIEL | Address on file | | | | | |
| 2403384 | GOMEZ TOMASINI,MARIA T | Address on file | | | | | |
| 2412496 | GOMEZ TORRES,MARIA I | Address on file | | | | | |
| 2419563 | GOMEZ VAZQUEZ,ARMINDA | Address on file | | | | | |
| 2420833 | GOMEZ VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2418294 | GOMEZ VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2422499 | GOMEZ VEGA,LUIS R | Address on file | | | | | |
| 2418691 | GOMEZ VELAZQUEZ,SERGIO | Address on file | | | | | |
| 2421884 | GOMEZ VELEZ,AURORA | Address on file | | | | | |
| 2418710 | GOMEZ VEULENS,ISIS | Address on file | | | | | |
| 2401066 | GOMEZ ZAYAS,MARIA DE LOS A | Address on file | | | | | |
| 2414307 | GONEM MARTINEZ,ALBERTO | Address on file | | | | | |
| 2416243 | GONEM MARTINEZ,NANCY | Address on file | | | | | |
| 2400154 | GONEZ POMALES,LUZ M | Address on file | | | | | |
| 2418438 | GONGON RAMOS,MATILDE I | Address on file | | | | | |
| 2400095 | GONZAGUE CUEVAS,MARIA J | Address on file | | | | | |
| 2411680 | GONZAGUE NAPOLEONI,NYDIA DEL C | Address on file | | | | | |
| 2414716 | GONZALEZ SEPULVEDA,CARLOS | Address on file | | | | | |
| 2408714 | GONZALEZ ABREU,DORA T | Address on file | | | | | |
| 2414784 | GONZALEZ ABREU,EVELYN | Address on file | | | | | |
| 2409526 | GONZALEZ ACEVEDO,ISMAEL | Address on file | | | | | |
| 2414227 | GONZALEZ ACEVEDO,OLGA | Address on file | | | | | |
| 2407212 | GONZALEZ ACEVEDO,SYLVIA | Address on file | | | | | |
| 2410332 | GONZALEZ ACOSTA,MILADDYS | Address on file | | | | | |
| 2409495 | GONZALEZ AGOSTO,GILBERTO | Address on file | | | | | |
| 2400797 | GONZALEZ ALAMO,NILSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400472 | GONZALEZ ALAYON,OLGA M | Address on file | | | | | |
| 2400912 | GONZALEZ ALGARIN,CARMEN I | Address on file | | | | | |
| 2420427 | GONZALEZ ALMODOVAR,LUIS R | Address on file | | | | | |
| 2421306 | GONZALEZ ALVAREZ,ELSA | Address on file | | | | | |
| 2415598 | GONZALEZ ALVAREZ,IXAIDA DE L | Address on file | | | | | |
| 2403213 | GONZALEZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2402442 | GONZALEZ AMADOR,ALBA N | Address on file | | | | | |
| 2402420 | GONZALEZ ANDALUZ,TIRSA M | Address on file | | | | | |
| 2401525 | GONZALEZ ANTONI,RAFAELA | Address on file | | | | | |
| 2404124 | GONZALEZ APONTE,ADA | Address on file | | | | | |
| 2401797 | GONZALEZ APONTE,SILVINA | Address on file | | | | | |
| 2401613 | GONZALEZ ARCE,CAROL | Address on file | | | | | |
| 2400076 | GONZALEZ ARCE,MARGARITA | Address on file | | | | | |
| 2415806 | GONZALEZ ARIAS,MARIA DE L | Address on file | | | | | |
| 2406876 | GONZALEZ AROCHO,AWILDA | Address on file | | | | | |
| 2415769 | GONZALEZ AROCHO,ERMITANIO | Address on file | | | | | |
| 2418067 | GONZALEZ AVILA,NOEMI | Address on file | | | | | |
| 2400546 | GONZALEZ AVILES,AUREA | Address on file | | | | | |
| 2422544 | GONZALEZ AVILES,DAISY | Address on file | | | | | |
| 2402869 | GONZALEZ AVILES,IRIS M. | Address on file | | | | | |
| 2404795 | GONZALEZ AVILES,LUIS E | Address on file | | | | | |
| 2417735 | GONZALEZ AVILES,MAYRA I | Address on file | | | | | |
| 2406595 | GONZALEZ AVILES,MIGUELINA | Address on file | | | | | |
| 2412146 | GONZALEZ AVILES,NELLY E | Address on file | | | | | |
| 2402734 | GONZALEZ AVILES,NORMA I | Address on file | | | | | |
| 2417064 | GONZALEZ AYALA,EDDIE | Address on file | | | | | |
| 2402187 | GONZALEZ BABILONIA,MIGDALIA | Address on file | | | | | |
| 2423071 | GONZALEZ BACETY,NICSI M | Address on file | | | | | |
| 2419267 | GONZALEZ BARRETO,MARGARITA | Address on file | | | | | |
| 2418350 | GONZALEZ BARRIOS,NOEMI J | Address on file | | | | | |
| 2419531 | GONZALEZ BENCEBI,VIOLETA | Address on file | | | | | |
| 2420948 | GONZALEZ BENIQUE,MERCEDES | Address on file | | | | | |
| 2406657 | GONZALEZ BENITEZ,ESTHER | Address on file | | | | | |
| 2412429 | GONZALEZ BERRIOS,ELBA R | Address on file | | | | | |
| 2416641 | GONZALEZ BETANCOURT,EVELYN | Address on file | | | | | |
| 2403637 | GONZALEZ BIRRIEL,CARMEN I | Address on file | | | | | |
| 2404201 | GONZALEZ BOLET,NIXA M | Address on file | | | | | |
| 2408331 | GONZALEZ BONILLA,DAISY | Address on file | | | | | |
| 2403203 | GONZALEZ BONILLA,DAVID | Address on file | | | | | |
| 2410215 | GONZALEZ BONILLA,HECTOR R | Address on file | | | | | |
| 2422533 | GONZALEZ BORGES,CARMEN I | Address on file | | | | | |
| 2411372 | GONZALEZ BORGES,RAMONA | Address on file | | | | | |
| 2422836 | GONZALEZ BORRERO,JUANITA | Address on file | | | | | |
| 2408556 | GONZALEZ BURGOS,ANABEL | Address on file | | | | | |
| 2402170 | GONZALEZ CABAN,CONCEPCION | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400770 | GONZALEZ CABAN,GLORIA E. | Address on file | | | | | |
| 2404207 | GONZALEZ CABAN,MARIA DE LOS A | Address on file | | | | | |
| 2417317 | GONZALEZ CABAN,NOEMI | Address on file | | | | | |
| 2410210 | GONZALEZ CACERES,RAUL E | Address on file | | | | | |
| 2400497 | GONZALEZ CALDERON,LIZETTE | Address on file | | | | | |
| 2410887 | GONZALEZ CALDERON,MARITZA | Address on file | | | | | |
| 2414398 | GONZALEZ CAMACHO,BARBARA | Address on file | | | | | |
| 2413863 | GONZALEZ CAMACHO,IRIS D | Address on file | | | | | |
| 2415737 | GONZALEZ CAMACHO,MAYRA E | Address on file | | | | | |
| 2413594 | GONZALEZ CANCEL,CLARA | Address on file | | | | | |
| 2417792 | GONZALEZ CARMONA,LUZ M | Address on file | | | | | |
| 2407676 | GONZALEZ CARRASQUILLO,GLORIA M | Address on file | | | | | |
| 2401894 | GONZALEZ CARRION,RAQUEL | Address on file | | | | | |
| 2411792 | GONZALEZ CASTILLO,HILEANA | Address on file | | | | | |
| 2412938 | GONZALEZ CASTRO,EDWIN | Address on file | | | | | |
| 2403099 | GONZALEZ CASTRO,HORTENSIA | Address on file | | | | | |
| 2411924 | GONZALEZ CASTRO,LUCILA | Address on file | | | | | |
| 2403073 | GONZALEZ CHACON,LUZ I | Address on file | | | | | |
| 2412194 | GONZALEZ CINTRON,DALYS O | Address on file | | | | | |
| 2413847 | GONZALEZ CINTRON,MARTA | Address on file | | | | | |
| 2400176 | GONZALEZ CLAUDIO,JUAN | Address on file | | | | | |
| 2412256 | GONZALEZ COBIAN,MARGARITA I | Address on file | | | | | |
| 2413897 | GONZALEZ COLLAZO,LUZ N | Address on file | | | | | |
| 2417849 | GONZALEZ COLLAZO,MARIA I | Address on file | | | | | |
| 2411435 | GONZALEZ COLON,CARMENCITA | Address on file | | | | | |
| 2399868 | GONZALEZ COLON,ELBA Z | Address on file | | | | | |
| 2415653 | GONZALEZ COLON,JACINTA | Address on file | | | | | |
| 2408354 | GONZALEZ COLON,JOANNE | Address on file | | | | | |
| 2402497 | GONZALEZ COLON,JUANITA | Address on file | | | | | |
| 2404776 | GONZALEZ COLON,LUZ S | Address on file | | | | | |
| 2422255 | GONZALEZ COLON,RAUL | Address on file | | | | | |
| 2416665 | GONZALEZ COMAS,MONSERRATE | Address on file | | | | | |
| 2409144 | GONZALEZ CONCEPCION,JEANNETTE | Address on file | | | | | |
| 2407928 | GONZALEZ CONTRERAS,MIRIAM | Address on file | | | | | |
| 2422828 | GONZALEZ CORDERO,AIDA E | Address on file | | | | | |
| 2401618 | GONZALEZ CORDERO,AIDA M. | Address on file | | | | | |
| 2412878 | GONZALEZ CORDERO,EDWIN | Address on file | | | | | |
| 2416570 | GONZALEZ CORDERO,JANET | Address on file | | | | | |
| 2409348 | GONZALEZ CORDERO,MARIA M | Address on file | | | | | |
| 2408831 | GONZALEZ CORDERO,MARISOL | Address on file | | | | | |
| 2408814 | GONZALEZ CORDOVA,ANA L | Address on file | | | | | |
| 2416274 | GONZALEZ CORTES,ANGELA | Address on file | | | | | |
| 2419071 | GONZALEZ COTTO,MARIA L | Address on file | | | | | |
| 2408066 | GONZALEZ CRESPO,AMELIA | Address on file | | | | | |
| 2403206 | GONZALEZ CRESPO,ELSA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403702 | GONZALEZ CRESPO,PASCUAL | Address on file | | | | | |
| 2406220 | GONZALEZ CRUZ,CARMEN M | Address on file | | | | | |
| 2403709 | GONZALEZ CRUZ,DAISY | Address on file | | | | | |
| 2404011 | GONZALEZ CRUZ,FRANCISCA | Address on file | | | | | |
| 2405142 | GONZALEZ CRUZ,INES | Address on file | | | | | |
| 2400213 | GONZALEZ CRUZ,JUANA M | Address on file | | | | | |
| 2422906 | GONZALEZ CRUZ,ROSA DE LOS A | Address on file | | | | | |
| 2400743 | GONZALEZ CRUZ,SAMUEL | Address on file | | | | | |
| 2401851 | GONZALEZ CRUZ,SONIA | Address on file | | | | | |
| 2405106 | GONZALEZ CRUZ,ZEREIDA | Address on file | | | | | |
| 2413947 | GONZALEZ CUBERO,AGENOL | Address on file | | | | | |
| 2418050 | GONZALEZ CUEVAS,CARMEN E | Address on file | | | | | |
| 2415566 | GONZALEZ CUEVAS,DIGNA N | Address on file | | | | | |
| 2404624 | GONZALEZ CUEVAS,JUAN G | Address on file | | | | | |
| 2414217 | GONZALEZ CUMBA,EVELYN M | Address on file | | | | | |
| 2399965 | GONZALEZ DE COLON,CARMEN J | Address on file | | | | | |
| 2402662 | GONZALEZ DE JESUS,ABRAHAM | Address on file | | | | | |
| 2414850 | GONZALEZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2417648 | GONZALEZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2422863 | GONZALEZ DE LA CRUZ,CARMEN M | Address on file | | | | | |
| 2401141 | GONZALEZ DE LA ROSA,MARIA A | Address on file | | | | | |
| 2417835 | GONZALEZ DE LEON,GERMAN | Address on file | | | | | |
| 2419429 | GONZALEZ DEL RIO,AIDA L | Address on file | | | | | |
| 2411689 | GONZALEZ DEL RIO,RAQUEL | Address on file | | | | | |
| 2422338 | GONZALEZ DEL VALLE,GERARDO | Address on file | | | | | |
| 2417709 | GONZALEZ DEL VALLE,ISABEL | Address on file | | | | | |
| 2406268 | GONZALEZ DELGADO,GERARDO | Address on file | | | | | |
| 2419641 | GONZALEZ DELGADO,GLORIA L | Address on file | | | | | |
| 2411503 | GONZALEZ DELGADO,IRIS M | Address on file | | | | | |
| 2421833 | GONZALEZ DIANA,LUZ M | Address on file | | | | | |
| 2402298 | GONZALEZ DIAZ,CARMEN B | Address on file | | | | | |
| 2422858 | GONZALEZ DIAZ,CARMEN M | Address on file | | | | | |
| 2400952 | GONZALEZ DIAZ,JOSE | Address on file | | | | | |
| 2402955 | GONZALEZ DIAZ,MARIA | Address on file | | | | | |
| 2410502 | GONZALEZ DIAZ,MAYDA | Address on file | | | | | |
| 2409555 | GONZALEZ DIAZ,PAPO | Address on file | | | | | |
| 2419574 | GONZALEZ DIAZ,ROSA A | Address on file | | | | | |
| 2415011 | GONZALEZ DIAZ,SANDRA | Address on file | | | | | |
| 2413581 | GONZALEZ DIAZ,ZEUS C | Address on file | | | | | |
| 2420388 | GONZALEZ ESTEVEZ,FRANCIA | Address on file | | | | | |
| 2420878 | GONZALEZ FELICIANO,ROSARIO | Address on file | | | | | |
| 2400951 | GONZALEZ FERDEZ,AGUSTIN | Address on file | | | | | |
| 2422208 | GONZALEZ FERNANDEZ,MAGIE | Address on file | | | | | |
| 2411615 | GONZALEZ FIGUEROA,ALBERTO | Address on file | | | | | |
| 2400721 | GONZALEZ FIGUEROA,ANTONIO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414921 | GONZALEZ FIGUEROA,CARMEN M | Address on file | | | | | |
| 2400227 | GONZALEZ FIGUEROA,MARGARITA | Address on file | | | | | |
| 2410707 | GONZALEZ FIGUEROA,MARIA | Address on file | | | | | |
| 2421571 | GONZALEZ FIGUEROA,MARIA J | Address on file | | | | | |
| 2406100 | GONZALEZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2420133 | GONZALEZ FLORES,BRUNILDA | Address on file | | | | | |
| 2401931 | GONZALEZ FLORES,ROSA | Address on file | | | | | |
| 2404907 | GONZALEZ FONTANEZ,MARILU | Address on file | | | | | |
| 2413552 | GONZALEZ FOSTER,LISBETH | Address on file | | | | | |
| 2405016 | GONZALEZ FRATICELLI,EDGAR S | Address on file | | | | | |
| 2401312 | GONZALEZ FRES,NANCY | Address on file | | | | | |
| 2414756 | GONZALEZ FRES,WANDA | Address on file | | | | | |
| 2409730 | GONZALEZ FUENTES,ANA I | Address on file | | | | | |
| 2405336 | GONZALEZ FUENTES,ROSA L | Address on file | | | | | |
| 2413094 | GONZALEZ FUENTES,SONIA L | Address on file | | | | | |
| 2420952 | GONZALEZ GARCIA,CARMEN M | Address on file | | | | | |
| 2408651 | GONZALEZ GARCIA,CEFERINO | Address on file | | | | | |
| 2402268 | GONZALEZ GARCIA,JOSE F | Address on file | | | | | |
| 2403976 | GONZALEZ GARCIA,LESBIA M | Address on file | | | | | |
| 2408205 | GONZALEZ GARCIA,LUZ G | Address on file | | | | | |
| 2417506 | GONZALEZ GARCIA,MARIA D | Address on file | | | | | |
| 2406720 | GONZALEZ GARCIA,MYRTA L | Address on file | | | | | |
| 2411049 | GONZALEZ GARCIA,ZAIDA N | Address on file | | | | | |
| 2418314 | GONZALEZ GASPAR,MARISSA | Address on file | | | | | |
| 2414658 | GONZALEZ GAVILLAN,EVA | Address on file | | | | | |
| 2418709 | GONZALEZ GILBES,JOSE A | Address on file | | | | | |
| 2409476 | GONZALEZ GIRANTE,CARMEN A | Address on file | | | | | |
| 2410109 | GONZALEZ GOMEZ,ALFREDO | Address on file | | | | | |
| 2411137 | GONZALEZ GONZALEZ,ANA L | Address on file | | | | | |
| 2423139 | GONZALEZ GONZALEZ,CARMEN I | Address on file | | | | | |
| 2411810 | GONZALEZ GONZALEZ,CARMEN J | Address on file | | | | | |
| 2406478 | GONZALEZ GONZALEZ,CARMEN S | Address on file | | | | | |
| 2407747 | GONZALEZ GONZALEZ,DANIEL | Address on file | | | | | |
| 2409912 | GONZALEZ GONZALEZ,EILEEN D | Address on file | | | | | |
| 2412384 | GONZALEZ GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2415696 | GONZALEZ GONZALEZ,EUMABEL | Address on file | | | | | |
| 2406627 | GONZALEZ GONZALEZ,FELICITA | Address on file | | | | | |
| 2413757 | GONZALEZ GONZALEZ,FELICITA | Address on file | | | | | |
| 2417463 | GONZALEZ GONZALEZ,GUILLERMINA | Address on file | | | | | |
| 2417969 | GONZALEZ GONZALEZ,HERIBERTO | Address on file | | | | | |
| 2410028 | GONZALEZ GONZALEZ,JORGE | Address on file | | | | | |
| 2416207 | GONZALEZ GONZALEZ,JULIE | Address on file | | | | | |
| 2406189 | GONZALEZ GONZALEZ,LOIDA E | Address on file | | | | | |
| 2413360 | GONZALEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2410008 | GONZALEZ GONZALEZ,MAGALI | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402658 | GONZALEZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2408313 | GONZALEZ GONZALEZ,MARIA D | Address on file | | | | | |
| 2418131 | GONZALEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2403366 | GONZALEZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2403594 | GONZALEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2408337 | GONZALEZ GONZALEZ,MARIA V | Address on file | | | | | |
| 2402889 | GONZALEZ GONZALEZ,MARTA | Address on file | | | | | |
| 2405265 | GONZALEZ GONZALEZ,MARY C | Address on file | | | | | |
| 2401916 | GONZALEZ GONZALEZ,MIRTA I | Address on file | | | | | |
| 2399867 | GONZALEZ GONZALEZ,NEREIDA | Address on file | | | | | |
| 2409675 | GONZALEZ GONZALEZ,NIMIA | Address on file | | | | | |
| 2410135 | GONZALEZ GONZALEZ,OLGA | Address on file | | | | | |
| 2406568 | GONZALEZ GONZALEZ,REYNALDO | Address on file | | | | | |
| 2405054 | GONZALEZ GONZALEZ,WANDA I | Address on file | | | | | |
| 2406901 | GONZALEZ GONZALEZ,WILFREDO | Address on file | | | | | |
| 2419912 | GONZALEZ GRANADOS,MIGDALIA | Address on file | | | | | |
| 2401065 | GONZALEZ GUADALUPE,DEBBIE R | Address on file | | | | | |
| 2412180 | GONZALEZ GUASCH,NYDSIA M | Address on file | | | | | |
| 2411897 | GONZALEZ GUZMAN,CARMEN M | Address on file | | | | | |
| 2416039 | GONZALEZ GUZMAN,EDNA E | Address on file | | | | | |
| 2423027 | GONZALEZ GUZMAN,JOSE A | Address on file | | | | | |
| 2401973 | GONZALEZ GUZMAN,JULIO E | Address on file | | | | | |
| 2412286 | GONZALEZ GUZMAN,MIRIAM R | Address on file | | | | | |
| 2405296 | GONZALEZ HERNANDEZ,AIDA | Address on file | | | | | |
| 2415152 | GONZALEZ HERNANDEZ,ANA M | Address on file | | | | | |
| 2414639 | GONZALEZ HERNANDEZ,ANTONIO | Address on file | | | | | |
| 2409686 | GONZALEZ HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2418740 | GONZALEZ HERNANDEZ,CLARIBEL | Address on file | | | | | |
| 2413880 | GONZALEZ HERNANDEZ,LOURDES | Address on file | | | | | |
| 2412421 | GONZALEZ HERNANDEZ,LUZ C | Address on file | | | | | |
| 2400670 | GONZALEZ HERNANDEZ,REBECCA | Address on file | | | | | |
| 2408890 | GONZALEZ HERNANDEZ,ROQUE | Address on file | | | | | |
| 2416257 | GONZALEZ HERNANDEZ,RUTH M | Address on file | | | | | |
| 2422117 | GONZALEZ HERNANDEZ,SOL A | Address on file | | | | | |
| 2413101 | GONZALEZ HERNANDEZ,SUSANA | Address on file | | | | | |
| 2422168 | GONZALEZ HERNANDEZ,WILSON | Address on file | | | | | |
| 2411593 | GONZALEZ HERRERA,EVELYN | Address on file | | | | | |
| 2412984 | GONZALEZ HILERIO,SONIA I | Address on file | | | | | |
| 2415966 | GONZALEZ IGLESIAS,JANET | Address on file | | | | | |
| 2400084 | GONZALEZ ILLAS,CARMEN | Address on file | | | | | |
| 2411239 | GONZALEZ INGLES,LUIS E | Address on file | | | | | |
| 2414981 | GONZALEZ IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2400321 | GONZALEZ IRIZARRY,MIRIAM | Address on file | | | | | |
| 2411755 | GONZALEZ IRIZARRY,NAIDA M | Address on file | | | | | |
| 2416921 | GONZALEZ JAIMAN,JUSTINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405653 | GONZALEZ JIMENEZ,FRANCISCO | Address on file | | | | | |
| 2404007 | GONZALEZ JIMENEZ,JOSE M | Address on file | | | | | |
| 2423036 | GONZALEZ JIMENEZ,NIDIAN D | Address on file | | | | | |
| 2414852 | GONZALEZ JUARBE,MARIA M | Address on file | | | | | |
| 2417554 | GONZALEZ LAGUNA,TERESITA DE L | Address on file | | | | | |
| 2413665 | GONZALEZ LASSALLE,WANDA | Address on file | | | | | |
| 2405272 | GONZALEZ LATORRE,LUIS A | Address on file | | | | | |
| 2411908 | GONZALEZ LEBRON,RICHARD | Address on file | | | | | |
| 2406624 | GONZALEZ LEON,EFRAIN | Address on file | | | | | |
| 2404372 | GONZALEZ LLANES,CARMEN L | Address on file | | | | | |
| 2407099 | GONZALEZ LOPERENA,CARMEN M | Address on file | | | | | |
| 2412515 | GONZALEZ LOPEZ,AIDA L | Address on file | | | | | |
| 2406998 | GONZALEZ LOPEZ,EDDIE E | Address on file | | | | | |
| 2416569 | GONZALEZ LOPEZ,ELIA H. | Address on file | | | | | |
| 2413823 | GONZALEZ LOPEZ,EUGENIO | Address on file | | | | | |
| 2407305 | GONZALEZ LOPEZ,GLORIA M | Address on file | | | | | |
| 2410505 | GONZALEZ LOPEZ,IRMA E | Address on file | | | | | |
| 2402427 | GONZALEZ LOPEZ,ISMAEL | Address on file | | | | | |
| 2400596 | GONZALEZ LOPEZ,JOSE A | Address on file | | | | | |
| 2407617 | GONZALEZ LOPEZ,MARIA I | Address on file | | | | | |
| 2405025 | GONZALEZ LOPEZ,MERCEDES | Address on file | | | | | |
| 2421416 | GONZALEZ LOPEZ,MINERVA | Address on file | | | | | |
| 2411456 | GONZALEZ LOPEZ,NOLVA J | Address on file | | | | | |
| 2402422 | GONZALEZ LOPEZ,ROSA H | Address on file | | | | | |
| 2413949 | GONZALEZ LOPEZ,SYLVIA | Address on file | | | | | |
| 2567053 | GONZALEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2414232 | GONZALEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2400046 | GONZALEZ LUGO,DORIS | Address on file | | | | | |
| 2411788 | GONZALEZ LUGO,GLORIA E | Address on file | | | | | |
| 2410991 | GONZALEZ LUGO,RAMON | Address on file | | | | | |
| 2405582 | GONZALEZ MALAVE,ESTHER | Address on file | | | | | |
| 2415593 | GONZALEZ MALDONADO,ADRIANA | Address on file | | | | | |
| 2407538 | GONZALEZ MALDONADO,MARIA L | Address on file | | | | | |
| 2423110 | GONZALEZ MALDONADO,NAYDA M | Address on file | | | | | |
| 2414758 | GONZALEZ MALDONADO,NILDA | Address on file | | | | | |
| 2421448 | GONZALEZ MALDONADO,XANDRA R | Address on file | | | | | |
| 2408070 | GONZALEZ MARCIAL,IVETTE | Address on file | | | | | |
| 2421843 | GONZALEZ MARENGO,DAVID | Address on file | | | | | |
| 2406296 | GONZALEZ MARIN,GISELDA | Address on file | | | | | |
| 2411448 | GONZALEZ MARRERO,CECILIA V | Address on file | | | | | |
| 2403892 | GONZALEZ MARRERO,HAYDEE V | Address on file | | | | | |
| 2411296 | GONZALEZ MARRERO,VIRGINIA | Address on file | | | | | |
| 2410158 | GONZALEZ MARTINEZ,AIXA | Address on file | | | | | |
| 2422796 | GONZALEZ MARTINEZ,ELISA E | Address on file | | | | | |
| 2410479 | GONZALEZ MARTINEZ,IVETTE M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419026 | GONZALEZ MARTINEZ,JOSE L | Address on file | | | | | |
| 2419394 | GONZALEZ MARTINEZ,MARIANELA | Address on file | | | | | |
| 2413318 | GONZALEZ MARTINEZ,NANCY E | Address on file | | | | | |
| 2404438 | GONZALEZ MATOS,BRUNILDA | Address on file | | | | | |
| 2420277 | GONZALEZ MATTA,IVETTE | Address on file | | | | | |
| 2400624 | GONZALEZ MAYSONET,MIGUEL A | Address on file | | | | | |
| 2413075 | GONZALEZ MAYSONET,MYRIAM | Address on file | | | | | |
| 2407168 | GONZALEZ MEDINA,MARIANO | Address on file | | | | | |
| 2402355 | GONZALEZ MELECIO,MARIA I | Address on file | | | | | |
| 2403185 | GONZALEZ MELENDEZ,JAVIER E | Address on file | | | | | |
| 2416801 | GONZALEZ MELENDEZ,ZAIDA E | Address on file | | | | | |
| 2400380 | GONZALEZ MENDEZ,CARMEN L | Address on file | | | | | |
| 2403456 | GONZALEZ MENDEZ,IRIS M | Address on file | | | | | |
| 2419523 | GONZALEZ MENDEZ,MIRTA R | Address on file | | | | | |
| 2418247 | GONZALEZ MENDOZA,LESLIE | Address on file | | | | | |
| 2409286 | GONZALEZ MERCADO,ELIZABETH | Address on file | | | | | |
| 2421055 | GONZALEZ MERCADO,MAGDA | Address on file | | | | | |
| 2405586 | GONZALEZ MERCADO,NIDIA | Address on file | | | | | |
| 2423087 | GONZALEZ MERCADO,PEDRO | Address on file | | | | | |
| 2417319 | GONZALEZ MERCADO,SANTA C | Address on file | | | | | |
| 2408654 | GONZALEZ MILLAN,LUIS A | Address on file | | | | | |
| 2408226 | GONZALEZ MOLINA,GILBERTO | Address on file | | | | | |
| 2410182 | GONZALEZ MOLINA,NANCY I | Address on file | | | | | |
| 2416770 | GONZALEZ MONTALVO,NYLMA I | Address on file | | | | | |
| 2420077 | GONZALEZ MONTANEZ,GLADYS | Address on file | | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | Address on file | | | | | |
| 2404089 | GONZALEZ MONTESINO,LUZ | Address on file | | | | | |
| 2414448 | GONZALEZ MORA,VIVIAN S | Address on file | | | | | |
| 2415317 | GONZALEZ MORALES,ANGEL | Address on file | | | | | |
| 2402293 | GONZALEZ MORALES,JUDITH | Address on file | | | | | |
| 2412896 | GONZALEZ MORALES,MARIA M | Address on file | | | | | |
| 2406417 | GONZALEZ MORENO,ORLANDO | Address on file | | | | | |
| 2413140 | GONZALEZ MORENO,WALTER | Address on file | | | | | |
| 2419486 | GONZALEZ MUNGUIA,BERTA G | Address on file | | | | | |
| 2417269 | GONZALEZ NAZARIO,CARMEN E | Address on file | | | | | |
| 2400438 | GONZALEZ NEGRON,CARMEN R | Address on file | | | | | |
| 2409552 | GONZALEZ NEGRON,MIRIAM | Address on file | | | | | |
| 2415680 | GONZALEZ NIEVES,ALFREDO | Address on file | | | | | |
| 2421432 | GONZALEZ NIEVES,ANA A | Address on file | | | | | |
| 2402005 | GONZALEZ NIEVES,BLANCA L | Address on file | | | | | |
| 2402144 | GONZALEZ NIEVES,ELBA N | Address on file | | | | | |
| 2404586 | GONZALEZ NIEVES,GUDELIA | Address on file | | | | | |
| 2416425 | GONZALEZ NIEVES,LIZETTE | Address on file | | | | | |
| 2415092 | GONZALEZ NIEVES,MARIBEL | Address on file | | | | | |
| 2407325 | GONZALEZ NIEVES,ROSALINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411097 | GONZALEZ NIEVES,ROSALINDA | Address on file | | | | | |
| 2402743 | GONZALEZ NIEVES,SARAH A | Address on file | | | | | |
| 2403774 | GONZALEZ NUNEZ,CARMEN S | Address on file | | | | | |
| 2406170 | GONZALEZ OCASIO,MOISES | Address on file | | | | | |
| 2409197 | GONZALEZ OCASIO,SONIA N | Address on file | | | | | |
| 2423189 | GONZALEZ OLIVO,JOSE M | Address on file | | | | | |
| 2421253 | GONZALEZ OLIVO,LUZ | Address on file | | | | | |
| 2404637 | GONZALEZ OLMO,NELIDA | Address on file | | | | | |
| 2409383 | GONZALEZ OLMO,PABLO | Address on file | | | | | |
| 2420690 | GONZALEZ ORTIZ,CARLOS | Address on file | | | | | |
| 2405176 | GONZALEZ ORTIZ,DORIS | Address on file | | | | | |
| 2411073 | GONZALEZ ORTIZ,ELBA | Address on file | | | | | |
| 2414499 | GONZALEZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2415147 | GONZALEZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2411898 | GONZALEZ ORTIZ,JOSE L | Address on file | | | | | |
| 2420800 | GONZALEZ ORTIZ,LILLIAM | Address on file | | | | | |
| 2421026 | GONZALEZ ORTIZ,MANUEL | Address on file | | | | | |
| 2405714 | GONZALEZ ORTIZ,MARIA L | Address on file | | | | | |
| 2412130 | GONZALEZ ORTIZ,MILTON D | Address on file | | | | | |
| 2406215 | GONZALEZ ORTIZ,RUTH I | Address on file | | | | | |
| 2407514 | GONZALEZ ORTIZ,ZENAIDA | Address on file | | | | | |
| 2415970 | GONZALEZ PADILLA,ALTAGRACIA | Address on file | | | | | |
| 2405911 | GONZALEZ PADILLA,ANGEL M | Address on file | | | | | |
| 2413382 | GONZALEZ PADILLA,DOLORES | Address on file | | | | | |
| 2421154 | GONZALEZ PADIN,CARMEN D | Address on file | | | | | |
| 2413818 | GONZALEZ PADIN,EVA I | Address on file | | | | | |
| 2407439 | GONZALEZ PAGAN,CHARLIE W | Address on file | | | | | |
| 2400308 | GONZALEZ PANTOJA,MERCEDES | Address on file | | | | | |
| 2407227 | GONZALEZ PASARELL,DAISY M | Address on file | | | | | |
| 2404296 | GONZALEZ PASCUAL,CARMEN H | Address on file | | | | | |
| 2422598 | GONZALEZ PAZ,MARITZA S | Address on file | | | | | |
| 2403135 | GONZALEZ PEDROGO,CARMEN M | Address on file | | | | | |
| 2411931 | GONZALEZ PENA,HECTOR A | Address on file | | | | | |
| 2408597 | GONZALEZ PEREZ,ENEIDA M | Address on file | | | | | |
| 2409719 | GONZALEZ PEREZ,JEANETTE | Address on file | | | | | |
| 2403869 | GONZALEZ PEREZ,JOSE A | Address on file | | | | | |
| 2405918 | GONZALEZ PEREZ,JOSE D | Address on file | | | | | |
| 2414498 | GONZALEZ PEREZ,LEONOR | Address on file | | | | | |
| 2408277 | GONZALEZ PEREZ,MAGALY | Address on file | | | | | |
| 2413864 | GONZALEZ PEREZ,MARIA M | Address on file | | | | | |
| 2407635 | GONZALEZ PEREZ,MARISSA | Address on file | | | | | |
| 2416872 | GONZALEZ PEREZ,MELBA A. | Address on file | | | | | |
| 2409755 | GONZALEZ PEREZ,MIGDALIA | Address on file | | | | | |
| 2405771 | GONZALEZ PEREZ,MILAGROS | Address on file | | | | | |
| 2410358 | GONZALEZ PEREZ,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407507 | GONZALEZ PEREZ,MINERVA | Address on file | | | | | |
| 2418566 | GONZALEZ PEREZ,NATALIA | Address on file | | | | | |
| 2421033 | GONZALEZ PEREZ,WILFREDO | Address on file | | | | | |
| 2419819 | GONZALEZ PEREZ,YOLANDA | Address on file | | | | | |
| 2405022 | GONZALEZ PICA,ANTONIO | Address on file | | | | | |
| 2410230 | GONZALEZ PINERO,LILLIAN | Address on file | | | | | |
| 2409777 | GONZALEZ PLAZA,PAULINA | Address on file | | | | | |
| 2417397 | GONZALEZ POLANCO,VIVIAN | Address on file | | | | | |
| 2414903 | GONZALEZ PRATTS,ANGELA | Address on file | | | | | |
| 2412178 | GONZALEZ PRATTS,RAUL | Address on file | | | | | |
| 2422362 | GONZALEZ PUMAREJO,DAVIS | Address on file | | | | | |
| 2413456 | GONZALEZ PUMAREJO,LILIAM I | Address on file | | | | | |
| 2422771 | GONZALEZ QUILES,BENJAMIN | Address on file | | | | | |
| 2419945 | GONZALEZ QUILES,CARMEN L | Address on file | | | | | |
| 2417013 | GONZALEZ QUILES,MYRNA I | Address on file | | | | | |
| 2418555 | GONZALEZ QUILES,NARDA | Address on file | | | | | |
| 2404625 | GONZALEZ QUILES,ZORAIDA | Address on file | | | | | |
| 2417095 | GONZALEZ QUINONES,ELIANA | Address on file | | | | | |
| 2404069 | GONZALEZ QUINONES,NOEL | Address on file | | | | | |
| 2410569 | GONZALEZ QUINTANA,DELIA | Address on file | | | | | |
| 2420122 | GONZALEZ RAIMUNDI,ANA D | Address on file | | | | | |
| 2411331 | GONZALEZ RAMIREZ,EDWIN | Address on file | | | | | |
| 2403530 | GONZALEZ RAMOS,ANA M | Address on file | | | | | |
| 2404500 | GONZALEZ RAMOS,EVELYN | Address on file | | | | | |
| 2407138 | GONZALEZ RAMOS,EVELYN | Address on file | | | | | |
| 2401455 | GONZALEZ RAMOS,GLADYS | Address on file | | | | | |
| 2400164 | GONZALEZ RAMOS,HILDA R | Address on file | | | | | |
| 2415154 | GONZALEZ RAMOS,JUAN R | Address on file | | | | | |
| 2416360 | GONZALEZ RAMOS,MARILU | Address on file | | | | | |
| 2408333 | GONZALEZ REYES,EDWIN | Address on file | | | | | |
| 2420250 | GONZALEZ REYES,ELSA L | Address on file | | | | | |
| 2406542 | GONZALEZ RIOS,LUZ T | Address on file | | | | | |
| 2407428 | GONZALEZ RIOS,SONIA | Address on file | | | | | |
| 2407170 | GONZALEZ RIVERA,ADA I | Address on file | | | | | |
| 2406610 | GONZALEZ RIVERA,AMY E | Address on file | | | | | |
| 2404705 | GONZALEZ RIVERA,ANA H | Address on file | | | | | |
| 2421141 | GONZALEZ RIVERA,ANGEL | Address on file | | | | | |
| 2415586 | GONZALEZ RIVERA,CARLOS A | Address on file | | | | | |
| 2410233 | GONZALEZ RIVERA,DEXTER | Address on file | | | | | |
| 2402077 | GONZALEZ RIVERA,ELSA | Address on file | | | | | |
| 2417069 | GONZALEZ RIVERA,ELSA M | Address on file | | | | | |
| 2407653 | GONZALEZ RIVERA,ENID M | Address on file | | | | | |
| 2412129 | GONZALEZ RIVERA,GLADYS | Address on file | | | | | |
| 2422434 | GONZALEZ RIVERA,HECTOR L | Address on file | | | | | |
| 2403788 | GONZALEZ RIVERA,HILDA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 173 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403981 | GONZALEZ RIVERA,JANET G | Address on file | | | | | |
| 2401622 | GONZALEZ RIVERA,JOSE I | Address on file | | | | | |
| 2407854 | GONZALEZ RIVERA,JOSE J | Address on file | | | | | |
| 2405578 | GONZALEZ RIVERA,JOSE M | Address on file | | | | | |
| 2404633 | GONZALEZ RIVERA,JUANA M | Address on file | | | | | |
| 2403323 | GONZALEZ RIVERA,JUDITH M | Address on file | | | | | |
| 2401647 | GONZALEZ RIVERA,LUZ P | Address on file | | | | | |
| 2409167 | GONZALEZ RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2422915 | GONZALEZ RIVERA,MARIA M | Address on file | | | | | |
| 2405427 | GONZALEZ RIVERA,MARIANA | Address on file | | | | | |
| 2408357 | GONZALEZ RIVERA,MARIBEL | Address on file | | | | | |
| 2403963 | GONZALEZ RIVERA,MIGDALIA | Address on file | | | | | |
| 2404277 | GONZALEZ RIVERA,MIRIAM | Address on file | | | | | |
| 2403932 | GONZALEZ RIVERA,MIRTA L | Address on file | | | | | |
| 2416310 | GONZALEZ RIVERA,NOEMI | Address on file | | | | | |
| 2401723 | GONZALEZ RIVERA,NORMA I. | Address on file | | | | | |
| 2420383 | GONZALEZ RIVERA,NYLSA M | Address on file | | | | | |
| 2411262 | GONZALEZ RIVERA,OLGA | Address on file | | | | | |
| 2411453 | GONZALEZ RIVERA,OLGA | Address on file | | | | | |
| 2421814 | GONZALEZ RIVERA,RAFAEL E | Address on file | | | | | |
| 2414326 | GONZALEZ RIVERA,RAMONITA | Address on file | | | | | |
| 2405419 | GONZALEZ RIVERA,ROSA E | Address on file | | | | | |
| 2411525 | GONZALEZ RIVERA,ROSA E | Address on file | | | | | |
| 2414929 | GONZALEZ RIVERA,SANDRA | Address on file | | | | | |
| 2409809 | GONZALEZ RIVERA,SARA | Address on file | | | | | |
| 2422488 | GONZALEZ RIVERA,SONIA I | Address on file | | | | | |
| 2407074 | GONZALEZ RIVERA,SYLMA M | Address on file | | | | | |
| 2401045 | GONZALEZ RIVERA,ZAIDA I | Address on file | | | | | |
| 2414197 | GONZALEZ RIVERA,ZORAIDA I | Address on file | | | | | |
| 2400826 | GONZALEZ ROBLES,SONIA | Address on file | | | | | |
| 2406376 | GONZALEZ RODRIGUEZ,ALBA | Address on file | | | | | |
| 2401865 | GONZALEZ RODRIGUEZ,ALMA I. | Address on file | | | | | |
| 2404784 | GONZALEZ RODRIGUEZ,AURORA | Address on file | | | | | |
| 2403810 | GONZALEZ RODRIGUEZ,BERTA | Address on file | | | | | |
| 2410123 | GONZALEZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2414616 | GONZALEZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2403259 | GONZALEZ RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2414365 | GONZALEZ RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2404783 | GONZALEZ RODRIGUEZ,GUILLERMINA | Address on file | | | | | |
| 2421529 | GONZALEZ RODRIGUEZ,ISMAEL | Address on file | | | | | |
| 2419682 | GONZALEZ RODRIGUEZ,LAUTHELIN | Address on file | | | | | |
| 2416628 | GONZALEZ RODRIGUEZ,LUIS M | Address on file | | | | | |
| 2421796 | GONZALEZ RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2401552 | GONZALEZ RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2422078 | GONZALEZ RODRIGUEZ,MARIA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 174 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413917 | GONZALEZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2418814 | GONZALEZ RODRIGUEZ,MARILUZ | Address on file | | | | | |
| 2405260 | GONZALEZ RODRIGUEZ,MARY L | Address on file | | | | | |
| 2401218 | GONZALEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2415929 | GONZALEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2410619 | GONZALEZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2420692 | GONZALEZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2406087 | GONZALEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2420805 | GONZALEZ RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2421446 | GONZALEZ RODRIGUEZ,TULIDANIA | Address on file | | | | | |
| 2414931 | GONZALEZ RODRIGUEZ,WALESKA | Address on file | | | | | |
| 2407291 | GONZALEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2415745 | GONZALEZ ROMAN,ADA I | Address on file | | | | | |
| 2405554 | GONZALEZ ROMAN,ALBERTO | Address on file | | | | | |
| 2413724 | GONZALEZ ROMAN,MARIA T | Address on file | | | | | |
| 2411284 | GONZALEZ ROMAN,WILLIAM | Address on file | | | | | |
| 2417743 | GONZALEZ ROMERO,EVELYN | Address on file | | | | | |
| 2415130 | GONZALEZ ROMERO,WALESKA | Address on file | | | | | |
| 2403279 | GONZALEZ ROSADO,FELICITA | Address on file | | | | | |
| 2423143 | GONZALEZ ROSADO,HAROLD | Address on file | | | | | |
| 2422013 | GONZALEZ ROSADO,JAVIER | Address on file | | | | | |
| 2409324 | GONZALEZ ROSADO,NATIVIDAD | Address on file | | | | | |
| 2418116 | GONZALEZ ROSARIO,MILAGROS | Address on file | | | | | |
| 2419473 | GONZALEZ ROSARIO,NANCY | Address on file | | | | | |
| 2420440 | GONZALEZ RUIZ,ADELAIDA | Address on file | | | | | |
| 2402958 | GONZALEZ RUIZ,ALFREDO | Address on file | | | | | |
| 2408521 | GONZALEZ RUIZ,CARLOS A | Address on file | | | | | |
| 2413409 | GONZALEZ RUIZ,CELY N | Address on file | | | | | |
| 2403100 | GONZALEZ RUIZ,DELIA A | Address on file | | | | | |
| 2422220 | GONZALEZ RUIZ,JANETTE | Address on file | | | | | |
| 2409951 | GONZALEZ RUIZ,MYRIAM | Address on file | | | | | |
| 2405206 | GONZALEZ RULLAN,ELAINE J | Address on file | | | | | |
| 2421625 | GONZALEZ SALAS,ELIEZER | Address on file | | | | | |
| 2412908 | GONZALEZ SALGADO,VIONNETTE | Address on file | | | | | |
| 2406134 | GONZALEZ SALTARES,CRIMILDA | Address on file | | | | | |
| 2413743 | GONZALEZ SANABRIA,BENITA | Address on file | | | | | |
| 2421729 | GONZALEZ SANCHEZ,ARNALDO | Address on file | | | | | |
| 2403410 | GONZALEZ SANCHEZ,CARMEN D | Address on file | | | | | |
| 2400008 | GONZALEZ SANCHEZ,DAISY | Address on file | | | | | |
| 2411511 | GONZALEZ SANCHEZ,FELICITA | Address on file | | | | | |
| 2410504 | GONZALEZ SANCHEZ,JUDITH | Address on file | | | | | |
| 2410459 | GONZALEZ SANCHEZ,LYDIA E | Address on file | | | | | |
| 2407965 | GONZALEZ SANCHEZ,MILDRED | Address on file | | | | | |
| 2414922 | GONZALEZ SANCHEZ,NAYDA | Address on file | | | | | |
| 2407119 | GONZALEZ SANCHEZ,RAMONA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413572 | GONZALEZ SANCHEZ,VILMA R | Address on file | | | | | |
| 2405813 | GONZALEZ SANTIAGO,ANTONIA | Address on file | | | | | |
| 2419234 | GONZALEZ SANTIAGO,BRUNILDA | Address on file | | | | | |
| 2409919 | GONZALEZ SANTIAGO,GLADYS M | Address on file | | | | | |
| 2420363 | GONZALEZ SANTIAGO,GLORIA M | Address on file | | | | | |
| 2418990 | GONZALEZ SANTIAGO,IRIS M | Address on file | | | | | |
| 2405129 | GONZALEZ SANTIAGO,LUZ M | Address on file | | | | | |
| 2416001 | GONZALEZ SANTIAGO,MARIA E | Address on file | | | | | |
| 2399958 | GONZALEZ SANTIAGO,MARIA S | Address on file | | | | | |
| 2412444 | GONZALEZ SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2412273 | GONZALEZ SANTIAGO,NELIDA | Address on file | | | | | |
| 2408941 | GONZALEZ SANTIAGO,SONIA N | Address on file | | | | | |
| 2408615 | GONZALEZ SANTIAGO,WINNIE | Address on file | | | | | |
| 2408454 | GONZALEZ SANTOS,CARMEN M | Address on file | | | | | |
| 2406633 | GONZALEZ SANTOS,FELICITA | Address on file | | | | | |
| 2410853 | GONZALEZ SANTOS,MARIA DEL C | Address on file | | | | | |
| 2410642 | GONZALEZ SANTOS,MIRIAM I | Address on file | | | | | |
| 2410973 | GONZALEZ SANTOS,ROSA A | Address on file | | | | | |
| 2413609 | GONZALEZ SEGARRA,EDDA G | Address on file | | | | | |
| 2414068 | GONZALEZ SEGARRA,EDUVIGIS | Address on file | | | | | |
| 2413623 | GONZALEZ SEGARRA,FRANK | Address on file | | | | | |
| 2403899 | GONZALEZ SERRANO,FLOR M | Address on file | | | | | |
| 2416085 | GONZALEZ SIFONTE,MARIA DE L | Address on file | | | | | |
| 2404984 | GONZALEZ SOLIS,DIANA | Address on file | | | | | |
| 2413739 | GONZALEZ SOTO,CARMEN A | Address on file | | | | | |
| 2413776 | GONZALEZ SOTO,GLORIA | Address on file | | | | | |
| 2411174 | GONZALEZ SOTO,PEDRO I | Address on file | | | | | |
| 2407415 | GONZALEZ SOTOMAYOR,MARIA | Address on file | | | | | |
| 2402199 | GONZALEZ TEJERA,EDNA | Address on file | | | | | |
| 2423107 | GONZALEZ TORRES,ANTOLIN | Address on file | | | | | |
| 2402239 | GONZALEZ TORRES,BIENVENIDA | Address on file | | | | | |
| 2406282 | GONZALEZ TORRES,BLANCA I | Address on file | | | | | |
| 2402072 | GONZALEZ TORRES,CARMEN | Address on file | | | | | |
| 2403149 | GONZALEZ TORRES,EDELMIRA | Address on file | | | | | |
| 2411911 | GONZALEZ TORRES,ELIEZER | Address on file | | | | | |
| 2420068 | GONZALEZ TORRES,ELSA | Address on file | | | | | |
| 2400129 | GONZALEZ TORRES,ESTHER | Address on file | | | | | |
| 2414308 | GONZALEZ TORRES,HAYDEE | Address on file | | | | | |
| 2409706 | GONZALEZ TORRES,LESTER A | Address on file | | | | | |
| 2408036 | GONZALEZ TORRES,LILLIAM M | Address on file | | | | | |
| 2417165 | GONZALEZ TORRES,NANCY | Address on file | | | | | |
| 2402097 | GONZALEZ TORRES,NELLY | Address on file | | | | | |
| 2419250 | GONZALEZ TORRES,NICOLAS G | Address on file | | | | | |
| 2408508 | GONZALEZ TORRES,NILDA | Address on file | | | | | |
| 2412887 | GONZALEZ TORRES,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403116 | GONZALEZ TORRES,RAMONITA | Address on file | | | | | |
| 2420253 | GONZALEZ TORRES,SADIE M | Address on file | | | | | |
| 2420211 | GONZALEZ TORRES,YOLANDA | Address on file | | | | | |
| 2400805 | GONZALEZ TORRES,ZULMA C | Address on file | | | | | |
| 2404429 | GONZALEZ TRAVERSO,ROSA | Address on file | | | | | |
| 2414032 | GONZALEZ VALENTIN,MARIA A | Address on file | | | | | |
| 2416013 | GONZALEZ VALENTIN,NEREIDA | Address on file | | | | | |
| 2406955 | GONZALEZ VALLE,RUDETH | Address on file | | | | | |
| 2567038 | GONZALEZ VARGAS,ISMAEL | Address on file | | | | | |
| 2402891 | GONZALEZ VARGAS,JENNY | Address on file | | | | | |
| 2420280 | GONZALEZ VARGAS,JUAN | Address on file | | | | | |
| 2419786 | GONZALEZ VARGAS,MARITZA R | Address on file | | | | | |
| 2414862 | GONZALEZ VARGAS,WANDA | Address on file | | | | | |
| 2416932 | GONZALEZ VAZQUEZ,DIANA | Address on file | | | | | |
| 2406976 | GONZALEZ VAZQUEZ,FELIX | Address on file | | | | | |
| 2409216 | GONZALEZ VAZQUEZ,ISABEL | Address on file | | | | | |
| 2417335 | GONZALEZ VAZQUEZ,JOSE M | Address on file | | | | | |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | Address on file | | | | | |
| 2414339 | GONZALEZ VAZQUEZ,MARLYN | Address on file | | | | | |
| 2420361 | GONZALEZ VAZQUEZ,OLGA E | Address on file | | | | | |
| 2410305 | GONZALEZ VAZQUEZ,SUSANNA | Address on file | | | | | |
| 2421574 | GONZALEZ VEGA,ADA M | Address on file | | | | | |
| 2412309 | GONZALEZ VEGA,ENEIDA | Address on file | | | | | |
| 2422063 | GONZALEZ VEGA,GLADYS | Address on file | | | | | |
| 2419021 | GONZALEZ VEGA,HAYDEE | Address on file | | | | | |
| 2423041 | GONZALEZ VEGA,JAVIER | Address on file | | | | | |
| 2419587 | GONZALEZ VEGA,MIGDALIA | Address on file | | | | | |
| 2416900 | GONZALEZ VEGA,RADAMES | Address on file | | | | | |
| 2421392 | GONZALEZ VEGA,RICHARD | Address on file | | | | | |
| 2422878 | GONZALEZ VEGA,YOLANDA | Address on file | | | | | |
| 2401725 | GONZALEZ VELAZQUEZ,ALICIA | Address on file | | | | | |
| 2419214 | GONZALEZ VELAZQUEZ,ELBA | Address on file | | | | | |
| 2417146 | GONZALEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | Address on file | | | | | |
| 2409524 | GONZALEZ VELAZQUEZ,PERRY | Address on file | | | | | |
| 2413979 | GONZALEZ VELAZQUEZ,ROSA E | Address on file | | | | | |
| 2406516 | GONZALEZ VELEZ,BIZMAR E | Address on file | | | | | |
| 2414363 | GONZALEZ VELEZ,JIM E | Address on file | | | | | |
| 2401854 | GONZALEZ VELEZ,JOSE B | Address on file | | | | | |
| 2417929 | GONZALEZ VELEZ,JOSE R | Address on file | | | | | |
| 2421423 | GONZALEZ VELEZ,NEYSA | Address on file | | | | | |
| 2417999 | GONZALEZ VERA,MARIBEL | Address on file | | | | | |
| 2410420 | GONZALEZ VERA,ZENAIDA | Address on file | | | | | |
| 2405413 | GONZALEZ VILLANUEVA,MARIA A | Address on file | | | | | |
| 2399836 | GONZALEZ VIVES,SONIA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406883 | GONZALEZ VIVO,SANDRA I | Address on file | | | | | |
| 2417413 | GONZALEZ WALKER,DELIA | Address on file | | | | | |
| 2420928 | GONZALEZ ZAYAS,IVETTE | Address on file | | | | | |
| 2414859 | GONZALEZ ZAYAS,NANCY | Address on file | | | | | |
| 2423014 | GONZALEZ ZAYAS,SALVADOR | Address on file | | | | | |
| 2406530 | GORBEA MELENDEZ,ISABEL C | Address on file | | | | | |
| 2419848 | GORIS BISONO,CLARA C | Address on file | | | | | |
| 2421471 | GOTAY CRUZ,ERVIN | Address on file | | | | | |
| 2408984 | GOTAY GUZMAN,CHARLOTTE | Address on file | | | | | |
| 2421771 | GOTAY IRIZARRY,IRMA | Address on file | | | | | |
| 2419309 | GOTAY LEDOUX,ENSOR | Address on file | | | | | |
| 2399896 | GOTAY LIZASOAIN,EDDA V | Address on file | | | | | |
| 2404063 | GOTAY LIZASOAIN,GLORIA | Address on file | | | | | |
| 2422898 | GOTAY RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2412452 | GOTAY RUIZ,MILAGROS | Address on file | | | | | |
| 2418111 | GOTAY TORRES,REBECCA | Address on file | | | | | |
| 2405725 | GOTAY VELEZ,GLADYS | Address on file | | | | | |
| 2420027 | GOVEO MONTANEZ,AMPARO | Address on file | | | | | |
| 2416710 | GOYCO MORALES,ELSA I | Address on file | | | | | |
| 2416006 | GOYCO MORALES,EVELYN C | Address on file | | | | | |
| 2408589 | GOYCO MORALES,GEORGINA | Address on file | | | | | |
| 2421626 | GOYCO MORALES,OLGA N | Address on file | | | | | |
| 2422253 | GOYTIA GUZMAN,MARIA A | Address on file | | | | | |
| 2422779 | GOYTIA PERALES,DAISY | Address on file | | | | | |
| 2400558 | GRACIA ALVELO,ANA M | Address on file | | | | | |
| 2420630 | GRACIA BERMUDEZ,JENNIFER | Address on file | | | | | |
| 2413531 | GRACIA CARDONA,LIVIA M | Address on file | | | | | |
| 2408301 | GRACIA DELGADO,JANE | Address on file | | | | | |
| 2401745 | GRACIA GONZALEZ,VILMA S | Address on file | | | | | |
| 2404663 | GRACIA MORALES,GLADYS E | Address on file | | | | | |
| 2416268 | GRACIA OTERO,VICTOR | Address on file | | | | | |
| 2415648 | GRACIA TORRES,OLGA N | Address on file | | | | | |
| 2407639 | GRACIA VELAZQUEZ,LUCIA | Address on file | | | | | |
| 2406239 | GRACIA VELAZQUEZ,SARAI | Address on file | | | | | |
| 2415920 | GRACIANI FIGUEROA,MARIA E | Address on file | | | | | |
| 2410178 | GRACIANI LUGO,GISELA | Address on file | | | | | |
| 2409103 | GRACIANO CRUZ,TAINA | Address on file | | | | | |
| 2400654 | GRAF PEREIRA,DOREEN | Address on file | | | | | |
| 2400113 | GRAFALS CALERO,REBECA | Address on file | | | | | |
| 2419301 | GRAFALS FONT,AWILDA | Address on file | | | | | |
| 2403950 | GRAFALS FONT,MILAGROS | Address on file | | | | | |
| 2410680 | GRAFALS MILAN,SANDRA I | Address on file | | | | | |
| 2407683 | GRAFALS RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2403749 | GRAJALES CARBONELL,LIBERTAD | Address on file | | | | | |
| 2409159 | GRANIELA ACOSTA,SEGUNDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404778 | GRATACOS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2401569 | GRAU GILBES,HILDA | Address on file | | | | | |
| 2420570 | GREEN HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2400965 | GREEN HERNANDEZ,PEDRO | Address on file | | | | | |
| 2411949 | GREEN MALDONADO,JAIME | Address on file | | | | | |
| 2405998 | GREEN ORTIZ,LUZ M | Address on file | | | | | |
| 2415226 | GREEN RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2402137 | GREEN ROSARIO,GLORIA M. | Address on file | | | | | |
| 2413373 | GREEN SANTIAGO,NANCY I | Address on file | | | | | |
| 2412667 | GREEN VAZQUEZ,ROSA A | Address on file | | | | | |
| 2421572 | GREENE RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2416000 | GREENE RODRIGUEZ,LOUISE I | Address on file | | | | | |
| 2403904 | GREGORY AYALA,EDIEL | Address on file | | | | | |
| 2420834 | GROSS,CONSUELO | Address on file | | | | | |
| 2419507 | GUADALUPE DE LEON,ADA L | Address on file | | | | | |
| 2420468 | GUADALUPE DIAZ,MARIAM L | Address on file | | | | | |
| 2418904 | GUADALUPE GUEVARA,YAMIRA E | Address on file | | | | | |
| 2413229 | GUADALUPE HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2405437 | GUADALUPE IGLESIAS,DAISY | Address on file | | | | | |
| 2419725 | GUADALUPE ORTIZ,IVETTE M | Address on file | | | | | |
| 2405718 | GUADALUPE RIVERA,VIRGINIA | Address on file | | | | | |
| 2411260 | GUADALUPE TORRES,ABIGAIL | Address on file | | | | | |
| 2401599 | GUADALUPE VIVES,ANGEL L | Address on file | | | | | |
| 2422737 | GUADARRAMA REYES,LEONARDO R | Address on file | | | | | |
| 2418020 | GUADARRAMA REYES,NORMA I | Address on file | | | | | |
| 2402475 | GUARDIOLA DIAZ,MILDRED | Address on file | | | | | |
| 2412022 | GUARDIOLA SIMON,EUSTAQUIO | Address on file | | | | | |
| 2408124 | GUASP MARTINEZ,MIRIAM | Address on file | | | | | |
| 2401576 | GUEITS VELAZQUEZ,JACQUELINE | Address on file | | | | | |
| 2401539 | GUERRA CASTRO,ISMAEL | Address on file | | | | | |
| 2407165 | GUERRA CUEVAS,NORMA E | Address on file | | | | | |
| 2404764 | GUERRERO ALTORAN,MARIA DEL C | Address on file | | | | | |
| 2401033 | GUERRERO ALTORAN,OSCAR | Address on file | | | | | |
| 2420659 | GUERRERO BETANCOURT,LINDA | Address on file | | | | | |
| 2405460 | GUERRERO SALCEDO,REINALDO | Address on file | | | | | |
| 2413515 | GUERRIDO TORRES,JUAN J | Address on file | | | | | |
| 2416189 | GUEVARA CRUZ,JUAN A | Address on file | | | | | |
| 2410280 | GUEVARA DELGADO,FELIX | Address on file | | | | | |
| 2422093 | GUEVARA GARCIA,PEDRO M | Address on file | | | | | |
| 2414998 | GUEVARA IRIZARRY,SYLVIA J | Address on file | | | | | |
| 2401739 | GUEVARA MANDRY,ELY J | Address on file | | | | | |
| 2422949 | GUEVARA MELENDEZ,ELSIE | Address on file | | | | | |
| 2403057 | GUEVARA RAMOS,WANDA | Address on file | | | | | |
| 2400779 | GUEVARA SOTOMAYOR,GLORIA M | Address on file | | | | | |
| 2420759 | GUEVAREZ BARRETO,CARMEN E | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406510 | GUEVAREZ ORTIZ,FIDELA | Address on file | | | | | |
| 2404328 | GUEVAREZ SANTIAGO,NORMA I | Address on file | | | | | |
| 2420594 | GUILBOT LOPEZ,NANNETTE | Address on file | | | | | |
| 2409305 | GUILFU RAMOS,HILARIO | Address on file | | | | | |
| 2417482 | GUILLET GONZALEZ,IVONNE C | Address on file | | | | | |
| 2411367 | GUILLOTY BORGES,RIGOBERTO | Address on file | | | | | |
| 2400668 | GUILLOTY PEREZ,PETRA | Address on file | | | | | |
| 2416913 | GUILLOTY RAMOS,WALDEMAR | Address on file | | | | | |
| 2405796 | GUINDIN COLLAZO,SANDRA I | Address on file | | | | | |
| 2421549 | GUINDIN CORRALIZA,GLADYS | Address on file | | | | | |
| 2414402 | GUINDIN MARTINEZ,JOSE E | Address on file | | | | | |
| 2416368 | GUINOT COTTO,CARMEN M | Address on file | | | | | |
| 2414421 | GUISHARD RENTAS,ELSA | Address on file | | | | | |
| 2409171 | GULLON VELEZ,ANGEL L | Address on file | | | | | |
| 2417057 | GURUNG LUHRING,SANDRA | Address on file | | | | | |
| 2401789 | GUTIERREZ ALICEA,ROSA M | Address on file | | | | | |
| 2410281 | GUTIERREZ CLASS,MAYRA | Address on file | | | | | |
| 2420078 | GUTIERREZ COLLAZO,LETICIA D | Address on file | | | | | |
| 2401652 | GUTIERREZ COLLAZO,PEDRO | Address on file | | | | | |
| 2403635 | GUTIERREZ COLON,CRITOBAL | Address on file | | | | | |
| 2400894 | GUTIERREZ COLON,GILBERTO | Address on file | | | | | |
| 2400479 | GUTIERREZ COLON,SARA | Address on file | | | | | |
| 2406857 | GUTIERREZ DE JESUS,TERESA | Address on file | | | | | |
| 2422883 | GUTIERREZ DIAZ,JULIO | Address on file | | | | | |
| 2410997 | GUTIERREZ FELICIANO,ANGEL O | Address on file | | | | | |
| 2400902 | GUTIERREZ GONZALEZ,GUILLERMO | Address on file | | | | | |
| 2418443 | GUTIERREZ JAIME,ANIRAM G | Address on file | | | | | |
| 2405954 | GUTIERREZ JAIME,DISRAELLY | Address on file | | | | | |
| 2414986 | GUTIERREZ MATOS,AWILDA | Address on file | | | | | |
| 2406071 | GUTIERREZ MELENDEZ,FELICITA M | Address on file | | | | | |
| 2414781 | GUTIERREZ NUNEZ,EVELYN | Address on file | | | | | |
| 2405506 | GUTIERREZ PEREZ,MARIA C | Address on file | | | | | |
| 2412015 | GUTIERREZ RIVERA,EDNA | Address on file | | | | | |
| 2410258 | GUTIERREZ RIVERA,GLADYS | Address on file | | | | | |
| 2405967 | GUTIERREZ RIVERA,HILDA | Address on file | | | | | |
| 2408653 | GUTIERREZ RIVERA,LUIS F | Address on file | | | | | |
| 2409718 | GUTIERREZ RODRIGUEZ,NELLY | Address on file | | | | | |
| 2405610 | GUTIERREZ RODRIGUEZ,OMAR | Address on file | | | | | |
| 2411989 | GUTIERREZ SANJURJO,ARACELIS | Address on file | | | | | |
| 2421853 | GUTIERREZ SANTIAGO,CARMEN M | Address on file | | | | | |
| 2413286 | GUTIERREZ SANTOS,ZORAIDA | Address on file | | | | | |
| 2399844 | GUTIERREZ SOLANA,MERCEDES | Address on file | | | | | |
| 2419789 | GUTIERREZ SOTO,LAURA E | Address on file | | | | | |
| 2402922 | GUTIERREZ VAZQUEZ,ANA R | Address on file | | | | | |
| 2405935 | GUTIERREZ VELEZ,SYLVIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413554 | GUZMAN ACEVEDO,ELIZABETH | Address on file | | | | | |
| 2407495 | GUZMAN ACEVEDO,NYDIA | Address on file | | | | | |
| 2407904 | GUZMAN ACEVEDO,SYLVIA | Address on file | | | | | |
| 2401727 | GUZMAN ALVARADO,FILIBERTO | Address on file | | | | | |
| 2402621 | GUZMAN AROCHO,DIANA M | Address on file | | | | | |
| 2410536 | GUZMAN BERNARD,CARLOS M | Address on file | | | | | |
| 2421342 | GUZMAN CABRERA,IRIS M | Address on file | | | | | |
| 2404179 | GUZMAN CALDERON,IVELISSE | Address on file | | | | | |
| 2416225 | GUZMAN CARRASCO,CARMEN | Address on file | | | | | |
| 2401451 | GUZMAN CARTAGENA,NIDIA E. | Address on file | | | | | |
| 2422111 | GUZMAN CENTENO,RAQUEL | Address on file | | | | | |
| 2410131 | GUZMAN CORTES,CARMEN M | Address on file | | | | | |
| 2407645 | GUZMAN DAVILA,LUZ E | Address on file | | | | | |
| 2405243 | GUZMAN DIAZ,NYDIA I | Address on file | | | | | |
| 2418543 | GUZMAN DIAZ,WILLIE D | Address on file | | | | | |
| 2413143 | GUZMAN ESCAPA,MILAGROS A | Address on file | | | | | |
| 2412949 | GUZMAN FORTES,JOSE | Address on file | | | | | |
| 2400563 | GUZMAN GARCIA,IVETTE | Address on file | | | | | |
| 2413574 | GUZMAN GARCIA,NELIDA | Address on file | | | | | |
| 2404774 | GUZMAN GONZALEZ,CARLOS | Address on file | | | | | |
| 2410901 | GUZMAN GONZALEZ,JOSE A | Address on file | | | | | |
| 2421767 | GUZMAN GONZALEZ,JOSE M | Address on file | | | | | |
| 2408720 | GUZMAN GUZMAN,ALEIDA | Address on file | | | | | |
| 2414374 | GUZMAN GUZMAN,EVELYN | Address on file | | | | | |
| 2410982 | GUZMAN GUZMAN,LUCIA | Address on file | | | | | |
| 2411706 | GUZMAN GUZMAN,WANDA L | Address on file | | | | | |
| 2406904 | GUZMAN HERNANDEZ,ELBA L | Address on file | | | | | |
| 2422944 | GUZMAN HERNANDEZ,LUIS A | Address on file | | | | | |
| 2399928 | GUZMAN JIMENEZ,MAGALI | Address on file | | | | | |
| 2420707 | GUZMAN LLERAS,GLORIA E | Address on file | | | | | |
| 2414474 | GUZMAN LLUBERES,ESTELA A | Address on file | | | | | |
| 2407980 | GUZMAN LOPEZ,ALBERTO | Address on file | | | | | |
| 2414724 | GUZMAN MAISONET,NYDIA | Address on file | | | | | |
| 2417574 | GUZMAN MARTINEZ,ZAIDA | Address on file | | | | | |
| 2416217 | GUZMAN MAYSONET,MARIA DE LOS A | Address on file | | | | | |
| 2411836 | GUZMAN MENDEZ,MARIA M | Address on file | | | | | |
| 2406597 | GUZMAN MORENO,CARMEN M | Address on file | | | | | |
| 2415890 | GUZMAN MUNIZ,CARMEN I | Address on file | | | | | |
| 2401058 | GUZMAN MUNIZ,OLGA | Address on file | | | | | |
| 2405391 | GUZMAN MUNOZ,NOEMI | Address on file | | | | | |
| 2418053 | GUZMAN NIEVES,DORIS E | Address on file | | | | | |
| 2416450 | GUZMAN OCANA,JUAN | Address on file | | | | | |
| 2414375 | GUZMAN OLIVO,ANGEL | Address on file | | | | | |
| 2407908 | GUZMAN OLIVO,SONIA | Address on file | | | | | |
| 2415781 | GUZMAN ORTIZ,ALEJANDRO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410216 | GUZMAN ORTIZ,ANGELES M | Address on file | | | | | |
| 2404684 | GUZMAN ORTIZ,DAVID | Address on file | | | | | |
| 2414586 | GUZMAN PAGAN,MANUEL | Address on file | | | | | |
| 2420898 | GUZMAN PEREZ,EVELYN | Address on file | | | | | |
| 2409251 | GUZMAN PEREZ,IVETTE C | Address on file | | | | | |
| 2418233 | GUZMAN PEREZ,JORGE L | Address on file | | | | | |
| 2406420 | GUZMAN PEREZ,NILZA | Address on file | | | | | |
| 2402195 | GUZMAN QUINONES,HERMINDA | Address on file | | | | | |
| 2400868 | GUZMAN REYES,BETZAIDA | Address on file | | | | | |
| 2406894 | GUZMAN RIOS,ARMYN | Address on file | | | | | |
| 2420072 | GUZMAN RIOS,LUIS | Address on file | | | | | |
| 2410451 | GUZMAN RIVERA,JOSE E | Address on file | | | | | |
| 2402416 | GUZMAN RODRIGUEZ,ELSIE A | Address on file | | | | | |
| 2421385 | GUZMAN RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2407757 | GUZMAN RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2421061 | GUZMAN ROSARIO,NELIDA | Address on file | | | | | |
| 2411581 | GUZMAN SANTIAGO,CRUZ M | Address on file | | | | | |
| 2411780 | GUZMAN SANTIAGO,EDGARDO | Address on file | | | | | |
| 2410994 | GUZMAN SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2419086 | GUZMAN SANTIAGO,LUZ A | Address on file | | | | | |
| 2417082 | GUZMAN SANTIAGO,PASCUAL | Address on file | | | | | |
| 2406016 | GUZMAN SANTIAGO,ROSELINDA | Address on file | | | | | |
| 2402724 | GUZMAN SANTOS,NORMA  I | Address on file | | | | | |
| 2408916 | GUZMAN TORRES,EDGARDO J | Address on file | | | | | |
| 2402916 | GUZMAN TORRES,GLORIA | Address on file | | | | | |
| 2421256 | GUZMAN TORRES,MERCEDES | Address on file | | | | | |
| 2411819 | GUZMAN TORRES,ROSARIO | Address on file | | | | | |
| 2403208 | GUZMAN TORRES,RUTHBERRY | Address on file | | | | | |
| 2408605 | GUZMAN VAZQUEZ,DAISY | Address on file | | | | | |
| 2410969 | GUZMAN VAZQUEZ,KATHERINE | Address on file | | | | | |
| 2413369 | GUZMAN VEGA,HEXOR M | Address on file | | | | | |
| 2409321 | GUZMAN VELEZ,CARMEN M | Address on file | | | | | |
| 2403845 | GUZMAN VELEZ,CARMEN N | Address on file | | | | | |
| 2404974 | GUZMAN VILLANUEVA,NELIA | Address on file | | | | | |
| 2409282 | HADDOCK BERRIOS,MARIBEL | Address on file | | | | | |
| 2422871 | HADDOCK COLLAZO,DILIA | Address on file | | | | | |
| 2419387 | HAGMAN ESCABI,LINDA J | Address on file | | | | | |
| 2417193 | HANCE RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2417232 | HARRIS LEVICH,MICHAEL D | Address on file | | | | | |
| 2408120 | HARRISON DIAZ,ANA M | Address on file | | | | | |
| 2409667 | HAYES ANTONSANTI,JACQUELINE | Address on file | | | | | |
| 2407049 | HENRIQUEZ CACERES,JULIA | Address on file | | | | | |
| 2403735 | HENRIQUEZ HENRIQUEZ,HELEN M | Address on file | | | | | |
| 2407195 | HENRIQUEZ PEREZ,NILDA | Address on file | | | | | |
| 2421619 | HENRIQUEZ SANTIAGO,VICTOR M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421970 | HENRIQUEZ VELAZQUEZ,AIXA R | Address on file | | | | | |
| 2421479 | HENRIQUEZ VELAZQUEZ,NIDZA C | Address on file | | | | | |
| 2421792 | HEREDIA GOITIA,HECTOR M | Address on file | | | | | |
| 2416595 | HEREDIA GOITIA,MAGALY P | Address on file | | | | | |
| 2404906 | HEREDIA ORTIZ,BRUNILDA | Address on file | | | | | |
| 2412625 | HEREDIA RIVERA,DAISY | Address on file | | | | | |
| 2404996 | HEREDIA RIVERA,GLORIA | Address on file | | | | | |
| 2413466 | HEREDIA RIVERA,MARITZA | Address on file | | | | | |
| 2411275 | HEREDIA TORRES,BRUNILDA | Address on file | | | | | |
| 2410315 | HERMIDA MORALES,CARMEN | Address on file | | | | | |
| 2422291 | HERMINA CAJIGAS,MANUEL | Address on file | | | | | |
| 2403122 | HERMINA CHICO,AIDA I | Address on file | | | | | |
| 2405589 | HERNADEZ COLON,MILDRED | Address on file | | | | | |
| 2415131 | HERNAIZ CARRASQUILLO,CARMEN M | Address on file | | | | | |
| 2421939 | HERNAIZ TRINIDAD,LEIDA | Address on file | | | | | |
| 2413274 | HERNANDEA BARROSO,MARIA | Address on file | | | | | |
| 2410183 | HERNANDEZ ABAD,AIDA | Address on file | | | | | |
| 2407314 | HERNANDEZ ABRAMS,CARMEN G | Address on file | | | | | |
| 2405226 | HERNANDEZ ACEVADO,ENILDA H | Address on file | | | | | |
| 2422287 | HERNANDEZ ACEVEDO,EDWIN | Address on file | | | | | |
| 2405532 | HERNANDEZ ACEVEDO,WILMA | Address on file | | | | | |
| 2422386 | HERNANDEZ ACOSTA,JUAN R | Address on file | | | | | |
| 2411905 | HERNANDEZ ADORNO,DIANA I | Address on file | | | | | |
| 2416911 | HERNANDEZ ALFONSO,ROSA A | Address on file | | | | | |
| 2414040 | HERNANDEZ ALICEA,EVELYN | Address on file | | | | | |
| 2400399 | HERNANDEZ ALVARADO,LUZ N | Address on file | | | | | |
| 2405375 | HERNANDEZ AMADOR,DORIS | Address on file | | | | | |
| 2413956 | HERNANDEZ ANGUEIRA,MARILYN | Address on file | | | | | |
| 2422201 | HERNANDEZ APONTE,EVELYN | Address on file | | | | | |
| 2404556 | HERNANDEZ APONTE,LYDIA E | Address on file | | | | | |
| 2402787 | HERNANDEZ APONTE,MARIA J | Address on file | | | | | |
| 2404377 | HERNANDEZ ATILANO,GLADYS E | Address on file | | | | | |
| 2404564 | HERNANDEZ AVILES,CARMEN G | Address on file | | | | | |
| 2420006 | HERNANDEZ AVILES,CARMEN M | Address on file | | | | | |
| 2410239 | HERNANDEZ AYALA,CARMEN A | Address on file | | | | | |
| 2417233 | HERNANDEZ AYALA,ELIAS | Address on file | | | | | |
| 2404415 | HERNANDEZ BARRETO,IRMA L | Address on file | | | | | |
| 2422541 | HERNANDEZ BARROSO,IRIS Z | Address on file | | | | | |
| 2410084 | HERNANDEZ BATISTA,ARACELIS | Address on file | | | | | |
| 2402402 | HERNANDEZ BATISTA,HYDA M | Address on file | | | | | |
| 2423038 | HERNANDEZ BAYRON,SYLVIA M | Address on file | | | | | |
| 2411827 | HERNANDEZ BELLO,LUIS A | Address on file | | | | | |
| 2421242 | HERNANDEZ BELTRAN,WILLIAM | Address on file | | | | | |
| 2422011 | HERNANDEZ BENITEZ,LYDIA | Address on file | | | | | |
| 2421556 | HERNANDEZ BERMUDEZ,NILDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414138 | HERNANDEZ BERRIOS,BLANCA I | Address on file | | | | | |
| 2418761 | HERNANDEZ BERRIOS,ZAIDA | Address on file | | | | | |
| 2419859 | HERNANDEZ BETANCOURT,NORMA | Address on file | | | | | |
| 2410298 | HERNANDEZ BIANCHI,JOSEPHINE | Address on file | | | | | |
| 2413892 | HERNANDEZ BIANCHI,NILDA I | Address on file | | | | | |
| 2402820 | HERNANDEZ BOSQUES,RESTITUTO | Address on file | | | | | |
| 2412533 | HERNANDEZ BURGOS,BRUNILDA | Address on file | | | | | |
| 2421573 | HERNANDEZ BURGOS,EVELYN | Address on file | | | | | |
| 2410594 | HERNANDEZ BURGOS,MARIA DE LOS A | Address on file | | | | | |
| 2409997 | HERNANDEZ BURGOS,MARIA T | Address on file | | | | | |
| 2409519 | HERNANDEZ CACERES,ANGEL L | Address on file | | | | | |
| 2418118 | HERNANDEZ CACERES,CARMEN S | Address on file | | | | | |
| 2400204 | HERNANDEZ CACERES,MARIA T | Address on file | | | | | |
| 2409437 | HERNANDEZ CAJIGAS,CARMEN H | Address on file | | | | | |
| 2415841 | HERNANDEZ CAPELLA,MYRNA | Address on file | | | | | |
| 2407149 | HERNANDEZ CARDONA,JOSE | Address on file | | | | | |
| 2405561 | HERNANDEZ CARRASQUILLO,CARMEN R | Address on file | | | | | |
| 2405615 | HERNANDEZ CARRASQUILLO,CONRADA | Address on file | | | | | |
| 2420673 | HERNANDEZ CARRION,JUAN R | Address on file | | | | | |
| 2415918 | HERNANDEZ CASTILLO,MIRTA | Address on file | | | | | |
| 2412499 | HERNANDEZ CASTRO,EVANGELINA | Address on file | | | | | |
| 2406093 | HERNANDEZ CASTRO,MARIA M | Address on file | | | | | |
| 2406767 | HERNANDEZ CENTENO,MILDRED I | Address on file | | | | | |
| 2400985 | HERNANDEZ CHAPARRO,WILSON | Address on file | | | | | |
| 2411104 | HERNANDEZ CHARNECO,MARINA | Address on file | | | | | |
| 2419524 | HERNANDEZ CHIMELIS,DIANA | Address on file | | | | | |
| 2409340 | HERNANDEZ CHIQUES,OSCAR | Address on file | | | | | |
| 2411867 | HERNANDEZ CLEMENTE,SONIA M | Address on file | | | | | |
| 2410632 | HERNANDEZ COLON,ALIDA | Address on file | | | | | |
| 2410435 | HERNANDEZ COLON,ANGEL | Address on file | | | | | |
| 2412584 | HERNANDEZ COLON,NITZA | Address on file | | | | | |
| 2410322 | HERNANDEZ COLON,NORMA | Address on file | | | | | |
| 2412023 | HERNANDEZ COLON,WANDA | Address on file | | | | | |
| 2413798 | HERNANDEZ CONCEPCION,PEDRO J | Address on file | | | | | |
| 2407293 | HERNANDEZ CORDERO,ELSA L | Address on file | | | | | |
| 2410579 | HERNANDEZ CORREA,LILLIAN | Address on file | | | | | |
| 2404715 | HERNANDEZ CRUZ,CARMEN D | Address on file | | | | | |
| 2419684 | HERNANDEZ CRUZ,EDWINA | Address on file | | | | | |
| 2402421 | HERNANDEZ CRUZ,MANUEL | Address on file | | | | | |
| 2405367 | HERNANDEZ CRUZ,MARIAM | Address on file | | | | | |
| 2416396 | HERNANDEZ CRUZ,MIGUEL | Address on file | | | | | |
| 2418685 | HERNANDEZ CRUZ,MIRIAM | Address on file | | | | | |
| 2403220 | HERNANDEZ CRUZ,PROVIDENCIA | Address on file | | | | | |
| 2420108 | HERNANDEZ CUEVAS,IDA | Address on file | | | | | |
| 2421534 | HERNANDEZ CURT,EVELYN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403321 | HERNANDEZ CURT,GILBERTO | Address on file | | | | | |
| 2418226 | HERNANDEZ DE LA CRUZ,ADA R | Address on file | | | | | |
| 2417773 | HERNANDEZ DE LUNA,GILDA | Address on file | | | | | |
| 2418372 | HERNANDEZ DE LUNA,RICARDO | Address on file | | | | | |
| 2409820 | HERNANDEZ DECOZ,OLGA I | Address on file | | | | | |
| 2419281 | HERNANDEZ DEL RIO,DIANA E | Address on file | | | | | |
| 2412498 | HERNANDEZ DEL VALLE,ELBA | Address on file | | | | | |
| 2419525 | HERNANDEZ DELFI,CLOTILDE | Address on file | | | | | |
| 2409223 | HERNANDEZ DELGADO,SONIA | Address on file | | | | | |
| 2407171 | HERNANDEZ DELIZ,MIGDALIA | Address on file | | | | | |
| 2401664 | HERNANDEZ DIAZ,HILDA I. | Address on file | | | | | |
| 2408696 | HERNANDEZ DIAZ,MARIA DEL C | Address on file | | | | | |
| 2401720 | HERNANDEZ DISDIER,BLANCA | Address on file | | | | | |
| 2405558 | HERNANDEZ DONATE,MABEL | Address on file | | | | | |
| 2406193 | HERNANDEZ DONES,CARMEN I | Address on file | | | | | |
| 2414940 | HERNANDEZ DOX,IVELISSE | Address on file | | | | | |
| 2414415 | HERNANDEZ EMMANUELLI,MYRNA | Address on file | | | | | |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | Address on file | | | | | |
| 2406161 | HERNANDEZ ESPIET,ROSA A | Address on file | | | | | |
| 2400478 | HERNANDEZ ESPINO,MARIA DEL C | Address on file | | | | | |
| 2408819 | HERNANDEZ ESTRADA,JUSTINA V | Address on file | | | | | |
| 2405207 | HERNANDEZ FEBUS,ZENAIDA | Address on file | | | | | |
| 2413305 | HERNANDEZ FERNANDEZ,IRIS N | Address on file | | | | | |
| 2414627 | HERNANDEZ FERNANDEZ,JUAN R | Address on file | | | | | |
| 2418530 | HERNANDEZ FIGUEROA,ANA L | Address on file | | | | | |
| 2412604 | HERNANDEZ FIGUEROA,AUREA | Address on file | | | | | |
| 2416100 | HERNANDEZ FIGUEROA,MONSERRATE | Address on file | | | | | |
| 2406283 | HERNANDEZ FIGUEROA,VILMA | Address on file | | | | | |
| 2416572 | HERNANDEZ FONSECA,BLANCA I | Address on file | | | | | |
| 2413191 | HERNANDEZ FONSECA,EDDIE | Address on file | | | | | |
| 2406698 | HERNANDEZ FONTANEZ,ERIC | Address on file | | | | | |
| 2410843 | HERNANDEZ FONTANEZ,IVETTE M | Address on file | | | | | |
| 2405097 | HERNANDEZ GARCIA,ELSIE | Address on file | | | | | |
| 2400325 | HERNANDEZ GARCIA,IVELISSE | Address on file | | | | | |
| 2406136 | HERNANDEZ GARCIA,MARGARITA | Address on file | | | | | |
| 2421679 | HERNANDEZ GARCIA,MILAGROS | Address on file | | | | | |
| 2418684 | HERNANDEZ GARCIA,VANESSA | Address on file | | | | | |
| 2419047 | HERNANDEZ GAUT,WILFREDO | Address on file | | | | | |
| 2401855 | HERNANDEZ GIRAU,HAROLD | Address on file | | | | | |
| 2422778 | HERNANDEZ GOMEZ,BLANCA | Address on file | | | | | |
| 2401779 | HERNANDEZ GONZALEZ,ALEJANDRINA | Address on file | | | | | |
| 2409375 | HERNANDEZ GONZALEZ,ANDRES N | Address on file | | | | | |
| 2401746 | HERNANDEZ GONZALEZ,ANGEL L | Address on file | | | | | |
| 2414766 | HERNANDEZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2401980 | HERNANDEZ GONZALEZ,CARLOS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404291 | HERNANDEZ GONZALEZ,ELSA | Address on file | | | | | |
| 2410143 | HERNANDEZ GONZALEZ,LOURDES | Address on file | | | | | |
| 2422260 | HERNANDEZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2420259 | HERNANDEZ GONZALEZ,MARIA A | Address on file | | | | | |
| 2400220 | HERNANDEZ GONZALEZ,MILAGROS | Address on file | | | | | |
| 2412833 | HERNANDEZ GONZALEZ,MILAGROS | Address on file | | | | | |
| 2417537 | HERNANDEZ GONZALEZ,NORMA I | Address on file | | | | | |
| 2409588 | HERNANDEZ GONZALEZ,SAMUEL | Address on file | | | | | |
| 2408236 | HERNANDEZ GORDILLO,NOELIA | Address on file | | | | | |
| 2423115 | HERNANDEZ GUADALUPE,ADA E | Address on file | | | | | |
| 2410930 | HERNANDEZ GUTIERREZ,JUAN | Address on file | | | | | |
| 2413217 | HERNANDEZ GUZMAN,FELIX E | Address on file | | | | | |
| 2421151 | HERNANDEZ HERNANDEZ,ANA | Address on file | | | | | |
| 2412280 | HERNANDEZ HERNANDEZ,BETTY | Address on file | | | | | |
| 2415465 | HERNANDEZ HERNANDEZ,BETTY | Address on file | | | | | |
| 2415182 | HERNANDEZ HERNANDEZ,CARMEN I | Address on file | | | | | |
| 2401313 | HERNANDEZ HERNANDEZ,ENEIDA | Address on file | | | | | |
| 2411896 | HERNANDEZ HERNANDEZ,GLADYS E | Address on file | | | | | |
| 2422580 | HERNANDEZ HERNANDEZ,IRIS B | Address on file | | | | | |
| 2416405 | HERNANDEZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2403878 | HERNANDEZ HERNANDEZ,LORENZO | Address on file | | | | | |
| 2421849 | HERNANDEZ HERNANDEZ,LUIS R | Address on file | | | | | |
| 2420651 | HERNANDEZ HERNANDEZ,LYZETTE | Address on file | | | | | |
| 2422907 | HERNANDEZ HERNANDEZ,MARIBEL | Address on file | | | | | |
| 2419423 | HERNANDEZ HERNANDEZ,MARITZA | Address on file | | | | | |
| 2421297 | HERNANDEZ HERNANDEZ,MARTA I | Address on file | | | | | |
| 2421893 | HERNANDEZ HERNANDEZ,MIGDONIO | Address on file | | | | | |
| 2407392 | HERNANDEZ HERNANDEZ,NILDA M | Address on file | | | | | |
| 2412742 | HERNANDEZ HERNANDEZ,NILDA M | Address on file | | | | | |
| 2417404 | HERNANDEZ HERNANDEZ,OLGA N | Address on file | | | | | |
| 2417113 | HERNANDEZ HERNANDEZ,PILAR C | Address on file | | | | | |
| 2401861 | HERNANDEZ HERNANDEZ,WANDA | Address on file | | | | | |
| 2412250 | HERNANDEZ IRIZARRY,JERONIMO | Address on file | | | | | |
| 2405320 | HERNANDEZ IRIZARRY,MYRNA I | Address on file | | | | | |
| 2415396 | HERNANDEZ IRIZARRY,NANCY | Address on file | | | | | |
| 2419073 | HERNANDEZ JIMENEZ,CARMEN | Address on file | | | | | |
| 2411197 | HERNANDEZ JIMENEZ,LEUDY E | Address on file | | | | | |
| 2404557 | HERNANDEZ JIMENEZ,LUZ C | Address on file | | | | | |
| 2407496 | HERNANDEZ JIMENEZ,SANTA AMELIA | Address on file | | | | | |
| 2422266 | HERNANDEZ LABOY,OLGA I | Address on file | | | | | |
| 2410356 | HERNANDEZ LAMBERTY,JOSE L | Address on file | | | | | |
| 2409794 | HERNANDEZ LEON,AWILDA M | Address on file | | | | | |
| 2417375 | HERNANDEZ LIZARDI,MARGARITA | Address on file | | | | | |
| 2406808 | HERNANDEZ LOPERENA,BRUNILDA | Address on file | | | | | |
| 2409233 | HERNANDEZ LOPEZ,CARMEN S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409992 | HERNANDEZ LOPEZ,CARMEN Z | Address on file | | | | | |
| 2402350 | HERNANDEZ LOPEZ,CECILIO M | Address on file | | | | | |
| 2401785 | HERNANDEZ LOPEZ,EFRAIN | Address on file | | | | | |
| 2416912 | HERNANDEZ LOPEZ,GLORIA S | Address on file | | | | | |
| 2412892 | HERNANDEZ LOPEZ,JOSE G | Address on file | | | | | |
| 2419639 | HERNANDEZ LOPEZ,MARITZA | Address on file | | | | | |
| 2404386 | HERNANDEZ LOPEZ,NELIDA | Address on file | | | | | |
| 2408985 | HERNANDEZ LOPEZ,NEY L | Address on file | | | | | |
| 2406539 | HERNANDEZ LOPEZ,NILDA | Address on file | | | | | |
| 2404969 | HERNANDEZ LOPEZ,NORMA | Address on file | | | | | |
| 2420832 | HERNANDEZ LOPEZ,SANTIAGO | Address on file | | | | | |
| 2410468 | HERNANDEZ LOPEZ,SONIA L | Address on file | | | | | |
| 2417509 | HERNANDEZ LORENZO,NAYDA | Address on file | | | | | |
| 2412879 | HERNANDEZ MALAVE,MARIA L | Address on file | | | | | |
| 2418656 | HERNANDEZ MALAVE,ZORAIDA | Address on file | | | | | |
| 2412132 | HERNANDEZ MALDONADO,HECTOR L | Address on file | | | | | |
| 2411467 | HERNANDEZ MALDONADO,MELISABEL | Address on file | | | | | |
| 2414257 | HERNANDEZ MALDONADO,NORMA I | Address on file | | | | | |
| 2400966 | HERNANDEZ MALDONADO,ZAIDA | Address on file | | | | | |
| 2419860 | HERNANDEZ MANGUAL,MAYRA E | Address on file | | | | | |
| 2415245 | HERNANDEZ MARQUEZ,LUZ D | Address on file | | | | | |
| 2419496 | HERNANDEZ MARRERO,MARIA T | Address on file | | | | | |
| 2402183 | HERNANDEZ MARTINES,LUIS R. | Address on file | | | | | |
| 2409112 | HERNANDEZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2411970 | HERNANDEZ MARTINEZ,ELIA M | Address on file | | | | | |
| 2412074 | HERNANDEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2420860 | HERNANDEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2423183 | HERNANDEZ MARTINEZ,HECTOR R | Address on file | | | | | |
| 2418532 | HERNANDEZ MARTINEZ,LUZ E. | Address on file | | | | | |
| 2403256 | HERNANDEZ MARTINEZ,LUZ P | Address on file | | | | | |
| 2400704 | HERNANDEZ MARTINEZ,MARIA T | Address on file | | | | | |
| 2409057 | HERNANDEZ MARTINEZ,MARTA | Address on file | | | | | |
| 2410509 | HERNANDEZ MARTINEZ,MARTA M | Address on file | | | | | |
| 2420862 | HERNANDEZ MARTINEZ,NORMA I | Address on file | | | | | |
| 2405871 | HERNANDEZ MATEO,HERNAN | Address on file | | | | | |
| 2402138 | HERNANDEZ MATEO,LUIS | Address on file | | | | | |
| 2405164 | HERNANDEZ MATEO,MARIA DE LOS A | Address on file | | | | | |
| 2421704 | HERNANDEZ MATOS,BAUDILIO | Address on file | | | | | |
| 2419187 | HERNANDEZ MATOS,CARMEN M | Address on file | | | | | |
| 2408132 | HERNANDEZ MATOS,ORLANDO R | Address on file | | | | | |
| 2411377 | HERNANDEZ MEDINA,CARMEN M | Address on file | | | | | |
| 2421086 | HERNANDEZ MELENDEZ,LESVIA | Address on file | | | | | |
| 2401628 | HERNANDEZ MELENDEZ,LORENZO | Address on file | | | | | |
| 2419926 | HERNANDEZ MELENDEZ,NANCY | Address on file | | | | | |
| 2408239 | HERNANDEZ MELENDEZ,NILDA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417614 | HERNANDEZ MENDEZ,HECTOR | Address on file | | | | | |
| 2403532 | HERNANDEZ MENDEZ,MIGUEL | Address on file | | | | | |
| 2404975 | HERNANDEZ MERCADO,JUAN A | Address on file | | | | | |
| 2415417 | HERNANDEZ MERCED,ANGIE | Address on file | | | | | |
| 2403197 | HERNANDEZ MERCED,CARMEN J | Address on file | | | | | |
| 2422385 | HERNANDEZ MERCED,MARTA L | Address on file | | | | | |
| 2403023 | HERNANDEZ MIRANDA,ALEX | Address on file | | | | | |
| 2415347 | HERNANDEZ MIRANDA,MIREIDY | Address on file | | | | | |
| 2403124 | HERNANDEZ MIRANDA,NITZA | Address on file | | | | | |
| 2402873 | HERNANDEZ MOJICA,WILLIAM | Address on file | | | | | |
| 2415356 | HERNANDEZ MONTALVO,ELBA | Address on file | | | | | |
| 2411815 | HERNANDEZ MONTALVO,GLADYS | Address on file | | | | | |
| 2406414 | HERNANDEZ MONTANEZ,CARMEN L | Address on file | | | | | |
| 2421478 | HERNANDEZ MONTANEZ,LUZ M | Address on file | | | | | |
| 2405782 | HERNANDEZ MONTERO,CARMEN | Address on file | | | | | |
| 2414228 | HERNANDEZ MONTES,ADA | Address on file | | | | | |
| 2408078 | HERNANDEZ MORA,NORMA I | Address on file | | | | | |
| 2401654 | HERNANDEZ MORALES,CARMEN C | Address on file | | | | | |
| 2404354 | HERNANDEZ MORALES,CLARA I | Address on file | | | | | |
| 2407806 | HERNANDEZ MORALES,DOMINGO | Address on file | | | | | |
| 2421317 | HERNANDEZ MORALES,ELIEZER | Address on file | | | | | |
| 2405956 | HERNANDEZ MORALES,JESUS M | Address on file | | | | | |
| 2400682 | HERNANDEZ MORALES,MARIA I | Address on file | | | | | |
| 2414845 | HERNANDEZ MORALES,MARIBEL | Address on file | | | | | |
| 2418665 | HERNANDEZ MORALES,MILAGROS | Address on file | | | | | |
| 2413047 | HERNANDEZ MORALES,OLGA I | Address on file | | | | | |
| 2418617 | HERNANDEZ MORALES,PEDRO I | Address on file | | | | | |
| 2404073 | HERNANDEZ MORALES,YOLANDA | Address on file | | | | | |
| 2415047 | HERNANDEZ MORGANTI,WANDA | Address on file | | | | | |
| 2408060 | HERNANDEZ MUNIZ,ELBA L | Address on file | | | | | |
| 2406926 | HERNANDEZ MUNIZ,LUZ M | Address on file | | | | | |
| 2420573 | HERNANDEZ MUNOZ,ARACELIS | Address on file | | | | | |
| 2415862 | HERNANDEZ NAVEDO,AURA E | Address on file | | | | | |
| 2407188 | HERNANDEZ NAZARIO,ALMIDA | Address on file | | | | | |
| 2419580 | HERNANDEZ NAZARIO,IDALIA | Address on file | | | | | |
| 2399882 | HERNANDEZ NIEVES,JOSE M | Address on file | | | | | |
| 2420254 | HERNANDEZ NIEVES,MYRNA | Address on file | | | | | |
| 2419133 | HERNANDEZ NUNEZ,TERESA | Address on file | | | | | |
| 2416561 | HERNANDEZ OCASIO,RAMONITA | Address on file | | | | | |
| 2419606 | HERNANDEZ OLIVIERI,GEORGINA | Address on file | | | | | |
| 2401908 | HERNANDEZ OLIVO,JUANA M. | Address on file | | | | | |
| 2413076 | HERNANDEZ OLMEDA,LUZ M | Address on file | | | | | |
| 2406652 | HERNANDEZ ORTIZ,ANNETTE | Address on file | | | | | |
| 2412089 | HERNANDEZ ORTIZ,AUREA M | Address on file | | | | | |
| 2415159 | HERNANDEZ ORTIZ,CARMEN R | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413649 | HERNANDEZ ORTIZ,EDWIN E | Address on file | | | | | |
| 2412361 | HERNANDEZ ORTIZ,ELENA | Address on file | | | | | |
| 2420743 | HERNANDEZ ORTIZ,FRANCES E | Address on file | | | | | |
| 2406800 | HERNANDEZ ORTIZ,FRANCISCA | Address on file | | | | | |
| 2421600 | HERNANDEZ ORTIZ,GLADYS M | Address on file | | | | | |
| 2414407 | HERNANDEZ ORTIZ,HECTOR I | Address on file | | | | | |
| 2409606 | HERNANDEZ ORTIZ,LOURDES | Address on file | | | | | |
| 2416062 | HERNANDEZ ORTIZ,LUCILA | Address on file | | | | | |
| 2422215 | HERNANDEZ ORTIZ,LUZ C | Address on file | | | | | |
| 2410344 | HERNANDEZ ORTIZ,MARTA I | Address on file | | | | | |
| 2415915 | HERNANDEZ ORTIZ,NELLY | Address on file | | | | | |
| 2410778 | HERNANDEZ ORTIZ,OLGA I | Address on file | | | | | |
| 2405070 | HERNANDEZ OYOLA,ANA D | Address on file | | | | | |
| 2411719 | HERNANDEZ PADIN,WILFREDO | Address on file | | | | | |
| 2421920 | HERNANDEZ PAGAN,ERNESTO | Address on file | | | | | |
| 2412261 | HERNANDEZ PAGAN,LUZ N | Address on file | | | | | |
| 2404991 | HERNANDEZ PELLOT,PEDRO | Address on file | | | | | |
| 2422763 | HERNANDEZ PENA,LUIS | Address on file | | | | | |
| 2415926 | HERNANDEZ PEREZ,DIANA I | Address on file | | | | | |
| 2421418 | HERNANDEZ PEREZ,EIDA | Address on file | | | | | |
| 2418452 | HERNANDEZ PEREZ,ELBA A | Address on file | | | | | |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | Address on file | | | | | |
| 2423122 | HERNANDEZ PEREZ,FERNANDO L | Address on file | | | | | |
| 2417986 | HERNANDEZ PEREZ,IRIS E | Address on file | | | | | |
| 2399933 | HERNANDEZ PEREZ,IRIS M | Address on file | | | | | |
| 2419323 | HERNANDEZ PEREZ,LUZ | Address on file | | | | | |
| 2412288 | HERNANDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2417776 | HERNANDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2400758 | HERNANDEZ PEREZ,MARIA S | Address on file | | | | | |
| 2418958 | HERNANDEZ PEREZ,MARITZA | Address on file | | | | | |
| 2408885 | HERNANDEZ PEREZ,MAYRA A | Address on file | | | | | |
| 2404912 | HERNANDEZ PEREZ,MIGDALIA L | Address on file | | | | | |
| 2411722 | HERNANDEZ PEREZ,NOEL | Address on file | | | | | |
| 2403582 | HERNANDEZ PEREZ,OLGA A | Address on file | | | | | |
| 2423032 | HERNANDEZ PEREZ,WILFREDO | Address on file | | | | | |
| 2422181 | HERNANDEZ PIZARRO,SANTIAGO | Address on file | | | | | |
| 2406447 | HERNANDEZ PORRATA DORIA,ZAYRA | Address on file | | | | | |
| 2417689 | HERNANDEZ QUIJANO,ANTONIA | Address on file | | | | | |
| 2422368 | HERNANDEZ QUIJANO,IRIS Z | Address on file | | | | | |
| 2404674 | HERNANDEZ QUINONES,CARMEN L | Address on file | | | | | |
| 2417066 | HERNANDEZ QUINONES,LESBIA E. | Address on file | | | | | |
| 2420386 | HERNANDEZ QUINONES,MARTA | Address on file | | | | | |
| 2408224 | HERNANDEZ QUINONES,ROSA A | Address on file | | | | | |
| 2410346 | HERNANDEZ QUINONES,YOLANDA | Address on file | | | | | |
| 2417290 | HERNANDEZ QUINTANA,DAISY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400659 | HERNANDEZ QUINTANA,SONIA I | Address on file | | | | | |
| 2404595 | HERNANDEZ QUIRINDONGO,EUNICE | Address on file | | | | | |
| 2404345 | HERNANDEZ QUIRINDONGO,GRISELLE | Address on file | | | | | |
| 2410671 | HERNANDEZ RAMIREZ,CLARIBEL | Address on file | | | | | |
| 2410718 | HERNANDEZ RAMOS,ELSIE | Address on file | | | | | |
| 2404967 | HERNANDEZ RAMOS,IRMA S | Address on file | | | | | |
| 2402657 | HERNANDEZ RAMOS,LUZ D | Address on file | | | | | |
| 2405486 | HERNANDEZ RAMOS,LUZ V | Address on file | | | | | |
| 2414050 | HERNANDEZ RAMOS,MARIA S | Address on file | | | | | |
| 2408496 | HERNANDEZ RAMOS,NAYDA E | Address on file | | | | | |
| 2407557 | HERNANDEZ RAMOS,SYLVIA | Address on file | | | | | |
| 2414915 | HERNANDEZ RESTO,JUDITH | Address on file | | | | | |
| 2421065 | HERNANDEZ REY,LILLIAN | Address on file | | | | | |
| 2412573 | HERNANDEZ REYES,JORGE I | Address on file | | | | | |
| 2405974 | HERNANDEZ RICOFF,HECTOR F | Address on file | | | | | |
| 2420356 | HERNANDEZ RIOS,MARIA E | Address on file | | | | | |
| 2415717 | HERNANDEZ RIVERA,ALBERTO | Address on file | | | | | |
| 2405210 | HERNANDEZ RIVERA,ANA | Address on file | | | | | |
| 2403903 | HERNANDEZ RIVERA,AUREA E | Address on file | | | | | |
| 2416709 | HERNANDEZ RIVERA,BIENVENIDO | Address on file | | | | | |
| 2406681 | HERNANDEZ RIVERA,CARMEN L | Address on file | | | | | |
| 2408031 | HERNANDEZ RIVERA,ELIDA | Address on file | | | | | |
| 2400747 | HERNANDEZ RIVERA,EVELYN | Address on file | | | | | |
| 2420505 | HERNANDEZ RIVERA,FERNANDO | Address on file | | | | | |
| 2419915 | HERNANDEZ RIVERA,GUADALUPE | Address on file | | | | | |
| 2408903 | HERNANDEZ RIVERA,IRIS N | Address on file | | | | | |
| 2409666 | HERNANDEZ RIVERA,JOSE L | Address on file | | | | | |
| 2406924 | HERNANDEZ RIVERA,MARGARITA | Address on file | | | | | |
| 2420537 | HERNANDEZ RIVERA,MARTA | Address on file | | | | | |
| 2405089 | HERNANDEZ RIVERA,MERCEDES | Address on file | | | | | |
| 2419316 | HERNANDEZ RIVERA,MISAEL | Address on file | | | | | |
| 2415263 | HERNANDEZ RIVERA,NILDA I | Address on file | | | | | |
| 2402424 | HERNANDEZ RIVERA,NILDA M | Address on file | | | | | |
| 2400657 | HERNANDEZ RIVERA,NOELIA | Address on file | | | | | |
| 2412000 | HERNANDEZ RIVERA,OLGA | Address on file | | | | | |
| 2408118 | HERNANDEZ RIVERA,PETRA | Address on file | | | | | |
| 2405648 | HERNANDEZ RIVERA,RUBEN | Address on file | | | | | |
| 2401891 | HERNANDEZ RIVERA,SANTOS | Address on file | | | | | |
| 2399956 | HERNANDEZ RIVERA,SONIA I | Address on file | | | | | |
| 2421930 | HERNANDEZ RIVERA,VIDAL G | Address on file | | | | | |
| 2418712 | HERNANDEZ RIVERA,ZULMA I | Address on file | | | | | |
| 2412405 | HERNANDEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2405350 | HERNANDEZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2414987 | HERNANDEZ RODRIGUEZ,DALILA | Address on file | | | | | |
| 2422086 | HERNANDEZ RODRIGUEZ,EDUARDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407669 | HERNANDEZ RODRIGUEZ,ELENA | Address on file | | | | | |
| 2415475 | HERNANDEZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2418336 | HERNANDEZ RODRIGUEZ,IDALIA | Address on file | | | | | |
| 2402264 | HERNANDEZ RODRIGUEZ,IRIS L | Address on file | | | | | |
| 2415750 | HERNANDEZ RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2422941 | HERNANDEZ RODRIGUEZ,LUIS E | Address on file | | | | | |
| 2414814 | HERNANDEZ RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2419632 | HERNANDEZ RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2410162 | HERNANDEZ RODRIGUEZ,NILDA | Address on file | | | | | |
| 2567046 | HERNANDEZ RODRIGUEZ,PORFIRIO | Address on file | | | | | |
| 2416150 | HERNANDEZ RODRIGUEZ,RAMON | Address on file | | | | | |
| 2423067 | HERNANDEZ RODRIGUEZ,VIVIANA | Address on file | | | | | |
| 2418988 | HERNANDEZ ROJAS,ALBERTO | Address on file | | | | | |
| 2410115 | HERNANDEZ ROJAS,MARIA M | Address on file | | | | | |
| 2416440 | HERNANDEZ ROMAN,ENAIDA | Address on file | | | | | |
| 2417866 | HERNANDEZ ROMAN,ONELIA | Address on file | | | | | |
| 2415188 | HERNANDEZ ROMAN,SONIA I | Address on file | | | | | |
| 2411368 | HERNANDEZ ROMERO,OLGA I | Address on file | | | | | |
| 2414477 | HERNANDEZ ROSA,CARMEN L | Address on file | | | | | |
| 2423076 | HERNANDEZ ROSARIO,CARMEN M | Address on file | | | | | |
| 2404473 | HERNANDEZ ROSELLO,ANA I | Address on file | | | | | |
| 2409135 | HERNANDEZ RUIZ,PEDRO A | Address on file | | | | | |
| 2407261 | HERNANDEZ RUIZ,WILFREDO | Address on file | | | | | |
| 2408868 | HERNANDEZ RUPERTO,ELIZABETH | Address on file | | | | | |
| 2415555 | HERNANDEZ SAAVEDRA,MARTHA  M | Address on file | | | | | |
| 2411402 | HERNANDEZ SANCHEZ,ANA D | Address on file | | | | | |
| 2412518 | HERNANDEZ SANCHEZ,CARMEN S | Address on file | | | | | |
| 2408296 | HERNANDEZ SANCHEZ,GLADYS | Address on file | | | | | |
| 2399925 | Hernandez Sanchez,ISRAEL | Address on file | | | | | |
| 2402223 | HERNANDEZ SANCHEZ,MARTA | Address on file | | | | | |
| 2409095 | HERNANDEZ SANCHEZ,MILDRED | Address on file | | | | | |
| 2420736 | HERNANDEZ SANCHEZ,MINERVA | Address on file | | | | | |
| 2410889 | HERNANDEZ SANTANA,JESUS M | Address on file | | | | | |
| 2419044 | HERNANDEZ SANTIAGO,BETZAIDA | Address on file | | | | | |
| 2413254 | HERNANDEZ SANTIAGO,CARMEN G | Address on file | | | | | |
| 2407836 | HERNANDEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2420850 | HERNANDEZ SANTIAGO,JOSEFINA | Address on file | | | | | |
| 2403236 | HERNANDEZ SANTIAGO,JULIA | Address on file | | | | | |
| 2422843 | HERNANDEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2419199 | HERNANDEZ SANTIAGO,MARIBEL | Address on file | | | | | |
| 2406265 | HERNANDEZ SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2412324 | HERNANDEZ SANTOS,PROVIDENCIA | Address on file | | | | | |
| 2419713 | HERNANDEZ SEGARRA,JULIA | Address on file | | | | | |
| 2402300 | HERNANDEZ SERRANO,ANTONIO | Address on file | | | | | |
| 2415537 | HERNANDEZ SERRANO,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409750 | HERNANDEZ SERRANO,CARMEN M | Address on file | | | | | |
| 2413358 | HERNANDEZ SIERRA,MARIE | Address on file | | | | | |
| 2411276 | HERNANDEZ SOBERAL,ROSA M | Address on file | | | | | |
| 2419931 | HERNANDEZ SOSA,GLENDA | Address on file | | | | | |
| 2407441 | HERNANDEZ SOSTRE,ELSA A | Address on file | | | | | |
| 2413355 | HERNANDEZ SOSTRE,HEIDY T | Address on file | | | | | |
| 2408533 | HERNANDEZ SOTO,ALICIA | Address on file | | | | | |
| 2402801 | HERNANDEZ SOTO,CARMEN J | Address on file | | | | | |
| 2404811 | HERNANDEZ SOTO,EVA J | Address on file | | | | | |
| 2418249 | HERNANDEZ SOTO,MARITZA | Address on file | | | | | |
| 2402620 | HERNANDEZ SOTO,MIGDALIA | Address on file | | | | | |
| 2401808 | HERNANDEZ SOTO,NANCY | Address on file | | | | | |
| 2404085 | HERNANDEZ SOTO,SAMUEL | Address on file | | | | | |
| 2406634 | HERNANDEZ SOTO,THELMA  M | Address on file | | | | | |
| 2405384 | HERNANDEZ SOTO,ZORAIDA | Address on file | | | | | |
| 2401630 | HERNANDEZ TABOADA,MAYDA R | Address on file | | | | | |
| 2401493 | HERNANDEZ TARAFA,EMELINA | Address on file | | | | | |
| 2407443 | HERNANDEZ TIRADO,ANGEL | Address on file | | | | | |
| 2403596 | HERNANDEZ TORRES,AIXA M | Address on file | | | | | |
| 2413792 | HERNANDEZ TORRES,EILEEN | Address on file | | | | | |
| 2412624 | HERNANDEZ TORRES,FLORA E | Address on file | | | | | |
| 2409406 | HERNANDEZ TORRES,GRISEL | Address on file | | | | | |
| 2409110 | HERNANDEZ TORRES,ISAAC | Address on file | | | | | |
| 2421759 | HERNANDEZ TORRES,JESUS | Address on file | | | | | |
| 2416210 | HERNANDEZ TORRES,MARGARITA | Address on file | | | | | |
| 2417605 | HERNANDEZ TORRES,MARIA | Address on file | | | | | |
| 2405781 | HERNANDEZ TORRES,PAULINO | Address on file | | | | | |
| 2404611 | HERNANDEZ TORRES,SOCORRO | Address on file | | | | | |
| 2410546 | HERNANDEZ UMPIERRE,CARMEN D | Address on file | | | | | |
| 2405769 | HERNANDEZ VALE,SIGFREDO | Address on file | | | | | |
| 2411334 | HERNANDEZ VALENTIN,ISABEL | Address on file | | | | | |
| 2416795 | HERNANDEZ VALLE,IRIS M | Address on file | | | | | |
| 2403482 | HERNANDEZ VARGAS,HERIBERTO | Address on file | | | | | |
| 2402629 | HERNANDEZ VAZQUEZ,ABIGAIL | Address on file | | | | | |
| 2423051 | HERNANDEZ VAZQUEZ,CARLOS J | Address on file | | | | | |
| 2419596 | HERNANDEZ VAZQUEZ,EDNA J | Address on file | | | | | |
| 2401989 | HERNANDEZ VAZQUEZ,EDWIN | Address on file | | | | | |
| 2408934 | HERNANDEZ VAZQUEZ,IRMA | Address on file | | | | | |
| 2413393 | HERNANDEZ VAZQUEZ,LOURDES | Address on file | | | | | |
| 2409188 | HERNANDEZ VAZQUEZ,LUIS F | Address on file | | | | | |
| 2422440 | HERNANDEZ VAZQUEZ,MARTIN A | Address on file | | | | | |
| 2411412 | HERNANDEZ VAZQUEZ,VICTOR J | Address on file | | | | | |
| 2415645 | HERNANDEZ VEGA,JOSEFINA | Address on file | | | | | |
| 2415394 | HERNANDEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2414280 | HERNANDEZ VELAZQUEZ,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402523 | HERNANDEZ VELEZ,ANNETTE | Address on file | | | | | |
| 2417894 | HERNANDEZ VELEZ,BLANCA L | Address on file | | | | | |
| 2422568 | HERNANDEZ VELEZ,JAVIER | Address on file | | | | | |
| 2417943 | HERNANDEZ VELEZ,OLGA I | Address on file | | | | | |
| 2416364 | HERNANDEZ VELEZ,WANDA V | Address on file | | | | | |
| 2403564 | HERNANDEZ VERA,GLADYS | Address on file | | | | | |
| 2412771 | HERNANDEZ VICENS,JOSE J | Address on file | | | | | |
| 2417051 | HERNANDEZ VIVES,ANA | Address on file | | | | | |
| 2419611 | HERNANDEZ WALKER,CHERYL M | Address on file | | | | | |
| 2403684 | HERNANDEZ ZAYAS,CARMEN A | Address on file | | | | | |
| 2401156 | HERNANDEZ ZAYAS,JUANITA | Address on file | | | | | |
| 2410840 | HERNANDEZ ZAYAS,LOURDES | Address on file | | | | | |
| 2409565 | HERNANDEZ ZAYAS,NORMA I | Address on file | | | | | |
| 2400219 | HERRERA ARRUFAT,DEBORA | Address on file | | | | | |
| 2420303 | HERRERA CAMACHO,RICARDO C | Address on file | | | | | |
| 2409700 | HERRERA CRUZ,EVELYN | Address on file | | | | | |
| 2408024 | HERRERA FERNANDEZ,MELBA R | Address on file | | | | | |
| 2412574 | HERRERA RIVAS,MARIA M | Address on file | | | | | |
| 2400217 | HEVIA COLON,LUZ M | Address on file | | | | | |
| 2402019 | HEYLIGER SOTO,CYNTHIA | Address on file | | | | | |
| 2422639 | HEYLIGER VALENTIN,LOURDES | Address on file | | | | | |
| 2421801 | HICKS RIVERA,HENRY | Address on file | | | | | |
| 2417839 | HIDALGO BORDOY,MYRNA | Address on file | | | | | |
| 2408621 | HIDALGO DE JESUS,MARIBEL | Address on file | | | | | |
| 2400740 | HIDALGO SANCHEZ,MARIA E | Address on file | | | | | |
| 2409979 | HIRALDO DIAZ,JESUS E | Address on file | | | | | |
| 2419785 | HIRALDO HANCE,MIGDALIA | Address on file | | | | | |
| 2422574 | HIRALDO HUERTAS,CARLOS M | Address on file | | | | | |
| 2410138 | HIRALDO RIVERA,MARIA L | Address on file | | | | | |
| 2418865 | HIRALDO RIVERA,PATRIA L | Address on file | | | | | |
| 2409450 | HODGE RAMOS,NORMA I | Address on file | | | | | |
| 2403833 | HODGES CASTRO,ILEANA | Address on file | | | | | |
| 2407580 | HOMS RODRIGUEZ,ANA I | Address on file | | | | | |
| 2411244 | HONNESS QUINONES,MADELINE | Address on file | | | | | |
| 2401705 | HORNEDO SANCHEZ,CARMEN A | Address on file | | | | | |
| 2419100 | HORTA ENCARNACION,YOLANDA | Address on file | | | | | |
| 2402578 | HORTON MERENGUELLI,WENCESLA | Address on file | | | | | |
| 2422760 | HOYOS ESCALERA,ARLENE DEL C | Address on file | | | | | |
| 2411410 | HOYOS ORTIZ,ANNABEL | Address on file | | | | | |
| 2400379 | HOYOS RIVERA,ROSA E | Address on file | | | | | |
| 2410078 | HUERTAS ANDINO,RAMON | Address on file | | | | | |
| 2413032 | HUERTAS BUYAT,NELSON | Address on file | | | | | |
| 2420688 | HUERTAS FIGUEROA,WILMA | Address on file | | | | | |
| 2414122 | HUERTAS PEREZ,JOSE A | Address on file | | | | | |
| 2406370 | HUERTAS PEREZ,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411634 | HUERTAS PEREZ,RUTH | Address on file | | | | | |
| 2401004 | HUERTAS RIVERA,MARIA R | Address on file | | | | | |
| 2400680 | HUERTAS RIVERA,MYRNA N | Address on file | | | | | |
| 2417215 | HUERTAS SANTIAGO,EDNA L | Address on file | | | | | |
| 2411379 | HUERTAS USINO,MARIA L | Address on file | | | | | |
| 2411280 | HUERTAS VAZQUEZ,ILEANA | Address on file | | | | | |
| 2402124 | HUMANO NIEVES,AIXA I | Address on file | | | | | |
| 2422793 | HURTADO FELICIANO,FE E | Address on file | | | | | |
| 2410154 | HYLAND RAMOS,CARMEN E | Address on file | | | | | |
| 2420396 | HYLAND REYES,MARTHA L | Address on file | | | | | |
| 2419753 | IBARRA BERRIOS,MARLA Y | Address on file | | | | | |
| 2411999 | IBARRA CANINO,LUZ M | Address on file | | | | | |
| 2407005 | IBARRONDO AQUINO,MINERVA | Address on file | | | | | |
| 2416529 | IBARRONDO RODRIGUEZ,ILIANA | Address on file | | | | | |
| 2419948 | IGARTUA COLON,HECTOR R | Address on file | | | | | |
| 2420416 | IGLESIAS CRESPO,JUAN A | Address on file | | | | | |
| 2422471 | IGLESIAS FIGUEROA,ANGELA L | Address on file | | | | | |
| 2422098 | IGLESIAS FIGUEROA,MARIA DEL C | Address on file | | | | | |
| 2415904 | IGLESIAS MONTANEZ,EVELYN | Address on file | | | | | |
| 2423127 | IGLESIAS MUNOZ,AWILDA | Address on file | | | | | |
| 2403338 | IGLESIAS PEREZ,CARMEN | Address on file | | | | | |
| 2406917 | IGLESIAS RODRIGUEZ,MIRIAM B | Address on file | | | | | |
| 2402360 | IGLESIAS ROSARIO,ALBA | Address on file | | | | | |
| 2421768 | IGLESIAS SANTANA,ANA D | Address on file | | | | | |
| 2404010 | IGLESIAS SANTANA,ANA I | Address on file | | | | | |
| 2418422 | IGLESIAS SANTANA,NEREIDA | Address on file | | | | | |
| 2407847 | ILARRAZA AVILEZ,MILAGROS | Address on file | | | | | |
| 2402014 | ILARRAZA DAVILA,ALBA N | Address on file | | | | | |
| 2402693 | ILDEFONSO LOZADA,MIRIAM | Address on file | | | | | |
| 2412322 | ILDEFONSO RIVERA,SARA | Address on file | | | | | |
| 2420908 | ILLAS LASSALLE,AMALIA | Address on file | | | | | |
| 2417771 | INCHAUSTY VELEZ,LOUIS A | Address on file | | | | | |
| 2417837 | INCHAUTEGUI MARTINEZ,ADELAIDA | Address on file | | | | | |
| 2411246 | INDIO ROBLEDO,RODY | Address on file | | | | | |
| 2402432 | INFANTE CASTRO,LILLIAN E | Address on file | | | | | |
| 2404233 | INFANTE RIOS,EVELYN | Address on file | | | | | |
| 2422278 | INOSTROZA ARROYO,NOEL | Address on file | | | | | |
| 2403509 | INOSTROZA LABOY,MARIA DEL C | Address on file | | | | | |
| 2416666 | IRAOLA OQUENDO,CARMEN M. | Address on file | | | | | |
| 2420972 | IRENE LOPEZ,CARMEN | Address on file | | | | | |
| 2402279 | IRIZARRI VALENTIN,CARMEN | Address on file | | | | | |
| 2411512 | IRIZARRY ALBINO,IRMA | Address on file | | | | | |
| 2418608 | IRIZARRY ALBINO,NESTOR | Address on file | | | | | |
| 2405791 | IRIZARRY ALVARADO,JOHN | Address on file | | | | | |
| 2415798 | IRIZARRY ANDUJAR,GLORIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420432 | IRIZARRY APONTE,SONIA | Address on file | | | | | |
| 2414338 | IRIZARRY ARCE,IVETTE | Address on file | | | | | |
| 2408614 | IRIZARRY ARROYO,DILIANA | Address on file | | | | | |
| 2413867 | IRIZARRY BLASINI,RAFAEL A | Address on file | | | | | |
| 2408961 | IRIZARRY BURGOS,NILMA | Address on file | | | | | |
| 2406758 | IRIZARRY COSTAS,GRETA M | Address on file | | | | | |
| 2422470 | IRIZARRY CRUZ,EDITH Z | Address on file | | | | | |
| 2411764 | IRIZARRY CRUZ,IVETTE | Address on file | | | | | |
| 2410361 | IRIZARRY CRUZ,JOSE DE DIEGO | Address on file | | | | | |
| 2413158 | IRIZARRY CRUZ,WILSON | Address on file | | | | | |
| 2411071 | IRIZARRY CUBANO,EVA | Address on file | | | | | |
| 2406174 | IRIZARRY DETRES,CARMELO | Address on file | | | | | |
| 2418006 | IRIZARRY DIAZ,TOMAS | Address on file | | | | | |
| 2410487 | IRIZARRY ESPINOSA,YOLANDA | Address on file | | | | | |
| 2403656 | IRIZARRY ESTRADA,CARLOS M | Address on file | | | | | |
| 2417762 | IRIZARRY FERNANDINI,JORGE | Address on file | | | | | |
| 2422173 | IRIZARRY FERRA,JOSE | Address on file | | | | | |
| 2419509 | IRIZARRY FIGUEROA,MINERVA | Address on file | | | | | |
| 2417681 | IRIZARRY FIGUEROA,ROBERTO | Address on file | | | | | |
| 2418899 | IRIZARRY FIGUEROA,VELMA | Address on file | | | | | |
| 2416057 | IRIZARRY GARCIA,MARIA | Address on file | | | | | |
| 2401959 | IRIZARRY GARCIA,OLGA | Address on file | | | | | |
| 2400356 | IRIZARRY GONZALEZ,BEATRIZ | Address on file | | | | | |
| 2418945 | IRIZARRY GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2405553 | IRIZARRY GONZALEZ,WANDA I | Address on file | | | | | |
| 2415249 | IRIZARRY HERNANDEZ,CARMEN | Address on file | | | | | |
| 2417294 | IRIZARRY ILLAS,GLADYS | Address on file | | | | | |
| 2419634 | IRIZARRY ILLAS,HAYDEE | Address on file | | | | | |
| 2416542 | IRIZARRY IRIZARRY,ALEJANDRO J | Address on file | | | | | |
| 2409860 | IRIZARRY IRIZARRY,ANTONIA | Address on file | | | | | |
| 2403650 | IRIZARRY IRIZARRY,DIGNA I | Address on file | | | | | |
| 2416940 | IRIZARRY IRIZARRY,HECTOR | Address on file | | | | | |
| 2408303 | IRIZARRY IRIZARRY,RAMONITA | Address on file | | | | | |
| 2400900 | IRIZARRY IRRIZARRY,DORIS | Address on file | | | | | |
| 2418666 | IRIZARRY JIMENEZ,EVELYN M. | Address on file | | | | | |
| 2401919 | IRIZARRY LATORRE,JUAN C | Address on file | | | | | |
| 2402576 | IRIZARRY LAZZARINI,CARMEN H | Address on file | | | | | |
| 2420029 | IRIZARRY LOPEZ,CARMEN | Address on file | | | | | |
| 2410294 | IRIZARRY LOPEZ,ISAMAR | Address on file | | | | | |
| 2415789 | IRIZARRY LUGO,ANA M | Address on file | | | | | |
| 2420224 | IRIZARRY LUGO,BLANCA L | Address on file | | | | | |
| 2401835 | IRIZARRY LUGO,MARIA I | Address on file | | | | | |
| 2413275 | IRIZARRY MALDONADO,NYDIA | Address on file | | | | | |
| 2400885 | IRIZARRY MALDONADO,SOL A. | Address on file | | | | | |
| 2404488 | IRIZARRY MARQUEZ,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419467 | IRIZARRY MARTINEZ,DILPHIA A | Address on file | | | | | |
| 2414666 | IRIZARRY MARTINEZ,NANCY | Address on file | | | | | |
| 2420608 | IRIZARRY MATOS,MAYRA E | Address on file | | | | | |
| 2415251 | IRIZARRY MENDEZ,CARMEN | Address on file | | | | | |
| 2422592 | IRIZARRY MONTALVO,HILDA A | Address on file | | | | | |
| 2400447 | IRIZARRY MUNOZ,EVA | Address on file | | | | | |
| 2402180 | IRIZARRY NIEVES,JORGE | Address on file | | | | | |
| 2419867 | IRIZARRY OLAVARRIA,YANETT | Address on file | | | | | |
| 2412974 | IRIZARRY OLIVERO,MIRIAM Y | Address on file | | | | | |
| 2413861 | IRIZARRY ORENGO,JESUS M | Address on file | | | | | |
| 2411674 | IRIZARRY ORTEGA,MIGUELINA | Address on file | | | | | |
| 2415660 | IRIZARRY ORTIZ,CARMEN L | Address on file | | | | | |
| 2410455 | IRIZARRY ORTIZ,JUDITH | Address on file | | | | | |
| 2401283 | IRIZARRY PEREIRA,MARIA L | Address on file | | | | | |
| 2405614 | IRIZARRY PEREZ,MIGUEL A | Address on file | | | | | |
| 2421287 | IRIZARRY PIERANTONI,LUZ V | Address on file | | | | | |
| 2410092 | IRIZARRY QUINONES,ANGEL A | Address on file | | | | | |
| 2399886 | IRIZARRY QUINONES,MADELINE | Address on file | | | | | |
| 2407694 | IRIZARRY RAMIREZ,CARMEN M | Address on file | | | | | |
| 2567085 | IRIZARRY RAMIREZ,HILDA E | Address on file | | | | | |
| 2408812 | IRIZARRY RAMOS,ERIC R | Address on file | | | | | |
| 2402185 | IRIZARRY RIVERA,ANGEL | Address on file | | | | | |
| 2422875 | IRIZARRY RIVERA,DAYDAMIA | Address on file | | | | | |
| 2410697 | IRIZARRY RIVERA,MORTIMER E | Address on file | | | | | |
| 2409743 | IRIZARRY RIVERA,RAQUEL | Address on file | | | | | |
| 2415012 | IRIZARRY RIVERA,ROBERTO | Address on file | | | | | |
| 2416600 | IRIZARRY RIVERA,SAADIA DE LOS A | Address on file | | | | | |
| 2408894 | IRIZARRY RIVERA,VILMA Y | Address on file | | | | | |
| 2411708 | IRIZARRY ROSADO,IDALIA | Address on file | | | | | |
| 2418171 | IRIZARRY RUIZ,REINALDO | Address on file | | | | | |
| 2415597 | IRIZARRY RUIZ,SONIA N | Address on file | | | | | |
| 2409457 | IRIZARRY SANCHEZ,MIGUEL A | Address on file | | | | | |
| 2400661 | IRIZARRY SANCHEZ,MIRNA R | Address on file | | | | | |
| 2399931 | IRIZARRY SANTANA,CARMEN I. | Address on file | | | | | |
| 2418202 | IRIZARRY SANTANA,HAYDEE | Address on file | | | | | |
| 2407393 | IRIZARRY SANTIAGO,MILAGROS | Address on file | | | | | |
| 2405063 | IRIZARRY SANTIAGO,ZORAIDA | Address on file | | | | | |
| 2421547 | IRIZARRY SERRANO,LETICIA E | Address on file | | | | | |
| 2406534 | IRIZARRY SIACA,IVAN | Address on file | | | | | |
| 2422408 | IRIZARRY SIERRA,WANDA | Address on file | | | | | |
| 2407797 | IRIZARRY SOSA,NOEMI | Address on file | | | | | |
| 2418912 | IRIZARRY SOTO,ARLENE M | Address on file | | | | | |
| 2413380 | IRIZARRY SUAREZ,MILDRED | Address on file | | | | | |
| 2409021 | IRIZARRY TEXIDOR,DAMARIS | Address on file | | | | | |
| 2408005 | IRIZARRY TIRADO,JULIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408230 | IRIZARRY TORRES,CARMEN I | Address on file | | | | | |
| 2420173 | IRIZARRY TORRES,VIVIAN Y | Address on file | | | | | |
| 2413377 | IRIZARRY VALENTIN,ADA R | Address on file | | | | | |
| 2408870 | IRIZARRY VALLE,ROSA M | Address on file | | | | | |
| 2407280 | IRIZARRY VARGAS,JUDITH | Address on file | | | | | |
| 2407984 | IRIZARRY VARGAS,MAGDALENA | Address on file | | | | | |
| 2405878 | IRIZARRY VAZQUEZ,EVELYN | Address on file | | | | | |
| 2422185 | IRIZARRY VAZQUEZ,JORGE | Address on file | | | | | |
| 2423058 | IRIZARRY VELAZQUEZ,HILDA | Address on file | | | | | |
| 2414603 | IRIZARRY VIDRO,NANCY | Address on file | | | | | |
| 2416965 | IRIZARRY VIRUET,MIGNA | Address on file | | | | | |
| 2418830 | IRIZARRY ZALDUONDO,GRACE | Address on file | | | | | |
| 2406244 | IRIZARRY ZAPATA,LIZZETTE | Address on file | | | | | |
| 2412577 | IRIZARRY ZEDA,MIRIAM | Address on file | | | | | |
| 2413670 | IRLANDA LUGO,BELSIE J | Address on file | | | | | |
| 2401672 | IRLANDA SIERRA,MARIA I | Address on file | | | | | |
| 2401253 | IRLANDA SIERRA,VICTOR M. | Address on file | | | | | |
| 2417804 | ISAAC APONTE,LUISA J | Address on file | | | | | |
| 2417077 | ISAAC COSME,OLGA A | Address on file | | | | | |
| 2405464 | ISAAC LOPEZ,RUTH E | Address on file | | | | | |
| 2419971 | ISERN BERRIOS,RAFAEL A | Address on file | | | | | |
| 2419938 | ISERN HUERTAS,HAYDEE | Address on file | | | | | |
| 2422727 | ITHIER COMAS,GRACIELA M | Address on file | | | | | |
| 2419503 | ITHIER RAMIREZ,JOSE L | Address on file | | | | | |
| 2406966 | ITHIER RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2412865 | ITURBE ACOSTA,JOSE A | Address on file | | | | | |
| 2407541 | ITURRINO BARRIOS,ELSA N | Address on file | | | | | |
| 2418117 | IZQUIERDO RODRIGUEZ,CARMEN M. | Address on file | | | | | |
| 2415574 | IZQUIERDO RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2409231 | JACA LAFONTAINE,CARMEN J | Address on file | | | | | |
| 2404297 | JACA LAFONTAINE,LAURA | Address on file | | | | | |
| 2414522 | JACKSON CARRASQUILLO,JORGE | Address on file | | | | | |
| 2406233 | JACOBS GONZALEZ,NIVEA | Address on file | | | | | |
| 2401217 | JAIMAN COLON,ROSAEL | Address on file | | | | | |
| 2409991 | JAIME ESPINOSA,MAYRA L | Address on file | | | | | |
| 2419823 | JAIME HERNANDEZ,MARTHA | Address on file | | | | | |
| 2408003 | JAIME PEREZ,LILLIAM N | Address on file | | | | | |
| 2416549 | JAIME RAMOS,MARIA E | Address on file | | | | | |
| 2418040 | JAIME ROMAN,NYDIA I | Address on file | | | | | |
| 2404119 | JAMES AUDAIN,WILLIAM | Address on file | | | | | |
| 2421415 | JAMES HERNANDEZ,NANCY P | Address on file | | | | | |
| 2420866 | JAMES SOTO,CECILIA | Address on file | | | | | |
| 2403614 | JANER CARRASQUILLO,MINERVA | Address on file | | | | | |
| 2418687 | JARAMILLO OCASIO,JOSE R | Address on file | | | | | |
| 2416236 | JAUME TORRES,LUZ M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414635 | JAVIER JAVIER,JOHN | Address on file | | | | | |
| 2404862 | JIMENEZ ACEVEDO,EULALIA | Address on file | | | | | |
| 2407567 | JIMENEZ ACEVEDO,ROSAURA | Address on file | | | | | |
| 2419407 | JIMENEZ ACEVEDO,VICTORIANA | Address on file | | | | | |
| 2421791 | JIMENEZ ANDUJAR,AIDA M | Address on file | | | | | |
| 2416506 | JIMENEZ AYALA,MYRIAM L | Address on file | | | | | |
| 2406675 | JIMENEZ BURGOS,MARIA DE L | Address on file | | | | | |
| 2403609 | JIMENEZ CARDONA,EMMA | Address on file | | | | | |
| 2421762 | JIMENEZ CASTANON,MIRIAM | Address on file | | | | | |
| 2403263 | JIMENEZ COLON,ARNOLD | Address on file | | | | | |
| 2409947 | JIMENEZ COLON,PABLO | Address on file | | | | | |
| 2409958 | JIMENEZ CORDERO,RAFAELA | Address on file | | | | | |
| 2399936 | JIMENEZ CRUZ,GLORIA | Address on file | | | | | |
| 2404443 | JIMENEZ CRUZ,HELGA | Address on file | | | | | |
| 2406560 | JIMENEZ CRUZ,MANUEL | Address on file | | | | | |
| 2408772 | JIMENEZ CUEVAS,GILBERTO | Address on file | | | | | |
| 2417977 | JIMENEZ DE GRACIA,VANESSA | Address on file | | | | | |
| 2400816 | JIMENEZ DE JESUS,GILDA S | Address on file | | | | | |
| 2411673 | JIMENEZ DE JESUS,MARITZA | Address on file | | | | | |
| 2416858 | JIMENEZ DE LA CRUZ,SONIA | Address on file | | | | | |
| 2419560 | JIMENEZ DIAZ,RICARDO | Address on file | | | | | |
| 2423054 | JIMENEZ ECHEANDIA,ZAMARA | Address on file | | | | | |
| 2406328 | JIMENEZ ENRIQUEZ,LUIS O | Address on file | | | | | |
| 2415707 | JIMENEZ ESPADA,SONIA | Address on file | | | | | |
| 2405817 | JIMENEZ FERNANDEZ,CARMEN L | Address on file | | | | | |
| 2418609 | JIMENEZ FIGUEROA,HILDA L | Address on file | | | | | |
| 2416049 | JIMENEZ FLORES,JILLIA V | Address on file | | | | | |
| 2420658 | JIMENEZ FOSSE,LISETTE | Address on file | | | | | |
| 2423155 | JIMENEZ FUENTES,RAMON M | Address on file | | | | | |
| 2421227 | JIMENEZ FUENTES,SYLVIA | Address on file | | | | | |
| 2419227 | JIMENEZ GARCIA,HILDA M | Address on file | | | | | |
| 2411312 | JIMENEZ GARCIA,RUTH A | Address on file | | | | | |
| 2407096 | JIMENEZ GARCIA,YOLANDA | Address on file | | | | | |
| 2406169 | JIMENEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2414947 | JIMENEZ GONZALEZ,JOAQUINA | Address on file | | | | | |
| 2411227 | JIMENEZ GONZALEZ,ROSA A | Address on file | | | | | |
| 2416097 | JIMENEZ GRACIA,ADA L | Address on file | | | | | |
| 2422121 | JIMENEZ HERNANDEZ,BETZAIDA | Address on file | | | | | |
| 2415339 | JIMENEZ HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2400291 | JIMENEZ IRIZARRY,LEGNA L | Address on file | | | | | |
| 2416695 | JIMENEZ LARACUENTE,CARMEN L | Address on file | | | | | |
| 2416222 | JIMENEZ LOPEZ,ANA M | Address on file | | | | | |
| 2415172 | JIMENEZ LOPEZ,BRENDA G | Address on file | | | | | |
| 2418745 | JIMENEZ LOPEZ,JANET | Address on file | | | | | |
| 2406723 | JIMENEZ LOPEZ,WANDA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408208 | JIMENEZ MALAVE,MARIA E | Address on file | | | | | |
| 2422476 | JIMENEZ MARTINEZ,JORGE | Address on file | | | | | |
| 2413845 | JIMENEZ MARTINEZ,MARIA V | Address on file | | | | | |
| 2415833 | JIMENEZ MARTINEZ,MARITZA | Address on file | | | | | |
| 2410345 | JIMENEZ MAYSONET,MARIA I | Address on file | | | | | |
| 2412897 | JIMENEZ MEDINA,ISABEL M | Address on file | | | | | |
| 2414948 | JIMENEZ MENDEZ,MARIBEL | Address on file | | | | | |
| 2409715 | JIMENEZ MENDEZ,ZENAIDA M | Address on file | | | | | |
| 2419241 | JIMENEZ MERCADO,LILLIAM | Address on file | | | | | |
| 2408431 | JIMENEZ MONROIG,CARMEN M | Address on file | | | | | |
| 2418175 | JIMENEZ MONROIG,ILIA DEL C | Address on file | | | | | |
| 2413761 | JIMENEZ MORALES,NORMA I | Address on file | | | | | |
| 2411024 | JIMENEZ NIEVES,LUZ S | Address on file | | | | | |
| 2416931 | JIMENEZ OCASIO,OLGA M | Address on file | | | | | |
| 2414777 | JIMENEZ ORTIZ,CARMEN | Address on file | | | | | |
| 2399881 | JIMENEZ OTERO,JESUS | Address on file | | | | | |
| 2401278 | JIMENEZ PABLOS,LUCY | Address on file | | | | | |
| 2407301 | JIMENEZ PADRO,MARIA M | Address on file | | | | | |
| 2407267 | JIMENEZ PANTOJAS,LUZ M | Address on file | | | | | |
| 2409733 | JIMENEZ PEREZ,WANDA | Address on file | | | | | |
| 2419895 | JIMENEZ RAMIREZ,ISABEL | Address on file | | | | | |
| 2410155 | JIMENEZ RAMIREZ,JORGE I | Address on file | | | | | |
| 2412664 | JIMENEZ RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2419554 | JIMENEZ RAMIREZ,NEREIDA | Address on file | | | | | |
| 2407786 | JIMENEZ RICHARD,AWILDA | Address on file | | | | | |
| 2411811 | JIMENEZ RIOS,MIRIAM | Address on file | | | | | |
| 2418203 | JIMENEZ RIOS,SERGIO D | Address on file | | | | | |
| 2406684 | JIMENEZ RIVERA,DANIEL | Address on file | | | | | |
| 2422001 | JIMENEZ ROBLES,LUIS | Address on file | | | | | |
| 2422172 | JIMENEZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2414783 | JIMENEZ RODRIGUEZ,IRIS | Address on file | | | | | |
| 2419425 | JIMENEZ RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2402026 | JIMENEZ RODRIGUEZ,RAMON | Address on file | | | | | |
| 2417402 | JIMENEZ ROSADO,MIRNA I | Address on file | | | | | |
| 2401868 | JIMENEZ ROSADO,PORFIRIO | Address on file | | | | | |
| 2402132 | JIMENEZ ROSADO,ROSA M. | Address on file | | | | | |
| 2415121 | JIMENEZ ROSARIO,ADALBERTO | Address on file | | | | | |
| 2417952 | JIMENEZ RUIZ,NILDA | Address on file | | | | | |
| 2416811 | JIMENEZ SALDANA,JIMMY R | Address on file | | | | | |
| 2407457 | JIMENEZ SANTIAGO,LYDIA E | Address on file | | | | | |
| 2413062 | JIMENEZ SANTOS,EFRAIN | Address on file | | | | | |
| 2413145 | JIMENEZ SEGARRA,MILADIS | Address on file | | | | | |
| 2407045 | JIMENEZ SOTO,MARIA DEL C | Address on file | | | | | |
| 2411991 | JIMENEZ SOTO,ORPHA B | Address on file | | | | | |
| 2423170 | JIMENEZ TEJADA,YADIRA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419171 | JIMENEZ TOLENTINO,SANDRA | Address on file | | | | | |
| 2409635 | JIMENEZ VAZQUEZ,DINORAH | Address on file | | | | | |
| 2420983 | JIMENEZ VAZQUEZ,SONIA | Address on file | | | | | |
| 2422142 | JIMENEZ VEGA,ISMAEL | Address on file | | | | | |
| 2405232 | JIMENEZ VEGA,NEMESIO | Address on file | | | | | |
| 2405922 | JIMENEZ VELAZQUEZ,ADELAIDA | Address on file | | | | | |
| 2403592 | JIMENEZ VELAZQUEZ,CARLOS | Address on file | | | | | |
| 2407318 | JIMENEZ VELAZQUEZ,CARMEN N | Address on file | | | | | |
| 2417293 | JIMMY RODRIGUEZ,EDGAR | Address on file | | | | | |
| 2403495 | JOCK,NELLIE | Address on file | | | | | |
| 2414206 | JOGLAR CACHO,SANDRA | Address on file | | | | | |
| 2402799 | JOGLAR VICENS,LUISA C | Address on file | | | | | |
| 2410409 | JONAS AMBERT,HYMAN H | Address on file | | | | | |
| 2403247 | JORDAN BERMUDEZ,GLORIA | Address on file | | | | | |
| 2415216 | JORDAN CRESPO,LENNYS | Address on file | | | | | |
| 2409646 | JORDAN PINA,EILEEN | Address on file | | | | | |
| 2408616 | JORDAN RAMOS,JAIME | Address on file | | | | | |
| 2410796 | JORDAN STUART,MARY C | Address on file | | | | | |
| 2402566 | JORGE CATALA,CARIDAD | Address on file | | | | | |
| 2420391 | JORGE MARTINEZ,CARMEN L | Address on file | | | | | |
| 2401040 | JORGE ORTIZ,CARMEN A | Address on file | | | | | |
| 2406451 | JORGE ORTIZ,YOLANDA | Address on file | | | | | |
| 2407874 | JORGE VAZQUEZ,MARIA DEL C | Address on file | | | | | |
| 2417931 | JOURNET MALAVE,INES L | Address on file | | | | | |
| 2403704 | JOVE TOLLINCHE,ANA A | Address on file | | | | | |
| 2420207 | JOVET LEHARDY,JOANNE A | Address on file | | | | | |
| 2403639 | JOVET MELERO,GLORIA E | Address on file | | | | | |
| 2417851 | JOY PUIG,MARIA I | Address on file | | | | | |
| 2410743 | JOY PUIG,TRINA M | Address on file | | | | | |
| 2404387 | JUAN DECLET,ISABEL | Address on file | | | | | |
| 2421091 | JUAN MONTALVO,MARILYN | Address on file | | | | | |
| 2404186 | JUAN MORALES,RAMON E | Address on file | | | | | |
| 2402904 | JUARBE ARCE,CARMEN M | Address on file | | | | | |
| 2416533 | JUARBE ARROYO,LETICIA | Address on file | | | | | |
| 2403557 | JUARBE BONILLA,NIVIA | Address on file | | | | | |
| 2412775 | JUARBE BRAVO,CARMEN C | Address on file | | | | | |
| 2420545 | JUARBE DE JESUS,CARMEN | Address on file | | | | | |
| 2420185 | JUARBE GONZALEZ,CARMEN G | Address on file | | | | | |
| 2422322 | JUARBE GONZALEZ,LUZ M | Address on file | | | | | |
| 2410954 | JUARBE HERNANDEZ,JANE M | Address on file | | | | | |
| 2416079 | JUARBE MALAVE,JUDITH | Address on file | | | | | |
| 2412689 | JUARBE MELENDEZ,LUZ M | Address on file | | | | | |
| 2404097 | JUARBE MERCADO,MYRIAM | Address on file | | | | | |
| 2420282 | JULIA LOPEZ,CECILIA P | Address on file | | | | | |
| 2421935 | JULIA RIVERA,NORMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401338 | JULIA VARGAS,JOSE | Address on file | | | | | |
| 2401043 | JURADO ORTIZ,MARIA R | Address on file | | | | | |
| 2408219 | JUSINO CRUZ,MILAGROS | Address on file | | | | | |
| 2415146 | JUSINO CRUZ,SONIA | Address on file | | | | | |
| 2415712 | JUSINO ORTIZ,BRENDA | Address on file | | | | | |
| 2402938 | JUSINO ROSADO,EVELYN | Address on file | | | | | |
| 2400818 | JUSINO SANCHEZ,EDIBERTO | Address on file | | | | | |
| 2412433 | JUSINO SANTANA,EVELYN | Address on file | | | | | |
| 2400343 | JUSINO VARGAS,MARIA I | Address on file | | | | | |
| 2414414 | JUST MATOS,HARRY | Address on file | | | | | |
| 2409736 | JUSTINIANO AGOSTINI,YOLANDA | Address on file | | | | | |
| 2411790 | JUSTINIANO ANGLERO,ORLANDO | Address on file | | | | | |
| 2421002 | JUSTINIANO BERRIOS,JAMIL A | Address on file | | | | | |
| 2401034 | JUSTINIANO JUSTINIANO,EDNA | Address on file | | | | | |
| 2412210 | JUSTINIANO OTERO,MARIETA | Address on file | | | | | |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | Address on file | | | | | |
| 2415346 | KANE FERNANDEZ,WANDA | Address on file | | | | | |
| 2413921 | KEEKS LEON,VENUS | Address on file | | | | | |
| 2419984 | KEPPIS PEREZ,MILAGROS A | Address on file | | | | | |
| 2417950 | KERCADO MELENDEZ,IPCIA M | Address on file | | | | | |
| 2419517 | KERCADO SANCHEZ,EDNA M | Address on file | | | | | |
| 2401247 | KOCHMER MIELES,JULIE A | Address on file | | | | | |
| 2417271 | KUILAN OYOLA,TOMAS | Address on file | | | | | |
| 2410650 | KUILAN PEREZ,ESTHER | Address on file | | | | | |
| 2406199 | KUILAN PEREZ,MINERVA | Address on file | | | | | |
| 2405977 | KUILAN PEREZ,NILSA | Address on file | | | | | |
| 2405476 | KUILAN TORRES,AMALIA | Address on file | | | | | |
| 2411431 | KWOK MONTOYO,MILLAN M | Address on file | | | | | |
| 2420734 | KYNOCH DELGADO,LISA B M | Address on file | | | | | |
| 2402013 | LA FONTAINE FIGUEROA,CARMEN S | Address on file | | | | | |
| 2401810 | LA FUENTE SERRANO,BLANCA M | Address on file | | | | | |
| 2413904 | LA LUZ  VILLALOBOS,GLADYS | Address on file | | | | | |
| 2400313 | LA LUZ AYALA,LOURDES R | Address on file | | | | | |
| 2402448 | LA LUZ AYALA,LUIS A | Address on file | | | | | |
| 2400285 | LA LUZ PADRO,RAFAEL | Address on file | | | | | |
| 2411251 | LA LUZ VILLALOBOS,AIDA L | Address on file | | | | | |
| 2414506 | LA MONICA SCHLAPP,RITA T | Address on file | | | | | |
| 2418332 | LA PLACA ASTOR,TANYA | Address on file | | | | | |
| 2405382 | LA ROCHE ROCA,DIANA | Address on file | | | | | |
| 2410898 | LA TORRE ORTIZ,DORIS | Address on file | | | | | |
| 2415642 | LA TORRE ORTIZ,PABLO | Address on file | | | | | |
| 2409784 | LA TORRE RAMIREZ,MIGDALIA | Address on file | | | | | |
| 2408512 | LA TORRE VEGA,BETSY | Address on file | | | | | |
| 2420306 | LABIOSA MORALES,LAURA | Address on file | | | | | |
| 2417586 | LABORDE BLONDET,GILDA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 201 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404360 | LABORDE ELIAS,GLADYS A | Address on file | | | | | |
| 2416416 | LABOY ABREU,MILDRED | Address on file | | | | | |
| 2418405 | LABOY AMARO,MIRIAM | Address on file | | | | | |
| 2402691 | LABOY APONTE,ZORAIDA | Address on file | | | | | |
| 2414741 | LABOY ARCAY,CARMEN L | Address on file | | | | | |
| 2401549 | LABOY CASTILLO,IRMA | Address on file | | | | | |
| 2418241 | LABOY CRUZ,MARIBEL | Address on file | | | | | |
| 2404287 | LABOY CRUZ,ROSITA | Address on file | | | | | |
| 2409986 | LABOY FLORES,CARMEN I | Address on file | | | | | |
| 2403864 | LABOY GARCIA,JUSTINA | Address on file | | | | | |
| 2414302 | LABOY LUGO,LUCILA | Address on file | | | | | |
| 2417628 | LABOY MARQUEZ,MARISOL | Address on file | | | | | |
| 2409483 | LABOY MESTRE,MILAGROS | Address on file | | | | | |
| 2414007 | LABOY MIRANDA,NYDIA | Address on file | | | | | |
| 2405955 | LABOY MORALES,MILVA | Address on file | | | | | |
| 2407101 | LABOY RIVERA,NEREYDA | Address on file | | | | | |
| 2400947 | LABOY RODRIGUEZ,MARIANO | Address on file | | | | | |
| 2402062 | LABOY RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2408577 | LABOY RODRIGUEZ,SONIA | Address on file | | | | | |
| 2413235 | LABOY RUIZ,VICTOR | Address on file | | | | | |
| 2408797 | LABOY TORRES,MARIA C | Address on file | | | | | |
| 2411008 | LABOY TORRES,MOISES | Address on file | | | | | |
| 2400516 | LABOY TORRES,ROGELIO | Address on file | | | | | |
| 2411497 | LABOY VARGAS,WALTER | Address on file | | | | | |
| 2403745 | LABOY VAZQUEZ,NYRMA | Address on file | | | | | |
| 2417993 | LABOY ZENGOTITA,ILEANA M | Address on file | | | | | |
| 2420302 | LABRADOR NAZARIO,MYRNA I | Address on file | | | | | |
| 2418967 | LABRADOR VEGA,RAMON | Address on file | | | | | |
| 2418454 | LABRADOR ZAYAS,ELIZABETH | Address on file | | | | | |
| 2404196 | LACEN PIZARRO,ENID Z | Address on file | | | | | |
| 2416594 | LACOURT ECHEVARRIA,IVETTE M | Address on file | | | | | |
| 2412430 | LACOURT LOPEZ,EDIL | Address on file | | | | | |
| 2418733 | LAFONTAINE OQUENDO,IRIS J | Address on file | | | | | |
| 2420784 | LAFONTAINE TORO,AMILCAR R | Address on file | | | | | |
| 2416866 | LAFONTANT BESSON,KARINE | Address on file | | | | | |
| 2400209 | LAFUENTE RIVERA,RAFAEL | Address on file | | | | | |
| 2422673 | LAFUENTE TIRADO,MARIA | Address on file | | | | | |
| 2413465 | LAFUENTE TRINIDAD,SARA L | Address on file | | | | | |
| 2420037 | LAFUENTES MARQUEZ,ROGELIA | Address on file | | | | | |
| 2406337 | LAGARES CORTES,ELIEZER | Address on file | | | | | |
| 2413968 | LAGARES MELENDEZ,MABEL T | Address on file | | | | | |
| 2400137 | LAGARES MORALES,MARGARITA | Address on file | | | | | |
| 2400044 | LAGARES PEREZ,ISRAEL | Address on file | | | | | |
| 2417199 | LAGO GARCIA,SYLVIA M | Address on file | | | | | |
| 2415006 | LAGO HERNANDEZ,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420825 | LAGO REYES,ANTONIA | Address on file | | | | | |
| 2421281 | LAGO ROIG,NELLIE DEL R | Address on file | | | | | |
| 2420742 | LAGUER MONTANEZ,CARMEN A | Address on file | | | | | |
| 2418068 | LAGUERRA BRUNO,CARLOS | Address on file | | | | | |
| 2402159 | LAGUERRE DE JESUS,MIGUEL | Address on file | | | | | |
| 2414281 | LAGUERRE PEREZ,MARITZA E | Address on file | | | | | |
| 2418240 | LAGUERRE SAAVEDRA,BEATRIZ | Address on file | | | | | |
| 2410106 | LAGUNA DIAZ,MARCELINA | Address on file | | | | | |
| 2413750 | LAGUNA GARCIA,IRMA I | Address on file | | | | | |
| 2406000 | LAGUNA LIZARDI,CARMEN S | Address on file | | | | | |
| 2414919 | LAGUNA OLIVERAS,MIGDALIA | Address on file | | | | | |
| 2421008 | LAGUNA ROSA,VELIA | Address on file | | | | | |
| 2418213 | LAHAM BAUZO,SOL M | Address on file | | | | | |
| 2421050 | LAI ZAYAS,INGRID Y | Address on file | | | | | |
| 2400424 | LAJARA PAGAN,AWILDA | Address on file | | | | | |
| 2421680 | LAJARA SANABRIA,IVONNE | Address on file | | | | | |
| 2400043 | LALLAVE HIDALGO,RICARDO | Address on file | | | | | |
| 2411177 | LAMA CANINO,ELIAS | Address on file | | | | | |
| 2402924 | LAMARQUE VIDAL,CARMEN M | Address on file | | | | | |
| 2404612 | LAMB MONTANEZ,VANESSA | Address on file | | | | | |
| 2417110 | LAMBERTY CRUZ,EFREN | Address on file | | | | | |
| 2412752 | LAMBERTY GUASH,LILLIAN E | Address on file | | | | | |
| 2405852 | LAMBERTY IRIZARRY,RUBEN | Address on file | | | | | |
| 2412024 | LAMBERTY MARCUCCI,ADALINA | Address on file | | | | | |
| 2409669 | LAMBERTY RAMIREZ,CARLOS R | Address on file | | | | | |
| 2414136 | LAMBOY ARRAMBIDE,MARIA E | Address on file | | | | | |
| 2405879 | LAMBOY CRUZ,DIGNA | Address on file | | | | | |
| 2415269 | LAMBOY FLORES,MAYRA | Address on file | | | | | |
| 2419954 | LAMBOY MARTES,ELENA | Address on file | | | | | |
| 2413012 | LAMBOY MARTINEZ,CRUZ M | Address on file | | | | | |
| 2410104 | LAMBOY MARTINEZ,MARIANELA | Address on file | | | | | |
| 2408206 | LAMBOY MARTINEZ,TERESA | Address on file | | | | | |
| 2416518 | LAMBOY MONTANEZ,JOSE D | Address on file | | | | | |
| 2415336 | LAMBOY SANTIAGO,MARITZA | Address on file | | | | | |
| 2421426 | LAMBOY TORRES,JORGE N | Address on file | | | | | |
| 2407840 | LAMBRIX RODRIGUEZ,BETTY J | Address on file | | | | | |
| 2419270 | LAMOURT CARDONA,GLADYS | Address on file | | | | | |
| 2406141 | LAMOURT SIERRA,CARMEN R | Address on file | | | | | |
| 2418815 | LAMOURT TOSADO,BEATRIZ | Address on file | | | | | |
| 2407935 | LAMOUTH SANCHEZ,NORMA I | Address on file | | | | | |
| 2404815 | LAMPON FUENTES,ARNALDO | Address on file | | | | | |
| 2412913 | LANAUSSE TORRES,RAMONITA | Address on file | | | | | |
| 2412909 | LANDRAU CLEMENTE,HECTOR M | Address on file | | | | | |
| 2400077 | LANDRAU FRAGOSO,GISELLE M | Address on file | | | | | |
| 2420116 | LANDRO GONZALEZ,ANGEL L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 203 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402762 | LANDRO GONZALEZ,EDNA | Address on file | | | | | |
| 2410946 | LANDRO GONZALEZ,JULIO E | Address on file | | | | | |
| 2421598 | LANDRON MARRERO,MIRIAM | Address on file | | | | | |
| 2400446 | LANDRON RIVERA,DIANA | Address on file | | | | | |
| 2410916 | LANDRON RIVERA,LILLIAN | Address on file | | | | | |
| 2401741 | LANDRON RODRIGUEZ,RUTH V | Address on file | | | | | |
| 2401953 | LANDRON SANDIN,LILLIANA S | Address on file | | | | | |
| 2406802 | LANZA HERNANDEZ,ADA DEL C | Address on file | | | | | |
| 2400429 | LAO COLON,IVETTE | Address on file | | | | | |
| 2403284 | LAPORTE MIRANDA,CARMIN | Address on file | | | | | |
| 2413375 | LAPORTE VARGAS,CARMEN | Address on file | | | | | |
| 2411037 | LARA FONTANEZ,MARIA E | Address on file | | | | | |
| 2417898 | LARACUENTE GONZALEZ,JOSE A | Address on file | | | | | |
| 2419012 | LARACUENTE QUINONES,BLANCA | Address on file | | | | | |
| 2401776 | LARRAURI CANSOBRE,ANA R | Address on file | | | | | |
| 2420205 | LARREGOITY SANCHEZ,MARIA Z | Address on file | | | | | |
| 2414191 | LARREGUI SANCHEZ,CARMEN M | Address on file | | | | | |
| 2416680 | LARRIEUX SUAREZ,JOSE L | Address on file | | | | | |
| 2417918 | LASA GUZMAN,ASTRID J | Address on file | | | | | |
| 2400539 | LASALLE BOSQUES,ROSA D | Address on file | | | | | |
| 2407364 | LASALLE CONCEPCION,ROSA M | Address on file | | | | | |
| 2402630 | LASALLE ESCORIAZA,ISABEL | Address on file | | | | | |
| 2413455 | LASALLE ESCORIAZA,JEANNETTE | Address on file | | | | | |
| 2415254 | LASANTA DELGADO,IVETTE | Address on file | | | | | |
| 2402742 | LASANTA MORALES,DORA L | Address on file | | | | | |
| 2416536 | LASANTA PINTADO,NELLY | Address on file | | | | | |
| 2409596 | LASANTA RESTO,EMILIA | Address on file | | | | | |
| 2406755 | LASANTA SANDOVAL,LAURA I | Address on file | | | | | |
| 2407933 | LASPINA RIVERA,ELBA | Address on file | | | | | |
| 2413719 | LASPINA RIVERA,MAYRA W | Address on file | | | | | |
| 2422355 | LASSALLE,HECTOR R | Address on file | | | | | |
| 2399875 | LASTRA GAETAN,DORIS E | Address on file | | | | | |
| 2412728 | LATALLADI RAMOS,ANTHONY | Address on file | | | | | |
| 2400070 | LATIMER CAMBRELEN,DELIA S | Address on file | | | | | |
| 2411623 | LATONI MORALES,SILVIA | Address on file | | | | | |
| 2420056 | LATORRE ALVARADO,LOURDES | Address on file | | | | | |
| 2418537 | LATORRE CRUZ,LUIS I | Address on file | | | | | |
| 2422321 | LATORRE MENDEZ,CARMEN I | Address on file | | | | | |
| 2419898 | LATORRE MONTANEZ,EDGARDO | Address on file | | | | | |
| 2412310 | LATORRE RODRIGUEZ,JOSE J | Address on file | | | | | |
| 2407503 | LATORRE TOMASSINI,MYRNA | Address on file | | | | | |
| 2410593 | LATORRE TRAVERSO,DIANA E | Address on file | | | | | |
| 2405133 | LAUREANO CINTRON,MYRIAM | Address on file | | | | | |
| 2415727 | LAUREANO COLON,SAMMY | Address on file | | | | | |
| 2403032 | LAUREANO DIAZ,RAMON C. | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416648 | LAUREANO FELIX,PEDRO | Address on file | | | | | |
| 2404107 | LAUREANO HERNANDEZ,MIRTA M | Address on file | | | | | |
| 2421344 | LAUREANO LOPEZ,LUZ S | Address on file | | | | | |
| 2422750 | LAUREANO MARTINEZ,CARMEN I | Address on file | | | | | |
| 2403533 | LAUREANO MARTINEZ,CARMEN M. | Address on file | | | | | |
| 2422890 | LAUREANO MARTINEZ,OLGA E | Address on file | | | | | |
| 2404573 | LAUREANO MARTINEZ,ROBERTO | Address on file | | | | | |
| 2422961 | LAUREANO MOLINA,SERAPIO | Address on file | | | | | |
| 2415193 | LAUREANO NIEVES,MIGDALIA | Address on file | | | | | |
| 2421377 | LAUREANO NUNEZ,MARIA N | Address on file | | | | | |
| 2420554 | LAUREANO ORTIZ,MIRIAM | Address on file | | | | | |
| 2420543 | LAUREANO ROSADO,ARMANDO | Address on file | | | | | |
| 2409731 | LAUREANO SEIJO,JAIME | Address on file | | | | | |
| 2413569 | LAVERGNE PAGAN,IVETTE | Address on file | | | | | |
| 2416030 | LAVERGNE PAGAN,NORCA J | Address on file | | | | | |
| 2409180 | LAWRENCE VIDAL,MILDRED | Address on file | | | | | |
| 2401468 | LAZARO NAZARIO,ROSITA | Address on file | | | | | |
| 2415895 | LAZU AMAEZ,LILLIAN | Address on file | | | | | |
| 2400881 | LAZU DIAZ,CECILIA | Address on file | | | | | |
| 2405122 | LAZU HERRERA,LUIS A | Address on file | | | | | |
| 2406027 | LAZU PEREZ,ANA E | Address on file | | | | | |
| 2404392 | LE RAVEN MENDIZABAL,GLORIA M | Address on file | | | | | |
| 2412889 | LEBRON ARRUFAT,MARIBEL | Address on file | | | | | |
| 2406724 | LEBRON ARRUFAT,MARISOL | Address on file | | | | | |
| 2407809 | LEBRON AYALA,LUIS A | Address on file | | | | | |
| 2420326 | LEBRON BATISTA,TERESA R | Address on file | | | | | |
| 2409824 | LEBRON CLAUDIO,IRIS E | Address on file | | | | | |
| 2412806 | LEBRON CLAUDIO,JOSE R | Address on file | | | | | |
| 2416902 | LEBRON COLON,JUBAL | Address on file | | | | | |
| 2404871 | LEBRON CONCEPCION,CARMEN L | Address on file | | | | | |
| 2415411 | LEBRON COTTO,ANA I | Address on file | | | | | |
| 2414524 | LEBRON CRESPO,MARILYN | Address on file | | | | | |
| 2420986 | LEBRON DAVILA,MARIBEL | Address on file | | | | | |
| 2411789 | LEBRON FERNANDEZ,EVELYN | Address on file | | | | | |
| 2422835 | LEBRON FERNANDEZ,LOURDES A | Address on file | | | | | |
| 2400968 | LEBRON FLORES,ELSIE | Address on file | | | | | |
| 2409497 | LEBRON FLORES,MARILILIA | Address on file | | | | | |
| 2413016 | LEBRON GOMEZ,MARIA M | Address on file | | | | | |
| 2400132 | LEBRON GONZALEZ,EMMA | Address on file | | | | | |
| 2420579 | LEBRON HERNANDEZ,IRMA | Address on file | | | | | |
| 2401968 | LEBRON IRIARTE,NANCY | Address on file | | | | | |
| 2404485 | LEBRON LEBRON,ADA | Address on file | | | | | |
| 2414005 | LEBRON LEBRON,ARCELIA | Address on file | | | | | |
| 2405383 | LEBRON LEBRON,EUSEBIO | Address on file | | | | | |
| 2411237 | LEBRON LEBRON,IRENE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400145 | LEBRON LEBRON,IVONNE | Address on file | | | | | |
| 2406012 | LEBRON LEBRON,JENARA | Address on file | | | | | |
| 2404543 | LEBRON LEBRON,MARIA E | Address on file | | | | | |
| 2420924 | LEBRON LEBRON,OLGA | Address on file | | | | | |
| 2403884 | LEBRON LEBRON,RUTH N | Address on file | | | | | |
| 2421323 | LEBRON LECTORA,NYDIA | Address on file | | | | | |
| 2412583 | LEBRON LOPEZ,AMARILIS | Address on file | | | | | |
| 2409134 | LEBRON LOPEZ,CANDIDO | Address on file | | | | | |
| 2416677 | LEBRON LOPEZ,CARMEN I | Address on file | | | | | |
| 2417505 | LEBRON MARTINEZ,CESAR A | Address on file | | | | | |
| 2406340 | LEBRON MARTINEZ,MYRIAM N | Address on file | | | | | |
| 2416205 | LEBRON MILIAN,ANGIE I | Address on file | | | | | |
| 2410884 | LEBRON MONTALVO,RICHARD | Address on file | | | | | |
| 2417106 | LEBRON MOYET,MARIA | Address on file | | | | | |
| 2419791 | LEBRON NAVARRO,EDGARDO | Address on file | | | | | |
| 2421129 | LEBRON NAZARIO,ELSA | Address on file | | | | | |
| 2421978 | LEBRON OCASIO,GISELA M | Address on file | | | | | |
| 2403969 | LEBRON PEREZ,ANA C | Address on file | | | | | |
| 2412780 | LEBRON PEREZ,HECTOR L | Address on file | | | | | |
| 2413505 | LEBRON RIOS,NIDIA E | Address on file | | | | | |
| 2413288 | LEBRON RIVERA,MARGARITA | Address on file | | | | | |
| 2412275 | LEBRON RIVERA,NOEMI | Address on file | | | | | |
| 2410316 | LEBRON RIVERA,PETRONILA | Address on file | | | | | |
| 2415703 | LEBRON RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2403125 | LEBRON RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2403375 | LEBRON RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2412502 | LEBRON RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2404055 | LEBRON RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2422628 | LEBRON ROMAN,JUANITA | Address on file | | | | | |
| 2421608 | LEBRON ROMERO,LUZ M | Address on file | | | | | |
| 2414985 | LEBRON RUIZ,MARIA DEL R | Address on file | | | | | |
| 2416187 | LEBRON SERRANO,ELBA M | Address on file | | | | | |
| 2410362 | LEBRON SOTO,LIBERTAD | Address on file | | | | | |
| 2412393 | LEBRON SOTO,MIRIAM | Address on file | | | | | |
| 2402174 | LEBRON TIRADO,AUREA R | Address on file | | | | | |
| 2401345 | LEBRON VARGAS,ADALIZ | Address on file | | | | | |
| 2407373 | LEBRON VAZQUEZ,JOSE L | Address on file | | | | | |
| 2414187 | LEBRON ZAVALETA,LYDIA | Address on file | | | | | |
| 2417055 | LEDEE MARQUEZ,DEBRA A | Address on file | | | | | |
| 2422704 | LEDESMA MOULIER,ZENAIDA | Address on file | | | | | |
| 2411973 | LEDOUX CADIZ,MARITZA | Address on file | | | | | |
| 2421215 | LEDOUX MIRABAL,BRENDALLY | Address on file | | | | | |
| 2413779 | LEDUC RODRIGUEZ,MARTHA | Address on file | | | | | |
| 2406967 | LEE ALEJANDRO,DENISSE L | Address on file | | | | | |
| 2414277 | LEFEBRE ROJAS,MARIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409206 | LEGARRETA ARIAS,JORGE L | Address on file | | | | | |
| 2409404 | LEGARRETA VAZQUEZ,MADELINE | Address on file | | | | | |
| 2408829 | LEGARRETA VAZQUEZ,WILMA | Address on file | | | | | |
| 2399918 | LEGRAND MONTANEZ,YOLANDA | Address on file | | | | | |
| 2403299 | LEGUILLOU PARRILLA,ISABEL | Address on file | | | | | |
| 2407473 | LEIVA ACOSTA,YOLANDA | Address on file | | | | | |
| 2417035 | LEMENI MATOS,FABIOLA T | Address on file | | | | | |
| 2418206 | LEO VARGAS,CARMEN | Address on file | | | | | |
| 2402825 | LEON ALVAREZ,IVELISSE | Address on file | | | | | |
| 2411740 | LEON BONILLA,ROSA E | Address on file | | | | | |
| 2409318 | LEON BURGOS,ZENAIDA | Address on file | | | | | |
| 2413257 | LEON CARRASCO,PEDRO | Address on file | | | | | |
| 2409740 | LEON CASILLAS,MORAIMA I | Address on file | | | | | |
| 2418250 | LEON COLON,CARMEN M | Address on file | | | | | |
| 2402632 | LEON COLON,JORGE L | Address on file | | | | | |
| 2409726 | LEON COTTY,MARIA M | Address on file | | | | | |
| 2414201 | LEON CRUZ,NYDIA E | Address on file | | | | | |
| 2400580 | LEON GARCES,LUISA | Address on file | | | | | |
| 2413228 | LEON GARCIA,FELIPE | Address on file | | | | | |
| 2421128 | LEON GONELL,ANGELA R | Address on file | | | | | |
| 2400489 | LEON GONZALEZ,ANA V | Address on file | | | | | |
| 2415774 | LEON GONZALEZ,JEANETTE | Address on file | | | | | |
| 2408383 | LEON HERNANDEZ,OLGA N | Address on file | | | | | |
| 2421570 | LEON JIMENEZ,EDNA I | Address on file | | | | | |
| 2417392 | LEON JIMENEZ,ZULMA L | Address on file | | | | | |
| 2415306 | LEON LEON,DIGNA | Address on file | | | | | |
| 2419504 | LEON LEON,EFREN | Address on file | | | | | |
| 2403517 | LEON LEON,ELBA | Address on file | | | | | |
| 2414242 | LEON LOPEZ,MARIBEL | Address on file | | | | | |
| 2410151 | LEON MALAVE,CARMEN M | Address on file | | | | | |
| 2415046 | LEON MARRERO,NANCY I | Address on file | | | | | |
| 2411148 | LEON NEGRON,VIRGEN DE L | Address on file | | | | | |
| 2400167 | LEON RAMOS,ROSALINA | Address on file | | | | | |
| 2419126 | LEON RIVERA,CARMEN A | Address on file | | | | | |
| 2421632 | LEON RIVERA,CARMEN M | Address on file | | | | | |
| 2404982 | LEON RIVERA,ELSA M | Address on file | | | | | |
| 2412509 | LEON RIVERA,NILSA | Address on file | | | | | |
| 2413017 | LEON RIVERA,NORA | Address on file | | | | | |
| 2407985 | LEON RIVERA,PEDRO J | Address on file | | | | | |
| 2416221 | LEON RODRIGUEZ,FERNANDO | Address on file | | | | | |
| 2415173 | LEON RODRIGUEZ,JACINTO | Address on file | | | | | |
| 2417634 | LEON RODRIGUEZ,JORGE | Address on file | | | | | |
| 2420704 | LEON RODRIGUEZ,LESBIA M | Address on file | | | | | |
| 2404853 | LEON RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407076 | LEON ROSADO,PEDRO J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416810 | LEON SANTIAGO,ADA A | Address on file | | | | | |
| 2422635 | LEON SANTIAGO,JUDITH | Address on file | | | | | |
| 2399947 | LEON SANTIAGO,LUIS M | Address on file | | | | | |
| 2414466 | LEON SANTIAGO,LYDIA E | Address on file | | | | | |
| 2420670 | LEON TORRES,ELSA M | Address on file | | | | | |
| 2408318 | LEON TORRES,FELICITA | Address on file | | | | | |
| 2401824 | LEON TORRES,JOSE A | Address on file | | | | | |
| 2410893 | LEON VALENTIN,MARTHA L | Address on file | | | | | |
| 2420478 | LEON VALENTIN,NODRAN | Address on file | | | | | |
| 2401398 | LEOTEAU RIVERA,ZOBEIDA E. | Address on file | | | | | |
| 2419149 | LESPIER BURGOS,LOURDES | Address on file | | | | | |
| 2419804 | LETRIZ CRESPO,GLADYNELL | Address on file | | | | | |
| 2403367 | LEVANTE LOPEZ,FERNANDO L | Address on file | | | | | |
| 2404496 | LEVIS GONZALEZ,ROSA M | Address on file | | | | | |
| 2403860 | LEYRO DE TORO,NOELIA | Address on file | | | | | |
| 2412332 | LICIAGA MENDEZ,IRIS M | Address on file | | | | | |
| 2409301 | LICIAGA SANABRIA,VIRGILIO | Address on file | | | | | |
| 2399856 | LIMA ORTIZ,ANA M | Address on file | | | | | |
| 2415178 | LIMERY RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2400808 | LINARES ACEVEDO,ZORAIDA | Address on file | | | | | |
| 2402906 | LINARES ALCOVER,IRMA S | Address on file | | | | | |
| 2408240 | LINARES COLLADO,ROSA M | Address on file | | | | | |
| 2402193 | LINARES CRUZ,MARLA V | Address on file | | | | | |
| 2405637 | LINARES TORO,VICTOR J | Address on file | | | | | |
| 2406482 | LINARES TORRES,LOURDES N | Address on file | | | | | |
| 2422387 | LISBOA MEDINA,SANTOS | Address on file | | | | | |
| 2409968 | LISBOA PEREZ,ISRAEL | Address on file | | | | | |
| 2414633 | LISOJO CRESPO,RAMON | Address on file | | | | | |
| 2421688 | LITCHFIELD GARCIA,FERNANDO | Address on file | | | | | |
| 2402107 | LIZARDI RODRIGUEZ,ALEIDA | Address on file | | | | | |
| 2419175 | LLABRES TAVAREZ,AMALIA | Address on file | | | | | |
| 2408408 | LLADO RODRIGUEZ,MAIRA A | Address on file | | | | | |
| 2419119 | LLANES VARGAS,WANDA | Address on file | | | | | |
| 2420754 | LLANOS BULTRON,ARNALDO | Address on file | | | | | |
| 2401609 | LLANOS CASTRO,EDGARDO F | Address on file | | | | | |
| 2406795 | LLANOS CRUZ,EVELYN | Address on file | | | | | |
| 2402733 | LLANOS GONZALEZ,LORENZA | Address on file | | | | | |
| 2406042 | LLANOS JUARBE,ILEANA | Address on file | | | | | |
| 2404121 | LLAURADOR PEREZ,AURORA | Address on file | | | | | |
| 2405880 | LLAURADOR PEREZ,ESTRELLA | Address on file | | | | | |
| 2413986 | LLAVONA OYOLA,LAURA E | Address on file | | | | | |
| 2419104 | LLAVONA VAZQUEZ,IRMA I | Address on file | | | | | |
| 2409163 | LLERA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2418346 | LLERAS MOLINA,MAGDA Y | Address on file | | | | | |
| 2422809 | LLITERAS BATISTA,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422337 | LLITERAS BATISTA,OLGA I | Address on file | | | | | |
| 2420358 | LLOVET VERA,MILAGROS | Address on file | | | | | |
| 2413545 | LOMENA RAMIREZ,ROBERT | Address on file | | | | | |
| 2403459 | LONGO ALONSO,EMILIO V | Address on file | | | | | |
| 2401709 | LONGO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2401258 | LONGORIA ORTIZ,NYDIA | Address on file | | | | | |
| 2405623 | LOPERENA VERA,SARAI | Address on file | | | | | |
| 2404244 | LOPEZ ABAD,SARA V | Address on file | | | | | |
| 2408632 | LOPEZ ACEVEDO,IDALIA | Address on file | | | | | |
| 2405305 | LOPEZ ACEVEDO,ISRAEL | Address on file | | | | | |
| 2412798 | LOPEZ ACEVEDO,MARIA B | Address on file | | | | | |
| 2404327 | LOPEZ ACEVEDO,MARIA S | Address on file | | | | | |
| 2400100 | LOPEZ ACOSTA,ANA M | Address on file | | | | | |
| 2400278 | LOPEZ AGUILAR,CARMEN J | Address on file | | | | | |
| 2400286 | LOPEZ ALGARIN,MIRIAM | Address on file | | | | | |
| 2406472 | LOPEZ ALICEA,BETTY N | Address on file | | | | | |
| 2406984 | LOPEZ ALICEA,SARA A | Address on file | | | | | |
| 2411339 | LOPEZ ALVARADO,JAIME E | Address on file | | | | | |
| 2414486 | LOPEZ ALVARADO,WANDA | Address on file | | | | | |
| 2402853 | LOPEZ ALVAREZ,JANICE | Address on file | | | | | |
| 2407859 | LOPEZ APONTE,MILAGROS | Address on file | | | | | |
| 2405806 | LOPEZ ARCE,LEONOR | Address on file | | | | | |
| 2413759 | LOPEZ ARIAS,VICTOR | Address on file | | | | | |
| 2413011 | LOPEZ ARRIAGA,MARGARITA | Address on file | | | | | |
| 2413638 | LOPEZ ARROYO,DALIA | Address on file | | | | | |
| 2417660 | LOPEZ ARROYO,FRANCISCO | Address on file | | | | | |
| 2405583 | LOPEZ ARROYO,NILDA | Address on file | | | | | |
| 2421115 | LOPEZ AYALA,CARMEN A | Address on file | | | | | |
| 2403769 | LOPEZ AYALA,EDUARDO | Address on file | | | | | |
| 2402456 | LOPEZ AYALA,EUNICE | Address on file | | | | | |
| 2412540 | LOPEZ AYALAS,IVETTE | Address on file | | | | | |
| 2418499 | LOPEZ BADILLO,ROSA M | Address on file | | | | | |
| 2400507 | LOPEZ BAEZ,LOURDES | Address on file | | | | | |
| 2421437 | LOPEZ BARRETO,MARISOL | Address on file | | | | | |
| 2409926 | LOPEZ BARRIOS,MYRNA | Address on file | | | | | |
| 2401005 | LOPEZ BATIZ,LUIS A | Address on file | | | | | |
| 2412784 | LOPEZ BAUZA,ILEANA | Address on file | | | | | |
| 2417089 | LOPEZ BENITEZ,ALBA L | Address on file | | | | | |
| 2416065 | LOPEZ BERRIOS,GLORIA E | Address on file | | | | | |
| 2407026 | LOPEZ BERRIOS,SONIA | Address on file | | | | | |
| 2415298 | LOPEZ BIDOT,MARIA | Address on file | | | | | |
| 2409767 | LOPEZ BIRRIEL,RUTH | Address on file | | | | | |
| 2403382 | LOPEZ BONILLA,MARTA I | Address on file | | | | | |
| 2404712 | LOPEZ BRISTOL,ELBA S | Address on file | | | | | |
| 2404411 | LOPEZ BRISTOL,HERIBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413082 | LOPEZ BULTRON,LEYDA M | Address on file | | | | | |
| 2421410 | LOPEZ BURGOS,EMILIO | Address on file | | | | | |
| 2406831 | LOPEZ CABRERA,LUIS R | Address on file | | | | | |
| 2409478 | LOPEZ CALDERON,DELIA | Address on file | | | | | |
| 2400401 | LOPEZ CAMACHO,IRMA I | Address on file | | | | | |
| 2407382 | LOPEZ CANCEL,MAGALI D | Address on file | | | | | |
| 2421113 | LOPEZ CANCHANI,GABRIEL | Address on file | | | | | |
| 2422757 | LOPEZ CARABALLO,RUTH D | Address on file | | | | | |
| 2418525 | LOPEZ CARDONA,EDGARD A | Address on file | | | | | |
| 2419953 | LOPEZ CARDONA,MARIA DEL C | Address on file | | | | | |
| 2402157 | LOPEZ CARRION,CARMEN A | Address on file | | | | | |
| 2403397 | LOPEZ CARTAGENA,ANA | Address on file | | | | | |
| 2417001 | LOPEZ CARTAGENA,LUIS H | Address on file | | | | | |
| 2402158 | LOPEZ CARTAGENA,SARA L | Address on file | | | | | |
| 2416772 | LOPEZ CARTAGENA,SYLVIA DE L | Address on file | | | | | |
| 2419840 | LOPEZ CASILLAS,MARIA M | Address on file | | | | | |
| 2399957 | LOPEZ CASTILLO,PETRA N | Address on file | | | | | |
| 2403697 | LOPEZ CASTRO,ALEJANDRINA | Address on file | | | | | |
| 2405794 | LOPEZ CASTRO,JAIME G | Address on file | | | | | |
| 2411259 | LOPEZ CASTRO,SYLVIA S | Address on file | | | | | |
| 2406531 | LOPEZ CHANZA,NEREIDA | Address on file | | | | | |
| 2421414 | LOPEZ COLON,CARMEN | Address on file | | | | | |
| 2418105 | LOPEZ COLON,CARMEN S | Address on file | | | | | |
| 2403076 | LOPEZ COLON,JESUS | Address on file | | | | | |
| 2407435 | LOPEZ COLON,SONIA | Address on file | | | | | |
| 2413752 | LOPEZ CONTRERAS,CARMEN L | Address on file | | | | | |
| 2402549 | LOPEZ CORDERO,MARIA A | Address on file | | | | | |
| 2403671 | LOPEZ CORREA,MILDRED R | Address on file | | | | | |
| 2421236 | LOPEZ CORREA,NEDYNIA | Address on file | | | | | |
| 2414897 | LOPEZ CORTES,ANGEL L | Address on file | | | | | |
| 2401160 | LOPEZ CORTES,MYRNA I. | Address on file | | | | | |
| 2407884 | LOPEZ COTTO,EVELYN | Address on file | | | | | |
| 2402483 | LOPEZ CRUZ,AMARILIS | Address on file | | | | | |
| 2417266 | LOPEZ CRUZ,BEATRIZ | Address on file | | | | | |
| 2418033 | LOPEZ CRUZ,BRENDA S | Address on file | | | | | |
| 2411913 | LOPEZ CRUZ,CARMEN L | Address on file | | | | | |
| 2403844 | LOPEZ CRUZ,MIGDALIA | Address on file | | | | | |
| 2412526 | LOPEZ CRUZ,MILAGROS M | Address on file | | | | | |
| 2404072 | LOPEZ CRUZ,PEDRO J | Address on file | | | | | |
| 2407698 | LOPEZ DAVILA,MARIA S | Address on file | | | | | |
| 2415422 | LOPEZ DE JESUS,JUDITH | Address on file | | | | | |
| 2404659 | LOPEZ DE JESUS,LUZ R | Address on file | | | | | |
| 2407781 | LOPEZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2413902 | LOPEZ DE JESUS,NORMA | Address on file | | | | | |
| 2418486 | LOPEZ DE JESUS,ROSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 210 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402082 | LOPEZ DE JESUS,VICTOR L | Address on file | | | | | |
| 2403771 | LOPEZ DE LA CRUZ,NORA I | Address on file | | | | | |
| 2399826 | LOPEZ DE LEON,VICTOR M | Address on file | | | | | |
| 2405548 | LOPEZ DE VICTORIA MATOS,WALESKA | Address on file | | | | | |
| 2412789 | LOPEZ DEL VALLE,CONCEPCION | Address on file | | | | | |
| 2423073 | LOPEZ DEL VALLE,NOELIA | Address on file | | | | | |
| 2401078 | LOPEZ DELGADO,ISRAEL | Address on file | | | | | |
| 2412973 | LOPEZ DELGADO,LAURA | Address on file | | | | | |
| 2401241 | LOPEZ DELGADO,MARGARITA | Address on file | | | | | |
| 2420268 | LOPEZ DIAZ,ANA DEL PILAR | Address on file | | | | | |
| 2405652 | LOPEZ DIAZ,ANTONIA | Address on file | | | | | |
| 2412847 | LOPEZ DIAZ,AURORA | Address on file | | | | | |
| 2421530 | LOPEZ DIAZ,CARMEN I | Address on file | | | | | |
| 2402885 | LOPEZ DIAZ,EVA L | Address on file | | | | | |
| 2406234 | LOPEZ DIAZ,GLADYS E | Address on file | | | | | |
| 2567049 | LOPEZ DIAZ,MONSERRATE | Address on file | | | | | |
| 2400574 | LOPEZ DIAZ,MYRNA L | Address on file | | | | | |
| 2418152 | LOPEZ DOMENECH,ELAINE | Address on file | | | | | |
| 2412961 | LOPEZ DUPREY,ANA M | Address on file | | | | | |
| 2420854 | LOPEZ ECHEVARRIA,LAVINIA | Address on file | | | | | |
| 2412400 | LOPEZ ESCOBAR,CARMEN L | Address on file | | | | | |
| 2401867 | LOPEZ ESTRELLA,GLADYS E. | Address on file | | | | | |
| 2421698 | LOPEZ FALCON,MARIA DE L | Address on file | | | | | |
| 2401707 | LOPEZ FALU,CRUZ C | Address on file | | | | | |
| 2417747 | LOPEZ FEBUS,CARMEN L | Address on file | | | | | |
| 2403955 | LOPEZ FELICIANO,JULIA | Address on file | | | | | |
| 2403954 | LOPEZ FELICIANO,MARIA | Address on file | | | | | |
| 2408474 | LOPEZ FELICIANO,MARIBEL | Address on file | | | | | |
| 2410571 | LOPEZ FERNANDEZ,MARIA S | Address on file | | | | | |
| 2421013 | LOPEZ FIGUEROA,CARMEN | Address on file | | | | | |
| 2399916 | LOPEZ FIGUEROA,CARMEN I | Address on file | | | | | |
| 2420040 | LOPEZ FIGUEROA,ELSA N | Address on file | | | | | |
| 2417163 | LOPEZ FIGUEROA,HELYS M | Address on file | | | | | |
| 2408287 | LOPEZ FIGUEROA,IVETTE | Address on file | | | | | |
| 2408279 | LOPEZ FIGUEROA,MARILUZ | Address on file | | | | | |
| 2400898 | LOPEZ FIGUEROA,MYRTA I | Address on file | | | | | |
| 2411962 | LOPEZ FIGUEROA,SANDRA | Address on file | | | | | |
| 2403630 | LOPEZ FRANCO,CARMEN A | Address on file | | | | | |
| 2410837 | LOPEZ FRANCO,MARTA M | Address on file | | | | | |
| 2403667 | LOPEZ FUENTES,ALBA I | Address on file | | | | | |
| 2410638 | LOPEZ FUENTES,CARMEN G | Address on file | | | | | |
| 2419491 | LOPEZ FUENTES,MARIA DE L | Address on file | | | | | |
| 2411513 | LOPEZ GARCIA,DAMARIS | Address on file | | | | | |
| 2421516 | LOPEZ GARCIA,ELENA | Address on file | | | | | |
| 2414468 | LOPEZ GARCIA,EVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402749 | LOPEZ GARCIA,LIZETTE | Address on file | | | | | |
| 2418869 | LOPEZ GARCIA,LUZ M | Address on file | | | | | |
| 2416578 | LOPEZ GARCIA,MARIA J | Address on file | | | | | |
| 2413857 | LOPEZ GARCIA,SAUL | Address on file | | | | | |
| 2400594 | LOPEZ GASTON,LYDIA | Address on file | | | | | |
| 2402569 | LOPEZ GOMEZ,FRANCISCO | Address on file | | | | | |
| 2405276 | LOPEZ GOMEZ,JUANA | Address on file | | | | | |
| 2404014 | LOPEZ GONZALEZ,AIXA | Address on file | | | | | |
| 2416473 | LOPEZ GONZALEZ,ALEXA | Address on file | | | | | |
| 2411779 | LOPEZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2408676 | LOPEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2420946 | LOPEZ GONZALEZ,DAISY | Address on file | | | | | |
| 2403505 | LOPEZ GONZALEZ,ELSA J | Address on file | | | | | |
| 2418604 | LOPEZ GONZALEZ,FRANCISCA | Address on file | | | | | |
| 2400287 | LOPEZ GONZALEZ,MARIA I | Address on file | | | | | |
| 2415459 | LOPEZ GONZALEZ,MEDELLIN P | Address on file | | | | | |
| 2401376 | LOPEZ GONZALEZ,ORIALI | Address on file | | | | | |
| 2418946 | LOPEZ GONZALEZ,OSVALDO | Address on file | | | | | |
| 2415749 | LOPEZ GONZALEZ,WILMA M | Address on file | | | | | |
| 2422349 | LOPEZ GONZALEZ,ZORAIDA | Address on file | | | | | |
| 2419196 | LOPEZ GRACIA,MARTA | Address on file | | | | | |
| 2400215 | LOPEZ GUZMAN,VICTOR | Address on file | | | | | |
| 2417338 | LOPEZ HADDOCK,GUILLERMO | Address on file | | | | | |
| 2412026 | LOPEZ HERMINA,LIZETTE M | Address on file | | | | | |
| 2404562 | LOPEZ HERNANDEZ,AURA E | Address on file | | | | | |
| 2412546 | LOPEZ IRIZARRY,IDALIA | Address on file | | | | | |
| 2422555 | LOPEZ IRIZARRY,LUZ E | Address on file | | | | | |
| 2401000 | LOPEZ JIMENEZ,HILDA C | Address on file | | | | | |
| 2402683 | LOPEZ JORGE,NYDIA | Address on file | | | | | |
| 2417263 | LOPEZ KOCK,JOSE E | Address on file | | | | | |
| 2400888 | LOPEZ LAMADRID,ROBERTO E. | Address on file | | | | | |
| 2400531 | LOPEZ LAZARTE,MYRNA D | Address on file | | | | | |
| 2414951 | LOPEZ LEBRON,CARMEN M | Address on file | | | | | |
| 2405053 | LOPEZ LEBRON,MONSERATE | Address on file | | | | | |
| 2411796 | LOPEZ LEON,ASTRID DE L | Address on file | | | | | |
| 2408513 | LOPEZ LLOPIZ,DI ALMA | Address on file | | | | | |
| 2422018 | LOPEZ LOPEZ,ADA N | Address on file | | | | | |
| 2418553 | LOPEZ LOPEZ,ADELAIDA | Address on file | | | | | |
| 2401734 | LOPEZ LOPEZ,CARMEN I | Address on file | | | | | |
| 2406195 | LOPEZ LOPEZ,CARMEN L | Address on file | | | | | |
| 2410101 | LOPEZ LOPEZ,DORIS | Address on file | | | | | |
| 2409882 | LOPEZ LOPEZ,EMMA R | Address on file | | | | | |
| 2406464 | LOPEZ LOPEZ,IRIS M | Address on file | | | | | |
| 2410552 | LOPEZ LOPEZ,LILLIAN D | Address on file | | | | | |
| 2419244 | LOPEZ LOPEZ,LUZ E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405168 | LOPEZ LOPEZ,PAULA | Address on file | | | | | |
| 2417140 | LOPEZ LOPEZ,SANDRA | Address on file | | | | | |
| 2415018 | LOPEZ LOPEZ,SOL | Address on file | | | | | |
| 2411958 | LOPEZ LOPEZ,SYLVIA | Address on file | | | | | |
| 2407483 | LOPEZ LOPEZ,TERESA | Address on file | | | | | |
| 2404083 | LOPEZ LOZADA,SARAH | Address on file | | | | | |
| 2416670 | LOPEZ LUQUIS,WALESKA I | Address on file | | | | | |
| 2410864 | LOPEZ MALAVE,MARIANELA | Address on file | | | | | |
| 2422894 | LOPEZ MALAVE,NORA M | Address on file | | | | | |
| 2413653 | LOPEZ MALAVE,REGALADO | Address on file | | | | | |
| 2413052 | LOPEZ MALDONADO,AIDA I | Address on file | | | | | |
| 2407397 | LOPEZ MALDONADO,MARGA | Address on file | | | | | |
| 2405840 | LOPEZ MALDONADO,ZYDNIA O | Address on file | | | | | |
| 2401940 | LOPEZ MARCIAL,LYDIA | Address on file | | | | | |
| 2411906 | LOPEZ MARCUCCI,HILDA M | Address on file | | | | | |
| 2403008 | LOPEZ MARIN,JUDITH D | Address on file | | | | | |
| 2411069 | LOPEZ MARQUEZ,DELIA L | Address on file | | | | | |
| 2411330 | LOPEZ MARRERO,ANGEL L | Address on file | | | | | |
| 2407497 | LOPEZ MARRERO,MIRIAM | Address on file | | | | | |
| 2419605 | LOPEZ MARTINEZ,ADA | Address on file | | | | | |
| 2421441 | LOPEZ MARTINEZ,DELMY E | Address on file | | | | | |
| 2419347 | LOPEZ MARTINEZ,GLORIA E | Address on file | | | | | |
| 2404757 | LOPEZ MARTINEZ,HECTOR M | Address on file | | | | | |
| 2409776 | LOPEZ MARTINEZ,IRMA I | Address on file | | | | | |
| 2407528 | LOPEZ MARTINEZ,LOURDES A | Address on file | | | | | |
| 2406270 | LOPEZ MARTINEZ,LUZ N | Address on file | | | | | |
| 2419544 | LOPEZ MARTINEZ,MAYRA D | Address on file | | | | | |
| 2411653 | LOPEZ MARTINEZ,ORLANDO | Address on file | | | | | |
| 2422606 | LOPEZ MARTINEZ,SARA I | Address on file | | | | | |
| 2422770 | LOPEZ MARTINEZ,YOLANDA | Address on file | | | | | |
| 2416375 | LOPEZ MATOS,LETICIA | Address on file | | | | | |
| 2413411 | LOPEZ MATOS,MARIA | Address on file | | | | | |
| 2410336 | LOPEZ MATOS,MARIA E | Address on file | | | | | |
| 2404425 | LOPEZ MATOS,TERESA | Address on file | | | | | |
| 2419712 | LOPEZ MEDERO,YOLANDA | Address on file | | | | | |
| 2404560 | LOPEZ MEDINA,EMERITA | Address on file | | | | | |
| 2421457 | LOPEZ MEDINA,IRIS S | Address on file | | | | | |
| 2419590 | LOPEZ MEDINA,IRIS Z | Address on file | | | | | |
| 2406377 | LOPEZ MEDINA,MARILYN | Address on file | | | | | |
| 2407092 | LOPEZ MENDEZ,ANA I | Address on file | | | | | |
| 2402071 | LOPEZ MERCADO,IRIS B | Address on file | | | | | |
| 2409866 | LOPEZ MERCADO,MIRIAM | Address on file | | | | | |
| 2407992 | LOPEZ MERCADO,ROSA B | Address on file | | | | | |
| 2400324 | LOPEZ MERCED,MARIA C | Address on file | | | | | |
| 2422241 | LOPEZ MIRANDA,CARMEN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414516 | LOPEZ MOLINA,IRIS M | Address on file | | | | | |
| 2421829 | LOPEZ MORALES,GUDELIA | Address on file | | | | | |
| 2422530 | LOPEZ MORALES,HERIBERTO | Address on file | | | | | |
| 2420622 | LOPEZ MORALES,MIRIAM N | Address on file | | | | | |
| 2417707 | LOPEZ MORAN,CARMEN M | Address on file | | | | | |
| 2419294 | LOPEZ MORENO,EDNA G | Address on file | | | | | |
| 2408726 | LOPEZ MUNIZ,WILLIAM | Address on file | | | | | |
| 2403732 | LOPEZ NAVARRO,MARIA S | Address on file | | | | | |
| 2423072 | LOPEZ NAVARRO,RAMONITA | Address on file | | | | | |
| 2418051 | LOPEZ NAVEDO,JOSE R | Address on file | | | | | |
| 2404066 | LOPEZ NIETO,PEDRO | Address on file | | | | | |
| 2407351 | LOPEZ NIEVES,ANA H | Address on file | | | | | |
| 2402619 | LOPEZ NIEVES,MIGUEL A | Address on file | | | | | |
| 2401467 | LOPEZ NUNCI,DAISY | Address on file | | | | | |
| 2405134 | LOPEZ NUNEZ,MAYRA M. | Address on file | | | | | |
| 2413303 | LOPEZ OCASIO,DULCILIA | Address on file | | | | | |
| 2414509 | LOPEZ OCASIO,JOSE A | Address on file | | | | | |
| 2420405 | LOPEZ OJEDA,WANDA | Address on file | | | | | |
| 2403620 | LOPEZ OLIVO,MAGDALENA | Address on file | | | | | |
| 2405810 | LOPEZ OLMEDO,ROBERTO | Address on file | | | | | |
| 2406272 | LOPEZ ORLANDI,NORMA L | Address on file | | | | | |
| 2401077 | LOPEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2419312 | LOPEZ ORTIZ,EDILTRUDIS | Address on file | | | | | |
| 2414997 | LOPEZ ORTIZ,ENID Y | Address on file | | | | | |
| 2420814 | LOPEZ ORTIZ,EVELYN | Address on file | | | | | |
| 2408414 | LOPEZ ORTIZ,IRMA | Address on file | | | | | |
| 2416789 | LOPEZ ORTIZ,JUAN | Address on file | | | | | |
| 2421166 | LOPEZ ORTIZ,LOURDES | Address on file | | | | | |
| 2416892 | LOPEZ ORTIZ,MARIA | Address on file | | | | | |
| 2407186 | LOPEZ ORTIZ,MARIA J | Address on file | | | | | |
| 2417351 | LOPEZ ORTIZ,MARIA J | Address on file | | | | | |
| 2403392 | LOPEZ ORTIZ,MARTA | Address on file | | | | | |
| 2412934 | LOPEZ ORTIZ,NESTOR | Address on file | | | | | |
| 2405080 | LOPEZ ORTIZ,RUTH N | Address on file | | | | | |
| 2418652 | LOPEZ OSTOLAZA,MARIA L | Address on file | | | | | |
| 2405492 | LOPEZ PACHECO,JUAN J | Address on file | | | | | |
| 2418208 | LOPEZ PACHECO,VIOLETA I | Address on file | | | | | |
| 2405467 | LOPEZ PADILLA,CARMEN M | Address on file | | | | | |
| 2414893 | LOPEZ PADILLA,GLADYS | Address on file | | | | | |
| 2422854 | LOPEZ PAGAN,ISAIDA | Address on file | | | | | |
| 2404925 | LOPEZ PAGAN,MARIBEL | Address on file | | | | | |
| 2416227 | LOPEZ PAGAN,MARTA R | Address on file | | | | | |
| 2412891 | LOPEZ PAGAN,VILMA R | Address on file | | | | | |
| 2404134 | LOPEZ PANTOJA,ALTAGRACIA | Address on file | | | | | |
| 2407773 | LOPEZ PENA,IRIS B | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416560 | LOPEZ PENA,MARIA DEL C | Address on file | | | | | |
| 2422437 | LOPEZ PENA,MARIA M | Address on file | | | | | |
| 2422382 | LOPEZ PEREZ,ANDRES R | Address on file | | | | | |
| 2402751 | LOPEZ PEREZ,BELEN | Address on file | | | | | |
| 2413998 | LOPEZ PEREZ,CARMEN I | Address on file | | | | | |
| 2408644 | LOPEZ PEREZ,DORA N | Address on file | | | | | |
| 2412788 | LOPEZ PEREZ,ENY S | Address on file | | | | | |
| 2419460 | LOPEZ PEREZ,OSCAR | Address on file | | | | | |
| 2401895 | LOPEZ PEREZ,PEDRO A. | Address on file | | | | | |
| 2414812 | LOPEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2419088 | LOPEZ PEREZ,SONIA | Address on file | | | | | |
| 2421064 | LOPEZ QUINONES,OLGA L | Address on file | | | | | |
| 2417904 | LOPEZ QUINTERO,LUIS H | Address on file | | | | | |
| 2412150 | LOPEZ RAICES,EVA E | Address on file | | | | | |
| 2403568 | LOPEZ RAMIREZ,ANTONIO | Address on file | | | | | |
| 2414476 | LOPEZ RAMIREZ,MARIA DEL R | Address on file | | | | | |
| 2413057 | LOPEZ RAMIREZ,NOEMI | Address on file | | | | | |
| 2402057 | LOPEZ RAMIREZ,RUTH B | Address on file | | | | | |
| 2403147 | LOPEZ RAMOS,ELIZABETH | Address on file | | | | | |
| 2408177 | LOPEZ RAMOS,NILDA | Address on file | | | | | |
| 2409071 | LOPEZ RAMOS,NORMA I | Address on file | | | | | |
| 2402556 | LOPEZ RAMOS,RAMON | Address on file | | | | | |
| 2413660 | LOPEZ RAMOS,VICTOR M | Address on file | | | | | |
| 2412046 | LOPEZ RAMOS,WILLIAM | Address on file | | | | | |
| 2414170 | LOPEZ RAMOS,ZENAIDA | Address on file | | | | | |
| 2416716 | LOPEZ RESTO,DAMARIS | Address on file | | | | | |
| 2406964 | LOPEZ RESTO,GLADYS | Address on file | | | | | |
| 2415963 | LOPEZ REVEROL,FEDERICO | Address on file | | | | | |
| 2416519 | LOPEZ REYES,BRENDA A | Address on file | | | | | |
| 2402817 | LOPEZ REYES,PEDRO L | Address on file | | | | | |
| 2414789 | LOPEZ RIOS,MARIELA | Address on file | | | | | |
| 2411889 | LOPEZ RIOS,SAYDA | Address on file | | | | | |
| 2567070 | LOPEZ RIVAS,AIDA L | Address on file | | | | | |
| 2403921 | LOPEZ RIVERA,AIDA I | Address on file | | | | | |
| 2418713 | LOPEZ RIVERA,ALMA R | Address on file | | | | | |
| 2412581 | LOPEZ RIVERA,BETSY L | Address on file | | | | | |
| 2414015 | LOPEZ RIVERA,DELIA R | Address on file | | | | | |
| 2406603 | LOPEZ RIVERA,EDWIN L | Address on file | | | | | |
| 2404895 | LOPEZ RIVERA,HUGO | Address on file | | | | | |
| 2407253 | LOPEZ RIVERA,IRAIDA | Address on file | | | | | |
| 2408394 | LOPEZ RIVERA,JANET | Address on file | | | | | |
| 2420371 | LOPEZ RIVERA,MARGA I | Address on file | | | | | |
| 2419325 | LOPEZ RIVERA,MARIA DEL C | Address on file | | | | | |
| 2410724 | LOPEZ RIVERA,MARITZA | Address on file | | | | | |
| 2401987 | LOPEZ RIVERA,MERCEDES I. | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411047 | LOPEZ RIVERA,OSCAR | Address on file | | | | | |
| 2405593 | LOPEZ RIVERA,SOL E | Address on file | | | | | |
| 2422848 | LOPEZ RIVERA,VIRGENMINA | Address on file | | | | | |
| 2409760 | LOPEZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2418714 | LOPEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2411994 | LOPEZ RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2401984 | LOPEZ RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2419635 | LOPEZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2415399 | LOPEZ RODRIGUEZ,GEREMIAS | Address on file | | | | | |
| 2400777 | LOPEZ RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2408455 | LOPEZ RODRIGUEZ,IRMA E | Address on file | | | | | |
| 2413151 | LOPEZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2419918 | LOPEZ RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2417823 | LOPEZ RODRIGUEZ,MARCIAL | Address on file | | | | | |
| 2418496 | LOPEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2420703 | LOPEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408793 | LOPEZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2405936 | LOPEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2413738 | LOPEZ RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2413881 | LOPEZ RODRIGUEZ,MILTA | Address on file | | | | | |
| 2417173 | LOPEZ RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2417848 | LOPEZ RODRIGUEZ,ROSA | Address on file | | | | | |
| 2420167 | LOPEZ RODRIGUEZ,SOCORRO | Address on file | | | | | |
| 2412058 | LOPEZ ROJAS,NELLY | Address on file | | | | | |
| 2410880 | LOPEZ ROJAS,PEDRO | Address on file | | | | | |
| 2419993 | LOPEZ ROMAN,IVETTE | Address on file | | | | | |
| 2422560 | LOPEZ RONDON,AXA D | Address on file | | | | | |
| 2414723 | LOPEZ ROSA,ELBA L | Address on file | | | | | |
| 2422012 | LOPEZ ROSA,GLADYS | Address on file | | | | | |
| 2408126 | LOPEZ ROSA,JOSE M | Address on file | | | | | |
| 2404859 | LOPEZ ROSADO,MIGDALIA DEL C | Address on file | | | | | |
| 2400560 | LOPEZ ROSADO,NILSA H | Address on file | | | | | |
| 2414085 | LOPEZ ROSADO,VICTOR M | Address on file | | | | | |
| 2411784 | LOPEZ ROSARIO,ADA | Address on file | | | | | |
| 2421934 | LOPEZ RUBIO,SONIA | Address on file | | | | | |
| 2422116 | LOPEZ RUIZ,ELIZABETH | Address on file | | | | | |
| 2403098 | LOPEZ RUIZ,GLADYS M | Address on file | | | | | |
| 2415558 | LOPEZ RUIZ,MARIA | Address on file | | | | | |
| 2407599 | LOPEZ RUIZ,MARIA M | Address on file | | | | | |
| 2404365 | LOPEZ RUIZ,RAMONA | Address on file | | | | | |
| 2419422 | LOPEZ RUIZ,REINEIRO | Address on file | | | | | |
| 2416461 | LOPEZ SAEZ,LEOVIGILDO | Address on file | | | | | |
| 2404380 | LOPEZ SALGADO,ADA L | Address on file | | | | | |
| 2403604 | LOPEZ SALGADO,PAULA I | Address on file | | | | | |
| 2423158 | LOPEZ SANCHEZ,IRIS N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421798 | LOPEZ SANCHEZ,JENNY | Address on file | | | | | |
| 2419302 | LOPEZ SANCHEZ,JOHN | Address on file | | | | | |
| 2420530 | LOPEZ SANCHEZ,LISA | Address on file | | | | | |
| 2401135 | LOPEZ SANCHEZ,MARIA | Address on file | | | | | |
| 2422600 | LOPEZ SANCHEZ,MARIA E | Address on file | | | | | |
| 2403700 | LOPEZ SANCHEZ,MILDRE | Address on file | | | | | |
| 2415273 | LOPEZ SANCHEZ,MYRNA S | Address on file | | | | | |
| 2417076 | LOPEZ SANCHEZ,RUTH | Address on file | | | | | |
| 2411419 | LOPEZ SANFELIZ,ADA R | Address on file | | | | | |
| 2421335 | LOPEZ SANTANA,AUREO | Address on file | | | | | |
| 2399982 | LOPEZ SANTANA,CARMEN | Address on file | | | | | |
| 2408506 | LOPEZ SANTANA,FRANK | Address on file | | | | | |
| 2417878 | LOPEZ SANTANA,JOSE A | Address on file | | | | | |
| 2414113 | LOPEZ SANTANA,SONIA M | Address on file | | | | | |
| 2415440 | LOPEZ SANTIAGO,GLORIA I | Address on file | | | | | |
| 2408979 | LOPEZ SANTIAGO,MARIA J | Address on file | | | | | |
| 2403621 | LOPEZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2423015 | LOPEZ SANTIAGO,MARIBEL | Address on file | | | | | |
| 2402950 | LOPEZ SANTIAGO,MILAGROS | Address on file | | | | | |
| 2416421 | LOPEZ SANTIAGO,NILDA E | Address on file | | | | | |
| 2416839 | LOPEZ SANTIAGO,NILSA | Address on file | | | | | |
| 2416985 | LOPEZ SANTIAGO,RAFAEL | Address on file | | | | | |
| 2422134 | LOPEZ SANTOS,ILUMINADA | Address on file | | | | | |
| 2411141 | LOPEZ SANTOS,IVAN | Address on file | | | | | |
| 2411438 | LOPEZ SANTOS,RUTH M | Address on file | | | | | |
| 2414956 | LOPEZ SEARA,HILDA M | Address on file | | | | | |
| 2400080 | LOPEZ SILVESTRY,ROSA L | Address on file | | | | | |
| 2419661 | LOPEZ SMITH,SUZANNE I | Address on file | | | | | |
| 2408977 | LOPEZ SOTO,ANA G | Address on file | | | | | |
| 2418639 | LOPEZ SOTO,DAISY | Address on file | | | | | |
| 2422027 | LOPEZ SOTO,MIRTA | Address on file | | | | | |
| 2419715 | LOPEZ SUAREZ,MARIA E | Address on file | | | | | |
| 2419091 | LOPEZ TELLADO,AIDA I | Address on file | | | | | |
| 2421638 | LOPEZ TENES,MILRE | Address on file | | | | | |
| 2411978 | LOPEZ TIZOL,ROSA L | Address on file | | | | | |
| 2409370 | LOPEZ TORO,CARMEN L | Address on file | | | | | |
| 2409663 | LOPEZ TORO,IVONNE | Address on file | | | | | |
| 2410217 | LOPEZ TORRES,ADELINA | Address on file | | | | | |
| 2408713 | LOPEZ TORRES,BETSY E | Address on file | | | | | |
| 2413893 | LOPEZ TORRES,DALIA | Address on file | | | | | |
| 2413717 | LOPEZ TORRES,JOSE R | Address on file | | | | | |
| 2410801 | LOPEZ TORRES,MARIA V | Address on file | | | | | |
| 2415657 | LOPEZ TORRES,MARISOL | Address on file | | | | | |
| 2413023 | LOPEZ TORRES,MARITZA | Address on file | | | | | |
| 2418041 | LOPEZ TORRES,NANCY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418935 | LOPEZ VALE,SAMUEL | Address on file | | | | | |
| 2405535 | LOPEZ VALENTIN,IVONNE M | Address on file | | | | | |
| 2402491 | LOPEZ VALES,MARIA J | Address on file | | | | | |
| 2403985 | LOPEZ VALLE,BRUNILDA | Address on file | | | | | |
| 2421031 | LOPEZ VALLES,EVA | Address on file | | | | | |
| 2420096 | LOPEZ VARGAS,AWILDA | Address on file | | | | | |
| 2403849 | LOPEZ VARGAS,CARMEN A | Address on file | | | | | |
| 2414548 | LOPEZ VARGAS,MANUEL | Address on file | | | | | |
| 2401570 | LOPEZ VAZQUEZ,ALTAGRACIA | Address on file | | | | | |
| 2407578 | LOPEZ VAZQUEZ,ANABELLE | Address on file | | | | | |
| 2422379 | LOPEZ VAZQUEZ,JULIA M | Address on file | | | | | |
| 2401029 | LOPEZ VAZQUEZ,MARIA J | Address on file | | | | | |
| 2419499 | LOPEZ VAZQUEZ,MARY E | Address on file | | | | | |
| 2418898 | LOPEZ VAZQUEZ,PEDRO | Address on file | | | | | |
| 2420741 | LOPEZ VEGA,CARMEN I | Address on file | | | | | |
| 2412886 | LOPEZ VEGA,IDNA | Address on file | | | | | |
| 2419110 | LOPEZ VEGA,MARIA M | Address on file | | | | | |
| 2421294 | LOPEZ VEGA,MAYRA | Address on file | | | | | |
| 2400634 | LOPEZ VEGA,VIRGINIA | Address on file | | | | | |
| 2406330 | LOPEZ VEGA,WANDA I | Address on file | | | | | |
| 2421803 | LOPEZ VELAZQUEZ,ELSA I | Address on file | | | | | |
| 2400452 | LOPEZ VELEZ,EDNA N | Address on file | | | | | |
| 2404154 | LOPEZ VELEZ,JOSE E | Address on file | | | | | |
| 2409132 | LOPEZ VELEZ,LUCIA J | Address on file | | | | | |
| 2400581 | LOPEZ VILLAFANE,JOAQUIN | Address on file | | | | | |
| 2406620 | LOPEZ VILLALOBOS,PERFECTO | Address on file | | | | | |
| 2415199 | LOPEZ VILLANUEVA,DALIA | Address on file | | | | | |
| 2416719 | LOPEZ YAMBO,CARMEN A | Address on file | | | | | |
| 2417686 | LORA CRUZ,MYRNA | Address on file | | | | | |
| 2407744 | LORA CRUZ,OLGA A | Address on file | | | | | |
| 2413770 | LORAN AMADOR,WANDA I | Address on file | | | | | |
| 2408108 | LORAN COLON,CARMEN L | Address on file | | | | | |
| 2407681 | LORENTE GISPERT,ANA M | Address on file | | | | | |
| 2419944 | LORENZANA TORRES,CARMEN J | Address on file | | | | | |
| 2402659 | LORENZI TROSSI,JOSE A | Address on file | | | | | |
| 2422733 | LORENZO FIGUEROA,EMILIA | Address on file | | | | | |
| 2406960 | LORENZO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2410779 | LORENZO GONZALEZ,NOEMI | Address on file | | | | | |
| 2414517 | LORENZO GONZALEZ,SANDRA M | Address on file | | | | | |
| 2419874 | LORENZO HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2401544 | LORENZO LORENZO,BLANCA N. | Address on file | | | | | |
| 2417992 | LORENZO LORENZO,CARMEN E | Address on file | | | | | |
| 2420813 | LORENZO LORENZO,EVELYN | Address on file | | | | | |
| 2404980 | LORENZO LORENZO,PABLO | Address on file | | | | | |
| 2409749 | LORENZO MENDEZ,ORLANDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409287 | LORENZO NIEVES,EROILDA | Address on file | | | | | |
| 2408889 | LORENZO ORELLANA,GLORIA E | Address on file | | | | | |
| 2409582 | LORENZO PEREZ,NEREIDA | Address on file | | | | | |
| 2410654 | LORENZO SOTO,MADELINE | Address on file | | | | | |
| 2420880 | LORENZO VELAZQUEZ,MAYRA | Address on file | | | | | |
| 2412571 | LOTTI VEGA,ANNETTE J | Address on file | | | | | |
| 2402982 | LOUCIL ONGAY,ELIZABETH | Address on file | | | | | |
| 2420849 | LOURIDO PADRO,LETICIA | Address on file | | | | | |
| 2411774 | LOURIDO RUIZ,LYDIA E | Address on file | | | | | |
| 2414687 | LOURIDO RUIZ,ZAIDA | Address on file | | | | | |
| 2415150 | LOUSTAUNAU CASTA,BELINDA M | Address on file | | | | | |
| 2406246 | LOYOLA FORNES,AMALIA | Address on file | | | | | |
| 2417365 | LOYOLA FORNES,JUAN A | Address on file | | | | | |
| 2407983 | LOZA DE CORO,MARIA DE L | Address on file | | | | | |
| 2410076 | LOZADA ALVARADO,NILSA | Address on file | | | | | |
| 2401557 | LOZADA CABRERA,ELBA | Address on file | | | | | |
| 2419925 | LOZADA CAMACHO,MARIA DEL C | Address on file | | | | | |
| 2421400 | LOZADA CENTENO,ELIZABETH | Address on file | | | | | |
| 2407468 | LOZADA CONCEPCION,LUZ D | Address on file | | | | | |
| 2416718 | LOZADA CONCEPCION,MARIA E | Address on file | | | | | |
| 2401372 | LOZADA CRUZ,AUREA | Address on file | | | | | |
| 2412545 | LOZADA CRUZ,JUAN | Address on file | | | | | |
| 2405008 | LOZADA CRUZ,MARIA S | Address on file | | | | | |
| 2419790 | LOZADA CRUZ,MARTA | Address on file | | | | | |
| 2421706 | LOZADA GONZALEZ,HELEN | Address on file | | | | | |
| 2406721 | LOZADA GONZALEZ,LAURA E | Address on file | | | | | |
| 2421612 | LOZADA GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2404221 | LOZADA GONZALEZ,VIVIAN M | Address on file | | | | | |
| 2419691 | LOZADA LOPEZ,MAYDA | Address on file | | | | | |
| 2418897 | LOZADA LOPEZ,VILMA L | Address on file | | | | | |
| 2414440 | LOZADA MANGUAL,ALLEN | Address on file | | | | | |
| 2402248 | LOZADA MANGUAL,PABLO | Address on file | | | | | |
| 2416113 | LOZADA MARTINEZ,RUTH E | Address on file | | | | | |
| 2400882 | LOZADA MONTANEZ,FELIPE | Address on file | | | | | |
| 2413066 | LOZADA NAZARIO,EMILIO O | Address on file | | | | | |
| 2403902 | LOZADA NAZARIO,LOURDES M | Address on file | | | | | |
| 2406356 | LOZADA NAZARIO,MARIA I | Address on file | | | | | |
| 2400954 | LOZADA OROZCO,JOSE R | Address on file | | | | | |
| 2403757 | LOZADA PACHECO,MAGDALENA | Address on file | | | | | |
| 2408612 | LOZADA RAMOS,OLGA | Address on file | | | | | |
| 2415873 | LOZADA RAMOS,WANDA R | Address on file | | | | | |
| 2408405 | LOZADA RIOS,CARMEN M | Address on file | | | | | |
| 2409903 | LOZADA RIVERA,ELENA | Address on file | | | | | |
| 2418211 | LOZADA ROSARIO,ANTONIA | Address on file | | | | | |
| 2417120 | LOZADA SANCHEZ,CARMEN N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416031 | LOZADA SANCHEZ,ZORAIDA | Address on file | | | | | |
| 2420611 | LOZADA SANTIAGO,AURORA | Address on file | | | | | |
| 2420031 | LOZADA SUAREZ,FRANCISCO | Address on file | | | | | |
| 2418638 | LOZADA VIRELLA,MARIA M | Address on file | | | | | |
| 2422775 | LOZANO ARVELO,SONIA M | Address on file | | | | | |
| 2414857 | LOZANO COTTO,MARIA DEL R | Address on file | | | | | |
| 2400815 | LOZANO CRUZ,ESTHER | Address on file | | | | | |
| 2404489 | LOZANO GARCIA,GLORIA M | Address on file | | | | | |
| 2412597 | LOZANO LOZANO,NYDIA A | Address on file | | | | | |
| 2409481 | LOZANO ROSARIO,LILAWATY | Address on file | | | | | |
| 2419842 | LOZANO SANTANA,FELIX R | Address on file | | | | | |
| 2417387 | LOZANO SANTANA,JUANITA | Address on file | | | | | |
| 2420323 | LUCCIONI RODRIGUEZ,LYNN G | Address on file | | | | | |
| 2403665 | LUCENA CRUZ,RUBEN | Address on file | | | | | |
| 2421744 | LUCENA FIGUEROA,NYVIA L | Address on file | | | | | |
| 2412120 | LUCENA LAUREANO,ESLEM | Address on file | | | | | |
| 2412041 | LUCENA OLMO,MADELINE | Address on file | | | | | |
| 2412929 | LUCENA PAGAN,SANTA I | Address on file | | | | | |
| 2416577 | LUCENA ROMAN,CARMEN T | Address on file | | | | | |
| 2421789 | LUCIANO CARLO,IVETTE | Address on file | | | | | |
| 2405946 | LUCIANO CRUZ,PROVIDENCIA | Address on file | | | | | |
| 2400034 | LUCIANO JIMENEZ,NORMA I | Address on file | | | | | |
| 2404546 | LUCIANO LEON,JORGE | Address on file | | | | | |
| 2406587 | LUCIANO ORTIZ,EDWARD | Address on file | | | | | |
| 2408999 | LUCIANO PACHECO,ARTURO | Address on file | | | | | |
| 2403095 | LUCIANO PAGAN,SONIA | Address on file | | | | | |
| 2409913 | LUCIANO ROBLES,LUCIA | Address on file | | | | | |
| 2409918 | LUCIANO VEGA,ANA Y | Address on file | | | | | |
| 2411552 | LUCIANO VEGA,MARIBEL | Address on file | | | | | |
| 2400550 | LUCRE GUTIERREZ,ELBA I | Address on file | | | | | |
| 2416503 | LUGARO PACHECO,MERCEDES | Address on file | | | | | |
| 2413395 | LUGARO PAGAN,ROSALIA | Address on file | | | | | |
| 2405721 | LUGO ACOSTA,KERMIT | Address on file | | | | | |
| 2400411 | LUGO ARROYO,OLGA E | Address on file | | | | | |
| 2412480 | LUGO BOBE,ESTHER J | Address on file | | | | | |
| 2412481 | LUGO BOBE,ULBERTO | Address on file | | | | | |
| 2401773 | LUGO BRAVO,CARMEN R. | Address on file | | | | | |
| 2421160 | LUGO BULA,IDANIZ | Address on file | | | | | |
| 2409101 | LUGO BULA,MARLING | Address on file | | | | | |
| 2410190 | LUGO CALEZ,EVELYN | Address on file | | | | | |
| 2412679 | LUGO CARDONA,LETICIA E | Address on file | | | | | |
| 2415363 | LUGO CARRASCO,FRANCISCA A | Address on file | | | | | |
| 2409585 | LUGO COLON,CARMEN M | Address on file | | | | | |
| 2411803 | LUGO CONCEPCION,GLADYS | Address on file | | | | | |
| 2411358 | LUGO COSME,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419109 | LUGO CRESPO,EDMEE | Address on file | | | | | |
| 2409877 | LUGO CRUZ,ILIA A | Address on file | | | | | |
| 2401375 | LUGO DAMIANI,OLGA | Address on file | | | | | |
| 2421313 | LUGO DUPREY,NYDIA | Address on file | | | | | |
| 2402591 | LUGO FELICIANO,ELVIN | Address on file | | | | | |
| 2411039 | LUGO GOMEZ,ALMA R | Address on file | | | | | |
| 2402931 | LUGO GONZALEZ,EDWIN S | Address on file | | | | | |
| 2412911 | LUGO GONZALEZ,NICANOR | Address on file | | | | | |
| 2400026 | LUGO HERNANDEZ,GLORIA N | Address on file | | | | | |
| 2418018 | LUGO HERNANDEZ,NELSON D | Address on file | | | | | |
| 2413326 | LUGO IRIZARRY,ILIA R | Address on file | | | | | |
| 2406329 | LUGO IRIZARRY,IRIS M | Address on file | | | | | |
| 2406626 | LUGO IRIZARRY,ISMENIO | Address on file | | | | | |
| 2419426 | LUGO LABOY,MARIA DE L | Address on file | | | | | |
| 2419233 | LUGO LESLIE,ANA | Address on file | | | | | |
| 2415292 | LUGO LOPEZ,LOURDES | Address on file | | | | | |
| 2419501 | LUGO LOPEZ,MATILDE | Address on file | | | | | |
| 2407130 | LUGO LOPEZ,OLGA L | Address on file | | | | | |
| 2403545 | LUGO LUGO,AUREA E | Address on file | | | | | |
| 2403575 | LUGO LUGO,EURIPIDES | Address on file | | | | | |
| 2400511 | LUGO LUNA,SYLVIA | Address on file | | | | | |
| 2417408 | LUGO MALDONADO,ANA H | Address on file | | | | | |
| 2409687 | LUGO MALDONADO,NORAH E | Address on file | | | | | |
| 2420857 | LUGO MARRERO,LETICIA | Address on file | | | | | |
| 2420586 | LUGO MARTE,LILLIAN | Address on file | | | | | |
| 2407183 | LUGO MEDINA,MELVA W | Address on file | | | | | |
| 2401336 | LUGO MELENDEZ,CRUZ M | Address on file | | | | | |
| 2422952 | LUGO MELENDEZ,EDMEE | Address on file | | | | | |
| 2417202 | LUGO MENDEZ,LUZ N | Address on file | | | | | |
| 2414252 | LUGO MERCADO,ALBA N | Address on file | | | | | |
| 2415040 | LUGO MIRO,LOURDES | Address on file | | | | | |
| 2422561 | LUGO MONTALVO,JANET | Address on file | | | | | |
| 2409836 | LUGO MORA,MARIA A | Address on file | | | | | |
| 2413333 | LUGO MORALES,NOEMI | Address on file | | | | | |
| 2403824 | LUGO MORALES,SONIA E | Address on file | | | | | |
| 2400418 | LUGO NEGRON,MAIDA I | Address on file | | | | | |
| 2415431 | LUGO NEGRON,NORBERTO | Address on file | | | | | |
| 2409757 | LUGO OLIVERA,ALICIA | Address on file | | | | | |
| 2399952 | LUGO OLIVERAS,GINORIS | Address on file | | | | | |
| 2403698 | LUGO PACHECO,LUZ B. | Address on file | | | | | |
| 2402720 | LUGO PADILLA,MIRIAM M | Address on file | | | | | |
| 2416566 | LUGO QUINTANA,JADEX | Address on file | | | | | |
| 2414514 | LUGO RAMOS,MARIVEL | Address on file | | | | | |
| 2422620 | LUGO RENTAS,SORAYA | Address on file | | | | | |
| 2411464 | LUGO RIVERA,GLORIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407711 | LUGO RIVERA,LOURDES DE C | Address on file | | | | | |
| 2409138 | LUGO RIVERA,NELSON | Address on file | | | | | |
| 2412423 | LUGO RODRIGUEZ,DORIS | Address on file | | | | | |
| 2423129 | LUGO RODRIGUEZ,IRIS Y | Address on file | | | | | |
| 2409055 | LUGO RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2404302 | LUGO SANCHEZ,MARIA | Address on file | | | | | |
| 2404540 | LUGO SANTANA,INES M | Address on file | | | | | |
| 2400829 | LUGO SANTIAGO,CONSUELO | Address on file | | | | | |
| 2407390 | LUGO SANTIAGO,MARIA D | Address on file | | | | | |
| 2406163 | LUGO SANTIAGO,WILLIAM | Address on file | | | | | |
| 2404275 | LUGO SEGARRA,ROSA A | Address on file | | | | | |
| 2422089 | LUGO SOTERO,ALMA E | Address on file | | | | | |
| 2415739 | LUGO SOTERO,CARMEN I | Address on file | | | | | |
| 2409732 | LUGO SOTERO,FLAVIA I | Address on file | | | | | |
| 2402370 | LUGO SOTO,NYDIA E. | Address on file | | | | | |
| 2401528 | LUGO SOTO,OLGA I | Address on file | | | | | |
| 2415204 | LUGO TELLES,AWILDA S | Address on file | | | | | |
| 2399901 | LUGO TORRES,BENITA | Address on file | | | | | |
| 2417281 | LUGO TORRES,MIRKA | Address on file | | | | | |
| 2422137 | LUGO TORRES,PEDRO | Address on file | | | | | |
| 2414225 | LUGO TROCHE,ADA | Address on file | | | | | |
| 2415214 | LUGO VALENTIN,ELIZABETH | Address on file | | | | | |
| 2416304 | LUGO VARGAS,ARLENE M | Address on file | | | | | |
| 2401944 | LUGO VAZQUEZ,GENOVEVA | Address on file | | | | | |
| 2401682 | LUGO VAZQUEZ,JULIO C. | Address on file | | | | | |
| 2418728 | LUGO VEGA,FRANCISCO | Address on file | | | | | |
| 2422205 | LUGO VEGA,MARIA DE LOS A | Address on file | | | | | |
| 2404362 | LUGO VELES,EVELYN | Address on file | | | | | |
| 2410090 | LUIS RAMOS,ZENAIDA | Address on file | | | | | |
| 2403140 | LUNA FIGUEROA,NILDA L | Address on file | | | | | |
| 2400726 | LUNA GONZALEZ,AIDA L | Address on file | | | | | |
| 2406056 | LUNA GONZALEZ,GALADY | Address on file | | | | | |
| 2420331 | LUNA LOPEZ,TERESA | Address on file | | | | | |
| 2418244 | LUNA MALAVE,MARTA I | Address on file | | | | | |
| 2408351 | LUNA MARTINEZ,NELIDA | Address on file | | | | | |
| 2409069 | LUNA MUNIZ,JUAN A | Address on file | | | | | |
| 2420824 | LUNA ORTIZ,NOELIA | Address on file | | | | | |
| 2412764 | LUNA ORTIZ,NORMA | Address on file | | | | | |
| 2407326 | LUNA ORTIZ,ROBERTO | Address on file | | | | | |
| 2414911 | LUNA PAGAN,ELISA | Address on file | | | | | |
| 2414226 | LUNA RIVERA,IRIS M | Address on file | | | | | |
| 2413014 | LUNA RIVERA,LETTY E | Address on file | | | | | |
| 2408180 | LUNA SANTIAGO,CARMEN O | Address on file | | | | | |
| 2418582 | LUPIANEZ SANTIAGO,CARMEN J | Address on file | | | | | |
| 2408186 | LUQUIS SANTIAGO,ROSA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400608 | LUYANDO CARMONA,NICOLASA | Address on file | | | | | |
| 2422683 | LUYANDO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2400854 | LUZUNARIS MERCED,ZELIDETH | Address on file | | | | | |
| 2405869 | MACEIRA MARTINEZ,ANTONIA M | Address on file | | | | | |
| 2408057 | MACHADO ANDUJAR,BLANCA N | Address on file | | | | | |
| 2410587 | MACHADO JUARBE,PEDRO F | Address on file | | | | | |
| 2401646 | MACHADO MARTINEZ,CARMEN L | Address on file | | | | | |
| 2406936 | MACHADO MUNIZ,ANA L | Address on file | | | | | |
| 2401438 | MACHADO PEREZ,ESTHER | Address on file | | | | | |
| 2407997 | MACHADO RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2414815 | MACHADO RODRIGUEZ,LINNETTE | Address on file | | | | | |
| 2417274 | MACHADO VAZQUEZ,BETZAIDA | Address on file | | | | | |
| 2408555 | MACHIN DIAZ,FRANCISCA | Address on file | | | | | |
| 2416420 | MACHIN HUERTAS,ADA | Address on file | | | | | |
| 2418843 | MACHIN MEDINA,CARMEN | Address on file | | | | | |
| 2406815 | MACHIN MEDINA,MIRIAM | Address on file | | | | | |
| 2417467 | MACHIN RIVERA,NELLY | Address on file | | | | | |
| 2406333 | MACHIN RODRIGUEZ,DORIS | Address on file | | | | | |
| 2411711 | MACHIN TOLEDO,REINALDO | Address on file | | | | | |
| 2408680 | MACHUCA GARCIA,JORGE D | Address on file | | | | | |
| 2410790 | MACHUCA MARTINEZ,IRIS D | Address on file | | | | | |
| 2422345 | MACHUCA RAMOS,LEIDA | Address on file | | | | | |
| 2419403 | MACHUCA RIJOS,AURORA | Address on file | | | | | |
| 2417662 | MACIAS TORRES,MARISEL | Address on file | | | | | |
| 2417325 | MACON GONZALEZ,MARITZA | Address on file | | | | | |
| 2422115 | MADERA AYALA,MARIA DEL R | Address on file | | | | | |
| 2404247 | MADERA CARRASQUILLO,CARMEN A | Address on file | | | | | |
| 2422520 | MADERA CARRASQUILLO,SANDRA | Address on file | | | | | |
| 2415405 | MADERA CINTRON,EDWIN A | Address on file | | | | | |
| 2409540 | MADERA CRUZ,FERNANDO | Address on file | | | | | |
| 2567055 | MADERA CUEVAS,MILAGROS | Address on file | | | | | |
| 2423186 | MADERA FERNANDEZ,NORIS L | Address on file | | | | | |
| 2400733 | MADERA FLORES,ANGEL L | Address on file | | | | | |
| 2415100 | MADERA MADERA,ALBA | Address on file | | | | | |
| 2414649 | MADERA ORTIZ,MABEL | Address on file | | | | | |
| 2403889 | MADERA ORTIZ,MILSA G | Address on file | | | | | |
| 2421322 | MADERA RODRIGUEZ,BETSY | Address on file | | | | | |
| 2422503 | MADERA RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2405461 | MADERA TORRES,ABILIO | Address on file | | | | | |
| 2409140 | MADERA TORRES,ADRIANO | Address on file | | | | | |
| 2419589 | MADERA TORRES,ANA | Address on file | | | | | |
| 2404785 | MADERA TORRES,JUANA | Address on file | | | | | |
| 2404091 | MADERA VELAZQUEZ,JEANNETTE | Address on file | | | | | |
| 2419582 | MAESO REYES,NANCY M | Address on file | | | | | |
| 2412181 | MAESTRE VARGAS,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408396 | MAGENST ESPONDA,ANGEL W | Address on file | | | | | |
| 2419111 | MAGENST RAMOS,ZAIDA M | Address on file | | | | | |
| 2412054 | MAGOBET SEDA,WANDA I | Address on file | | | | | |
| 2418640 | MAISONAVE CABAN,NOELIA | Address on file | | | | | |
| 2403664 | MAISONET COLON,ARIEL I | Address on file | | | | | |
| 2406737 | MAISONET GONZALEZ,IRIS D | Address on file | | | | | |
| 2414743 | MAISONET JAVIER,JOSE R | Address on file | | | | | |
| 2409537 | MAISONET LOPEZ,EDUARDO | Address on file | | | | | |
| 2400200 | MAISONET RAMOS,ANGEL | Address on file | | | | | |
| 2421677 | MAISONET RAMOS,EVELYN DEL C | Address on file | | | | | |
| 2416084 | MAISONET RIVERA,FABIAN | Address on file | | | | | |
| 2420725 | MAISONET SOSTRE,CARMEN | Address on file | | | | | |
| 2403618 | MAISONET VALENTIN,CARMEN M | Address on file | | | | | |
| 2412769 | MAIZ PAGAN,JOSE | Address on file | | | | | |
| 2411098 | MALARET MORALES,EDGAR | Address on file | | | | | |
| 2416181 | MALARET PADRO,MYRIAM | Address on file | | | | | |
| 2401390 | MALARET PADRO,OLGA I | Address on file | | | | | |
| 2419014 | MALAVE ALVARADO,LILLIAM M | Address on file | | | | | |
| 2421188 | MALAVE ARROYO,MARIA M | Address on file | | | | | |
| 2410667 | MALAVE BERIO,WILLIAM E | Address on file | | | | | |
| 2411568 | MALAVE COLON,IBIS R | Address on file | | | | | |
| 2413453 | MALAVE COLON,JUAN H | Address on file | | | | | |
| 2410472 | MALAVE CRUZ,PABLO | Address on file | | | | | |
| 2420752 | MALAVE CRUZ,RAMONITA | Address on file | | | | | |
| 2407794 | MALAVE GOMEZ,EDWIN | Address on file | | | | | |
| 2408917 | MALAVE IRIZARRY,DAMIAN | Address on file | | | | | |
| 2405392 | MALAVE LEON,ALICIA | Address on file | | | | | |
| 2417470 | MALAVE LOPEZ,LUZ C | Address on file | | | | | |
| 2406860 | MALAVE LOPEZ,MARY A | Address on file | | | | | |
| 2405888 | MALAVE MERCADO,MARIA M | Address on file | | | | | |
| 2405966 | MALAVE MIRANDA,CARMEN L | Address on file | | | | | |
| 2411832 | MALAVE MORENO,CARLOS | Address on file | | | | | |
| 2407023 | MALAVE ORTIZ,MIGDALIA | Address on file | | | | | |
| 2400782 | MALAVE RIVERA,ELBA I | Address on file | | | | | |
| 2401976 | MALAVE RIVERA,JOSE L | Address on file | | | | | |
| 2408411 | MALAVE RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2408200 | MALAVE SANCHEZ,CARMEN S | Address on file | | | | | |
| 2416462 | MALAVE SANCHEZ,MIRZA | Address on file | | | | | |
| 2422896 | MALAVE SANJURJO,CECILIA | Address on file | | | | | |
| 2403648 | MALAVE SANTIAGO,LOYDA A | Address on file | | | | | |
| 2404407 | MALAVE SANTIAGO,VIRGINIA | Address on file | | | | | |
| 2401701 | MALAVE VELEZ,GLORIA E | Address on file | | | | | |
| 2414961 | MALAVE ZAYAS,BELINDA | Address on file | | | | | |
| 2421602 | MALAVET PANTOJA,MARIA M | Address on file | | | | | |
| 2404315 | MALAVET ROBLES,CARMEN H | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413194 | MALCUM VALENCIA,IVONNE | Address on file | | | | | |
| 2413865 | MALDONADO ALBALADEJO,FRANCISCA | Address on file | | | | | |
| 2402328 | MALDONADO ALVAREZ,LUIS | Address on file | | | | | |
| 2416707 | MALDONADO ANDUJAR,WANDA I | Address on file | | | | | |
| 2423070 | MALDONADO APONTE,JUANITA | Address on file | | | | | |
| 2401553 | MALDONADO APONTE,MARIA I | Address on file | | | | | |
| 2418453 | MALDONADO AROCHO,MARILYN | Address on file | | | | | |
| 2416826 | MALDONADO AYALA,HEYDA | Address on file | | | | | |
| 2403362 | MALDONADO AYALA,SONIA | Address on file | | | | | |
| 2402729 | MALDONADO BANUCHI,ELSA | Address on file | | | | | |
| 2400766 | MALDONADO BERRIOS,CARMEN A | Address on file | | | | | |
| 2414273 | MALDONADO BERRIOS,JANETTE | Address on file | | | | | |
| 2406431 | MALDONADO BERRIOS,JOSE G | Address on file | | | | | |
| 2408440 | MALDONADO CABRERA,ANA M | Address on file | | | | | |
| 2418882 | MALDONADO CANDELARIA,HECTOR L | Address on file | | | | | |
| 2409139 | MALDONADO CANDELARIA,ROBERTO | Address on file | | | | | |
| 2420287 | MALDONADO CANDELARIA,SARA | Address on file | | | | | |
| 2411941 | MALDONADO CARABALLO,GERARDO | Address on file | | | | | |
| 2412142 | MALDONADO CARDONA,NEREIDA | Address on file | | | | | |
| 2411533 | MALDONADO CARRION,LOURDES R | Address on file | | | | | |
| 2421952 | MALDONADO CARRION,NORA J | Address on file | | | | | |
| 2419506 | MALDONADO CINTRON,LUIS A | Address on file | | | | | |
| 2417881 | MALDONADO COLLAZO,JOSE A | Address on file | | | | | |
| 2418073 | MALDONADO COLON,ISABEL | Address on file | | | | | |
| 2416749 | MALDONADO COLON,OLGA E | Address on file | | | | | |
| 2408104 | MALDONADO COLON,SONIA I | Address on file | | | | | |
| 2408016 | MALDONADO COLON,YOLANDA | Address on file | | | | | |
| 2408042 | MALDONADO CONCEPCION,JAIME L | Address on file | | | | | |
| 2402588 | MALDONADO CORREA,CARLOS E | Address on file | | | | | |
| 2405385 | MALDONADO CORREA,LUIS A | Address on file | | | | | |
| 2406190 | MALDONADO CRUZ,ANA D | Address on file | | | | | |
| 2410542 | MALDONADO DAVILA,FELIX | Address on file | | | | | |
| 2422513 | MALDONADO DE JESUS,CARMEN M | Address on file | | | | | |
| 2412300 | MALDONADO DE JESUS,WANDA I | Address on file | | | | | |
| 2412175 | MALDONADO DE LA ROSA,ELISA | Address on file | | | | | |
| 2408415 | MALDONADO DEL VALLE,MARIA M | Address on file | | | | | |
| 2402119 | MALDONADO DIAZ,AIDA | Address on file | | | | | |
| 2414964 | MALDONADO DIAZ,HECTOR | Address on file | | | | | |
| 2412043 | MALDONADO DIAZ,PATRIA | Address on file | | | | | |
| 2402079 | MALDONADO ESCUDERO,SANTIAGO | Address on file | | | | | |
| 2413342 | MALDONADO FEBLES,NILSA | Address on file | | | | | |
| 2401143 | MALDONADO FEBRES,CARMEN A | Address on file | | | | | |
| 2403756 | MALDONADO FIGUEROA,FELICITA | Address on file | | | | | |
| 2419121 | MALDONADO FIGUEROA,LILLIAN | Address on file | | | | | |
| 2417688 | MALDONADO FIGUEROA,RUBEN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 225 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419615 | MALDONADO FIGUEROA,SONIA E | Address on file | | | | | |
| 2416460 | MALDONADO FLORES,ANGELA | Address on file | | | | | |
| 2422913 | MALDONADO FONT,FRANK R | Address on file | | | | | |
| 2403536 | MALDONADO FONT,MAGDA | Address on file | | | | | |
| 2407725 | MALDONADO GAETAN,ILIAN B | Address on file | | | | | |
| 2402327 | MALDONADO GARCIA,MARISOL | Address on file | | | | | |
| 2400464 | MALDONADO GARCIA,ROSA E | Address on file | | | | | |
| 2400653 | MALDONADO GONZALEZ,ENEIDA | Address on file | | | | | |
| 2400107 | MALDONADO GRAZIANI,CARMEN LYDIA | Address on file | | | | | |
| 2416625 | MALDONADO HERNANDEZ,CARMEN I | Address on file | | | | | |
| 2401284 | MALDONADO HERNANDEZ,JOSE R | Address on file | | | | | |
| 2400451 | MALDONADO HERNANDEZ,LETICIA | Address on file | | | | | |
| 2413414 | MALDONADO INDIO,LUZ S | Address on file | | | | | |
| 2414103 | MALDONADO IRIZARRY,LUIS E | Address on file | | | | | |
| 2408599 | MALDONADO IRIZARRY,MINERVA | Address on file | | | | | |
| 2420136 | MALDONADO IRIZARRY,NORAH | Address on file | | | | | |
| 2401903 | MALDONADO LAGARES,ISMAEL | Address on file | | | | | |
| 2407960 | MALDONADO LOPEZ,EDWIN | Address on file | | | | | |
| 2415021 | MALDONADO LOPEZ,ROSABET | Address on file | | | | | |
| 2417296 | MALDONADO LUGO,LUIS A | Address on file | | | | | |
| 2419633 | MALDONADO MACHABELO,ELBA I | Address on file | | | | | |
| 2407626 | MALDONADO MADERA,DORIS N | Address on file | | | | | |
| 2403319 | MALDONADO MAISONET,CARMEN L | Address on file | | | | | |
| 2409683 | MALDONADO MAISONET,GREGORIA | Address on file | | | | | |
| 2405124 | MALDONADO MALDONADO,CARMEN | Address on file | | | | | |
| 2403111 | MALDONADO MALDONADO,CARMEN M | Address on file | | | | | |
| 2410352 | MALDONADO MALDONADO,DEAN | Address on file | | | | | |
| 2409022 | MALDONADO MALDONADO,DENNIS | Address on file | | | | | |
| 2409660 | MALDONADO MALDONADO,ILEANA I | Address on file | | | | | |
| 2411850 | MALDONADO MALDONADO,JOSE E | Address on file | | | | | |
| 2400901 | MALDONADO MALDONADO,JUAN V | Address on file | | | | | |
| 2406443 | MALDONADO MALDONADO,MARCELINO | Address on file | | | | | |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | Address on file | | | | | |
| 2421631 | MALDONADO MALDONADO,MYRNA | Address on file | | | | | |
| 2418694 | MALDONADO MANZANET,IVAN | Address on file | | | | | |
| 2404490 | MALDONADO MARRERO,MILTA | Address on file | | | | | |
| 2402773 | MALDONADO MATEO,ELBA I. | Address on file | | | | | |
| 2407718 | MALDONADO MATOS,JUANITA | Address on file | | | | | |
| 2401373 | MALDONADO MEDINA,GLORIA E | Address on file | | | | | |
| 2407783 | MALDONADO MEDINA,JULIA | Address on file | | | | | |
| 2400004 | MALDONADO MEJIAS,SARAH | Address on file | | | | | |
| 2413836 | MALDONADO MELENDEZ,MIGDALIA | Address on file | | | | | |
| 2410562 | MALDONADO MIRO,DORIS I | Address on file | | | | | |
| 2412293 | MALDONADO MONTANEZ,ENRIQUE | Address on file | | | | | |
| 2417533 | MALDONADO MONTANEZ,MINERVA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411437 | MALDONADO MORALES,ALICE T | Address on file | | | | | |
| 2414312 | MALDONADO NAZARIO,AMADA | Address on file | | | | | |
| 2412713 | MALDONADO NAZARIO,MARIBEL | Address on file | | | | | |
| 2415320 | MALDONADO NAZARIO,MARTA | Address on file | | | | | |
| 2400115 | MALDONADO NEGRON,CARMEN | Address on file | | | | | |
| 2406395 | MALDONADO NEGRON,GLADYS | Address on file | | | | | |
| 2422289 | MALDONADO NEGRON,MARY E | Address on file | | | | | |
| 2414910 | MALDONADO NEGRON,VICTORIANA | Address on file | | | | | |
| 2404135 | MALDONADO ORTIZ,ANA M | Address on file | | | | | |
| 2408278 | MALDONADO ORTIZ,DAISY | Address on file | | | | | |
| 2402288 | MALDONADO ORTIZ,GENARO | Address on file | | | | | |
| 2416339 | MALDONADO ORTIZ,ORLANDO | Address on file | | | | | |
| 2419949 | MALDONADO ORTIZ,SONIA M | Address on file | | | | | |
| 2419308 | MALDONADO OTERO,DALILA | Address on file | | | | | |
| 2419366 | MALDONADO OTERO,MILAGROS | Address on file | | | | | |
| 2414996 | MALDONADO OTERO,MILTON | Address on file | | | | | |
| 2413905 | MALDONADO PACHECO,LUISA V | Address on file | | | | | |
| 2409204 | MALDONADO PAGAN,MIRIAM | Address on file | | | | | |
| 2406789 | MALDONADO PAGAN,NYDIA E | Address on file | | | | | |
| 2421875 | MALDONADO PASTORIZA,MAYRA G | Address on file | | | | | |
| 2407363 | MALDONADO PENA,DAISY | Address on file | | | | | |
| 2410369 | MALDONADO PEREZ,ANA C | Address on file | | | | | |
| 2419018 | MALDONADO PEREZ,BLANCA I | Address on file | | | | | |
| 2404347 | MALDONADO PEREZ,IVETTE | Address on file | | | | | |
| 2418944 | MALDONADO PEREZ,SARA | Address on file | | | | | |
| 2417647 | MALDONADO PLAZA,JOSE M | Address on file | | | | | |
| 2400389 | MALDONADO QUINONES,CARMEN Z | Address on file | | | | | |
| 2417328 | MALDONADO RAMOS,AGNES D | Address on file | | | | | |
| 2418254 | MALDONADO RAMOS,AWILDA | Address on file | | | | | |
| 2418124 | MALDONADO RAMOS,WILFREDO | Address on file | | | | | |
| 2401914 | MALDONADO RESTO,WILBERTO | Address on file | | | | | |
| 2402001 | MALDONADO REYES,LUZ M | Address on file | | | | | |
| 2411414 | MALDONADO REYES,LYDIA | Address on file | | | | | |
| 2408044 | MALDONADO RIVERA,CARMEN M | Address on file | | | | | |
| 2409380 | MALDONADO RIVERA,JOSE A | Address on file | | | | | |
| 2419893 | MALDONADO RIVERA,MAGALI | Address on file | | | | | |
| 2401902 | MALDONADO RIVERA,MARIA DEL C. | Address on file | | | | | |
| 2402140 | MALDONADO RIVERA,MILAGROS | Address on file | | | | | |
| 2412457 | MALDONADO RIVERA,MILAGROS | Address on file | | | | | |
| 2409766 | MALDONADO RIVERA,NANCY | Address on file | | | | | |
| 2419404 | MALDONADO RIVERA,NILKA M | Address on file | | | | | |
| 2419771 | MALDONADO RIVERA,ORLANDO | Address on file | | | | | |
| 2421758 | MALDONADO RIVERA,VILMA I | Address on file | | | | | |
| 2418521 | MALDONADO RIVERA,YAMILET | Address on file | | | | | |
| 2417302 | MALDONADO ROBLEDO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408300 | MALDONADO RODRIGUEZ,EFRAIN | Address on file | | | | | |
| 2404210 | MALDONADO RODRIGUEZ,GLORIA H | Address on file | | | | | |
| 2403988 | MALDONADO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2422097 | MALDONADO RODRIGUEZ,JOSE O | Address on file | | | | | |
| 2412677 | MALDONADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2404431 | MALDONADO RODRIGUEZ,NILDA | Address on file | | | | | |
| 2415876 | MALDONADO RODRIGUEZ,NILDA | Address on file | | | | | |
| 2418983 | MALDONADO RODRIGUEZ,NILSA C | Address on file | | | | | |
| 2401923 | MALDONADO RODRIGUEZ,PILAR | Address on file | | | | | |
| 2414266 | MALDONADO RODRIGUEZ,RUTH | Address on file | | | | | |
| 2405071 | MALDONADO RODRIGUEZ,URSINIO | Address on file | | | | | |
| 2405842 | MALDONADO RODRIGUEZ,ZOILO | Address on file | | | | | |
| 2405227 | MALDONADO ROLON,ESPERANZA | Address on file | | | | | |
| 2408203 | MALDONADO ROLON,MARIA V | Address on file | | | | | |
| 2406325 | MALDONADO RUIZ,BLANCA R | Address on file | | | | | |
| 2399894 | MALDONADO SALGADO,CARMEN M | Address on file | | | | | |
| 2402667 | MALDONADO SANCHEZ,LUZ M | Address on file | | | | | |
| 2416497 | MALDONADO SANCHEZ,MAGDALENA | Address on file | | | | | |
| 2420583 | MALDONADO SANCHEZ,VICENTA | Address on file | | | | | |
| 2416445 | MALDONADO SANTIAGO,ANGEL M | Address on file | | | | | |
| 2411848 | MALDONADO SANTIAGO,MARIA E | Address on file | | | | | |
| 2408481 | MALDONADO SANTIAGO,MIRIAM | Address on file | | | | | |
| 2413866 | MALDONADO SANTIAGO,OLGA I | Address on file | | | | | |
| 2406167 | MALDONADO SANTIAGO,WANDA Y | Address on file | | | | | |
| 2404273 | MALDONADO SERRANO,GEORGINA | Address on file | | | | | |
| 2402046 | MALDONADO SERRANO,MARISOL | Address on file | | | | | |
| 2400873 | MALDONADO SOTO,GLADYS | Address on file | | | | | |
| 2411571 | MALDONADO SOTO,GLORIA | Address on file | | | | | |
| 2421662 | MALDONADO SOTO,HIRAM | Address on file | | | | | |
| 2401228 | MALDONADO SOTOMAYOR,AMELIA | Address on file | | | | | |
| 2417172 | MALDONADO TOLEDO,DINA | Address on file | | | | | |
| 2401844 | MALDONADO TORRES,BENEDICTA | Address on file | | | | | |
| 2412643 | MALDONADO TORRES,JOSE L | Address on file | | | | | |
| 2420033 | MALDONADO TORRES,LYDIA E | Address on file | | | | | |
| 2405288 | MALDONADO TORRES,NILDA I | Address on file | | | | | |
| 2406709 | MALDONADO TORRES,SONIA | Address on file | | | | | |
| 2411411 | MALDONADO TORRES,ZENAIDA | Address on file | | | | | |
| 2409153 | MALDONADO TRAVIESO,ANIBAL | Address on file | | | | | |
| 2404626 | MALDONADO TRINIDAD,ELIZABETH | Address on file | | | | | |
| 2410852 | MALDONADO VALLEJO,NANCY | Address on file | | | | | |
| 2410972 | MALDONADO VARGAS,JANET | Address on file | | | | | |
| 2417622 | MALDONADO VAZQUEZ,HIRAM | Address on file | | | | | |
| 2411161 | MALDONADO VELAZQUEZ,DAMARIS | Address on file | | | | | |
| 2422449 | MALDONADO VELEZ,ANGEL R | Address on file | | | | | |
| 2405113 | MALDONADO VELEZ,JUDITH | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 228 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421403 | MALDONADO ZEDA,ELYOD | Address on file | | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | Address on file | | | | | |
| 2420473 | MANDES DAVILA,NILDA Y | Address on file | | | | | |
| 2406671 | MANDES DIAZ,BRUNILDA | Address on file | | | | | |
| 2418135 | MANDES DIAZ,HAYDEE M | Address on file | | | | | |
| 2414282 | MANDIA GUTIERREZ,MYRNA V | Address on file | | | | | |
| 2406481 | MANFREDY FIGUEROA,MINERVA | Address on file | | | | | |
| 2415300 | MANGUAL CALO,NORMA | Address on file | | | | | |
| 2421629 | MANGUAL DE JESUS,LUZ A | Address on file | | | | | |
| 2408040 | MANGUAL DIAZ,NORA | Address on file | | | | | |
| 2402011 | MANGUAL FERREIRA,LUISA | Address on file | | | | | |
| 2408794 | MANGUAL FORESTIER,HAYDEE | Address on file | | | | | |
| 2410726 | MANGUAL MONTANEZ,ZOILA E | Address on file | | | | | |
| 2410148 | MANGUAL OCASIO,LOURDES M | Address on file | | | | | |
| 2411916 | MANGUAL RODRIGUEZ,LUIS J | Address on file | | | | | |
| 2414243 | MANGUAL SANTIAGO,ISABEL | Address on file | | | | | |
| 2411455 | MANGUAL TORRES,WANDA | Address on file | | | | | |
| 2411474 | MANGUAL VAZQUEZ,MARIA C | Address on file | | | | | |
| 2411359 | MANGUAL VAZQUEZ,MARLYN | Address on file | | | | | |
| 2399980 | MANSILLA MENDEZ,JOSE R | Address on file | | | | | |
| 2407785 | MANSO FALU,WANDA | Address on file | | | | | |
| 2410466 | MANSO PENALOZA,LERIS Y | Address on file | | | | | |
| 2417449 | MANSO RIVERA,NESTOR M | Address on file | | | | | |
| 2407535 | MANSO RIVERA,RAMON A | Address on file | | | | | |
| 2415832 | MANSO SERRANO,ANA I | Address on file | | | | | |
| 2400303 | MANSO SERRANO,VICTOR M | Address on file | | | | | |
| 2402093 | MANSO WALKER,JUANA | Address on file | | | | | |
| 2413708 | MANTILLA MARTINEZ,EVELYN N | Address on file | | | | | |
| 2406694 | MANZANO RIVERA,NILSA | Address on file | | | | | |
| 2406730 | MARCADO TORRES,ESPERANZA | Address on file | | | | | |
| 2415972 | MARCANO COLON,MIGDALIA | Address on file | | | | | |
| 2406950 | MARCANO CRUZ,MYRNA E | Address on file | | | | | |
| 2415384 | MARCANO DE JESUS,CESAR | Address on file | | | | | |
| 2410483 | MARCANO DIAZ,DARIO | Address on file | | | | | |
| 2401413 | MARCANO FIGUEROA,CARMEN M. | Address on file | | | | | |
| 2416190 | MARCANO FIGUEROA,VICTOR M | Address on file | | | | | |
| 2410136 | MARCANO MELENDEZ,MINERVA | Address on file | | | | | |
| 2414610 | MARCANO ORTIZ,CAROLINE | Address on file | | | | | |
| 2406931 | MARCANO RIVERA,BERNICE | Address on file | | | | | |
| 2407356 | MARCANO RIVERA,FREDDIE | Address on file | | | | | |
| 2411282 | MARCANO RIVERA,RUTH N | Address on file | | | | | |
| 2416559 | MARCANO RODRIGUEZ,CANDIDA R | Address on file | | | | | |
| 2405585 | MARCANO RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2411313 | MARCANO ROSA,HELENA | Address on file | | | | | |
| 2419994 | MARCANO SANTANA,WILMABEL | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412143 | MARCANO VALDES,RAUL | Address on file | | | | | |
| 2413606 | MARCANO VAZQUEZ,DAVID | Address on file | | | | | |
| 2414977 | MARCANO VAZQUEZ,ELISEO | Address on file | | | | | |
| 2410588 | MARCHAND GONZALEZ,LISSETTE M | Address on file | | | | | |
| 2417579 | MARCHANT JR,JOSE L | Address on file | | | | | |
| 2414155 | MARCHANY TORO,MAUREEN L | Address on file | | | | | |
| 2420987 | MARCHANY VARGAS,WILFIELD | Address on file | | | | | |
| 2413781 | MARCIAL CARDONA,NANCY A | Address on file | | | | | |
| 2417464 | MARCIAL HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2422927 | MARCIAL HERNANDEZ,EVELIO | Address on file | | | | | |
| 2401897 | MARCIAL HERNANDEZ,RUBEN A | Address on file | | | | | |
| 2403838 | MARCIAL ROMAN,MARIA G | Address on file | | | | | |
| 2402049 | MARCOS MENDEZ,MYRNA L | Address on file | | | | | |
| 2400402 | MARCUCCI GUTIERREZ,MYRNA M | Address on file | | | | | |
| 2399819 | MARCUCCI RAMIREZ,ADABEL | Address on file | | | | | |
| 2405376 | MARCUCCI VELAZQUEZ,IRMA | Address on file | | | | | |
| 2407618 | MARENGO RIVERA,LUZ M | Address on file | | | | | |
| 2422669 | MARENGO ROSA,BERNARDIS | Address on file | | | | | |
| 2401481 | MARFISI COLON,NYDIA | Address on file | | | | | |
| 2405101 | MARFISI VARGAS,NELSON | Address on file | | | | | |
| 2420600 | MARGOLLA MARTINEZ,LUIS A | Address on file | | | | | |
| 2404848 | MARI GONZALEZ,IRAIDA O | Address on file | | | | | |
| 2406797 | MARI MERCADO,VIRGINIA | Address on file | | | | | |
| 2421324 | MARIANI GUEVARA,ESMERALDA | Address on file | | | | | |
| 2414183 | MARIANI GUEVARA,VIOLETA | Address on file | | | | | |
| 2418598 | MARIANI LOPEZ DE VICTORIA,RICARDO A | Address on file | | | | | |
| 2402870 | MARIANI VAZQUEZ,AIDA M. | Address on file | | | | | |
| 2404266 | MARIANI VELEZ,ADA H | Address on file | | | | | |
| 2417310 | MARIANI VELEZ,ALMIDA | Address on file | | | | | |
| 2423095 | MARICHAL LOPEZ,MIGDALIA | Address on file | | | | | |
| 2420444 | MARIN BERRIOS,ANA O | Address on file | | | | | |
| 2408494 | MARIN BLONDET,WILMA I | Address on file | | | | | |
| 2410766 | MARIN CRESPO,ROSA M | Address on file | | | | | |
| 2415928 | MARIN GOMEZ,MARIA DEL C | Address on file | | | | | |
| 2421906 | MARIN GONZALEZ,WANDA E | Address on file | | | | | |
| 2407218 | MARIN LUGO,MARIA S | Address on file | | | | | |
| 2411956 | MARIN MENDEZ,LIZETTE | Address on file | | | | | |
| 2416830 | MARIN OTERO,CARMEN | Address on file | | | | | |
| 2412562 | MARIN PEREZ,ROSA | Address on file | | | | | |
| 2417299 | MARIN QUINTERO,TOMAS A | Address on file | | | | | |
| 2402443 | MARIN RIVERA,LIZETTE | Address on file | | | | | |
| 2401777 | MARIN SANTIAGO,JUAN | Address on file | | | | | |
| 2407777 | MARIN SANTOS,DAISY | Address on file | | | | | |
| 2421296 | MARIN SILVA,CARLOS R | Address on file | | | | | |
| 2418670 | MARIN TORRES,MILDRED | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421017 | MARIN TRINIDAD,JORGE A | Address on file | | | | | |
| 2404830 | MARINA RIVERA,NICOMEDES | Address on file | | | | | |
| 2409751 | MARINI DOMINICCI,MIGUEL A. | Address on file | | | | | |
| 2405490 | MARISTANY BAYRON,NYDIA E | Address on file | | | | | |
| 2411838 | MARQUES VELASCO,BRUNILDA | Address on file | | | | | |
| 2408708 | MARQUEZ CARDONA,MINERVA | Address on file | | | | | |
| 2418607 | MARQUEZ CARRILLO,FELICITA | Address on file | | | | | |
| 2413473 | MARQUEZ CARRILLO,MANUEL E | Address on file | | | | | |
| 2417913 | MARQUEZ COLON,WILFREDO | Address on file | | | | | |
| 2411942 | MARQUEZ CUEVAS,IRIS | Address on file | | | | | |
| 2401997 | MARQUEZ GONZALEZ,MARTA I | Address on file | | | | | |
| 2420602 | MARQUEZ HERRANS,JUDITH G | Address on file | | | | | |
| 2421234 | MARQUEZ MARQUEZ,GUADALUPE | Address on file | | | | | |
| 2406457 | MARQUEZ MULERO,LUIS F | Address on file | | | | | |
| 2407210 | MARQUEZ ORTIZ,JULIA I | Address on file | | | | | |
| 2409351 | MARQUEZ PADILLA,MAYRA C | Address on file | | | | | |
| 2420638 | MARQUEZ PARRILLA,LAURA | Address on file | | | | | |
| 2401379 | MARQUEZ PEREZ,MARIA T. | Address on file | | | | | |
| 2417706 | MARQUEZ PEREZ,MYRTA E | Address on file | | | | | |
| 2410209 | MARQUEZ PEREZ,SONIA E | Address on file | | | | | |
| 2419275 | MARQUEZ PEREZ,XIOMARA | Address on file | | | | | |
| 2400198 | MARQUEZ RIVERA,LUIS A | Address on file | | | | | |
| 2408701 | MARQUEZ ROSADO,ANA E | Address on file | | | | | |
| 2404166 | MARQUEZ ROSADO,MARIA M | Address on file | | | | | |
| 2405819 | MARQUEZ SALAS,CARMEN D | Address on file | | | | | |
| 2406123 | MARQUEZ VARADA,AWILDA | Address on file | | | | | |
| 2405807 | MARQUEZ VEGA,CARMEN L | Address on file | | | | | |
| 2402284 | MARQUEZ VELAZQUEZ,ADABEL | Address on file | | | | | |
| 2399893 | MARQUEZ VELEZ,PEDRO | Address on file | | | | | |
| 2422934 | MARRERO ACOSTA,NORMA E | Address on file | | | | | |
| 2420148 | MARRERO ALICANO,EDUARDO | Address on file | | | | | |
| 2417208 | MARRERO ALICEA,AIDA | Address on file | | | | | |
| 2402083 | MARRERO ALONSO,HILDA | Address on file | | | | | |
| 2404192 | MARRERO ALONSO,ZENAIDA | Address on file | | | | | |
| 2413527 | MARRERO ALVARADO,YORWIS W | Address on file | | | | | |
| 2420991 | MARRERO ARRIAGA,JUAN C | Address on file | | | | | |
| 2401821 | MARRERO ARROYO,GRISSEL | Address on file | | | | | |
| 2405372 | MARRERO BARRETO,ANGEL | Address on file | | | | | |
| 2400781 | MARRERO BERRIOS,EVELYN | Address on file | | | | | |
| 2407825 | MARRERO BONILLA,CARMEN L | Address on file | | | | | |
| 2410395 | MARRERO BRUNO,HERMINIO | Address on file | | | | | |
| 2400757 | MARRERO BURGOS,EDWIN | Address on file | | | | | |
| 2405449 | MARRERO BURGOS,VILMA | Address on file | | | | | |
| 2405316 | MARRERO CABRERA,CARMEN S | Address on file | | | | | |
| 2401454 | MARRERO CALDERO,CARMEN M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 231 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422631 | MARRERO CARO,JOSE A | Address on file | | | | | |
| 2401273 | MARRERO CINTRON,LUIS A | Address on file | | | | | |
| 2415988 | MARRERO COLLAZO,IRIS DEL C | Address on file | | | | | |
| 2419878 | MARRERO COLON,ANGEL R | Address on file | | | | | |
| 2412401 | MARRERO COLON,DOMINGA | Address on file | | | | | |
| 2399825 | MARRERO CORREA,MARTA | Address on file | | | | | |
| 2414643 | MARRERO COTTE,EDGARD | Address on file | | | | | |
| 2421430 | MARRERO CRESPO,MIRIAM M | Address on file | | | | | |
| 2410145 | MARRERO CRUZ,CARMEN R | Address on file | | | | | |
| 2420357 | MARRERO DAVID,RUTH Y | Address on file | | | | | |
| 2413436 | MARRERO DAVILA,NIVIA | Address on file | | | | | |
| 2401631 | MARRERO DE JESUS,PABLO | Address on file | | | | | |
| 2420559 | MARRERO DIAZ,ADA | Address on file | | | | | |
| 2411841 | MARRERO DIAZ,CYNTHIA G | Address on file | | | | | |
| 2419139 | MARRERO DIAZ,GRETEL I | Address on file | | | | | |
| 2409949 | MARRERO DIAZ,MYRIAM | Address on file | | | | | |
| 2401128 | MARRERO DIAZ,OSCAR | Address on file | | | | | |
| 2416064 | MARRERO DIAZ,RICARDO | Address on file | | | | | |
| 2411274 | MARRERO FIGUEROA,JOSE L | Address on file | | | | | |
| 2416790 | MARRERO FIGUEROA,MADELINE | Address on file | | | | | |
| 2417079 | MARRERO FIGUEROA,NYDIA | Address on file | | | | | |
| 2402352 | MARRERO FIGUEROA,RAFAEL | Address on file | | | | | |
| 2407054 | MARRERO GOMEZ,CARMEN L | Address on file | | | | | |
| 2415720 | MARRERO GONZALEZ,MARTA I | Address on file | | | | | |
| 2404071 | MARRERO GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2405340 | MARRERO GUERRIOS,OLGA I | Address on file | | | | | |
| 2418301 | MARRERO GUZMAN,MARIBEL | Address on file | | | | | |
| 2401866 | MARRERO HERNANDEZ,ANGEL R. | Address on file | | | | | |
| 2413988 | MARRERO HERNANDEZ,MERLYN | Address on file | | | | | |
| 2400855 | MARRERO HERNANDEZ,NORMA I. | Address on file | | | | | |
| 2404397 | MARRERO HERRERA,CARMEN I | Address on file | | | | | |
| 2420664 | MARRERO JARAMILLO,JENNY | Address on file | | | | | |
| 2567054 | MARRERO LANDRON,JOSE M | Address on file | | | | | |
| 2419921 | MARRERO LAUREANO,ROSA M | Address on file | | | | | |
| 2404005 | MARRERO LOPEZ,CARMEN I. | Address on file | | | | | |
| 2421264 | MARRERO LOPEZ,CARMEN M | Address on file | | | | | |
| 2401929 | MARRERO LUNA,CARLOS M | Address on file | | | | | |
| 2411150 | MARRERO LUNA,GLADYS R | Address on file | | | | | |
| 2422077 | MARRERO LUNA,RAUL E | Address on file | | | | | |
| 2402354 | MARRERO MARRERO,GRISEL | Address on file | | | | | |
| 2404195 | MARRERO MARRERO,JENNY | Address on file | | | | | |
| 2415704 | MARRERO MARRERO,LETICIA | Address on file | | | | | |
| 2403168 | MARRERO MARRERO,MARIANO | Address on file | | | | | |
| 2400567 | MARRERO MARRERO,NADIA I | Address on file | | | | | |
| 2403794 | MARRERO MARRERO,WILFREDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 232 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416834 | MARRERO MARTINEZ,MARIA E | Address on file | | | | | |
| 2401912 | MARRERO MARTINEZ,RENE | Address on file | | | | | |
| 2405452 | MARRERO MATOS,ADA M | Address on file | | | | | |
| 2408826 | MARRERO MATOS,NERLYN M | Address on file | | | | | |
| 2410538 | MARRERO MEDINA,MIGNA | Address on file | | | | | |
| 2400748 | MARRERO MENDEZ,ANGELA | Address on file | | | | | |
| 2401458 | MARRERO MIRANDA,FRANCISCO | Address on file | | | | | |
| 2417326 | MARRERO MOLINA,ANA H | Address on file | | | | | |
| 2407211 | MARRERO MORALES,WILFREDO | Address on file | | | | | |
| 2403248 | MARRERO NEGRON,TOMASA | Address on file | | | | | |
| 2406401 | MARRERO NEGRON,ZULMA I | Address on file | | | | | |
| 2402024 | MARRERO OCASIO,FELIX | Address on file | | | | | |
| 2416988 | MARRERO OQUENDO,IVIS A | Address on file | | | | | |
| 2419310 | MARRERO OQUENDO,SAHIRA L | Address on file | | | | | |
| 2409131 | MARRERO ORTEGA,ALBA A | Address on file | | | | | |
| 2401610 | MARRERO ORTEGA,BLANCA I | Address on file | | | | | |
| 2412168 | MARRERO ORTEGA,CARMEN L | Address on file | | | | | |
| 2413009 | MARRERO ORTIZ,MARIA J | Address on file | | | | | |
| 2402324 | MARRERO ORTIZ,MERCEDES | Address on file | | | | | |
| 2410762 | MARRERO ORTIZ,NORKA | Address on file | | | | | |
| 2403426 | MARRERO ORTIZ,NORMA H | Address on file | | | | | |
| 2412800 | MARRERO OSORIO,EDA I | Address on file | | | | | |
| 2404532 | MARRERO OTERO,BERNICE | Address on file | | | | | |
| 2419887 | MARRERO PABON,BRENDA L | Address on file | | | | | |
| 2400492 | MARRERO PADILLA,BENJAMIN | Address on file | | | | | |
| 2420032 | MARRERO PADRO,CARMEN L | Address on file | | | | | |
| 2402025 | MARRERO PAGAN,ANA L. | Address on file | | | | | |
| 2402986 | MARRERO PAGAN,IVONNE | Address on file | | | | | |
| 2400980 | MARRERO PENA,NIEVELYN R | Address on file | | | | | |
| 2401986 | MARRERO PENA,NORKA | Address on file | | | | | |
| 2406157 | MARRERO PEREZ,CARMEN E | Address on file | | | | | |
| 2401377 | MARRERO PEREZ,OLGA M | Address on file | | | | | |
| 2422022 | MARRERO PINEIRO,LUZ D | Address on file | | | | | |
| 2416971 | MARRERO POMALES,AWILDA | Address on file | | | | | |
| 2418159 | MARRERO QUINTERO,JAYNE | Address on file | | | | | |
| 2403820 | MARRERO RAMOS,EVA O | Address on file | | | | | |
| 2403123 | MARRERO RAMOS,JUANITA | Address on file | | | | | |
| 2400131 | MARRERO RAMOS,JULIA D | Address on file | | | | | |
| 2402856 | MARRERO REYES,GLORIA E | Address on file | | | | | |
| 2410184 | MARRERO RIVERA,ANA | Address on file | | | | | |
| 2401975 | MARRERO RIVERA,BLANCA I | Address on file | | | | | |
| 2400540 | MARRERO RIVERA,DAMIAN | Address on file | | | | | |
| 2411427 | MARRERO RIVERA,ELIZABETH | Address on file | | | | | |
| 2402206 | MARRERO RIVERA,ERNESTO | Address on file | | | | | |
| 2418399 | MARRERO RIVERA,FLOR M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400156 | MARRERO RIVERA,LUIS A | Address on file | | | | | |
| 2413280 | MARRERO RIVERA,NELIDA | Address on file | | | | | |
| 2416686 | MARRERO RIVERA,NORMA R | Address on file | | | | | |
| 2406535 | MARRERO RIVERA,SOL M | Address on file | | | | | |
| 2409166 | MARRERO RIVERA,VIRGEN S | Address on file | | | | | |
| 2411225 | MARRERO ROCA,MIGDALIA | Address on file | | | | | |
| 2412462 | MARRERO RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2406039 | MARRERO RODRIGUEZ,ARELIS | Address on file | | | | | |
| 2403249 | MARRERO RODRIGUEZ,BETHSAIDA | Address on file | | | | | |
| 2421788 | MARRERO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2402793 | MARRERO RODRIGUEZ,NILDA I | Address on file | | | | | |
| 2406352 | MARRERO ROLDAN,OLGA M | Address on file | | | | | |
| 2404080 | MARRERO ROMAN,CARMELO | Address on file | | | | | |
| 2411633 | MARRERO ROMAN,FELIX A | Address on file | | | | | |
| 2409850 | MARRERO ROSADO,EVELYN | Address on file | | | | | |
| 2417252 | MARRERO ROSADO,LAURA E | Address on file | | | | | |
| 2400887 | MARRERO SANTIAGO,GISELA | Address on file | | | | | |
| 2404252 | MARRERO SANTIAGO,GLADYS | Address on file | | | | | |
| 2405105 | MARRERO SANTIAGO,JOSE L | Address on file | | | | | |
| 2415227 | MARRERO SANTIAGO,NIMIA S | Address on file | | | | | |
| 2419704 | MARRERO SIERRA,IRIS D | Address on file | | | | | |
| 2414710 | MARRERO SILVA,ZULMA | Address on file | | | | | |
| 2422816 | MARRERO SOTO,MARIA O | Address on file | | | | | |
| 2419360 | MARRERO SUAREZ,IVETTE | Address on file | | | | | |
| 2409164 | MARRERO TORRES,CARMEN J | Address on file | | | | | |
| 2421967 | MARRERO TORRES,WILLIAM J | Address on file | | | | | |
| 2415785 | MARRERO TORRES,YANIRA | Address on file | | | | | |
| 2411888 | MARRERO TRINIDAD,FRANKIE | Address on file | | | | | |
| 2403087 | MARRERO VALENTIN,OSVALDO | Address on file | | | | | |
| 2410237 | MARRERO VANTERPOOL,LUCY I | Address on file | | | | | |
| 2402508 | MARRERO VARGAS,ANIBAL | Address on file | | | | | |
| 2401244 | MARRERO VEGA,ALMA N | Address on file | | | | | |
| 2422161 | MARRERO VELEZ,CARMEN G | Address on file | | | | | |
| 2400967 | MARSHALL MCCORMACK,LOETA | Address on file | | | | | |
| 2405986 | MARSHALL TIRADO,JUANITA | Address on file | | | | | |
| 2411560 | MARTELL AYALA,DORIS | Address on file | | | | | |
| 2407358 | MARTELL AYALA,IVELISSE | Address on file | | | | | |
| 2405785 | MARTELL BAEZ,IDALMY | Address on file | | | | | |
| 2405458 | MARTELL CASTILLO,ROSA M | Address on file | | | | | |
| 2406226 | MARTELL MORALES,CARMEN M | Address on file | | | | | |
| 2411190 | MARTELL MORALES,NANCY A | Address on file | | | | | |
| 2402830 | MARTELL RIVERA,AMARILIS | Address on file | | | | | |
| 2411188 | MARTELL SOL,MARIA T | Address on file | | | | | |
| 2406023 | MARTELL VELEZ,MIGDALIA | Address on file | | | | | |
| 2419051 | MARTES CORDERO,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420697 | MARTES CORDERO,ROSA L | Address on file | | | | | |
| 2409527 | MARTES REPOLLET,MARIA G | Address on file | | | | | |
| 2413104 | MARTES TORRES,VILMARY | Address on file | | | | | |
| 2400206 | MARTI COLON,WANDA DEL C | Address on file | | | | | |
| 2402855 | MARTI DIAZ,JOSE A | Address on file | | | | | |
| 2408672 | MARTI GONZALEZ,IRMA | Address on file | | | | | |
| 2417278 | MARTI GUTIERREZ,AIXA | Address on file | | | | | |
| 2418100 | MARTI LOPEZ,ANGEL A | Address on file | | | | | |
| 2413180 | MARTI PENA,IRMA | Address on file | | | | | |
| 2409520 | MARTIN ALICEA,GILDA L | Address on file | | | | | |
| 2403165 | MARTIN BAEZA,ROSA L | Address on file | | | | | |
| 2422891 | MARTIN FLORES,MARIA I | Address on file | | | | | |
| 2418571 | MARTIN GALARZA,AIDA L | Address on file | | | | | |
| 2421769 | MARTIN HERNANDEZ,AMPARO S | Address on file | | | | | |
| 2413381 | MARTIN MARTINEZ,ANA D | Address on file | | | | | |
| 2402736 | MARTIN SANABRIA,CARMEN M | Address on file | | | | | |
| 2402563 | MARTIN TORRES,JOSE L | Address on file | | | | | |
| 2415725 | MARTIN VARGAS,BETSY | Address on file | | | | | |
| 2418256 | MARTINEZ ABREU,VILMA | Address on file | | | | | |
| 2400121 | MARTINEZ ACEVEDO,MARIA E | Address on file | | | | | |
| 2422389 | MARTINEZ ACEVEDO,MYRNA | Address on file | | | | | |
| 2410615 | MARTINEZ ADAMES,ADA L | Address on file | | | | | |
| 2413230 | MARTINEZ ADAMES,VIRGEN V | Address on file | | | | | |
| 2413813 | MARTINEZ ALICEA,ANGEL M | Address on file | | | | | |
| 2411638 | MARTINEZ ALMODOVAR,AILEEN | Address on file | | | | | |
| 2418107 | MARTINEZ ALMODOVAR,EVELYN | Address on file | | | | | |
| 2400614 | MARTINEZ ALVARADO,CARMEN I | Address on file | | | | | |
| 2406335 | MARTINEZ ALVARADO,LUIS R | Address on file | | | | | |
| 2413214 | MARTINEZ ALVARADO,NYDIA J | Address on file | | | | | |
| 2407517 | MARTINEZ ALVAREZ,BENEDICTO | Address on file | | | | | |
| 2401967 | MARTINEZ ALVAREZ,GLORIA H | Address on file | | | | | |
| 2404290 | MARTINEZ ALVAREZ,MINERVA | Address on file | | | | | |
| 2567079 | MARTINEZ ANTONSANTI,SARAH | Address on file | | | | | |
| 2407478 | MARTINEZ APONTE,RUTH N | Address on file | | | | | |
| 2421879 | MARTINEZ ARROYO,EMMA | Address on file | | | | | |
| 2417974 | MARTINEZ ARROYO,LEARSY | Address on file | | | | | |
| 2419273 | MARTINEZ ARROYO,MATILDE I | Address on file | | | | | |
| 2415683 | MARTINEZ AVILA,DOROTHY | Address on file | | | | | |
| 2404630 | MARTINEZ AYALA,CRUZ M | Address on file | | | | | |
| 2403767 | MARTINEZ AYALA,NILDA | Address on file | | | | | |
| 2412007 | MARTINEZ AYALA,RAYMOND | Address on file | | | | | |
| 2422066 | MARTINEZ AYALA,SARA | Address on file | | | | | |
| 2413654 | MARTINEZ BARBOSA,MARIA M | Address on file | | | | | |
| 2401965 | MARTINEZ BARRIO,CARLOS | Address on file | | | | | |
| 2411619 | MARTINEZ BERMUDEZ,WANDA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 235 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408238 | MARTINEZ BERRIOS,EVELYN | Address on file | | | | | |
| 2414771 | MARTINEZ BETANCOURT,ADELA | Address on file | | | | | |
| 2411988 | MARTINEZ BRACERO,JAIME | Address on file | | | | | |
| 2417515 | MARTINEZ BRANUELAS,MARIA L | Address on file | | | | | |
| 2414454 | MARTINEZ BURGOS,CELIA V | Address on file | | | | | |
| 2413231 | MARTINEZ BURGOS,ROSITA | Address on file | | | | | |
| 2407631 | MARTINEZ CABRERA,JUDITH N | Address on file | | | | | |
| 2406230 | MARTINEZ CALDER,ANNETTE | Address on file | | | | | |
| 2411271 | MARTINEZ CAMACHO,MARIA F | Address on file | | | | | |
| 2411195 | MARTINEZ CAMACHO,NYDIA | Address on file | | | | | |
| 2403850 | MARTINEZ CANDELARIA,BETZAIDA | Address on file | | | | | |
| 2414190 | MARTINEZ CARABALLO,MAGIN | Address on file | | | | | |
| 2413786 | MARTINEZ CARDONA,ISRAEL | Address on file | | | | | |
| 2400421 | MARTINEZ CARMONA,JUANA E | Address on file | | | | | |
| 2423120 | MARTINEZ CASANOVA,BRUNILDA | Address on file | | | | | |
| 2400502 | MARTINEZ CASTRO,ANA H | Address on file | | | | | |
| 2408010 | MARTINEZ CENTENO,EDMEE | Address on file | | | | | |
| 2412459 | MARTINEZ CHEVEREZ,SONIA E | Address on file | | | | | |
| 2415033 | MARTINEZ CLASS,MARIA DEL C | Address on file | | | | | |
| 2410635 | MARTINEZ CLASS,NYDIA I | Address on file | | | | | |
| 2406513 | MARTINEZ CLAUDIO,AIXA | Address on file | | | | | |
| 2400172 | MARTINEZ COLLADO,MILDRED | Address on file | | | | | |
| 2416955 | MARTINEZ COLLAZO,EVELYN | Address on file | | | | | |
| 2408697 | MARTINEZ COLON,CARMEN E | Address on file | | | | | |
| 2421537 | MARTINEZ COLON,CARMEN J | Address on file | | | | | |
| 2401294 | MARTINEZ COLON,CELSA | Address on file | | | | | |
| 2401803 | MARTINEZ COLON,EDWIN | Address on file | | | | | |
| 2402116 | MARTINEZ COLON,JULIO | Address on file | | | | | |
| 2421881 | MARTINEZ COLON,MIGUEL A | Address on file | | | | | |
| 2403170 | MARTINEZ COLON,MILDRED DEL R | Address on file | | | | | |
| 2406771 | MARTINEZ COLON,NELIDA R | Address on file | | | | | |
| 2399857 | MARTINEZ COLON,NISIDA A | Address on file | | | | | |
| 2403725 | MARTINEZ CONDE,ANA | Address on file | | | | | |
| 2414400 | MARTINEZ CONDE,MARIA S | Address on file | | | | | |
| 2401123 | MARTINEZ CORDERO,IRIS D. | Address on file | | | | | |
| 2420745 | MARTINEZ CORDOVA,ELIZABETH | Address on file | | | | | |
| 2412290 | MARTINEZ CORRALIZA,IRIS | Address on file | | | | | |
| 2415902 | MARTINEZ CORREA,ELIZABETH | Address on file | | | | | |
| 2405562 | MARTINEZ COTTO,WILFREDO | Address on file | | | | | |
| 2402247 | MARTINEZ CRESPO,NILZA M | Address on file | | | | | |
| 2411892 | MARTINEZ CRESPO,WANDA | Address on file | | | | | |
| 2420587 | MARTINEZ CRUZ,ANA | Address on file | | | | | |
| 2421855 | MARTINEZ CRUZ,BLANCA | Address on file | | | | | |
| 2405430 | MARTINEZ CRUZ,MARGARITA | Address on file | | | | | |
| 2404517 | MARTINEZ CRUZ,MYRNA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411710 | MARTINEZ CRUZ,PEDRO | Address on file | | | | | |
| 2401192 | MARTINEZ CUEVAS,NILSA I | Address on file | | | | | |
| 2402584 | MARTINEZ DAVILA,MARIA DE LOS A | Address on file | | | | | |
| 2413855 | MARTINEZ DE JESUS,CARMEN I | Address on file | | | | | |
| 2404495 | MARTINEZ DE JESUS,IRMA | Address on file | | | | | |
| 2406413 | MARTINEZ DE JESUS,MARIA A | Address on file | | | | | |
| 2400598 | MARTINEZ DE LEON,DIANA | Address on file | | | | | |
| 2406196 | MARTINEZ DE LEON,MARIBEL | Address on file | | | | | |
| 2416019 | MARTINEZ DE LEON,SARA F | Address on file | | | | | |
| 2416854 | MARTINEZ DEL VALLE,CLARA | Address on file | | | | | |
| 2408966 | MARTINEZ DEL VALLE,ROSA L | Address on file | | | | | |
| 2402965 | MARTINEZ DIAZ,CARLOS A | Address on file | | | | | |
| 2414562 | MARTINEZ DIAZ,MARIA M | Address on file | | | | | |
| 2413950 | MARTINEZ DIAZ,MYRTA M | Address on file | | | | | |
| 2417627 | MARTINEZ DOMINGUEZ,JOSEPHINE | Address on file | | | | | |
| 2406830 | MARTINEZ DONES,CARMEN M | Address on file | | | | | |
| 2417659 | MARTINEZ ESCALERA,EVELYN | Address on file | | | | | |
| 2406878 | MARTINEZ ESTRONZA,ANA L | Address on file | | | | | |
| 2413188 | MARTINEZ FEBLES,LUIS R | Address on file | | | | | |
| 2410300 | MARTINEZ FEBLES,WILLIE E | Address on file | | | | | |
| 2404393 | MARTINEZ FERRER,EVELYN | Address on file | | | | | |
| 2410551 | MARTINEZ FIGUEROA,ENEIDA | Address on file | | | | | |
| 2418416 | MARTINEZ FIGUEROA,SONIA M | Address on file | | | | | |
| 2406281 | MARTINEZ FLORES,ELIA R | Address on file | | | | | |
| 2402133 | MARTINEZ FONTANEZ,RUBEN | Address on file | | | | | |
| 2417936 | MARTINEZ FORTIER,AMARY | Address on file | | | | | |
| 2403114 | MARTINEZ FUENTES,ADA R | Address on file | | | | | |
| 2419975 | MARTINEZ FUENTES,AWILDA | Address on file | | | | | |
| 2408606 | MARTINEZ GALLETTI,NIEVES | Address on file | | | | | |
| 2401453 | MARTINEZ GARCIA,IRIS L. | Address on file | | | | | |
| 2420338 | MARTINEZ GARCIA,IRIS M | Address on file | | | | | |
| 2421278 | MARTINEZ GARCIA,JANNETTE | Address on file | | | | | |
| 2415632 | MARTINEZ GARCIA,MYRIAM | Address on file | | | | | |
| 2415200 | MARTINEZ GARCIA,NOEMI | Address on file | | | | | |
| 2403286 | MARTINEZ GARCIA,ROSA H | Address on file | | | | | |
| 2408154 | MARTINEZ GARCIA,SONIA | Address on file | | | | | |
| 2406211 | MARTINEZ GARCIA,TERESITA | Address on file | | | | | |
| 2414669 | MARTINEZ GIRALD,LIZZETTE | Address on file | | | | | |
| 2418546 | MARTINEZ GOMEZ,JANNETTE | Address on file | | | | | |
| 2419150 | MARTINEZ GOMEZ,ROSA | Address on file | | | | | |
| 2412166 | MARTINEZ GONZALEZ,ANA L | Address on file | | | | | |
| 2404841 | MARTINEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2411960 | MARTINEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2416580 | MARTINEZ GONZALEZ,DAISY I | Address on file | | | | | |
| 2415692 | MARTINEZ GONZALEZ,JUAN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414525 | MARTINEZ GONZALEZ,MARIA | Address on file | | | | | |
| 2420249 | MARTINEZ GONZALEZ,NEREIDA | Address on file | | | | | |
| 2407936 | MARTINEZ GONZALEZ,ROSA M | Address on file | | | | | |
| 2403539 | MARTINEZ GONZALEZ,VIRGINIA | Address on file | | | | | |
| 2401537 | MARTINEZ GONZALEZ,WILLIAM | Address on file | | | | | |
| 2418304 | MARTINEZ GORBEA,SANDRA A | Address on file | | | | | |
| 2416894 | MARTINEZ GORDILS,GLORIA E | Address on file | | | | | |
| 2417161 | MARTINEZ GUERRIDO,MARIE E | Address on file | | | | | |
| 2404767 | MARTINEZ GUTIERREZ,CARMEN M | Address on file | | | | | |
| 2400474 | MARTINEZ GUTIERREZ,JUANITA | Address on file | | | | | |
| 2420399 | MARTINEZ HERNANDEZ,ANA D | Address on file | | | | | |
| 2401698 | MARTINEZ HERNANDEZ,BLANCA I | Address on file | | | | | |
| 2421514 | MARTINEZ HERNANDEZ,HEROILDA | Address on file | | | | | |
| 2403761 | MARTINEZ HERNANDEZ,JANET | Address on file | | | | | |
| 2403765 | MARTINEZ HERNANDEZ,JESUS M | Address on file | | | | | |
| 2413204 | MARTINEZ HERNANDEZ,MIGUEL A | Address on file | | | | | |
| 2402912 | MARTINEZ HERNANDEZ,RAMONA | Address on file | | | | | |
| 2419806 | MARTINEZ HODGE,MYRA E | Address on file | | | | | |
| 2400936 | MARTINEZ HOMS,NATALIA | Address on file | | | | | |
| 2416771 | MARTINEZ IRIZARRY,EVA A | Address on file | | | | | |
| 2408189 | MARTINEZ ISONA,VICTORIA | Address on file | | | | | |
| 2418409 | MARTINEZ JIMENEZ,EUNICE | Address on file | | | | | |
| 2411692 | MARTINEZ LANAUSSE,YOLANDA | Address on file | | | | | |
| 2418962 | MARTINEZ LEBRON,RITA | Address on file | | | | | |
| 2408560 | MARTINEZ LEGRAND,AIDA I | Address on file | | | | | |
| 2411452 | MARTINEZ LOPEZ,ENID DEL C | Address on file | | | | | |
| 2416226 | MARTINEZ LOPEZ,NORMA | Address on file | | | | | |
| 2408409 | MARTINEZ LOPEZ,YANETT | Address on file | | | | | |
| 2407124 | MARTINEZ LUGO,WILLIAM | Address on file | | | | | |
| 2399940 | MARTINEZ MALDONADO,CARMEN I | Address on file | | | | | |
| 2418393 | MARTINEZ MALDONADO,NELLY | Address on file | | | | | |
| 2411136 | MARTINEZ MALDONADO,ROSA M | Address on file | | | | | |
| 2406959 | MARTINEZ MARRERO,CARMEN M | Address on file | | | | | |
| 2410699 | MARTINEZ MARRERO,DELFIN | Address on file | | | | | |
| 2405268 | MARTINEZ MARTINEZ,ALEJANDRA | Address on file | | | | | |
| 2420446 | MARTINEZ MARTINEZ,CARMEN | Address on file | | | | | |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | Address on file | | | | | |
| 2422428 | MARTINEZ MARTINEZ,ELIZABETH | Address on file | | | | | |
| 2420911 | MARTINEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2410432 | MARTINEZ MARTINEZ,LUZ | Address on file | | | | | |
| 2403731 | MARTINEZ MARTINEZ,MARIA L | Address on file | | | | | |
| 2414459 | MARTINEZ MARTINEZ,ODILA | Address on file | | | | | |
| 2409914 | MARTINEZ MARTINEZ,REBECA | Address on file | | | | | |
| 2418471 | MARTINEZ MARTINEZ,YOLANDA | Address on file | | | | | |
| 2408558 | MARTINEZ MEDIAVILLA,MELBA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408623 | MARTINEZ MEDINA,CARMEN G | Address on file | | | | | |
| 2403658 | MARTINEZ MEDINA,GLADYS | Address on file | | | | | |
| 2407065 | MARTINEZ MELENDEZ,MARIA E | Address on file | | | | | |
| 2412062 | MARTINEZ MENDEZ,DENISSE G | Address on file | | | | | |
| 2401054 | MARTINEZ MENDOZA,MIRIAM | Address on file | | | | | |
| 2411793 | MARTINEZ MENENDEZ,WILLIAM | Address on file | | | | | |
| 2405221 | MARTINEZ MERCADO,LUIS A | Address on file | | | | | |
| 2406543 | MARTINEZ MERCED,LUIS A | Address on file | | | | | |
| 2408764 | MARTINEZ MOJICA,JANET | Address on file | | | | | |
| 2410962 | MARTINEZ MOLINA,DORIS G | Address on file | | | | | |
| 2419870 | MARTINEZ MOLINA,RAFAEL | Address on file | | | | | |
| 2418757 | MARTINEZ MONTALVO,WANDA I | Address on file | | | | | |
| 2418661 | MARTINEZ MONTES,MARISOL | Address on file | | | | | |
| 2408086 | MARTINEZ MONTES,YOLANDA | Address on file | | | | | |
| 2402832 | MARTINEZ MONTOYO,CARMEN E | Address on file | | | | | |
| 2413021 | MARTINEZ MORALES,ANGEL | Address on file | | | | | |
| 2413834 | MARTINEZ MORALES,CARMEN M | Address on file | | | | | |
| 2404435 | MARTINEZ MORALES,ELBA I | Address on file | | | | | |
| 2422496 | MARTINEZ MORALES,ILIA R | Address on file | | | | | |
| 2412149 | MARTINEZ MORALES,JULIO H | Address on file | | | | | |
| 2412191 | MARTINEZ MORALES,MARTA M | Address on file | | | | | |
| 2420417 | MARTINEZ MORALES,RENE | Address on file | | | | | |
| 2410723 | MARTINEZ MULERO,SOCORRO | Address on file | | | | | |
| 2420213 | MARTINEZ MUNIZ,MYRNA M | Address on file | | | | | |
| 2402692 | MARTINEZ MUNIZ,RAMON C | Address on file | | | | | |
| 2405076 | MARTINEZ NATAL,CARMEN G | Address on file | | | | | |
| 2409502 | MARTINEZ NATAL,LUZ I | Address on file | | | | | |
| 2406523 | MARTINEZ NATAL,NYDIA E | Address on file | | | | | |
| 2414558 | MARTINEZ NAZARIO,LISANDRA | Address on file | | | | | |
| 2402283 | MARTINEZ NEGRON,AIDA L | Address on file | | | | | |
| 2421069 | MARTINEZ NEGRON,CARMEN | Address on file | | | | | |
| 2405772 | MARTINEZ NEGRON,IRMA M | Address on file | | | | | |
| 2410321 | MARTINEZ NEGRON,PEDRO R | Address on file | | | | | |
| 2420869 | MARTINEZ NIEVES,CARMELO | Address on file | | | | | |
| 2422421 | MARTINEZ NIEVES,MARIA A | Address on file | | | | | |
| 2400457 | MARTINEZ NIEVES,MARIA V | Address on file | | | | | |
| 2411713 | MARTINEZ OLIVENCIA,SONIA M | Address on file | | | | | |
| 2403344 | MARTINEZ OLMEDO,JOSE J | Address on file | | | | | |
| 2404893 | MARTINEZ OLMEDO,MARGARITA | Address on file | | | | | |
| 2411849 | MARTINEZ OLMO,LIZETTE Y | Address on file | | | | | |
| 2402088 | MARTINEZ ORTIZ,ALFREDO | Address on file | | | | | |
| 2409566 | MARTINEZ ORTIZ,ANA I | Address on file | | | | | |
| 2420585 | MARTINEZ ORTIZ,INEABELLE | Address on file | | | | | |
| 2400823 | MARTINEZ ORTIZ,JOSE L | Address on file | | | | | |
| 2420959 | MARTINEZ ORTIZ,LIZELIE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413045 | MARTINEZ ORTIZ,MAGDALENA | Address on file | | | | | |
| 2421596 | MARTINEZ ORTIZ,MARITZA | Address on file | | | | | |
| 2417237 | MARTINEZ ORTIZ,MIRLA | Address on file | | | | | |
| 2411461 | MARTINEZ ORTIZ,MYRNA E | Address on file | | | | | |
| 2406143 | MARTINEZ OSUNA,EVELYN | Address on file | | | | | |
| 2407912 | MARTINEZ OTERO,ERIC S | Address on file | | | | | |
| 2405676 | MARTINEZ OTERO,MYRNA I | Address on file | | | | | |
| 2406918 | MARTINEZ PADILLA,AURELIO | Address on file | | | | | |
| 2410056 | MARTINEZ PAGAN,CARLOS E | Address on file | | | | | |
| 2412173 | MARTINEZ PANTOJA,ANA M | Address on file | | | | | |
| 2400029 | MARTINEZ PENA,CARMEN D | Address on file | | | | | |
| 2416589 | MARTINEZ PEREZ,GILBERTO | Address on file | | | | | |
| 2415899 | MARTINEZ PEREZ,HECTOR L | Address on file | | | | | |
| 2405078 | MARTINEZ PEREZ,NELIDA | Address on file | | | | | |
| 2420104 | MARTINEZ PINEIRO,MIGDALIA | Address on file | | | | | |
| 2418907 | MARTINEZ PIZARRO,WANDA I | Address on file | | | | | |
| 2405565 | MARTINEZ PUEYO,ENEIDA | Address on file | | | | | |
| 2416961 | MARTINEZ QUINTANA,EDNA E | Address on file | | | | | |
| 2404110 | MARTINEZ QUINTANA,NYDIA | Address on file | | | | | |
| 2400739 | MARTINEZ RAMIREZ,ALIDA | Address on file | | | | | |
| 2417758 | MARTINEZ RAMOS,BIENVENIDA | Address on file | | | | | |
| 2406700 | MARTINEZ RAMOS,BLANCA I | Address on file | | | | | |
| 2408199 | MARTINEZ RAMOS,CARMEN | Address on file | | | | | |
| 2408955 | MARTINEZ RAMOS,ELBA L | Address on file | | | | | |
| 2422320 | MARTINEZ RAMOS,GLADYS | Address on file | | | | | |
| 2417830 | MARTINEZ RAMOS,JOSE I | Address on file | | | | | |
| 2400821 | MARTINEZ RAMOS,LIZZETTE M | Address on file | | | | | |
| 2409080 | MARTINEZ RAMOS,MARIANA | Address on file | | | | | |
| 2408470 | MARTINEZ RAMOS,MIRTA M | Address on file | | | | | |
| 2413073 | MARTINEZ RAMOS,NITZA E | Address on file | | | | | |
| 2417785 | MARTINEZ REYES,IRMA | Address on file | | | | | |
| 2416986 | MARTINEZ REYES,JUAN L | Address on file | | | | | |
| 2404514 | MARTINEZ REYES,LYDIA M | Address on file | | | | | |
| 2419365 | MARTINEZ REYES,MARIA M | Address on file | | | | | |
| 2422528 | MARTINEZ RIOS,ELI | Address on file | | | | | |
| 2414327 | MARTINEZ RIVERA,ANA M | Address on file | | | | | |
| 2401879 | MARTINEZ RIVERA,ARTAGERGES | Address on file | | | | | |
| 2406712 | MARTINEZ RIVERA,CANDIDA | Address on file | | | | | |
| 2410591 | MARTINEZ RIVERA,CESAR L | Address on file | | | | | |
| 2403215 | MARTINEZ RIVERA,CINTHIA R | Address on file | | | | | |
| 2404369 | MARTINEZ RIVERA,DORIAN | Address on file | | | | | |
| 2408457 | MARTINEZ RIVERA,EDGARDO | Address on file | | | | | |
| 2417393 | MARTINEZ RIVERA,EUFEMIA | Address on file | | | | | |
| 2404668 | MARTINEZ RIVERA,FERMAIN | Address on file | | | | | |
| 2419321 | MARTINEZ RIVERA,GLORIA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421203 | MARTINEZ RIVERA,HELEN | Address on file | | | | | |
| 2402542 | MARTINEZ RIVERA,HILDA S | Address on file | | | | | |
| 2408217 | MARTINEZ RIVERA,IDALMIE | Address on file | | | | | |
| 2408503 | MARTINEZ RIVERA,ISABEL | Address on file | | | | | |
| 2420344 | MARTINEZ RIVERA,JOSE A | Address on file | | | | | |
| 2417560 | MARTINEZ RIVERA,LORRAINE | Address on file | | | | | |
| 2407522 | MARTINEZ RIVERA,LUIS A | Address on file | | | | | |
| 2415362 | MARTINEZ RIVERA,MARIA | Address on file | | | | | |
| 2407921 | MARTINEZ RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2405287 | MARTINEZ RIVERA,MARIA L | Address on file | | | | | |
| 2412567 | MARTINEZ RIVERA,MARTA M | Address on file | | | | | |
| 2405568 | MARTINEZ RIVERA,NILDA R | Address on file | | | | | |
| 2406814 | MARTINEZ RIVERA,OLGA M | Address on file | | | | | |
| 2416896 | MARTINEZ RIVERA,ROSEMARIE | Address on file | | | | | |
| 2423105 | MARTINEZ RIVERA,YOMARA M | Address on file | | | | | |
| 2407472 | MARTINEZ RODRIGUEZ,BENILDA | Address on file | | | | | |
| 2400016 | MARTINEZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2421654 | MARTINEZ RODRIGUEZ,DAISY | Address on file | | | | | |
| 2419494 | MARTINEZ RODRIGUEZ,IVETTE M | Address on file | | | | | |
| 2401016 | MARTINEZ RODRIGUEZ,JORGE | Address on file | | | | | |
| 2410390 | MARTINEZ RODRIGUEZ,JUAN | Address on file | | | | | |
| 2403442 | MARTINEZ RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2404692 | MARTINEZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2402586 | MARTINEZ RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2416153 | MARTINEZ RODRIGUEZ,NELLY I | Address on file | | | | | |
| 2408181 | MARTINEZ RODRIGUEZ,NORBERTO | Address on file | | | | | |
| 2415780 | MARTINEZ RODRIGUEZ,PAULITA | Address on file | | | | | |
| 2415546 | MARTINEZ RODRIGUEZ,SOL | Address on file | | | | | |
| 2404498 | MARTINEZ RODRIGUEZ,TIMOTEO | Address on file | | | | | |
| 2404600 | MARTINEZ ROJAS,ANA | Address on file | | | | | |
| 2402111 | MARTINEZ ROMAN,ENRIQUE | Address on file | | | | | |
| 2413945 | MARTINEZ ROMAN,JOSE A | Address on file | | | | | |
| 2418353 | MARTINEZ ROMERO,MADELINE | Address on file | | | | | |
| 2408374 | MARTINEZ ROSA,MARIA DE L | Address on file | | | | | |
| 2401275 | MARTINEZ ROSA,WANDA | Address on file | | | | | |
| 2417386 | MARTINEZ ROSADO,MARIA V | Address on file | | | | | |
| 2413019 | MARTINEZ ROSARIO,LUZ C | Address on file | | | | | |
| 2415096 | MARTINEZ ROSARIO,NILSA | Address on file | | | | | |
| 2412465 | MARTINEZ ROSARIO,VIVIANA | Address on file | | | | | |
| 2407020 | MARTINEZ ROSSO,WANDA I | Address on file | | | | | |
| 2409902 | MARTINEZ RUIZ,GUILLERMO | Address on file | | | | | |
| 2412875 | MARTINEZ RUIZ,MARGARITA DEL P | Address on file | | | | | |
| 2409122 | MARTINEZ SAMPLE,CESAR A | Address on file | | | | | |
| 2413289 | MARTINEZ SANABRIA,GRACIELA | Address on file | | | | | |
| 2420735 | MARTINEZ SANCHEZ,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415602 | MARTINEZ SANCHEZ,JULIA | Address on file | | | | | |
| 2412374 | MARTINEZ SANCHEZ,MARIA DE LOS A | Address on file | | | | | |
| 2408938 | MARTINEZ SANCHEZ,MARIA M | Address on file | | | | | |
| 2411843 | MARTINEZ SANCHEZ,MILAGROS | Address on file | | | | | |
| 2418509 | MARTINEZ SANCHEZ,MILAGROS | Address on file | | | | | |
| 2414024 | MARTINEZ SANCHEZ,NYDIA | Address on file | | | | | |
| 2414107 | MARTINEZ SANTANA,AIDA L | Address on file | | | | | |
| 2410128 | MARTINEZ SANTANA,EVELYN M | Address on file | | | | | |
| 2417524 | MARTINEZ SANTIAGO,AIDA R | Address on file | | | | | |
| 2401319 | MARTINEZ SANTIAGO,DAISY E | Address on file | | | | | |
| 2409701 | MARTINEZ SANTIAGO,EDGAR | Address on file | | | | | |
| 2402334 | MARTINEZ SANTIAGO,ENRIQUE | Address on file | | | | | |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | Address on file | | | | | |
| 2403686 | MARTINEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2415620 | MARTINEZ SANTIAGO,MARTHA J | Address on file | | | | | |
| 2404180 | MARTINEZ SANTIAGO,MERCEDES | Address on file | | | | | |
| 2418477 | MARTINEZ SANTIAGO,NIGDA | Address on file | | | | | |
| 2415752 | MARTINEZ SANTIAGO,PETRITA | Address on file | | | | | |
| 2412463 | MARTINEZ SANTIAGO,ROSALIA | Address on file | | | | | |
| 2400984 | MARTINEZ SANTIAGO,SONIA E | Address on file | | | | | |
| 2416105 | MARTINEZ SANTOS,GISELA | Address on file | | | | | |
| 2419515 | MARTINEZ SCHETTINI,ANGEL L | Address on file | | | | | |
| 2403636 | MARTINEZ SERRANO,AIDA | Address on file | | | | | |
| 2405748 | MARTINEZ SIERRA,MIGDALIA R | Address on file | | | | | |
| 2413461 | MARTINEZ SOTO,ELIZABETH | Address on file | | | | | |
| 2411469 | MARTINEZ SOTO,WILFRED | Address on file | | | | | |
| 2421090 | MARTINEZ SUSTACHE,ALBERTO | Address on file | | | | | |
| 2413056 | MARTINEZ TIRADO,LUZ M | Address on file | | | | | |
| 2411891 | MARTINEZ TORO,CARLOS M | Address on file | | | | | |
| 2409952 | MARTINEZ TORO,LIZZIE R | Address on file | | | | | |
| 2417111 | MARTINEZ TORRES,ANA I | Address on file | | | | | |
| 2567056 | MARTINEZ TORRES,ELSA D | Address on file | | | | | |
| 2420131 | MARTINEZ TORRES,EMERITA | Address on file | | | | | |
| 2404437 | MARTINEZ TORRES,GREGORIA | Address on file | | | | | |
| 2412220 | MARTINEZ TORRES,JOSE | Address on file | | | | | |
| 2409659 | MARTINEZ TORRES,MANUEL A | Address on file | | | | | |
| 2403055 | MARTINEZ TORRES,MARIA C | Address on file | | | | | |
| 2403483 | MARTINEZ TORRES,NYSIS A | Address on file | | | | | |
| 2409509 | MARTINEZ TORRES,ULYSSES I | Address on file | | | | | |
| 2406993 | MARTINEZ TORRES,ZULMA | Address on file | | | | | |
| 2422693 | MARTINEZ VALENTIN,ANA L | Address on file | | | | | |
| 2400688 | MARTINEZ VARGAS,BRAULIA | Address on file | | | | | |
| 2404899 | MARTINEZ VARGAS,EVA I | Address on file | | | | | |
| 2405159 | MARTINEZ VARGAS,LUIS A | Address on file | | | | | |
| 2422216 | MARTINEZ VAZQUEZ,GRISELIDES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 242 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402769 | MARTINEZ VAZQUEZ,JUAN B | Address on file | | | | | |
| 2422357 | MARTINEZ VEGA,PEDRO | Address on file | | | | | |
| 2418702 | MARTINEZ VELEZ,RUTH D | Address on file | | | | | |
| 2412157 | MARTINEZ VIDAL,MADELINE | Address on file | | | | | |
| 2412189 | MARTINEZ VIDAL,NIVIA | Address on file | | | | | |
| 2422175 | MARTINEZ VILLANUEVA,LYDIA | Address on file | | | | | |
| 2422662 | MARTINEZ VIZCARRONDO,ANGEL L | Address on file | | | | | |
| 2410668 | MARTINEZ ZAMBRANA,MARTA | Address on file | | | | | |
| 2416567 | MARTINEZ ZAYAS,MONSERRATE | Address on file | | | | | |
| 2414655 | MARTINEZ ZAYAS,RENE | Address on file | | | | | |
| 2421276 | MARTINO GONZALEZ,LUZ C | Address on file | | | | | |
| 2420307 | MARTINO TORRES,SANDRA I | Address on file | | | | | |
| 2407389 | MARTIR ACEVEDO,BLANCA | Address on file | | | | | |
| 2421919 | MARTIR ACEVEDO,CARMEN L | Address on file | | | | | |
| 2416828 | MARTIR AGUILAR,WANDA | Address on file | | | | | |
| 2414203 | MARTIR COLON,MARIA M | Address on file | | | | | |
| 2410669 | MARTIR DAVILA,NILSA E | Address on file | | | | | |
| 2416459 | MARTIR GUEVARA,PEDRO O | Address on file | | | | | |
| 2419603 | MARTIR PEREZ,ISABEL | Address on file | | | | | |
| 2401204 | MARTIR RODRIGUEZ,NILDA | Address on file | | | | | |
| 2412474 | MARTIR TOLEDO,IRIS D | Address on file | | | | | |
| 2420903 | MARTIR TORRES,SAUL | Address on file | | | | | |
| 2412692 | MARTIS GONZALEZ,SANDRA | Address on file | | | | | |
| 2401533 | MARTORELL AGUILO,ALBA I | Address on file | | | | | |
| 2417247 | MARTY MATOS,CARMEN V | Address on file | | | | | |
| 2416021 | MARTY PINTOS,CARMEN A | Address on file | | | | | |
| 2416869 | MARTY SEDA,BETSY I | Address on file | | | | | |
| 2415809 | MARTY VAZQUEZ,NIDIA | Address on file | | | | | |
| 2421413 | MARZAN MARQUEZ,JUDITH E | Address on file | | | | | |
| 2412352 | MARZANT VEGA,GEORGE | Address on file | | | | | |
| 2416196 | MAS CRUZ,MIGDALIA | Address on file | | | | | |
| 2417225 | MAS MERCADO,BLANCA M | Address on file | | | | | |
| 2412510 | MAS MORALES,MARIBEL | Address on file | | | | | |
| 2417538 | MAS MUNIZ,ELIZABETH | Address on file | | | | | |
| 2420787 | MASSA DIEPPA,HILDA | Address on file | | | | | |
| 2406699 | MASSA GONZALEZ,TOMASA | Address on file | | | | | |
| 2411154 | MASSARI GUIDO,LILLIAM | Address on file | | | | | |
| 2418323 | MASSAS CARRION,MARIA | Address on file | | | | | |
| 2413783 | MASSAS RODRIGUEZ,DIANA | Address on file | | | | | |
| 2423114 | MASSAS ROSARIO,JOSE A | Address on file | | | | | |
| 2399883 | MASSO VAZQUEZ,HIRAM | Address on file | | | | | |
| 2414841 | MASSOL SANTANA,MARIA L | Address on file | | | | | |
| 2422791 | MASSOL SANTANA,SONIA | Address on file | | | | | |
| 2422043 | MASSOL SANTANA,ZORAIDA | Address on file | | | | | |
| 2403134 | MATANZO CORTES,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420147 | MATEO BERMUDEZ,ANTONIO A | Address on file | | | | | |
| 2418906 | MATEO BERMUDEZ,VIVIAN E. | Address on file | | | | | |
| 2408235 | MATEO HERNANDEZ,NYDIA I | Address on file | | | | | |
| 2411579 | MATEO MALDONADO,MARIA DEL C | Address on file | | | | | |
| 2413405 | MATEO RIVERA,MIGDALIA | Address on file | | | | | |
| 2412379 | MATEO RODRIGUEZ,JENNIE | Address on file | | | | | |
| 2421257 | MATEO RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2407401 | MATEO SANTIAGO,LUCILA | Address on file | | | | | |
| 2421836 | MATEO SANTIAGO,MARIA C | Address on file | | | | | |
| 2418641 | MATEO SOLIBAN,JOSE X | Address on file | | | | | |
| 2404318 | MATEO TORRES,LUZ E | Address on file | | | | | |
| 2415316 | MATEO TORRES,MARIA | Address on file | | | | | |
| 2413168 | MATEO VEGA,ILEANA | Address on file | | | | | |
| 2402975 | MATEO VEGA,MARIA M | Address on file | | | | | |
| 2407136 | MATHEU AGUIRRE,CARMEN M | Address on file | | | | | |
| 2420513 | MATHEU VERA,WALESKA | Address on file | | | | | |
| 2412236 | MATIAS CAMACHO,LUZ A | Address on file | | | | | |
| 2408041 | MATIAS COLON,CARMEN L | Address on file | | | | | |
| 2408965 | MATIAS CORTES,ELIZABETH | Address on file | | | | | |
| 2410983 | MATIAS GONZALEZ,JUAN | Address on file | | | | | |
| 2417321 | MATIAS LEBRON,LYDIA M | Address on file | | | | | |
| 2407581 | MATIAS MATIAS,MATIAS | Address on file | | | | | |
| 2407416 | MATIAS ROMERO,ADALBERTO | Address on file | | | | | |
| 2418348 | MATIAS SILVA,VILMA E | Address on file | | | | | |
| 2400755 | MATIAS VALE,DORIS | Address on file | | | | | |
| 2404937 | MATIAS VELEZ,GRACIA L | Address on file | | | | | |
| 2418267 | MATIAS VIALIZ,NORMA I | Address on file | | | | | |
| 2415061 | MATIENZO SOTOMAYOR,LILLIAN E | Address on file | | | | | |
| 2405261 | MATOS ALICEA,NOEMI | Address on file | | | | | |
| 2417032 | MATOS ALVARADO,ALEYDA | Address on file | | | | | |
| 2402289 | MATOS ALVARADO,MARIA DE LOS A | Address on file | | | | | |
| 2407609 | MATOS APONTE,ADA | Address on file | | | | | |
| 2418392 | MATOS ARCE,MARITZA | Address on file | | | | | |
| 2417434 | MATOS ARIAS,LOURDES M | Address on file | | | | | |
| 2418497 | MATOS ARROYO,MARIBEL | Address on file | | | | | |
| 2414012 | MATOS ARROYO,VICENTA | Address on file | | | | | |
| 2421776 | MATOS ARROYO,VICTOR | Address on file | | | | | |
| 2407974 | MATOS AYALA,ANGELINA | Address on file | | | | | |
| 2417441 | MATOS AYALA,GERARDO | Address on file | | | | | |
| 2412177 | MATOS AYALA,JUANITA | Address on file | | | | | |
| 2414118 | MATOS AYALA,MYRNA | Address on file | | | | | |
| 2407756 | MATOS CACERES,SYLVIA | Address on file | | | | | |
| 2412495 | MATOS CARO,MERCEDES | Address on file | | | | | |
| 2404388 | MATOS CARRASQUILLO,SYLVIA | Address on file | | | | | |
| 2404178 | MATOS CARRASQUILLO,ZAIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416816 | MATOS CHEVERE,NELIDA | Address on file | | | | | |
| 2416137 | MATOS COLON,CARMEN M | Address on file | | | | | |
| 2408628 | MATOS CORCHADO,MARIA E | Address on file | | | | | |
| 2411371 | MATOS CORTES,EVA D | Address on file | | | | | |
| 2406870 | MATOS CORTES,RAMON | Address on file | | | | | |
| 2404629 | MATOS COTTO,ANTONIO L | Address on file | | | | | |
| 2406722 | MATOS COTTO,LUZ DE LOS A | Address on file | | | | | |
| 2399880 | MATOS CRUZ,PORFIRIO | Address on file | | | | | |
| 2403703 | MATOS DAVILA,YOLANDA | Address on file | | | | | |
| 2405896 | MATOS DE JESUS,ANGEL M. | Address on file | | | | | |
| 2422663 | MATOS GOMEZ,JOSE | Address on file | | | | | |
| 2422982 | MATOS GONZALEZ,FELIPE | Address on file | | | | | |
| 2410581 | MATOS GONZALEZ,LYDIA M | Address on file | | | | | |
| 2414156 | MATOS GUTIERREZ,OLGA | Address on file | | | | | |
| 2413468 | MATOS HERNANDEZ,VICTOR R | Address on file | | | | | |
| 2420182 | MATOS LABOY,FELICITA | Address on file | | | | | |
| 2415158 | MATOS LAGUNA,EDILBERTO | Address on file | | | | | |
| 2412267 | MATOS LOPEZ,LOURDES M | Address on file | | | | | |
| 2405722 | MATOS LOPEZ,RAMONITA | Address on file | | | | | |
| 2408073 | MATOS LUYANDO,RICHARD | Address on file | | | | | |
| 2414839 | MATOS MALDONADO,PRISCILLA | Address on file | | | | | |
| 2421781 | MATOS MARRERO,JOSE A | Address on file | | | | | |
| 2422587 | MATOS MARTINEZ,ENRIQUE | Address on file | | | | | |
| 2412846 | MATOS MATOS,ALBA | Address on file | | | | | |
| 2417356 | MATOS MATOS,ANA B | Address on file | | | | | |
| 2413316 | MATOS MATOS,CARMEN E | Address on file | | | | | |
| 2406450 | MATOS MATOS,MIRNA I | Address on file | | | | | |
| 2420989 | MATOS MATOS,ROBERTO | Address on file | | | | | |
| 2412675 | MATOS MAYMI,AGUSTINA | Address on file | | | | | |
| 2409920 | MATOS MEDINA,IVETTE S | Address on file | | | | | |
| 2423148 | MATOS MIRANDA,JOSE | Address on file | | | | | |
| 2406663 | MATOS MOLERO,MARIA DE LOURDES | Address on file | | | | | |
| 2411416 | MATOS MONTALVO,JUAN | Address on file | | | | | |
| 2409210 | MATOS MORALES,WILMA E | Address on file | | | | | |
| 2401849 | MATOS MOYA,ELIZABETH | Address on file | | | | | |
| 2402478 | MATOS NEGRON,CARMEN M | Address on file | | | | | |
| 2410379 | MATOS NEGRON,HECTOR L | Address on file | | | | | |
| 2417863 | MATOS ORTA,LEYDA L | Address on file | | | | | |
| 2405491 | MATOS ORTIZ,AIDA L | Address on file | | | | | |
| 2400152 | MATOS ORTIZ,DELIA | Address on file | | | | | |
| 2413043 | MATOS ORTIZ,FRANCES | Address on file | | | | | |
| 2411206 | MATOS OTERO,LUZ M | Address on file | | | | | |
| 2414493 | MATOS PAGAN,SALVADOR | Address on file | | | | | |
| 2422748 | MATOS PEREZ,GLADYS | Address on file | | | | | |
| 2416957 | MATOS PEREZ,MIRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400412 | MATOS PORTALATIN,LEIDA S | Address on file | | | | | |
| 2410478 | MATOS RAMOS,MARISA | Address on file | | | | | |
| 2422329 | MATOS RIVERA,ANA M | Address on file | | | | | |
| 2410506 | MATOS RIVERA,MARIA E | Address on file | | | | | |
| 2410678 | MATOS RIVERA,MILDRED | Address on file | | | | | |
| 2410083 | MATOS RODRIGUEZ,ARIEL I | Address on file | | | | | |
| 2414329 | MATOS RODRIGUEZ,ARMANDO | Address on file | | | | | |
| 2402661 | MATOS RODRIGUEZ,DIANA E | Address on file | | | | | |
| 2404628 | MATOS RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2409245 | MATOS RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2409256 | MATOS RODRIGUEZ,IDALMY | Address on file | | | | | |
| 2418711 | MATOS ROLON,ZORAIDA | Address on file | | | | | |
| 2399939 | MATOS ROMAN,MODESTA | Address on file | | | | | |
| 2411383 | MATOS ROSA,MARITZA | Address on file | | | | | |
| 2417420 | MATOS TORRES,MIRTA | Address on file | | | | | |
| 2408677 | MATOS VAZQUEZ,SONIA | Address on file | | | | | |
| 2414592 | MATOS VEGA,MARIA DE LOS A | Address on file | | | | | |
| 2407155 | MATOS VIDAL,ZAYRA | Address on file | | | | | |
| 2412843 | MATOS VILLARRUBIA,PURA A | Address on file | | | | | |
| 2412073 | MATOS ZAYAS,EVELYN | Address on file | | | | | |
| 2413431 | MATOSO FUENTES,WANDA | Address on file | | | | | |
| 2420063 | MATTA DAVILA,ANA I | Address on file | | | | | |
| 2416051 | MATTA MARQUEZ,BENIGNO E. | Address on file | | | | | |
| 2407050 | MATTA ROSADO,MARIA M | Address on file | | | | | |
| 2419529 | MATTA SANTIAGO,ROSA | Address on file | | | | | |
| 2405784 | MATTEI BALLESTER,CARLOS F | Address on file | | | | | |
| 2420576 | MATTEI MADERA,MARLYN V | Address on file | | | | | |
| 2415715 | MATTEI PACHECO,JAVIER | Address on file | | | | | |
| 2399972 | MATTEI PADILLA,MARIA T | Address on file | | | | | |
| 2421004 | MATTEI SAEZ,ELGA I | Address on file | | | | | |
| 2418123 | MATTOS ESTRADA,MIGUEL A | Address on file | | | | | |
| 2417246 | MATTOS MAIZONET,ANGEL D | Address on file | | | | | |
| 2417109 | MATTOS RIVERA,CLARIBEL | Address on file | | | | | |
| 2417683 | MATTOS RIVERA,MARILDA | Address on file | | | | | |
| 2410226 | MAUNEZ CUADRA,MARGARITA | Address on file | | | | | |
| 2403458 | MAURAS CINTRON,CARMEN M | Address on file | | | | | |
| 2406133 | MAURAS GARCIA,IDA L | Address on file | | | | | |
| 2420614 | MAUROSA CRUZ,EDDA | Address on file | | | | | |
| 2414083 | MAYA VELAZQUEZ,MARLYN | Address on file | | | | | |
| 2410489 | MAYMI NIEVES,IRIS N | Address on file | | | | | |
| 2408660 | MAYMI OTERO,ANA M | Address on file | | | | | |
| 2410366 | MAYMI OTERO,FELIX | Address on file | | | | | |
| 2415518 | MAYMI OTERO,JUANA | Address on file | | | | | |
| 2402640 | MAYMI PRATTS,IRAIDA | Address on file | | | | | |
| 2410639 | MAYOL GONZALEZ,ANGELITA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404298 | MAYSONET BARRETO,ANTONIA | Address on file | | | | | |
| 2403266 | MAYSONET FALU,CARMEN M | Address on file | | | | | |
| 2419792 | MAYSONET GONZALEZ,IVONNE | Address on file | | | | | |
| 2415584 | MAYSONET HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2408728 | MAYSONET MEDINA,DAMARIS | Address on file | | | | | |
| 2412662 | MAYSONET NEGRON,NOEMI | Address on file | | | | | |
| 2414726 | MAYSONET ORTIZ,ENID | Address on file | | | | | |
| 2410474 | MAYSONET OTERO,BRENDA A | Address on file | | | | | |
| 2403811 | MAYSONET OTERO,LEYDA M. | Address on file | | | | | |
| 2420065 | MAYSONET PIZARRO,NORMA | Address on file | | | | | |
| 2417040 | MAYSONET REYES,MIGDALIA | Address on file | | | | | |
| 2405352 | MAYSONET RODRIGUEZ,ELBA | Address on file | | | | | |
| 2401112 | MAYSONET RODRIGUEZ,EVA | Address on file | | | | | |
| 2406745 | MC CORMICK CALIMANO,NANCY | Address on file | | | | | |
| 2409670 | MCADNEY SANTOS,CAROLYN | Address on file | | | | | |
| 2407872 | MCCONNELL JIMENEZ,DOROTHY | Address on file | | | | | |
| 2417591 | MCCOY JORDAN,LOYD R | Address on file | | | | | |
| 2405717 | MCFERRIN GRIGGS,JEAN | Address on file | | | | | |
| 2420154 | MEDAL PEREZ,ZORAIDA | Address on file | | | | | |
| 2402979 | MEDERO CARRASQUILLO,LUZ N | Address on file | | | | | |
| 2420151 | MEDERO ESPANOL,DELIA I | Address on file | | | | | |
| 2402321 | MEDERO MEDERO,CARMEN I. | Address on file | | | | | |
| 2414580 | MEDERO SUAREZ,MIRTA I | Address on file | | | | | |
| 2418586 | MEDIAVILLA GUZMAN,MYRIAM | Address on file | | | | | |
| 2420058 | MEDIAVILLA NEGRON,TANIA | Address on file | | | | | |
| 2416647 | MEDINA ACOSTA,NOEL | Address on file | | | | | |
| 2419711 | MEDINA AGOSTO,CARMEN N | Address on file | | | | | |
| 2422714 | MEDINA ALMODOVAR,DAISY | Address on file | | | | | |
| 2422039 | MEDINA APONTE,EDUARDO | Address on file | | | | | |
| 2410350 | MEDINA APONTE,LUIS J | Address on file | | | | | |
| 2422429 | MEDINA APONTE,MIRIAM | Address on file | | | | | |
| 2418802 | MEDINA AVILES,HECTOR R | Address on file | | | | | |
| 2403339 | MEDINA AVILES,MIGUEL A | Address on file | | | | | |
| 2405250 | MEDINA AVILES,NORMA | Address on file | | | | | |
| 2403853 | MEDINA AVILES,RAFAEL A | Address on file | | | | | |
| 2406452 | MEDINA AVILES,VIRGEN P | Address on file | | | | | |
| 2422995 | MEDINA BAEZ,MARIA M | Address on file | | | | | |
| 2404755 | MEDINA BARBOSA,BLANCA E | Address on file | | | | | |
| 2402599 | MEDINA BARROSO,ANA A | Address on file | | | | | |
| 2421237 | MEDINA CARRASQUILLO,CATHERINE | Address on file | | | | | |
| 2405901 | MEDINA CASILLA,DORIS | Address on file | | | | | |
| 2401296 | MEDINA COLON,LUIS E | Address on file | | | | | |
| 2407264 | MEDINA COLON,MARIA C | Address on file | | | | | |
| 2403595 | MEDINA CORDERO,ADALIN | Address on file | | | | | |
| 2401195 | MEDINA CORDERO,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422768 | MEDINA COSS,PRIMITIVO | Address on file | | | | | |
| 2419655 | MEDINA CRESPO,MIGUEL | Address on file | | | | | |
| 2415579 | MEDINA CRUZ,CARMELO | Address on file | | | | | |
| 2418149 | MEDINA DE JESUS,ROSA L | Address on file | | | | | |
| 2401293 | MEDINA DE LEON,HILDA I | Address on file | | | | | |
| 2407088 | MEDINA DEL VALLE,ELAINE | Address on file | | | | | |
| 2418846 | MEDINA DELGADO,CARMEN | Address on file | | | | | |
| 2423135 | MEDINA DELGADO,HECTOR | Address on file | | | | | |
| 2413434 | MEDINA DELGADO,JOSE | Address on file | | | | | |
| 2420406 | MEDINA DIAZ,CARMEN M | Address on file | | | | | |
| 2411179 | MEDINA DIAZ,CONCEPCION | Address on file | | | | | |
| 2419835 | MEDINA DIAZ,LAURY M | Address on file | | | | | |
| 2411015 | MEDINA DIAZ,MINERVA | Address on file | | | | | |
| 2411138 | MEDINA ELIZA,ENID M | Address on file | | | | | |
| 2404638 | MEDINA ELIZA,IDALIA | Address on file | | | | | |
| 2416603 | MEDINA FELICIANO,IRIS B | Address on file | | | | | |
| 2416203 | MEDINA FIGUEROA,ANGEL | Address on file | | | | | |
| 2405002 | MEDINA FIGUEROA,NOEMI | Address on file | | | | | |
| 2400745 | MEDINA FLORES,ANA M | Address on file | | | | | |
| 2409690 | MEDINA FLORES,NAYDA I | Address on file | | | | | |
| 2409829 | MEDINA FORTE,NYDIA | Address on file | | | | | |
| 2416821 | MEDINA GARCIA,INES | Address on file | | | | | |
| 2400651 | MEDINA GOMEZ,CARMEN E | Address on file | | | | | |
| 2419075 | MEDINA GONZALEZ,CARMEN L | Address on file | | | | | |
| 2417566 | MEDINA GONZALEZ,IDA N | Address on file | | | | | |
| 2418179 | MEDINA GONZALEZ,MARIA A | Address on file | | | | | |
| 2409026 | MEDINA GONZALEZ,MARINES | Address on file | | | | | |
| 2421560 | MEDINA GONZALEZ,MAXIMINO | Address on file | | | | | |
| 2408703 | MEDINA GUZMAN,BENJAMIN | Address on file | | | | | |
| 2403476 | MEDINA HERNANDEZ,ALFREDO | Address on file | | | | | |
| 2410187 | MEDINA HERNANDEZ,ANGELA M | Address on file | | | | | |
| 2422494 | MEDINA HERNANDEZ,MARIA M | Address on file | | | | | |
| 2416333 | MEDINA IRIZARRY,BIENVENIDO | Address on file | | | | | |
| 2421554 | MEDINA IRIZARRY,MIGDALIA | Address on file | | | | | |
| 2403529 | MEDINA LOPEZ,CARMEN M | Address on file | | | | | |
| 2421123 | MEDINA LOPEZ,GLORICELA | Address on file | | | | | |
| 2403191 | MEDINA LOPEZ,NYDIA I | Address on file | | | | | |
| 2406801 | MEDINA LOPEZ,RAFAEL | Address on file | | | | | |
| 2412794 | MEDINA LORENZO,NORMA I | Address on file | | | | | |
| 2415853 | MEDINA LUGO,ALMA L | Address on file | | | | | |
| 2403061 | MEDINA LUGO,EDNA | Address on file | | | | | |
| 2422978 | MEDINA MALDONADO,MARIA | Address on file | | | | | |
| 2421248 | MEDINA MARTINEZ,MARILYN | Address on file | | | | | |
| 2409590 | MEDINA MATIAS,ANTONIO | Address on file | | | | | |
| 2418804 | MEDINA MEDINA,LUZ R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 248 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405174 | MEDINA MEDINA,MARIA I | Address on file | | | | | |
| 2404004 | MEDINA MEDINA,MARIBEL | Address on file | | | | | |
| 2419854 | MEDINA MEDINA,SONIA | Address on file | | | | | |
| 2415543 | MEDINA MEDINA,YOLANDA | Address on file | | | | | |
| 2405208 | MEDINA MENDEZ,CAMELIA | Address on file | | | | | |
| 2408807 | MEDINA MENDEZ,MARIBEL | Address on file | | | | | |
| 2415514 | MEDINA MERCED,IRIS | Address on file | | | | | |
| 2410035 | MEDINA MOLINA,MARIA S | Address on file | | | | | |
| 2418752 | MEDINA MONTANEZ,ANA V | Address on file | | | | | |
| 2410141 | MEDINA MORALES,MIRIAM L | Address on file | | | | | |
| 2422110 | MEDINA MORALES,WILSON | Address on file | | | | | |
| 2406218 | MEDINA MORALES,ZORAIDA | Address on file | | | | | |
| 2418811 | MEDINA OCASIO,GLADYS | Address on file | | | | | |
| 2415315 | MEDINA OCASIO,ROSA | Address on file | | | | | |
| 2418775 | MEDINA OCASIO,VILMA D | Address on file | | | | | |
| 2415724 | MEDINA ORIZAL,BRENDA | Address on file | | | | | |
| 2401010 | MEDINA ORTA,ALEJANDRO | Address on file | | | | | |
| 2400475 | MEDINA ORTIZ,DALILA | Address on file | | | | | |
| 2403874 | MEDINA OTERO,ARACELIS | Address on file | | | | | |
| 2404946 | MEDINA PARRILLA,MARIA E | Address on file | | | | | |
| 2405378 | MEDINA PEREZ,JUAN | Address on file | | | | | |
| 2412351 | MEDINA PERKINS,JOANN | Address on file | | | | | |
| 2416696 | MEDINA QUINONES,JULIO | Address on file | | | | | |
| 2417980 | MEDINA RAMOS,CARMEN G | Address on file | | | | | |
| 2400374 | MEDINA RAMOS,DORCAS N | Address on file | | | | | |
| 2411123 | MEDINA RAMOS,MAGNA L | Address on file | | | | | |
| 2405545 | MEDINA RAMOS,ZORAIDA | Address on file | | | | | |
| 2411640 | MEDINA RIVERA,DIANA M | Address on file | | | | | |
| 2422674 | MEDINA RIVERA,EFRAIN | Address on file | | | | | |
| 2408783 | MEDINA RIVERA,IVETTE | Address on file | | | | | |
| 2412408 | MEDINA RIVERA,JUDITH | Address on file | | | | | |
| 2412005 | MEDINA RIVERA,LOURDES | Address on file | | | | | |
| 2411297 | MEDINA RIVERA,MARITZA | Address on file | | | | | |
| 2404839 | MEDINA RIVERA,NYDIA A | Address on file | | | | | |
| 2421533 | MEDINA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2405151 | MEDINA RODRIGUEZ,LILLIAN | Address on file | | | | | |
| 2421561 | MEDINA ROJAS,SERGIO R | Address on file | | | | | |
| 2415888 | MEDINA ROMAN,EDUARDO | Address on file | | | | | |
| 2407245 | MEDINA ROMERO,DORIS L | Address on file | | | | | |
| 2411534 | MEDINA ROQUE,PABLO | Address on file | | | | | |
| 2401969 | MEDINA ROSADO,DELIA M | Address on file | | | | | |
| 2422055 | MEDINA ROSADO,LUIS | Address on file | | | | | |
| 2415239 | MEDINA RUIZ,ROSARIO | Address on file | | | | | |
| 2405821 | MEDINA SAEZ,CELSA | Address on file | | | | | |
| 2408594 | MEDINA SAN MIGUEL,JANETTE A | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405661 | MEDINA SANCHEZ,CARMEN S | Address on file | | | | | |
| 2408737 | MEDINA SANCHEZ,JORGE | Address on file | | | | | |
| 2404673 | MEDINA SANCHEZ,MODESTA | Address on file | | | | | |
| 2406426 | MEDINA SANCHEZ,VICTOR | Address on file | | | | | |
| 2417167 | MEDINA SANCHEZ,YOLANDA | Address on file | | | | | |
| 2412858 | MEDINA SANFELIZ,IVETTE M | Address on file | | | | | |
| 2406207 | MEDINA SANJURJO,FREDYS WINDA | Address on file | | | | | |
| 2404177 | MEDINA SANTIAGO,MARIA I | Address on file | | | | | |
| 2400338 | MEDINA SANTIAGO,SARA | Address on file | | | | | |
| 2402396 | MEDINA SANTOS,EDNA N | Address on file | | | | | |
| 2415297 | MEDINA SANTOS,GERMAN | Address on file | | | | | |
| 2412217 | MEDINA SANTOS,GLADYS | Address on file | | | | | |
| 2419172 | MEDINA SANTOS,IDIA M | Address on file | | | | | |
| 2405027 | MEDINA SANTOS,VICTOR J | Address on file | | | | | |
| 2415590 | MEDINA SERRANO,ZOBEIDA | Address on file | | | | | |
| 2407225 | MEDINA SOSTRE,BENEDICTA | Address on file | | | | | |
| 2411530 | MEDINA SOTO,ADA N | Address on file | | | | | |
| 2404806 | MEDINA SOTO,DENIS E | Address on file | | | | | |
| 2416138 | MEDINA SOTO,LUIS R | Address on file | | | | | |
| 2400586 | MEDINA TORRES,LEIDA | Address on file | | | | | |
| 2416161 | MEDINA TORRES,MAYRA E | Address on file | | | | | |
| 2408074 | MEDINA TORRES,NICOLAS A | Address on file | | | | | |
| 2414613 | MEDINA TORRES,WADDY | Address on file | | | | | |
| 2408285 | MEDINA UBILES,MINERVA | Address on file | | | | | |
| 2421690 | MEDINA VALENTIN,MARIBEL | Address on file | | | | | |
| 2408626 | MEDINA VAZQUEZ,CARLOS M | Address on file | | | | | |
| 2421942 | MEDINA VAZQUEZ,ENID Z | Address on file | | | | | |
| 2422847 | MEDINA VAZQUEZ,JOSE L | Address on file | | | | | |
| 2415747 | MEDINA VEGA,ANA M | Address on file | | | | | |
| 2422372 | MEDINA VELEZ,EDDIE A | Address on file | | | | | |
| 2416678 | MEDINA VENTURA,IVELISSE | Address on file | | | | | |
| 2415805 | MEDINA VIDAL,CARMEN P | Address on file | | | | | |
| 2418126 | MEDINA VIDAL,VIVIAN I | Address on file | | | | | |
| 2410480 | MEDINA VIERA,GLADYS E | Address on file | | | | | |
| 2421167 | MEDRANO DURAN,LAURA I | Address on file | | | | | |
| 2408449 | MEDRANO RUIZ,MARIA M | Address on file | | | | | |
| 2410249 | MEJIAS BONET,ANGELA | Address on file | | | | | |
| 2405984 | MEJIAS CARDONA,MERCEDES | Address on file | | | | | |
| 2415730 | MEJIAS COLON,ALEXIS | Address on file | | | | | |
| 2415856 | MEJIAS DIAZ,HEROILDA | Address on file | | | | | |
| 2410868 | MEJIAS FIGUEROA,BURTON M | Address on file | | | | | |
| 2400148 | MEJIAS FLORES,MARGARITA | Address on file | | | | | |
| 2414790 | MEJIAS MARIN,LUZ | Address on file | | | | | |
| 2421643 | MEJIAS MUNIZ,YOLANDA | Address on file | | | | | |
| 2415162 | MEJIAS RAMOS,REBECA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412512 | MEJIAS RIOS,GILDA | Address on file | | | | | |
| 2418263 | MEJIAS RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2406390 | MEJIAS SOTO,ADAMILA | Address on file | | | | | |
| 2422203 | MEJIAS TIRADO,NYDIA E | Address on file | | | | | |
| 2406978 | MELECIO RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2414768 | MELENDEZ ACEVEDO,ASTRID | Address on file | | | | | |
| 2404919 | MELENDEZ AGUILAR,CARMEN D | Address on file | | | | | |
| 2414078 | MELENDEZ ALICEA,MARIA S | Address on file | | | | | |
| 2408898 | MELENDEZ ALSINA,ELBA I | Address on file | | | | | |
| 2409331 | MELENDEZ ALVARADO,CANDIDO | Address on file | | | | | |
| 2409624 | MELENDEZ ALVARADO,JULIA C | Address on file | | | | | |
| 2420079 | MELENDEZ ALVARADO,ROSAEL | Address on file | | | | | |
| 2405521 | MELENDEZ ANDINO,YANIRA | Address on file | | | | | |
| 2399870 | MELENDEZ BERMUDEZ,MARTA I | Address on file | | | | | |
| 2406892 | MELENDEZ BERRIOS,EDNA I | Address on file | | | | | |
| 2404927 | MELENDEZ BRIGANTY,YOLANDA | Address on file | | | | | |
| 2417312 | MELENDEZ BRUNO,RICARDA | Address on file | | | | | |
| 2412133 | MELENDEZ BURGADO,MINERVA | Address on file | | | | | |
| 2406070 | MELENDEZ BURGOS,ELBA N | Address on file | | | | | |
| 2416033 | MELENDEZ BURGOS,SANTOS L | Address on file | | | | | |
| 2417480 | MELENDEZ CALDERON,EVA L | Address on file | | | | | |
| 2401486 | MELENDEZ CAMACHO,RUTH M | Address on file | | | | | |
| 2407924 | MELENDEZ CARRERA,JOSE R | Address on file | | | | | |
| 2403707 | MELENDEZ CARRERAS,CAMILO | Address on file | | | | | |
| 2414065 | MELENDEZ CARRERAS,JORGE D | Address on file | | | | | |
| 2419762 | MELENDEZ CASTRO,LYDIA E | Address on file | | | | | |
| 2406341 | MELENDEZ CENTENO,ISRAEL | Address on file | | | | | |
| 2414796 | MELENDEZ CINTRON,DIANA | Address on file | | | | | |
| 2414739 | MELENDEZ COLLAZO,SONIA A | Address on file | | | | | |
| 2405468 | MELENDEZ CORIANO,MARIA E | Address on file | | | | | |
| 2419942 | MELENDEZ CORREA,MARIA M | Address on file | | | | | |
| 2401572 | MELENDEZ COTTO,JOSE | Address on file | | | | | |
| 2407942 | MELENDEZ COTTO,MARIA DEL C | Address on file | | | | | |
| 2403243 | MELENDEZ CRUZ,CARLOS L | Address on file | | | | | |
| 2405514 | MELENDEZ CRUZ,DELIA | Address on file | | | | | |
| 2418732 | MELENDEZ CRUZ,MARIA L | Address on file | | | | | |
| 2422539 | MELENDEZ CUBERO,IVETTE | Address on file | | | | | |
| 2414683 | MELENDEZ DAVILA,MARGARITA | Address on file | | | | | |
| 2422083 | MELENDEZ DE LEON,NORMA I | Address on file | | | | | |
| 2414898 | MELENDEZ DE LEON,RUTH M | Address on file | | | | | |
| 2403965 | MELENDEZ DELGADO,MARIA S | Address on file | | | | | |
| 2416683 | MELENDEZ DELGADO,MERCEDES | Address on file | | | | | |
| 2413746 | MELENDEZ DIAZ,LIZAIDA | Address on file | | | | | |
| 2420512 | MELENDEZ DIAZ,RITA T | Address on file | | | | | |
| 2409906 | MELENDEZ FELIX,MARIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 251 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415962 | MELENDEZ FIGUEROA,ANANIM | Address on file | | | | | |
| 2406922 | MELENDEZ FLORES,CELIA DEL R | Address on file | | | | | |
| 2418243 | MELENDEZ FOX,MARIA DEL R | Address on file | | | | | |
| 2416441 | MELENDEZ GARCIA,ADA N | Address on file | | | | | |
| 2416698 | MELENDEZ GONZALEZ,ARACELIS | Address on file | | | | | |
| 2403928 | MELENDEZ GONZALEZ,EDNA | Address on file | | | | | |
| 2403706 | MELENDEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2408795 | MELENDEZ GREEN,SOL M | Address on file | | | | | |
| 2403106 | MELENDEZ HERNANDEZ,ANA I | Address on file | | | | | |
| 2405865 | MELENDEZ HERRERA,ELIZABETH | Address on file | | | | | |
| 2408355 | MELENDEZ JORGE,CARMEN V | Address on file | | | | | |
| 2423133 | MELENDEZ LEON,CARLOS | Address on file | | | | | |
| 2404238 | MELENDEZ LOPEZ,BEXAIDA | Address on file | | | | | |
| 2406927 | MELENDEZ LOPEZ,CARLOS A | Address on file | | | | | |
| 2405629 | MELENDEZ LOPEZ,CARLOS E | Address on file | | | | | |
| 2401838 | MELENDEZ LUGO,BRENDA R | Address on file | | | | | |
| 2404394 | MELENDEZ LUNA,MARIA I | Address on file | | | | | |
| 2417751 | MELENDEZ LUYANDO,LINDA | Address on file | | | | | |
| 2411887 | MELENDEZ MAISONET,WANDA I | Address on file | | | | | |
| 2402356 | MELENDEZ MALDONADO,MIRIAM | Address on file | | | | | |
| 2410595 | MELENDEZ MALDONADO,NYDIA E | Address on file | | | | | |
| 2405849 | MELENDEZ MARRERO,ARACELIS | Address on file | | | | | |
| 2411242 | MELENDEZ MARRERO,IVETTE | Address on file | | | | | |
| 2420789 | MELENDEZ MARTINEZ,HECTOR | Address on file | | | | | |
| 2419207 | MELENDEZ MARTINEZ,LIZZIE | Address on file | | | | | |
| 2400058 | MELENDEZ MARTINEZ,MARCELINA | Address on file | | | | | |
| 2420209 | MELENDEZ MELENDEZ,ELIZABETH | Address on file | | | | | |
| 2414608 | MELENDEZ MELENDEZ,GLORIA I | Address on file | | | | | |
| 2405389 | MELENDEZ MELENDEZ,JOSEFINA | Address on file | | | | | |
| 2412219 | MELENDEZ MELENDEZ,MARY E | Address on file | | | | | |
| 2400982 | MELENDEZ MELENDEZ,MYRNA | Address on file | | | | | |
| 2414316 | MELENDEZ MONTES,LUZ | Address on file | | | | | |
| 2405618 | MELENDEZ MORALES,LUZ | Address on file | | | | | |
| 2410201 | MELENDEZ MULERO,INES | Address on file | | | | | |
| 2422756 | MELENDEZ NAZARIO,MARITZA | Address on file | | | | | |
| 2415698 | MELENDEZ NOGUERAS,EMMA V | Address on file | | | | | |
| 2400359 | MELENDEZ OCASIO,LUZ A | Address on file | | | | | |
| 2409402 | MELENDEZ OLMEDA,MARIA M | Address on file | | | | | |
| 2413963 | MELENDEZ ORTIZ,BIRLA M | Address on file | | | | | |
| 2412708 | MELENDEZ ORTIZ,JOSE C | Address on file | | | | | |
| 2419784 | MELENDEZ ORTIZ,MAGALY | Address on file | | | | | |
| 2409151 | MELENDEZ PACHECO,SANTA T | Address on file | | | | | |
| 2406251 | MELENDEZ PADIN,JUDITH E | Address on file | | | | | |
| 2418469 | MELENDEZ PAGAN,MARIA M | Address on file | | | | | |
| 2407876 | MELENDEZ PARRILLA,LUIS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401948 | MELENDEZ PEREZ,JUANA M | Address on file | | | | | |
| 2404761 | MELENDEZ QUINONES,MILDRED | Address on file | | | | | |
| 2414914 | MELENDEZ RAMIREZ,EVELYN | Address on file | | | | | |
| 2408439 | MELENDEZ RAMOS,CARMEN | Address on file | | | | | |
| 2406149 | MELENDEZ RAMOS,CARMEN I | Address on file | | | | | |
| 2420613 | MELENDEZ RAMOS,NANCY | Address on file | | | | | |
| 2407187 | MELENDEZ REYES,MIRIAM | Address on file | | | | | |
| 2404653 | MELENDEZ RIOS,ANA D | Address on file | | | | | |
| 2411323 | MELENDEZ RIOS,DAGMA | Address on file | | | | | |
| 2420271 | MELENDEZ RIOS,MADELYN | Address on file | | | | | |
| 2416843 | MELENDEZ RIVERA,ANIXA | Address on file | | | | | |
| 2402017 | MELENDEZ RIVERA,BRUNILDA | Address on file | | | | | |
| 2403777 | MELENDEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2408373 | MELENDEZ RIVERA,JACKELINE | Address on file | | | | | |
| 2407299 | MELENDEZ RIVERA,JOSE A | Address on file | | | | | |
| 2400677 | MELENDEZ RIVERA,JUANA | Address on file | | | | | |
| 2406253 | MELENDEZ RIVERA,MARCOS A | Address on file | | | | | |
| 2400416 | MELENDEZ RIVERA,MARIA T | Address on file | | | | | |
| 2415791 | MELENDEZ RIVERA,MARIA T | Address on file | | | | | |
| 2418919 | MELENDEZ RODRIGUEZ,AMARILIS | Address on file | | | | | |
| 2407475 | MELENDEZ RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2408536 | MELENDEZ RODRIGUEZ,LUZ N | Address on file | | | | | |
| 2418138 | MELENDEZ RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2402963 | MELENDEZ RODRIGUEZ,MARTHA M | Address on file | | | | | |
| 2405552 | MELENDEZ RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2402672 | MELENDEZ RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2416494 | MELENDEZ ROMAN,ROSA | Address on file | | | | | |
| 2419838 | MELENDEZ ROMAN,ROSA E | Address on file | | | | | |
| 2403890 | MELENDEZ ROSA,JUAN JOSE | Address on file | | | | | |
| 2422400 | MELENDEZ ROSA,LAURA B | Address on file | | | | | |
| 2412936 | MELENDEZ ROSA,LUIS | Address on file | | | | | |
| 2403567 | MELENDEZ ROSADO,CARMEN E | Address on file | | | | | |
| 2422443 | MELENDEZ ROSADO,CESAR | Address on file | | | | | |
| 2400459 | MELENDEZ ROSADO,LILLIAM | Address on file | | | | | |
| 2401368 | MELENDEZ ROSADO,LUZ M | Address on file | | | | | |
| 2408691 | MELENDEZ ROSADO,VIVIAN | Address on file | | | | | |
| 2413647 | MELENDEZ ROSADO,YOLANDA | Address on file | | | | | |
| 2410776 | MELENDEZ ROSARIO,ANA | Address on file | | | | | |
| 2420837 | MELENDEZ ROSARIO,JOSE S | Address on file | | | | | |
| 2406432 | MELENDEZ SANTIAGO,CECILIA | Address on file | | | | | |
| 2404720 | MELENDEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2415863 | MELENDEZ SOLA,AIDA | Address on file | | | | | |
| 2417797 | MELENDEZ SOTO,AWILDA | Address on file | | | | | |
| 2416963 | MELENDEZ SOTO,EVELYN | Address on file | | | | | |
| 2406505 | MELENDEZ TIRADO,ANA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404358 | MELENDEZ TORRES,BRUNILDA | Address on file | | | | | |
| 2403728 | MELENDEZ TORRES,PEDRO | Address on file | | | | | |
| 2404455 | MELENDEZ VEGA,CARMEN | Address on file | | | | | |
| 2408281 | MELENDEZ VEGA,MADELINE | Address on file | | | | | |
| 2413462 | MELENDEZ VELAZQUEZ,GLORYMAR | Address on file | | | | | |
| 2421170 | MELENDEZ VELEZ,EDDA | Address on file | | | | | |
| 2405489 | MELENDEZ VICENTE,LUZ M | Address on file | | | | | |
| 2400134 | MELENDEZ ZAYAS,CARMEN L | Address on file | | | | | |
| 2405234 | MELENDEZ,MAYRA M | Address on file | | | | | |
| 2411393 | MELERO PEREZ,WENDY | Address on file | | | | | |
| 2421940 | MELERO TORRES,LORRAINE | Address on file | | | | | |
| 2402770 | MELLOWES FREYRE,ANA M | Address on file | | | | | |
| 2421382 | MENA DIAZ,PRISCILLA | Address on file | | | | | |
| 2420954 | MENA MARTE,DIANA | Address on file | | | | | |
| 2409563 | MENA MOLINA,MARCOS A | Address on file | | | | | |
| 2404248 | MENA TORRES,MARIA T | Address on file | | | | | |
| 2416552 | MENDEZ ACOSTA,BRUNILDA | Address on file | | | | | |
| 2422707 | MENDEZ AGOSTO,GILBERTO | Address on file | | | | | |
| 2409925 | MENDEZ ARROYO,ADELINA | Address on file | | | | | |
| 2408033 | MENDEZ ARROYO,NAHIR | Address on file | | | | | |
| 2404796 | MENDEZ AVILES,ALBERTO | Address on file | | | | | |
| 2407728 | MENDEZ AVILES,NORKA | Address on file | | | | | |
| 2406289 | MENDEZ BABILONIA,EMILIO | Address on file | | | | | |
| 2417816 | MENDEZ BARRETO,ANA D | Address on file | | | | | |
| 2422853 | MENDEZ BARRETO,ANA N | Address on file | | | | | |
| 2417039 | MENDEZ BLANCO,ANA M | Address on file | | | | | |
| 2408445 | MENDEZ CABAN,HECTOR M | Address on file | | | | | |
| 2414867 | MENDEZ CABAN,JOSEFINA | Address on file | | | | | |
| 2406880 | MENDEZ CABAN,LUCELENIA | Address on file | | | | | |
| 2421707 | MENDEZ CABAN,LUIS A | Address on file | | | | | |
| 2415186 | MENDEZ CABAN,MARIBEL | Address on file | | | | | |
| 2418680 | MENDEZ CACERES,MARIA M | Address on file | | | | | |
| 2405914 | MENDEZ CALDERON,ANA I | Address on file | | | | | |
| 2411601 | MENDEZ CAMACHO,VIVIAN M | Address on file | | | | | |
| 2401498 | MENDEZ CARABALLO,CARMEN M | Address on file | | | | | |
| 2401993 | MENDEZ CARDONA,ELSA | Address on file | | | | | |
| 2418718 | MENDEZ CARDONA,ELSIE | Address on file | | | | | |
| 2404468 | MENDEZ CARDONA,HILDA | Address on file | | | | | |
| 2411366 | MENDEZ CARRION,EMMA | Address on file | | | | | |
| 2416556 | MENDEZ COLON,GRETCHEL I | Address on file | | | | | |
| 2410736 | MENDEZ COLON,JAVIER I | Address on file | | | | | |
| 2404260 | MENDEZ COLON,MARIA | Address on file | | | | | |
| 2400212 | MENDEZ CORDERO,SERAFIN | Address on file | | | | | |
| 2417940 | MENDEZ COTTO,VICTOR M | Address on file | | | | | |
| 2422094 | MENDEZ CRESPO,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417394 | MENDEZ CRUZ,CARMEN L | Address on file | | | | | |
| 2417481 | MENDEZ CUEVAS,ADA I | Address on file | | | | | |
| 2422071 | MENDEZ CUEVAS,MARGARITA | Address on file | | | | | |
| 2407189 | MENDEZ DAVID,EDWIN | Address on file | | | | | |
| 2414682 | MENDEZ DEL VALLE,ALIDA | Address on file | | | | | |
| 2406888 | MENDEZ DELGADO,SONIA L | Address on file | | | | | |
| 2405963 | MENDEZ DIAZ,JESUS M | Address on file | | | | | |
| 2402704 | MENDEZ FIGUEROA,ANA A | Address on file | | | | | |
| 2418655 | MENDEZ FIGUEROA,ROSA M | Address on file | | | | | |
| 2405044 | MENDEZ GARCIA,MIRIAM | Address on file | | | | | |
| 2411299 | MENDEZ GARCIA,OLGA | Address on file | | | | | |
| 2404852 | MENDEZ GARCIA,WIGBERTO | Address on file | | | | | |
| 2420701 | MENDEZ GONZALEZ,AGUSTIN | Address on file | | | | | |
| 2421615 | MENDEZ GONZALEZ,ANGEL M | Address on file | | | | | |
| 2422293 | MENDEZ GONZALEZ,HECTOR F | Address on file | | | | | |
| 2406848 | MENDEZ GONZALEZ,HECTOR L | Address on file | | | | | |
| 2421213 | MENDEZ GONZALEZ,LUZ N | Address on file | | | | | |
| 2422498 | MENDEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2413796 | MENDEZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2416218 | MENDEZ GONZALEZ,OSVALDO | Address on file | | | | | |
| 2422738 | MENDEZ GONZALEZ,ROSA L | Address on file | | | | | |
| 2407750 | MENDEZ GUASP, WILSON A | Address on file | | | | | |
| 2409187 | MENDEZ HERNANDEZ,GABRIEL | Address on file | | | | | |
| 2413157 | MENDEZ IRIZARRY,AURORA | Address on file | | | | | |
| 2401187 | MENDEZ IRIZARRY,NOEMI | Address on file | | | | | |
| 2401352 | MENDEZ JIMENEZ,ANIBAL | Address on file | | | | | |
| 2416018 | MENDEZ LASSALLE,AMELIA | Address on file | | | | | |
| 2420996 | MENDEZ LICEAGA,NANETTE | Address on file | | | | | |
| 2418217 | MENDEZ LOPEZ,CARMEN A | Address on file | | | | | |
| 2401963 | MENDEZ LOPEZ,ELADIO | Address on file | | | | | |
| 2413578 | MENDEZ LOPEZ,GILBERTO | Address on file | | | | | |
| 2412698 | MENDEZ LOPEZ,GRISELLE | Address on file | | | | | |
| 2420556 | MENDEZ LOPEZ,JUDITH | Address on file | | | | | |
| 2403836 | MENDEZ LUGO,JUANA M | Address on file | | | | | |
| 2414215 | MENDEZ LUGO,VILMA B | Address on file | | | | | |
| 2400160 | MENDEZ MALAVE,DENISMAR | Address on file | | | | | |
| 2420691 | MENDEZ MARCIAL,MIGDALIA | Address on file | | | | | |
| 2400616 | MENDEZ MARTI,MARIA DE LOS A | Address on file | | | | | |
| 2400559 | MENDEZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2422038 | MENDEZ MARTINEZ,NITZA M | Address on file | | | | | |
| 2417134 | MENDEZ MENDEZ,ANA H | Address on file | | | | | |
| 2403103 | MENDEZ MENDEZ,CARMEN M | Address on file | | | | | |
| 2413139 | MENDEZ MENDEZ,IRMA L | Address on file | | | | | |
| 2417016 | MENDEZ MENDEZ,MAGDALENA | Address on file | | | | | |
| 2404414 | MENDEZ MENDOZA,REMIGIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420642 | MENDEZ MILLET,JOSE R | Address on file | | | | | |
| 2421498 | MENDEZ MORALES,JOSE A | Address on file | | | | | |
| 2420257 | MENDEZ MUNIZ,VIVIAN M | Address on file | | | | | |
| 2412841 | MENDEZ MUNOZ,ELBA N | Address on file | | | | | |
| 2408963 | MENDEZ NIEVES,CLARIBEL | Address on file | | | | | |
| 2417542 | MENDEZ NIEVES,CONSUELO | Address on file | | | | | |
| 2408964 | MENDEZ NIEVES,ELBA J | Address on file | | | | | |
| 2418841 | MENDEZ NIEVES,EUCLIDES | Address on file | | | | | |
| 2422070 | MENDEZ NIEVES,GLADYS E | Address on file | | | | | |
| 2415497 | MENDEZ NIEVES,MILDRED | Address on file | | | | | |
| 2402490 | MENDEZ NIEVES,OLGA I | Address on file | | | | | |
| 2415655 | MENDEZ PAGAN,JUDITH | Address on file | | | | | |
| 2422818 | MENDEZ PALES,ANA M | Address on file | | | | | |
| 2406191 | MENDEZ PENA,CARMEN I | Address on file | | | | | |
| 2409379 | MENDEZ PENA,MAGDA | Address on file | | | | | |
| 2418330 | MENDEZ PEREZ,GEORGINA | Address on file | | | | | |
| 2421282 | MENDEZ PEREZ,IRMA | Address on file | | | | | |
| 2407536 | MENDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2417428 | MENDEZ PEREZ,WANDA Z | Address on file | | | | | |
| 2412313 | MENDEZ REYES,MABEL E | Address on file | | | | | |
| 2404269 | MENDEZ REYES,ROSALINA | Address on file | | | | | |
| 2404211 | MENDEZ RIOS,LEONARDO | Address on file | | | | | |
| 2418875 | MENDEZ RIVERA,LYDIA E | Address on file | | | | | |
| 2407690 | MENDEZ RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2420937 | MENDEZ RODRIGUEZ,ANA L | Address on file | | | | | |
| 2401056 | MENDEZ RODRIGUEZ,JUAN F | Address on file | | | | | |
| 2401210 | MENDEZ RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2401662 | MENDEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2409957 | MENDEZ RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2414395 | MENDEZ RODRIGUEZ,ROSALIA | Address on file | | | | | |
| 2403166 | MENDEZ ROMAN,CARMEN | Address on file | | | | | |
| 2412608 | MENDEZ RUIZ,OCTAVIO | Address on file | | | | | |
| 2419575 | MENDEZ SALCEDO,EDILTRUDIS | Address on file | | | | | |
| 2402366 | MENDEZ SANTIAGO,CARMEN I. | Address on file | | | | | |
| 2410732 | MENDEZ SANTIAGO,ELSA | Address on file | | | | | |
| 2404819 | MENDEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2419829 | MENDEZ SANTIAGO,TIRSA D | Address on file | | | | | |
| 2411671 | MENDEZ SERRANO,OLGA L | Address on file | | | | | |
| 2413789 | MENDEZ TORRES,ANNIE L | Address on file | | | | | |
| 2400139 | MENDEZ TORRES,ELIADA | Address on file | | | | | |
| 2414757 | MENDEZ VALENTIN,EDDIE | Address on file | | | | | |
| 2412243 | MENDEZ VARGAS,HERIBERTO | Address on file | | | | | |
| 2403407 | MENDEZ VAZQUEZ,LUIS A | Address on file | | | | | |
| 2400065 | MENDEZ VELEZ,VICTOR | Address on file | | | | | |
| 2417677 | MENDIA GARCIA,MARIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418862 | MENDIZABAL GARCIA,MILAGROS M | Address on file | | | | | |
| 2414250 | MENDOZA AVILES,SONIA I | Address on file | | | | | |
| 2400328 | MENDOZA CABRERA,MAYRA L | Address on file | | | | | |
| 2416935 | MENDOZA CANDELARIA,MAYRA | Address on file | | | | | |
| 2410981 | MENDOZA CARDONA,NEREIDA | Address on file | | | | | |
| 2400644 | MENDOZA GARCIA,ISABEL | Address on file | | | | | |
| 2418950 | MENDOZA GONZALEZ,MAGDA | Address on file | | | | | |
| 2402611 | MENDOZA HEREDIA,CRUZ A | Address on file | | | | | |
| 2399873 | MENDOZA MALDONADO,MARIA E | Address on file | | | | | |
| 2403540 | MENDOZA REYES,AWILDA | Address on file | | | | | |
| 2416848 | MENDOZA REYES,ROSA M | Address on file | | | | | |
| 2417766 | MENDOZA RIVERA,AIDA | Address on file | | | | | |
| 2401888 | MENDOZA RIVERA,RAUL | Address on file | | | | | |
| 2417869 | MENDOZA RODRIGUEZ,MARIBEL L | Address on file | | | | | |
| 2414054 | MENDOZA TORRES,ROGER L | Address on file | | | | | |
| 2415151 | MENDOZA VAZQUEZ,MARIA M | Address on file | | | | | |
| 2407829 | MENDOZA VICENTE,GLADYS | Address on file | | | | | |
| 2415055 | MENDOZA VICENTE,MARGARITA | Address on file | | | | | |
| 2400226 | MENENDEZ COLON,AUREA E | Address on file | | | | | |
| 2409754 | MENENDEZ COLON,ROSA E | Address on file | | | | | |
| 2402338 | MENENDEZ FEBLES,AWILDA | Address on file | | | | | |
| 2406702 | MENENDEZ GARCIA,MADELINE | Address on file | | | | | |
| 2402865 | MENENDEZ MENENDEZ,CARMEN M | Address on file | | | | | |
| 2399833 | MENENDEZ MORALES,ELSA | Address on file | | | | | |
| 2415967 | MENENDEZ PROSPER,MYRNA | Address on file | | | | | |
| 2415885 | MENENDEZ PROSPER,PEDRO A | Address on file | | | | | |
| 2406495 | MENENDEZ ROBLES,MILAGROS | Address on file | | | | | |
| 2408993 | MENENDEZ SEPULVEDA,JORGE H | Address on file | | | | | |
| 2403583 | MENENDEZ SOTO,ANA D | Address on file | | | | | |
| 2403265 | MENENDEZ SOTO,GLADYS M | Address on file | | | | | |
| 2401689 | MENENDEZ TORRES,WILLIAM J | Address on file | | | | | |
| 2415126 | MERCADO ACEVEDO,AMILCAR | Address on file | | | | | |
| 2406850 | MERCADO ACEVEDO,MARIZEL | Address on file | | | | | |
| 2415443 | MERCADO ARROYO,DAVID | Address on file | | | | | |
| 2406020 | MERCADO AVILES,JOSE A | Address on file | | | | | |
| 2403108 | MERCADO AYBAR,RENE | Address on file | | | | | |
| 2414653 | MERCADO BANOS,ADELAIDA | Address on file | | | | | |
| 2414164 | MERCADO BONETA,QUITERIA | Address on file | | | | | |
| 2423099 | MERCADO BRIGNONI,EDWIN | Address on file | | | | | |
| 2415474 | MERCADO BURGOS,MARIA | Address on file | | | | | |
| 2402030 | MERCADO BURGOS,RAQUEL | Address on file | | | | | |
| 2414769 | MERCADO CABRERA,MARIA | Address on file | | | | | |
| 2409177 | MERCADO CAMACHO,EULALIA | Address on file | | | | | |
| 2404749 | MERCADO CAMACHO,JUAN H | Address on file | | | | | |
| 2414830 | MERCADO CARABALLO,MILADY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 257 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408590 | MERCADO CARABALLO,MILDRED | Address on file | | | | | |
| 2413334 | MERCADO CARDONA,FELIX A | Address on file | | | | | |
| 2422229 | MERCADO CARDONA,LUIS E | Address on file | | | | | |
| 2417990 | MERCADO CARDONA,MIRIAM | Address on file | | | | | |
| 2401179 | MERCADO CARTAGENA,CELESTINO | Address on file | | | | | |
| 2414515 | MERCADO CARTAGENA,LOURDES | Address on file | | | | | |
| 2406278 | MERCADO CARTAGENA,MARIBEL | Address on file | | | | | |
| 2422584 | MERCADO CASTRO,CARMEN M | Address on file | | | | | |
| 2400246 | MERCADO COLLAZO,MARGARITA | Address on file | | | | | |
| 2412766 | MERCADO COLON,ELSA | Address on file | | | | | |
| 2418410 | MERCADO COLON,NORA | Address on file | | | | | |
| 2405405 | MERCADO CONCEPCION,GLADYS E | Address on file | | | | | |
| 2422992 | MERCADO CORTES,DIANA L | Address on file | | | | | |
| 2418139 | MERCADO CRUZ,NAHIR | Address on file | | | | | |
| 2402141 | MERCADO CRUZ,NEREIDA | Address on file | | | | | |
| 2399967 | MERCADO CUEVAS,HILDA | Address on file | | | | | |
| 2400549 | MERCADO DAVILA,ESTHER L | Address on file | | | | | |
| 2414527 | MERCADO DAVILA,RAMON A | Address on file | | | | | |
| 2417179 | MERCADO DE LEON,LUZ E | Address on file | | | | | |
| 2403331 | MERCADO DIAZ,ADA I | Address on file | | | | | |
| 2420657 | MERCADO DIAZ,EMMA | Address on file | | | | | |
| 2406768 | MERCADO DOMENA,MINERVA | Address on file | | | | | |
| 2418371 | MERCADO DURAN,ANGY L | Address on file | | | | | |
| 2405662 | MERCADO FELICIANO,NILDA | Address on file | | | | | |
| 2400827 | MERCADO FELICIANO,YOLANDA | Address on file | | | | | |
| 2409786 | MERCADO FIGUEROA,NILDA I | Address on file | | | | | |
| 2416305 | MERCADO FLORES,EMMA C | Address on file | | | | | |
| 2411542 | MERCADO FRANCO,ANETTE | Address on file | | | | | |
| 2410578 | MERCADO GARCIA,EDWIN A | Address on file | | | | | |
| 2415883 | MERCADO GARCIA,ROSAURA | Address on file | | | | | |
| 2402882 | MERCADO GARCIA,VIRGEN DEL R | Address on file | | | | | |
| 2404483 | MERCADO GONZALEZ,EVA P | Address on file | | | | | |
| 2412714 | MERCADO GONZALEZ,LUIS | Address on file | | | | | |
| 2420052 | MERCADO GUIDO,KATHERINE | Address on file | | | | | |
| 2402392 | MERCADO HERNANDEZ,MARIA | Address on file | | | | | |
| 2406552 | MERCADO HERNANDEZ,RAQUEL | Address on file | | | | | |
| 2416938 | MERCADO IRIZARRY,EVELYN | Address on file | | | | | |
| 2401543 | MERCADO LOPEZ,LYDIA M. | Address on file | | | | | |
| 2408960 | MERCADO LOPEZ,RAQUEL | Address on file | | | | | |
| 2403661 | MERCADO LUGO,ANGEL D | Address on file | | | | | |
| 2422997 | MERCADO MARTINEZ,DAMARIS | Address on file | | | | | |
| 2407850 | MERCADO MARTINEZ,NYDIA I | Address on file | | | | | |
| 2416099 | MERCADO MARTINEZ,ONECIMO | Address on file | | | | | |
| 2400390 | MERCADO MEDINA,ELIDIA | Address on file | | | | | |
| 2402245 | MERCADO MELENDEZ,NAHIR D | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401044 | MERCADO MENDEZ,ADA | Address on file | | | | | |
| 2400514 | MERCADO MERCADO,DIANA | Address on file | | | | | |
| 2415303 | MERCADO MERCADO,NANCY | Address on file | | | | | |
| 2412700 | MERCADO MERLE,NORA E | Address on file | | | | | |
| 2419849 | MERCADO MIRANDA,ADELAIDA | Address on file | | | | | |
| 2406279 | MERCADO MONTALVO,NELLY | Address on file | | | | | |
| 2400355 | MERCADO MORALES,ANDREA | Address on file | | | | | |
| 2403172 | MERCADO MORALES,ESTELA | Address on file | | | | | |
| 2422084 | MERCADO MORALES,ROSENDO | Address on file | | | | | |
| 2421810 | MERCADO NEGRON,ALBA N | Address on file | | | | | |
| 2410018 | MERCADO OLIVENCIA,MAGDALENA | Address on file | | | | | |
| 2400945 | MERCADO OLIVERA,IVETTE | Address on file | | | | | |
| 2417086 | MERCADO OLIVERO,RAMON | Address on file | | | | | |
| 2421053 | MERCADO ORTIZ,BRENDA | Address on file | | | | | |
| 2419657 | MERCADO OSORIO,IRIS M | Address on file | | | | | |
| 2413611 | MERCADO PADILLA,ISABEL M | Address on file | | | | | |
| 2408023 | MERCADO PADILLA,LOURDES | Address on file | | | | | |
| 2413041 | MERCADO PAGAN,ISAAC | Address on file | | | | | |
| 2405924 | MERCADO PAGAN,NESTOR | Address on file | | | | | |
| 2419147 | MERCADO PENA,CARMEN M | Address on file | | | | | |
| 2415357 | MERCADO QUINONES,CARLOS | Address on file | | | | | |
| 2420891 | MERCADO QUINONES,RAFAEL | Address on file | | | | | |
| 2421224 | MERCADO RAMOS,CARMEN | Address on file | | | | | |
| 2409046 | MERCADO RIVERA,ADA I | Address on file | | | | | |
| 2414278 | MERCADO RIVERA,CARMEN M | Address on file | | | | | |
| 2407701 | MERCADO RIVERA,MARIA L | Address on file | | | | | |
| 2422529 | MERCADO RIVERA,RICHARD | Address on file | | | | | |
| 2415855 | MERCADO RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2412617 | MERCADO ROMAN,NANCY | Address on file | | | | | |
| 2406286 | MERCADO ROSARIO,LUIS A | Address on file | | | | | |
| 2417240 | MERCADO RUIZ,FELIX A | Address on file | | | | | |
| 2412811 | MERCADO RUIZ,ISABEL | Address on file | | | | | |
| 2400376 | MERCADO SANTIAGO,MARIBEL | Address on file | | | | | |
| 2409501 | MERCADO SANTIAGO,SOFIA | Address on file | | | | | |
| 2400972 | MERCADO SANTOS,MARTA | Address on file | | | | | |
| 2423031 | MERCADO SILVA,ZORAIDA | Address on file | | | | | |
| 2416449 | MERCADO SORRENTINI,SANTOS M | Address on file | | | | | |
| 2419399 | MERCADO SOTO,GENOVEVA | Address on file | | | | | |
| 2403355 | MERCADO TIRADO,RODDY | Address on file | | | | | |
| 2401208 | MERCADO TORRES,JAIME | Address on file | | | | | |
| 2400052 | MERCADO TORRES,JOSE L | Address on file | | | | | |
| 2421953 | MERCADO TORRES,MANRIQUE | Address on file | | | | | |
| 2421536 | MERCADO TORRES,RAFAEL | Address on file | | | | | |
| 2402723 | MERCADO TOSADO,CARMEN G | Address on file | | | | | |
| 2402089 | MERCADO VALENTIN,JULIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405886 | MERCADO VELEZ,CATALINO | Address on file | | | | | |
| 2409507 | MERCADO VELEZ,EVELYN | Address on file | | | | | |
| 2407146 | MERCADO VELEZ,IRIS A | Address on file | | | | | |
| 2416122 | MERCED ACEVEDO,ZOBEIDA | Address on file | | | | | |
| 2418719 | MERCED AGOSTO,ELSIE | Address on file | | | | | |
| 2415140 | MERCED ALAMO,JOSE | Address on file | | | | | |
| 2417409 | MERCED ANDINO,LILLIAM I | Address on file | | | | | |
| 2423145 | MERCED CRUZ,MIRIAM | Address on file | | | | | |
| 2402042 | MERCED FLORES,DORIS J | Address on file | | | | | |
| 2417782 | MERCED FLORES,JOSE L | Address on file | | | | | |
| 2420802 | MERCED HERNANDEZ,NORMA | Address on file | | | | | |
| 2410794 | MERCED LOPEZ,MARIA DE L | Address on file | | | | | |
| 2411436 | MERCED LOPEZ,MARIA DE L | Address on file | | | | | |
| 2409717 | MERCED LOPEZ,NILSA A | Address on file | | | | | |
| 2412585 | MERCED MORALES,CARMEN I | Address on file | | | | | |
| 2413390 | MERCED MORALES,MARGARITA | Address on file | | | | | |
| 2407905 | MERCED REYES,VIDALINA | Address on file | | | | | |
| 2414037 | MERCED REYES,ZORAIDA | Address on file | | | | | |
| 2405203 | MERCED RIVERA,JOSE | Address on file | | | | | |
| 2401063 | MERCED RIVERA,MARIA S | Address on file | | | | | |
| 2408237 | MERCED RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2402494 | MERCED RODRIGUEZ,MARIA DEL R | Address on file | | | | | |
| 2411926 | MERCED ROSA,ANA L | Address on file | | | | | |
| 2412083 | MERCED ROSA,MINERVA | Address on file | | | | | |
| 2402394 | MERCED SANTOS,MARIA | Address on file | | | | | |
| 2408469 | MERCED SANTOS,MARIA DE L | Address on file | | | | | |
| 2407745 | MERCED SANTOS,OLGA I | Address on file | | | | | |
| 2399871 | MERCED SERRA,MARIA E | Address on file | | | | | |
| 2407273 | MERCED SOTO,MAYRA | Address on file | | | | | |
| 2414086 | MERCED VALLEJO,NOEL | Address on file | | | | | |
| 2408014 | MERCED VELAZQUEZ,JOSE M | Address on file | | | | | |
| 2407255 | MERCED ZAYAS,LUZ C | Address on file | | | | | |
| 2404346 | MERCED ZAYAS,MARIA M | Address on file | | | | | |
| 2419716 | MERCED,JOSE R | Address on file | | | | | |
| 2402878 | MERCEDED ORTIZ,CARMEN A | Address on file | | | | | |
| 2401186 | MERCUCCI PIETRI,MARTHA | Address on file | | | | | |
| 2414826 | MERCUCCI QUINONES,LYZETTE | Address on file | | | | | |
| 2421468 | MERINO FALU,AIXA | Address on file | | | | | |
| 2415800 | MERLE CINTRON,JOSE H | Address on file | | | | | |
| 2411143 | MERTINEZ RODRIGUEZ,ELEUTERIA | Address on file | | | | | |
| 2402750 | MESTEY BERGOLLO,EMMA I | Address on file | | | | | |
| 2403574 | MESTEY NEGRON,VIVIAN | Address on file | | | | | |
| 2399984 | MESTRE GOMEZ,TERESA | Address on file | | | | | |
| 2404090 | MEYER COMAS,SARA | Address on file | | | | | |
| 2416514 | MIELES MOYA,EDITH V | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409116 | MIELES REICHARD,EDWIN C | Address on file | | | | | |
| 2421733 | MILETE FELICIANO,EDWIN | Address on file | | | | | |
| 2422850 | MILIAN COLON,ISMAEL | Address on file | | | | | |
| 2418743 | MILIAN DELGADO,WANDA I | Address on file | | | | | |
| 2422741 | MILLAN BONILLA,GLADYS DEL C | Address on file | | | | | |
| 2403167 | MILLAN CORTES,ILEANA DEL MILAGROS | Address on file | | | | | |
| 2418084 | MILLAN FERRER,CLARIBEL S | Address on file | | | | | |
| 2417145 | MILLAN FERRER,LUCY M | Address on file | | | | | |
| 2418517 | MILLAN RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2412823 | MILLAN SANCHEZ,RAMONITA | Address on file | | | | | |
| 2420491 | MILLAN SANTIAGO,NOEMI | Address on file | | | | | |
| 2419108 | MILLAN SOTO,LUZ D | Address on file | | | | | |
| 2418992 | MILLAN SOTO,MARGARITA | Address on file | | | | | |
| 2403372 | MILLAYES ROSA,AWILDA | Address on file | | | | | |
| 2412156 | MILLER CALABRIA,BARBARA | Address on file | | | | | |
| 2417158 | MILLER CRUZ,GLADYS | Address on file | | | | | |
| 2404897 | MILLET ABREU,ANGELA I | Address on file | | | | | |
| 2415275 | MILLET CASTILLO,ANGEL | Address on file | | | | | |
| 2421812 | MINGUELA CINTRON,LYDIA E | Address on file | | | | | |
| 2420465 | MINGUELA SILVER,ERIC F | Address on file | | | | | |
| 2411537 | MIRABAL LEANDRY,CARMEN L | Address on file | | | | | |
| 2420461 | MIRABAL ROBERTS,LOURDES | Address on file | | | | | |
| 2401036 | MIRANDA AMOROS,EMMA | Address on file | | | | | |
| 2408096 | MIRANDA BERMUDEZ,WANDA | Address on file | | | | | |
| 2415551 | MIRANDA BOYER,ETHEL E | Address on file | | | | | |
| 2422573 | MIRANDA CANDANEDO,IVAN | Address on file | | | | | |
| 2400790 | MIRANDA CARTAGEN,ZORAIDA M | Address on file | | | | | |
| 2409761 | MIRANDA CRUZ,CARMEN | Address on file | | | | | |
| 2408418 | MIRANDA DEL VALLE,BRENDA M | Address on file | | | | | |
| 2404454 | MIRANDA FIGUEROA,CARMEN | Address on file | | | | | |
| 2418366 | MIRANDA FIGUEROA,HILDA C | Address on file | | | | | |
| 2407090 | MIRANDA FIGUEROA,MARINA I | Address on file | | | | | |
| 2405400 | MIRANDA FIGUEROA,VICTOR M | Address on file | | | | | |
| 2417468 | MIRANDA FONTANEZ,EVELYN | Address on file | | | | | |
| 2406837 | MIRANDA GANDIA,ARACELIS | Address on file | | | | | |
| 2414521 | MIRANDA GARCIA,MARIA P | Address on file | | | | | |
| 2409576 | MIRANDA GIERBOLINI,DAMARIZ | Address on file | | | | | |
| 2418706 | MIRANDA GONZALEZ,BELKIS M | Address on file | | | | | |
| 2405962 | MIRANDA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2422629 | MIRANDA GONZALEZ,FRANCISCO | Address on file | | | | | |
| 2417304 | MIRANDA GONZALEZ,GLORIA I | Address on file | | | | | |
| 2411479 | MIRANDA GONZALEZ,LUZ M | Address on file | | | | | |
| 2420517 | MIRANDA GONZALEZ,PROVIDENCIA | Address on file | | | | | |
| 2421331 | MIRANDA GONZALEZ,ROSAURA | Address on file | | | | | |
| 2409905 | MIRANDA GONZALEZ,RUTH I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409431 | MIRANDA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2406474 | MIRANDA HERNANDEZ,LEYDA R | Address on file | | | | | |
| 2403435 | MIRANDA LLANERA,ELIZABETH | Address on file | | | | | |
| 2405683 | MIRANDA LOPEZ,EVELYN | Address on file | | | | | |
| 2403182 | MIRANDA MARTINEZ,AIDA | Address on file | | | | | |
| 2407975 | MIRANDA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2406719 | MIRANDA MAYSONET,MADELEINE | Address on file | | | | | |
| 2404013 | MIRANDA MELENDEZ,WILMA | Address on file | | | | | |
| 2414102 | MIRANDA MENDEZ,ARMANDO | Address on file | | | | | |
| 2413196 | MIRANDA MENDEZ,MILAGROS | Address on file | | | | | |
| 2417437 | MIRANDA MERCADO,SIGFREDO | Address on file | | | | | |
| 2403395 | MIRANDA MILLALLES,MARIA M | Address on file | | | | | |
| 2408406 | MIRANDA MIRANDA,LUZ T | Address on file | | | | | |
| 2419028 | MIRANDA MOLINA,EVA M | Address on file | | | | | |
| 2404627 | MIRANDA MUNOZ,NOELIA | Address on file | | | | | |
| 2408017 | MIRANDA OCASIO,JUDITH E | Address on file | | | | | |
| 2409762 | MIRANDA OQUENDO,FRANCES | Address on file | | | | | |
| 2415492 | MIRANDA ORLANDO,ANA I | Address on file | | | | | |
| 2418556 | MIRANDA ORTIZ,AURORA | Address on file | | | | | |
| 2403200 | MIRANDA ORTIZ,ELBA I | Address on file | | | | | |
| 2417598 | MIRANDA ORTIZ,ROBERTO | Address on file | | | | | |
| 2400045 | MIRANDA PACHECO,MYRNA | Address on file | | | | | |
| 2406055 | MIRANDA PAGAN,LEONIDES | Address on file | | | | | |
| 2408486 | MIRANDA PAGAN,WALLESCA I | Address on file | | | | | |
| 2400353 | MIRANDA PEREZ,LEA | Address on file | | | | | |
| 2407547 | MIRANDA PEREZ,SONIA | Address on file | | | | | |
| 2404868 | MIRANDA QUINONES,JENNY I | Address on file | | | | | |
| 2412635 | MIRANDA QUINONES,VERONICA | Address on file | | | | | |
| 2410274 | MIRANDA REYES,MARIA E | Address on file | | | | | |
| 2414749 | MIRANDA RIOS,RAQUEL | Address on file | | | | | |
| 2404682 | MIRANDA RIVERA,DOMITILA | Address on file | | | | | |
| 2413816 | MIRANDA RIVERA,DORIS E | Address on file | | | | | |
| 2418089 | MIRANDA RIVERA,JORGE J | Address on file | | | | | |
| 2403805 | MIRANDA RODRIGUEZ,ANA H | Address on file | | | | | |
| 2418855 | MIRANDA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2403262 | MIRANDA RODRIGUEZ,MARIO J | Address on file | | | | | |
| 2407613 | MIRANDA RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2420910 | MIRANDA ROMAN,SYLVIA | Address on file | | | | | |
| 2415852 | MIRANDA ROMERO,JORGE L | Address on file | | | | | |
| 2404864 | MIRANDA RONDON,NILDA E | Address on file | | | | | |
| 2410922 | MIRANDA ROSA,BETHZAIDA | Address on file | | | | | |
| 2404797 | MIRANDA SALGADO,RUTH M | Address on file | | | | | |
| 2421131 | MIRANDA SANCHEZ,MARIANITA | Address on file | | | | | |
| 2414168 | MIRANDA SANTIAGO,HARRY C | Address on file | | | | | |
| 2399818 | MIRANDA SIERRA,IRMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412108 | MIRANDA SUAREZ,MERCEDES | Address on file | | | | | |
| 2404616 | MIRANDA TIRADO,RAFAEL | Address on file | | | | | |
| 2401282 | MIRANDA TORRES,CYNTHIA | Address on file | | | | | |
| 2416551 | MIRANDA TORRES,JOSE L | Address on file | | | | | |
| 2416025 | MIRANDA TORRES,MARIA V | Address on file | | | | | |
| 2404204 | MIRANDA TORRES,MILDRED I | Address on file | | | | | |
| 2408593 | MIRANDA WAGNER,SONIA I | Address on file | | | | | |
| 2409636 | MISLA TAVAREZ,GLORIA E | Address on file | | | | | |
| 2418370 | MISLAN COTTO,MARIA M | Address on file | | | | | |
| 2422359 | MOCKFORD NEGRON,ANN M | Address on file | | | | | |
| 2422113 | MOCTEZUMA MALDONADO,NYDIA M | Address on file | | | | | |
| 2420135 | MOCTEZUMA ORTIZ,IVETTE M | Address on file | | | | | |
| 2402529 | MOCTEZUMA VEGA,BIENVENIDA | Address on file | | | | | |
| 2402504 | MODESTO MARTINEZ,IRMA I | Address on file | | | | | |
| 2402086 | MODESTO MUNIZ,CARMEN A | Address on file | | | | | |
| 2403500 | MOJICA ALVERIO,CARMEN | Address on file | | | | | |
| 2406400 | MOJICA BAEZ,NANCY | Address on file | | | | | |
| 2414309 | MOJICA CARRION,MARIA DEL C | Address on file | | | | | |
| 2419671 | MOJICA CHIQUES,ACISCLO | Address on file | | | | | |
| 2405429 | MOJICA CRUZ,IRENE | Address on file | | | | | |
| 2407864 | MOJICA IGLESIAS,LUZ M | Address on file | | | | | |
| 2404968 | MOJICA LOZANO,OLGA M | Address on file | | | | | |
| 2414100 | MOJICA LUGO,WILLIAM | Address on file | | | | | |
| 2407140 | MOJICA MARRERO,GLORIA E | Address on file | | | | | |
| 2418570 | MOJICA MORALES,VICENTA | Address on file | | | | | |
| 2420394 | MOJICA NAZARIO,GAMARY F | Address on file | | | | | |
| 2412772 | MOJICA ORTIZ,AWILDA | Address on file | | | | | |
| 2403920 | MOJICA ORTIZ,LUCILA | Address on file | | | | | |
| 2418696 | MOJICA PEREZ,SONIA I | Address on file | | | | | |
| 2407720 | MOJICA RIVERA,CRUZ M | Address on file | | | | | |
| 2417789 | MOJICA RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2414461 | MOJICA RIVERA,NANCY | Address on file | | | | | |
| 2421696 | MOJICA RIVERA,RUBEN | Address on file | | | | | |
| 2412535 | MOJICA RIVERA,SOCORRO | Address on file | | | | | |
| 2419393 | MOJICA RIVERA,SONIA N | Address on file | | | | | |
| 2402837 | MOJICA ROSARIO,LUIS R | Address on file | | | | | |
| 2416451 | MOJICA SANTIAGO,NOEMI | Address on file | | | | | |
| 2411523 | MOJICA SERRANO,AGUSTIN | Address on file | | | | | |
| 2415439 | MOJICA TORRES,LIDUVINA | Address on file | | | | | |
| 2400566 | MOLINA ACEVEDO,PEDRO E | Address on file | | | | | |
| 2420145 | MOLINA ANTONETTY,LYDIA E | Address on file | | | | | |
| 2405679 | MOLINA APONTE,TERESITA | Address on file | | | | | |
| 2421687 | MOLINA AYALA,GLORIA | Address on file | | | | | |
| 2420062 | MOLINA BERRIOS,MARTA M | Address on file | | | | | |
| 2411327 | MOLINA BORGES,WILFREDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400786 | MOLINA CABRERA,BRYAN | Address on file | | | | | |
| 2402660 | MOLINA CABRERA,GLADYS | Address on file | | | | | |
| 2400237 | MOLINA CANCEL,BLANCA | Address on file | | | | | |
| 2422634 | MOLINA CANDELARIA,GUSTAVO | Address on file | | | | | |
| 2409155 | MOLINA CARMONA,RAMONA | Address on file | | | | | |
| 2400499 | MOLINA CARTAGENA,ANGEL L | Address on file | | | | | |
| 2402445 | MOLINA COLLAZO,JOSE E | Address on file | | | | | |
| 2420601 | MOLINA COLON,MAGDA | Address on file | | | | | |
| 2402216 | MOLINA CRUZ,GLORIA M | Address on file | | | | | |
| 2402305 | MOLINA CRUZ,LUISA E. | Address on file | | | | | |
| 2422632 | MOLINA DIAZ,LUZ N | Address on file | | | | | |
| 2415532 | MOLINA ESCOBALES,LEYDA | Address on file | | | | | |
| 2401382 | MOLINA ESTRADA,ROBERTO | Address on file | | | | | |
| 2402671 | MOLINA FUENTES,NIDIA C | Address on file | | | | | |
| 2415968 | MOLINA GARCIA,CLOTILDE | Address on file | | | | | |
| 2401155 | MOLINA GUZMAN,CECILIA I. | Address on file | | | | | |
| 2413668 | MOLINA HERNANDEZ,ARLENE E | Address on file | | | | | |
| 2420984 | MOLINA IRIZARRY,IVETTE | Address on file | | | | | |
| 2408557 | MOLINA IRIZARRY,SANDRA | Address on file | | | | | |
| 2400106 | MOLINA MARTINEZ,MARIA H | Address on file | | | | | |
| 2408191 | MOLINA MELENDEZ,CARMEN D | Address on file | | | | | |
| 2420000 | MOLINA MOLINA,YOLANDA | Address on file | | | | | |
| 2422060 | MOLINA MONTALVO,CARMELO A | Address on file | | | | | |
| 2414031 | MOLINA MUNDO,WILLIAM | Address on file | | | | | |
| 2412663 | MOLINA OCASIO,LUIS | Address on file | | | | | |
| 2404102 | MOLINA OTERO,ISILA | Address on file | | | | | |
| 2413106 | MOLINA PEREZ,MARIA D | Address on file | | | | | |
| 2420434 | MOLINA PEREZ,MERCEDES | Address on file | | | | | |
| 2420382 | MOLINA PEREZ,MIRIAM | Address on file | | | | | |
| 2411048 | MOLINA RIOS,ADA | Address on file | | | | | |
| 2401531 | MOLINA RIOS,MARGARITA | Address on file | | | | | |
| 2416278 | MOLINA RIVERA,AMALIO | Address on file | | | | | |
| 2422998 | MOLINA RIVERA,CARLOS R | Address on file | | | | | |
| 2418648 | MOLINA RIVERA,GLORIA | Address on file | | | | | |
| 2404559 | MOLINA RIVERA,LUZ E | Address on file | | | | | |
| 2410413 | MOLINA ROLON,MARISOL | Address on file | | | | | |
| 2420495 | MOLINA ROMAN,VIVIAN M | Address on file | | | | | |
| 2413924 | MOLINA RUIZ,WALESKA | Address on file | | | | | |
| 2418505 | MOLINA SANCHEZ,JULIA E | Address on file | | | | | |
| 2412739 | MOLINA SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2409156 | MOLINA SOTO,EDWIN | Address on file | | | | | |
| 2403387 | MOLINA SOTO,MILDRED | Address on file | | | | | |
| 2415585 | MOLINA SOTO,NELSON F | Address on file | | | | | |
| 2408148 | MOLINA SUAREZ,JOSE A | Address on file | | | | | |
| 2410944 | MOLINA TOLEDO,MARIA S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406236 | MOLINA TOLEDO,SEVERINO | Address on file | | | | | |
| 2406946 | MOLINA TORRES,LUIS A | Address on file | | | | | |
| 2399922 | MOLINA TORRES,MARISOL | Address on file | | | | | |
| 2402010 | MOLINA TORRES,NILDA | Address on file | | | | | |
| 2409232 | MOLINA VALENTIN,ELIZABETH | Address on file | | | | | |
| 2423056 | MOLINA VELAZQUEZ,MADELINE | Address on file | | | | | |
| 2416169 | MOLINA VELEZ,ANGELINA | Address on file | | | | | |
| 2413497 | MOLINARI FONTANEZ,MAYRA M | Address on file | | | | | |
| 2418316 | MOLINARI TORRES,ILSA | Address on file | | | | | |
| 2417720 | MOLINARI VAZQUEZ,CARMEN | Address on file | | | | | |
| 2402879 | MOLINARY BORGES,AUREA L | Address on file | | | | | |
| 2420202 | MOLINARY BRIGNONI,IRIS A | Address on file | | | | | |
| 2419747 | MOLINARY ROJAS,GLORIA | Address on file | | | | | |
| 2402050 | MOLL BATIZ,MYRIAM | Address on file | | | | | |
| 2403868 | MOLL RIVERA,CARMEN | Address on file | | | | | |
| 2400245 | MONDRIGUEZ LOPEZ,LUIS R | Address on file | | | | | |
| 2411243 | MONELL CARRASQUILLO,BERNABE | Address on file | | | | | |
| 2422766 | MONELL VERA,ROXANA | Address on file | | | | | |
| 2413627 | MONERO BORIA,JOSE E | Address on file | | | | | |
| 2407603 | MONGE BENABE,LUIS F | Address on file | | | | | |
| 2411773 | MONGE PACHECO,IRIS M | Address on file | | | | | |
| 2400103 | MONGE ROBERTIN,MARIA DEL C | Address on file | | | | | |
| 2404928 | MONGE RUIZ,CARLOTA | Address on file | | | | | |
| 2421669 | MONGES CARRASQUILLO,GLADYS | Address on file | | | | | |
| 2400187 | MONROIG CABEZUDO,NANCY | Address on file | | | | | |
| 2408698 | MONROIG GONZALEZ,IRIS L | Address on file | | | | | |
| 2415545 | MONROIG GONZALEZ,MARTHA I | Address on file | | | | | |
| 2422615 | MONROIG JIMENEZ,IRIS I | Address on file | | | | | |
| 2403784 | MONROIG MORALES,ANGEL | Address on file | | | | | |
| 2407144 | MONROIG MORALES,CARLOS A | Address on file | | | | | |
| 2421009 | MONROIG SIERRA,MARTA | Address on file | | | | | |
| 2402435 | MONROUZEAU ALFONSO,JUAN A | Address on file | | | | | |
| 2418327 | MONROUZEAU OLIVERAS,SONIA M | Address on file | | | | | |
| 2409504 | MONSANTO LOZADA,VALOISA | Address on file | | | | | |
| 2401962 | MONSEGUIR VELEZ,LUISA D | Address on file | | | | | |
| 2406479 | MONSEGUR SANABRIA,MARGARITA | Address on file | | | | | |
| 2401320 | MONSEGUR VELEZ,LIGIA | Address on file | | | | | |
| 2401452 | MONSERRAT APONTE,MARTA | Address on file | | | | | |
| 2418042 | MONSERRATE AYALA,DAGOBERTO | Address on file | | | | | |
| 2412704 | MONSERRATE DAVILA,NILDA | Address on file | | | | | |
| 2422008 | MONSERRATE DIAZ,DELFINA | Address on file | | | | | |
| 2415668 | MONSERRATE DIAZ,MIGUEL | Address on file | | | | | |
| 2416540 | MONSERRATE FLECHA,FRANK | Address on file | | | | | |
| 2405462 | MONSERRATE ROBLES,SARA | Address on file | | | | | |
| 2412943 | MONSERRATE VICENS,NILSA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 265 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417671 | MONT RIVERA,VIONETTE Y | Address on file | | | | | |
| 2409034 | MONTALBAN RIVERA,ANTONIO | Address on file | | | | | |
| 2419864 | MONTALBAN ROMAN,PEDRO L | Address on file | | | | | |
| 2403624 | MONTALNEZ DIEPPA,MILAGROS | Address on file | | | | | |
| 2421928 | MONTALVO APONTE,LISANDRA | Address on file | | | | | |
| 2417253 | MONTALVO ARROYO,DOMINGO | Address on file | | | | | |
| 2404038 | MONTALVO BURGOS,MYRIAM A | Address on file | | | | | |
| 2408234 | MONTALVO CARLO,NANCY | Address on file | | | | | |
| 2420142 | MONTALVO CARRASQUILLO,HAYDEE | Address on file | | | | | |
| 2421212 | MONTALVO CARRIL,MIGDALIA | Address on file | | | | | |
| 2405598 | MONTALVO CASIANO,MARIA M | Address on file | | | | | |
| 2416950 | MONTALVO CASIANO,NOEMI | Address on file | | | | | |
| 2404777 | MONTALVO CASIANO,NORMA | Address on file | | | | | |
| 2418229 | MONTALVO CINTRON,FRANCES M | Address on file | | | | | |
| 2416453 | MONTALVO COLLAZO,MARIA | Address on file | | | | | |
| 2415701 | MONTALVO FELICIANO,JUANA | Address on file | | | | | |
| 2404804 | MONTALVO FERRER,AITZA M | Address on file | | | | | |
| 2401811 | MONTALVO FLORES,ELIA | Address on file | | | | | |
| 2413336 | MONTALVO GONZALEZ,MARIA E | Address on file | | | | | |
| 2404126 | MONTALVO GUZMAN,EFRAIN | Address on file | | | | | |
| 2401207 | MONTALVO GUZMAN,HERIBERTO | Address on file | | | | | |
| 2400310 | MONTALVO JUSINO,LEIDA DEL C | Address on file | | | | | |
| 2401194 | MONTALVO JUSINO,SALVADORA | Address on file | | | | | |
| 2412754 | MONTALVO LOPEZ,GRACIELA | Address on file | | | | | |
| 2406119 | MONTALVO LOPEZ,MARIA M | Address on file | | | | | |
| 2420007 | MONTALVO MANZANET,JOSE N | Address on file | | | | | |
| 2401869 | MONTALVO MARTELL,VIDAL | Address on file | | | | | |
| 2415473 | MONTALVO MARTINEZ,EDGAR N | Address on file | | | | | |
| 2419151 | MONTALVO MEDINA,MAYRA | Address on file | | | | | |
| 2406772 | MONTALVO MELENDEZ,VIRGINIA M | Address on file | | | | | |
| 2406241 | MONTALVO MENDEZ,IVAN | Address on file | | | | | |
| 2408853 | MONTALVO MONTALVO,MARIA V | Address on file | | | | | |
| 2413951 | MONTALVO MONTALVO,MARLIN | Address on file | | | | | |
| 2402398 | MONTALVO MONTALVO,PEDRO L | Address on file | | | | | |
| 2403870 | MONTALVO MONTES,LILLIAN M | Address on file | | | | | |
| 2408388 | MONTALVO NIEVES,RUTH I | Address on file | | | | | |
| 2416520 | MONTALVO NUNCI,LUZ A | Address on file | | | | | |
| 2399863 | MONTALVO ORTIZ,AUREA | Address on file | | | | | |
| 2415278 | MONTALVO OTANO,YAMIL | Address on file | | | | | |
| 2410256 | MONTALVO PADILLA,BRUNILDA | Address on file | | | | | |
| 2422531 | MONTALVO PADILLA,EMILDA | Address on file | | | | | |
| 2402226 | MONTALVO PADILLA,OLGA I | Address on file | | | | | |
| 2403101 | MONTALVO PADRO,CESAR | Address on file | | | | | |
| 2407998 | MONTALVO REYES,LILLIAN | Address on file | | | | | |
| 2404986 | MONTALVO RIVERA,ANGEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410873 | MONTALVO RIVERA,FRANCISCA | Address on file | | | | | |
| 2422067 | MONTALVO RIVERA,NILSA | Address on file | | | | | |
| 2410530 | MONTALVO RIVERA,SONIA | Address on file | | | | | |
| 2418722 | MONTALVO RIVERA,ZAIDA | Address on file | | | | | |
| 2418130 | MONTALVO RODRIGUEZ,EMILIO | Address on file | | | | | |
| 2412446 | MONTALVO RODRIGUEZ,IRIS A | Address on file | | | | | |
| 2401297 | MONTALVO RODRIGUEZ,ROSA N | Address on file | | | | | |
| 2417306 | MONTALVO RODRIGUEZ,SONIA | Address on file | | | | | |
| 2415319 | MONTALVO ROJAS,CARMEN | Address on file | | | | | |
| 2412034 | MONTALVO ROJAS,RALPHIS | Address on file | | | | | |
| 2401309 | MONTALVO ROSARIO,NEREIDA L | Address on file | | | | | |
| 2416627 | MONTALVO SAEZ,SONIA | Address on file | | | | | |
| 2412371 | MONTALVO SANCHEZ,LUISA M | Address on file | | | | | |
| 2409978 | MONTALVO SANTIAGO,AGNES | Address on file | | | | | |
| 2406135 | MONTALVO SANTIAGO,GLORIA E | Address on file | | | | | |
| 2413567 | MONTALVO SANTIAGO,LIZA E | Address on file | | | | | |
| 2418148 | MONTALVO VAZQUEZ,MARIANA | Address on file | | | | | |
| 2411351 | MONTALVO VAZQUEZ,NILDA | Address on file | | | | | |
| 2418701 | MONTALVO VEGA,VIRGEN M | Address on file | | | | | |
| 2401874 | MONTALVO VELEZ,GISELDA | Address on file | | | | | |
| 2420118 | MONTANEZ ANDINO,ISIDRA | Address on file | | | | | |
| 2401225 | MONTANEZ ANDINO,JOSE S | Address on file | | | | | |
| 2419709 | MONTANEZ APONTE,TERESA | Address on file | | | | | |
| 2417279 | MONTANEZ CRUZ,MARIA D | Address on file | | | | | |
| 2412946 | MONTANEZ DIAZ,CARMEN L | Address on file | | | | | |
| 2401354 | MONTANEZ DONES,MARIA | Address on file | | | | | |
| 2409246 | MONTANEZ FELICIANO,LUZ D | Address on file | | | | | |
| 2408522 | MONTANEZ FERNANDEZ,MARIA T | Address on file | | | | | |
| 2411290 | MONTANEZ FONTANEZ,RUTH | Address on file | | | | | |
| 2411333 | MONTANEZ GOMEZ,ESMERALDA | Address on file | | | | | |
| 2414058 | MONTANEZ HENRIQUEZ,NORMA | Address on file | | | | | |
| 2409658 | MONTANEZ MALDONADO,ANDRES | Address on file | | | | | |
| 2416042 | MONTANEZ MARCANO,MARIA L | Address on file | | | | | |
| 2406017 | MONTANEZ MARRERO,LILLIAM | Address on file | | | | | |
| 2409865 | MONTANEZ MARTINEZ,CARMEN S | Address on file | | | | | |
| 2403718 | MONTANEZ MARTINEZ,SONIA M | Address on file | | | | | |
| 2410975 | MONTANEZ MATTA,MYRNA | Address on file | | | | | |
| 2413526 | MONTANEZ MEDINA,EDWIN | Address on file | | | | | |
| 2413811 | MONTANEZ MORALES,LUIS R | Address on file | | | | | |
| 2408480 | MONTANEZ MORALES,LUZ M | Address on file | | | | | |
| 2413182 | MONTANEZ MUNIZ,CARMEN | Address on file | | | | | |
| 2418204 | MONTANEZ OCASIO,MARGARITA | Address on file | | | | | |
| 2400082 | MONTANEZ OQUENDO,MARIA M | Address on file | | | | | |
| 2419433 | MONTANEZ RIVERA,ARELYS | Address on file | | | | | |
| 2418717 | MONTANEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 267 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419651 | MONTANEZ RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2405597 | MONTANEZ SANTANA,EDWIN O | Address on file | | | | | |
| 2407272 | MONTANEZ SANTOS,EDWIN | Address on file | | | | | |
| 2420639 | MONTANEZ SERRANO,JUANITA | Address on file | | | | | |
| 2410625 | MONTANEZ SUAREZ,PAULINA | Address on file | | | | | |
| 2416736 | MONTANEZ TORRES,MYRIAM J | Address on file | | | | | |
| 2411957 | MONTANEZ TRINIDAD,RAQUEL I | Address on file | | | | | |
| 2417385 | MONTANEZ VARGAS,NOEMI | Address on file | | | | | |
| 2412636 | MONTANO TORRES,VIVIAN | Address on file | | | | | |
| 2405707 | MONTENEGRO ROHENA,JULIA | Address on file | | | | | |
| 2415020 | MONTERO COLLAZO,JEANNETTE | Address on file | | | | | |
| 2402084 | MONTERO COLON,JUDITH | Address on file | | | | | |
| 2419685 | MONTERO COLON,LUZ N | Address on file | | | | | |
| 2418516 | MONTERO DOMENECH,LUIS | Address on file | | | | | |
| 2422096 | MONTERO GONZALEZ,ARMANDO | Address on file | | | | | |
| 2418239 | MONTERO GONZALEZ,SANDRA E | Address on file | | | | | |
| 2408946 | MONTERO MARTINEZ,ADELAIDA | Address on file | | | | | |
| 2418349 | MONTERO MORALES,MARIA I | Address on file | | | | | |
| 2418088 | MONTERO MORALES,MARTA | Address on file | | | | | |
| 2413588 | MONTERO PAGAN,JORGE H | Address on file | | | | | |
| 2403804 | MONTERO RAMOS,EFRAIN | Address on file | | | | | |
| 2418181 | MONTERO RAMOS,ORLANDO | Address on file | | | | | |
| 2407274 | MONTERO ROMAN,EMERITA | Address on file | | | | | |
| 2422932 | MONTERO ROMAN,ENEIDA | Address on file | | | | | |
| 2417136 | MONTERO ROSSY,CARMEN J | Address on file | | | | | |
| 2403872 | MONTERO SOTO,FRANCISCO | Address on file | | | | | |
| 2411429 | MONTERO VELEZ,LONGINO | Address on file | | | | | |
| 2413351 | MONTES ALICEA,PETRA | Address on file | | | | | |
| 2404826 | MONTES ALVARADO,PEDRO A | Address on file | | | | | |
| 2403949 | MONTES ALVAREZ,HIRAM | Address on file | | | | | |
| 2413183 | MONTES ARROYO,ABEL | Address on file | | | | | |
| 2402387 | MONTES ARROYO,MARIA M. | Address on file | | | | | |
| 2410807 | MONTES AVILES,CONCHITA | Address on file | | | | | |
| 2403807 | MONTES CANDELARIA,REYNALDO | Address on file | | | | | |
| 2409471 | MONTES CARIRE,MARISOL | Address on file | | | | | |
| 2420729 | MONTES CINTRON,LETICIA | Address on file | | | | | |
| 2420560 | MONTES CINTRON,LISANDRA | Address on file | | | | | |
| 2412586 | MONTES COLON,ANA I | Address on file | | | | | |
| 2413727 | MONTES COLON,MADELINE A | Address on file | | | | | |
| 2421502 | MONTES COLON,NANCY | Address on file | | | | | |
| 2412084 | MONTES COLON,NYDIA E | Address on file | | | | | |
| 2403480 | MONTES CORDERO,BLANCA N | Address on file | | | | | |
| 2412619 | MONTES CORDERO,CARMEN M | Address on file | | | | | |
| 2405859 | MONTES CORDERO,MARIA L | Address on file | | | | | |
| 2423057 | MONTES DE OCA HERNANDEZ,JULIO A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411504 | MONTES DE OCA LEBRON,GLADYS | Address on file | | | | | |
| 2411505 | MONTES DE OCA LEBRON,MARTHA | Address on file | | | | | |
| 2419305 | MONTES FIGUEROA,ROSA M | Address on file | | | | | |
| 2414675 | MONTES GARCIA,RICARTE | Address on file | | | | | |
| 2411982 | MONTES GONZALEZ,SONIA I | Address on file | | | | | |
| 2419734 | MONTES MELENDEZ,LYDIA E | Address on file | | | | | |
| 2411817 | MONTES MIRANDA,LUIS R | Address on file | | | | | |
| 2402182 | MONTES MONSEGUR,MARIA I. | Address on file | | | | | |
| 2407751 | MONTES OLIVERAS,ISABEL D | Address on file | | | | | |
| 2414043 | MONTES O'NEILL,FRANCISCO J | Address on file | | | | | |
| 2411486 | MONTES REYNES,LAURA | Address on file | | | | | |
| 2401145 | MONTES RIVERA,CARMEN E | Address on file | | | | | |
| 2402299 | MONTES RODRIGUEZ,CRUZ | Address on file | | | | | |
| 2403462 | MONTES RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2409041 | MONTES RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2420239 | MONTES ROSARIO,IRIS M | Address on file | | | | | |
| 2422667 | MONTES SANTIAGO,LISANDRA I | Address on file | | | | | |
| 2416606 | MONTES VALENTIN,FERNANDO | Address on file | | | | | |
| 2417655 | MONTESINOS MARTINEZ,ISABEL | Address on file | | | | | |
| 2411038 | MONTESINOS SANTIAGO,ALICE A | Address on file | | | | | |
| 2409723 | MONTFORT RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2400734 | MONTIJO ALAMO,JOSE A | Address on file | | | | | |
| 2409954 | MONTIJO ALVELO,GLORIA E | Address on file | | | | | |
| 2408646 | MONTIJO RIVERA,RAMON E | Address on file | | | | | |
| 2400299 | MONTIJO RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2411808 | MONTIJO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2404670 | MONTIJO SANTA,EVELYN | Address on file | | | | | |
| 2412186 | MONTILLA ARROYO,DOMINGO | Address on file | | | | | |
| 2411872 | MONTOSA GARCIA,CARLOS A | Address on file | | | | | |
| 2421488 | MONTOSA GARCIA,CARMEN H | Address on file | | | | | |
| 2405507 | MONTOYO ROBLES,NOEMI | Address on file | | | | | |
| 2414424 | MORA AGUAYO,AILEEN B | Address on file | | | | | |
| 2402134 | MORA ARROYO,JAIME | Address on file | | | | | |
| 2401435 | MORA BARTOLOMEI,MARIA G. | Address on file | | | | | |
| 2407292 | MORA DELGADO,CASILDA | Address on file | | | | | |
| 2404888 | MORA MORA,JOSEFINA | Address on file | | | | | |
| 2412216 | MORA PABON,AMARILYS L | Address on file | | | | | |
| 2403305 | MORA VELAZQUEZ,CARMEN E | Address on file | | | | | |
| 2400842 | MORA VELAZQUEZ,CARMEN R | Address on file | | | | | |
| 2409562 | MORALES ACOSTA,ESTHER J | Address on file | | | | | |
| 2409261 | MORALES ALBERTORIO,GLADYS | Address on file | | | | | |
| 2406761 | MORALES ALIER,JOSE | Address on file | | | | | |
| 2414855 | MORALES ALVARADO,NORMA | Address on file | | | | | |
| 2406317 | MORALES ANDRADES,MARIA | Address on file | | | | | |
| 2416325 | MORALES ARIZMENDI,ROSA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404062 | MORALES AROCHO,ANA C | Address on file | | | | | |
| 2419096 | MORALES ARRIETA,GLORIA I | Address on file | | | | | |
| 2411268 | MORALES ARROYO,CARMEN E | Address on file | | | | | |
| 2411264 | MORALES ARROYO,CARMEN L | Address on file | | | | | |
| 2401740 | MORALES ARROYO,EMILIA | Address on file | | | | | |
| 2401904 | MORALES ARROYO,JOSE O | Address on file | | | | | |
| 2414955 | MORALES ARROYO,SONIA I | Address on file | | | | | |
| 2418545 | MORALES ARROYO,WANDA | Address on file | | | | | |
| 2420174 | MORALES ARROYO,ZAIDA M | Address on file | | | | | |
| 2401264 | MORALES AVELLANET,AIXA | Address on file | | | | | |
| 2402918 | MORALES AVILES,ZULMA E | Address on file | | | | | |
| 2405289 | MORALES BAEZ,CARMEN S | Address on file | | | | | |
| 2415706 | MORALES BALSEIRO,SALVADOR | Address on file | | | | | |
| 2416598 | MORALES BATISTA,GLORIA I | Address on file | | | | | |
| 2422776 | MORALES BERMUDEZ,MANUEL | Address on file | | | | | |
| 2418272 | MORALES BERRIOS,GLORIA M | Address on file | | | | | |
| 2418994 | MORALES BERRIOS,JENNIFER | Address on file | | | | | |
| 2415016 | MORALES BERRIOS,NIDIA Z | Address on file | | | | | |
| 2408679 | MORALES BORRERO,SOL M | Address on file | | | | | |
| 2420979 | MORALES CABRERA,CARMEN | Address on file | | | | | |
| 2408319 | MORALES CABRERA,CESAR | Address on file | | | | | |
| 2417242 | MORALES CABRERA,ROSE MARY | Address on file | | | | | |
| 2405923 | MORALES CALDERON,CARMEN N | Address on file | | | | | |
| 2412221 | MORALES CALZADA,MIRIAM | Address on file | | | | | |
| 2418541 | MORALES CAMERON,LUIS F | Address on file | | | | | |
| 2404219 | MORALES CARRASQUILLO,CARMELO | Address on file | | | | | |
| 2400326 | MORALES CARTAGENA,JOSE A | Address on file | | | | | |
| 2420982 | MORALES CASIANO,ROSA B | Address on file | | | | | |
| 2418599 | MORALES CASTRO,GEORGE R | Address on file | | | | | |
| 2405456 | MORALES CASTRO,HECTOR L | Address on file | | | | | |
| 2404259 | MORALES CLASS,CARMEN G | Address on file | | | | | |
| 2418104 | MORALES COLON,CARLOS O | Address on file | | | | | |
| 2411651 | MORALES COLON,EDDA J | Address on file | | | | | |
| 2567076 | MORALES COLON,JOSE L | Address on file | | | | | |
| 2416411 | MORALES COLON,MIGUEL A | Address on file | | | | | |
| 2416794 | MORALES COLON,WANDA I | Address on file | | | | | |
| 2404874 | MORALES CORDERO,FILOMENO | Address on file | | | | | |
| 2405761 | MORALES CORREA,NELSIE | Address on file | | | | | |
| 2409485 | MORALES CORTES,BLANCA L | Address on file | | | | | |
| 2404570 | MORALES CRESPO,NORMA E | Address on file | | | | | |
| 2411345 | MORALES CRUZ,AIDA L | Address on file | | | | | |
| 2412347 | MORALES CRUZ,ANGELA | Address on file | | | | | |
| 2421205 | MORALES CRUZ,IVETTE M | Address on file | | | | | |
| 2413233 | MORALES CRUZ,JOSE L | Address on file | | | | | |
| 2423168 | MORALES CRUZ,LYDIA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413601 | MORALES CRUZ,NANNETTE | Address on file | | | | | |
| 2412730 | MORALES DEL TORO,DIANA L | Address on file | | | | | |
| 2409900 | MORALES DELGADO,FELICITA | Address on file | | | | | |
| 2401209 | MORALES DELGADO,LUZ H | Address on file | | | | | |
| 2406463 | MORALES DELGADO,PETRA | Address on file | | | | | |
| 2405686 | MORALES DETRES,LIANA R | Address on file | | | | | |
| 2404030 | MORALES DIAZ,HAYDEE | Address on file | | | | | |
| 2422808 | MORALES DIAZ,NAYDA E | Address on file | | | | | |
| 2418703 | MORALES DIAZ,TERESITA | Address on file | | | | | |
| 2416437 | MORALES DILAN,MAYNA | Address on file | | | | | |
| 2422056 | MORALES DOBLE,DORIS N | Address on file | | | | | |
| 2410704 | MORALES DOMINGUEZ,JAIME L | Address on file | | | | | |
| 2420433 | MORALES DOMINGUEZ,RAMON A | Address on file | | | | | |
| 2410372 | MORALES DONES,ELIZABETH | Address on file | | | | | |
| 2409977 | MORALES DURAND,JESUS | Address on file | | | | | |
| 2408669 | MORALES ESPINOSA,MANUEL J | Address on file | | | | | |
| 2413067 | MORALES EXCIA,MARGARITA | Address on file | | | | | |
| 2406773 | MORALES FELICIANO,DIANA | Address on file | | | | | |
| 2419978 | MORALES FELICIANO,ROUSY E | Address on file | | | | | |
| 2400729 | MORALES FERNANDEZ,AUSBERTO | Address on file | | | | | |
| 2403413 | MORALES FIGUEROA,BETSY L | Address on file | | | | | |
| 2421819 | MORALES FIGUEROA,CARMEN A | Address on file | | | | | |
| 2405599 | MORALES FIGUEROA,EVELYN | Address on file | | | | | |
| 2411019 | MORALES FIGUEROA,JANETTE | Address on file | | | | | |
| 2416433 | MORALES FIGUEROA,MARGARITA | Address on file | | | | | |
| 2406185 | MORALES FIGUEROA,MILDRED | Address on file | | | | | |
| 2413684 | MORALES FIGUEROA,NORMA I | Address on file | | | | | |
| 2404463 | MORALES FIGUEROA,SYLVIA E. | Address on file | | | | | |
| 2408725 | MORALES FIGUEROA,ZORAIDA | Address on file | | | | | |
| 2413450 | MORALES FLORES,SANTOS | Address on file | | | | | |
| 2421772 | MORALES FUENTES,FLORA H | Address on file | | | | | |
| 2403330 | MORALES FUENTES,GLADYS | Address on file | | | | | |
| 2410979 | MORALES GALARZA,ANA L | Address on file | | | | | |
| 2412695 | MORALES GARAY,TOMAS A | Address on file | | | | | |
| 2410957 | MORALES GARCIA,HAZEL | Address on file | | | | | |
| 2420093 | MORALES GASCOT,ELIEZER | Address on file | | | | | |
| 2414386 | MORALES GONZALEZ,CARMEN S | Address on file | | | | | |
| 2422783 | MORALES GONZALEZ,CARMENCITA | Address on file | | | | | |
| 2402287 | MORALES GONZALEZ,HILDA I | Address on file | | | | | |
| 2412986 | MORALES GONZALEZ,LUZ E | Address on file | | | | | |
| 2405422 | MORALES GONZALEZ,ROSA A | Address on file | | | | | |
| 2407361 | MORALES GONZALEZ,SANTA E | Address on file | | | | | |
| 2417231 | MORALES GONZALEZ,YOLANDA | Address on file | | | | | |
| 2401174 | MORALES GUEVARA,MILAGROS E | Address on file | | | | | |
| 2402961 | MORALES GUZMAN,CARMEN L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 271 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418631 | MORALES HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2422553 | MORALES HERNANDEZ,EMMA | Address on file | | | | | |
| 2417301 | MORALES HERNANDEZ,FRANCISCA | Address on file | | | | | |
| 2402194 | MORALES HERNANDEZ,JOSE E | Address on file | | | | | |
| 2419134 | MORALES HERNANDEZ,MARIA P | Address on file | | | | | |
| 2402038 | MORALES HERRERA,CARMEN V | Address on file | | | | | |
| 2408053 | MORALES HERRERA,MIGUEL | Address on file | | | | | |
| 2409141 | MORALES IRIZARRY,IRIS M | Address on file | | | | | |
| 2400075 | MORALES IRIZARRY,LUZ M | Address on file | | | | | |
| 2400242 | MORALES IRIZARRY,LUZ S | Address on file | | | | | |
| 2410253 | MORALES IRIZARRY,PABLO | Address on file | | | | | |
| 2412525 | MORALES JUAN,VICTOR M | Address on file | | | | | |
| 2409578 | MORALES KUILAN,LYDIA P | Address on file | | | | | |
| 2421024 | MORALES LASANTA,AIDA L | Address on file | | | | | |
| 2412051 | MORALES LEBRON,DEBORAH L | Address on file | | | | | |
| 2420557 | MORALES LEBRON,PRISCILLA | Address on file | | | | | |
| 2418784 | MORALES LEON,YOLANDA | Address on file | | | | | |
| 2416446 | MORALES LLANOS,JOSE | Address on file | | | | | |
| 2408117 | MORALES LOPEZ,EDDIE J | Address on file | | | | | |
| 2411968 | MORALES LOPEZ,MARILYN | Address on file | | | | | |
| 2410851 | MORALES LOPEZ,MARTA L | Address on file | | | | | |
| 2408290 | MORALES LOPEZ,MILAGROS | Address on file | | | | | |
| 2411806 | MORALES LOPEZ,URSULA | Address on file | | | | | |
| 2401399 | MORALES LOZADA,ANGEL | Address on file | | | | | |
| 2400643 | MORALES LUGO,IRSA | Address on file | | | | | |
| 2404294 | MORALES LUGO,NATIVIDAD | Address on file | | | | | |
| 2418760 | MORALES LUNA,LAURA | Address on file | | | | | |
| 2419468 | MORALES MALDONADO,MARIA DEL C | Address on file | | | | | |
| 2422453 | MORALES MALDONADO,SANTOS | Address on file | | | | | |
| 2414426 | MORALES MANGUAL,JANET | Address on file | | | | | |
| 2412845 | MORALES MARIN,HECTOR L | Address on file | | | | | |
| 2412316 | MORALES MARIN,ROSA I | Address on file | | | | | |
| 2400005 | MORALES MARQUEZ,ANTONIA | Address on file | | | | | |
| 2402037 | MORALES MARQUEZ,CELENIA | Address on file | | | | | |
| 2419024 | MORALES MARRERO,MARIA DEL C | Address on file | | | | | |
| 2419060 | MORALES MARRERO,RAUL A | Address on file | | | | | |
| 2413445 | MORALES MARTE,MITZI | Address on file | | | | | |
| 2415880 | MORALES MARTINEZ,GISELA | Address on file | | | | | |
| 2417316 | MORALES MARTINEZ,MIRIAM | Address on file | | | | | |
| 2403606 | MORALES MARTINEZ,NELLY I | Address on file | | | | | |
| 2404730 | MORALES MATIAS,ROSA M | Address on file | | | | | |
| 2422630 | MORALES MATOS,ERMES | Address on file | | | | | |
| 2417965 | MORALES MATOS,FRANCISCA | Address on file | | | | | |
| 2401124 | MORALES MELECIO,MYRTA | Address on file | | | | | |
| 2423077 | MORALES MENDEZ,CARLOS I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421381 | MORALES MOLL,FELIPE | Address on file | | | | | |
| 2410005 | MORALES MONTALVO,MARTINA | Address on file | | | | | |
| 2413733 | MORALES MORA,XAE DE LOS A | Address on file | | | | | |
| 2402848 | MORALES MORALES,ELBA | Address on file | | | | | |
| 2400296 | MORALES MORALES,ENID | Address on file | | | | | |
| 2409009 | MORALES MORALES,ESTHER B | Address on file | | | | | |
| 2404702 | MORALES MORALES,IRIS M | Address on file | | | | | |
| 2408062 | MORALES MORALES,IRMA I | Address on file | | | | | |
| 2418948 | MORALES MORALES,IVETTE | Address on file | | | | | |
| 2404680 | MORALES MORALES,JANETTE | Address on file | | | | | |
| 2421443 | MORALES MORALES,LILLIAN | Address on file | | | | | |
| 2404845 | MORALES MORALES,MINERVA | Address on file | | | | | |
| 2403933 | MORALES MORALES,NAYDA R | Address on file | | | | | |
| 2415663 | MORALES MORALES,NELLY H | Address on file | | | | | |
| 2416835 | MORALES MORALES,NILSA J | Address on file | | | | | |
| 2403678 | MORALES MORALES,YOLANDA M | Address on file | | | | | |
| 2408663 | MORALES MUNIZ,RAMONITA | Address on file | | | | | |
| 2411591 | MORALES NEGRON,SILMA | Address on file | | | | | |
| 2411061 | MORALES NIEVES,JULIA | Address on file | | | | | |
| 2400369 | MORALES NIEVES,LEA | Address on file | | | | | |
| 2400002 | MORALES NIEVES,RAQUEL | Address on file | | | | | |
| 2421848 | MORALES NOEZ,WILFREDO | Address on file | | | | | |
| 2416144 | MORALES NUNEZ,NILSA | Address on file | | | | | |
| 2419656 | MORALES OQUENDO,EMILIANO | Address on file | | | | | |
| 2405448 | MORALES ORTEGA,CARMEN R | Address on file | | | | | |
| 2413991 | MORALES ORTEGA,MARIA DEL R | Address on file | | | | | |
| 2412654 | MORALES ORTEGA,SANDRA M | Address on file | | | | | |
| 2406649 | MORALES ORTIZ,MARIA E | Address on file | | | | | |
| 2410557 | MORALES ORTIZ,MARIA M | Address on file | | | | | |
| 2406075 | MORALES ORTIZ,MIRIAM | Address on file | | | | | |
| 2400974 | MORALES ORTIZ,RAMON | Address on file | | | | | |
| 2403987 | MORALES OSORIO,MERCEDES | Address on file | | | | | |
| 2417953 | MORALES PABON,CARMEN D | Address on file | | | | | |
| 2421900 | MORALES PABON,IRAIDA | Address on file | | | | | |
| 2417530 | MORALES PACHECO,GLORIA M | Address on file | | | | | |
| 2403687 | MORALES PADILLA,DAMIAN | Address on file | | | | | |
| 2417414 | MORALES PENALOZA,GLORIA M | Address on file | | | | | |
| 2413582 | MORALES PEREZ,ALINA | Address on file | | | | | |
| 2417799 | MORALES PEREZ,DORIS | Address on file | | | | | |
| 2416601 | MORALES PEREZ,MILTON | Address on file | | | | | |
| 2408904 | MORALES PEREZ,SILVIA | Address on file | | | | | |
| 2410802 | MORALES PIEVE,ROSANA DEL C | Address on file | | | | | |
| 2408144 | MORALES PINERO,ANGELA | Address on file | | | | | |
| 2421407 | MORALES PINTO,TULA | Address on file | | | | | |
| 2409359 | MORALES PIZARRO,HECTOR R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414419 | MORALES QUINONES,AIDA E | Address on file | | | | | |
| 2406013 | MORALES QUINONES,MAGDA I | Address on file | | | | | |
| 2410809 | MORALES QUINTANA,AIDA | Address on file | | | | | |
| 2405045 | MORALES QUINTANA,BLANCA I | Address on file | | | | | |
| 2422690 | MORALES QUINTERO,FRANCES | Address on file | | | | | |
| 2419647 | MORALES RAMIREZ,GRISSEL | Address on file | | | | | |
| 2418329 | MORALES RAMIREZ,IRMA I | Address on file | | | | | |
| 2407531 | MORALES RAMIREZ,ROSA | Address on file | | | | | |
| 2421859 | MORALES RAMOS,AWILDA | Address on file | | | | | |
| 2405832 | MORALES RAMOS,CARMEN L | Address on file | | | | | |
| 2408523 | MORALES RAMOS,ELBA I | Address on file | | | | | |
| 2417911 | MORALES RAMOS,SONIA M | Address on file | | | | | |
| 2405073 | MORALES RAMOS,VIRGINIA | Address on file | | | | | |
| 2405916 | MORALES RIOS,ELISA | Address on file | | | | | |
| 2403607 | MORALES RIOS,ZORAIDA | Address on file | | | | | |
| 2415231 | MORALES RIVERA,ADALIA | Address on file | | | | | |
| 2405783 | MORALES RIVERA,ALMA N | Address on file | | | | | |
| 2405231 | MORALES RIVERA,BENJAMIN | Address on file | | | | | |
| 2411355 | MORALES RIVERA,EDITH | Address on file | | | | | |
| 2415937 | MORALES RIVERA,EFRAIN | Address on file | | | | | |
| 2409236 | MORALES RIVERA,ERMELINDA | Address on file | | | | | |
| 2411993 | MORALES RIVERA,ERMELINDA | Address on file | | | | | |
| 2411050 | MORALES RIVERA,ESPERANZA | Address on file | | | | | |
| 2422797 | MORALES RIVERA,EVA L. | Address on file | | | | | |
| 2416309 | MORALES RIVERA,HEROILDA | Address on file | | | | | |
| 2413267 | MORALES RIVERA,HIRAM | Address on file | | | | | |
| 2417030 | MORALES RIVERA,IRMA | Address on file | | | | | |
| 2423049 | MORALES RIVERA,JOSE | Address on file | | | | | |
| 2422035 | MORALES RIVERA,JOSE A | Address on file | | | | | |
| 2408451 | MORALES RIVERA,LICET | Address on file | | | | | |
| 2410652 | MORALES RIVERA,LUCIA | Address on file | | | | | |
| 2423091 | MORALES RIVERA,MARIA | Address on file | | | | | |
| 2402291 | MORALES RIVERA,MARIA DE L. | Address on file | | | | | |
| 2420731 | MORALES RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2412994 | MORALES RIVERA,MIGUEL A | Address on file | | | | | |
| 2413338 | MORALES RIVERA,ROSA I | Address on file | | | | | |
| 2413438 | MORALES RIVERA,RUTH M | Address on file | | | | | |
| 2417806 | MORALES RIVERA,YOLANDA | Address on file | | | | | |
| 2408175 | MORALES RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2403455 | MORALES RODRIGUEZ,ELSIE | Address on file | | | | | |
| 2422518 | MORALES RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2406386 | MORALES RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2416692 | MORALES RODRIGUEZ,GABRIEL | Address on file | | | | | |
| 2412787 | MORALES RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2415234 | MORALES RODRIGUEZ,IRAIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413097 | MORALES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2407577 | MORALES RODRIGUEZ,JAMES R | Address on file | | | | | |
| 2421783 | MORALES RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2422004 | MORALES RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2411066 | MORALES RODRIGUEZ,MAYRA DEL C | Address on file | | | | | |
| 2421233 | MORALES RODRIGUEZ,OLGA | Address on file | | | | | |
| 2420596 | MORALES RODRIGUEZ,RAMONITA | Address on file | | | | | |
| 2417938 | MORALES RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2413701 | MORALES ROLON,MARIA J | Address on file | | | | | |
| 2408598 | MORALES ROLON,YOLANDA I | Address on file | | | | | |
| 2412951 | MORALES ROMAN,MARY LOU | Address on file | | | | | |
| 2407208 | MORALES ROMAN,WANDA I | Address on file | | | | | |
| 2404281 | MORALES ROMERO,SOCORRO | Address on file | | | | | |
| 2411821 | MORALES ROSA,JUANITA E | Address on file | | | | | |
| 2419259 | MORALES ROSARIO,JAIME | Address on file | | | | | |
| 2422052 | MORALES ROSARIO,JORGE | Address on file | | | | | |
| 2402412 | MORALES ROSARIO,LOURDES DEL C | Address on file | | | | | |
| 2416116 | MORALES ROSARIO,NAYDA I | Address on file | | | | | |
| 2415643 | MORALES RUBERO,ANIBAL | Address on file | | | | | |
| 2419192 | MORALES RUIZ,JUAN | Address on file | | | | | |
| 2415081 | MORALES RUIZ,SOL A | Address on file | | | | | |
| 2411394 | MORALES RULLAN,ROSEDIM J | Address on file | | | | | |
| 2411235 | MORALES SANCHEZ,ARLENE I | Address on file | | | | | |
| 2421800 | MORALES SANCHEZ,ELSIE A | Address on file | | | | | |
| 2405987 | MORALES SANCHEZ,FRANCISCO | Address on file | | | | | |
| 2404295 | MORALES SANCHEZ,MARIA | Address on file | | | | | |
| 2403161 | MORALES SANCHEZ,MILAGROS | Address on file | | | | | |
| 2410046 | MORALES SANCHEZ,SONIA I | Address on file | | | | | |
| 2413618 | MORALES SANTANA,NORMA I | Address on file | | | | | |
| 2410343 | MORALES SANTIAGO,EVA | Address on file | | | | | |
| 2405905 | MORALES SANTIAGO,GAMALIEL | Address on file | | | | | |
| 2404385 | MORALES SANTIAGO,JOSE L | Address on file | | | | | |
| 2421425 | MORALES SANTIAGO,LOURDES | Address on file | | | | | |
| 2410618 | MORALES SANTIAGO,MARGARITA | Address on file | | | | | |
| 2410299 | MORALES SANTIAGO,TEOFILO | Address on file | | | | | |
| 2414672 | MORALES SANTIAGO,ZOBEIDA | Address on file | | | | | |
| 2403234 | MORALES SANTIAGO,ZORAIDA | Address on file | | | | | |
| 2407197 | MORALES SANTOS,CRUZ M | Address on file | | | | | |
| 2413443 | MORALES SEPULVEDA,MILAGROS | Address on file | | | | | |
| 2418577 | MORALES SEVILLA,MILAGROS | Address on file | | | | | |
| 2406324 | MORALES SOTO,FELIX | Address on file | | | | | |
| 2420615 | MORALES SOTO,IVETTE M | Address on file | | | | | |
| 2419687 | MORALES TIRADO,JAVIERA | Address on file | | | | | |
| 2406430 | MORALES TIRADO,MARTA | Address on file | | | | | |
| 2404554 | MORALES TIRADO,PROVIDENCIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400108 | MORALES TORRES,ABAITA | Address on file | | | | | |
| 2422200 | MORALES TORRES,ALICIA DE LOS A | Address on file | | | | | |
| 2414114 | MORALES TORRES,ANDREITA | Address on file | | | | | |
| 2422363 | MORALES TORRES,ANGEL A | Address on file | | | | | |
| 2402476 | MORALES TORRES,ANGELICA | Address on file | | | | | |
| 2411353 | MORALES TORRES,GLADYS | Address on file | | | | | |
| 2403909 | MORALES TORRES,JOSEFINA | Address on file | | | | | |
| 2419142 | MORALES TORRES,MARIA V | Address on file | | | | | |
| 2420748 | MORALES TORRES,PETRA E | Address on file | | | | | |
| 2406069 | MORALES TORRES,YOLANDA | Address on file | | | | | |
| 2404844 | MORALES VARGAS,MABEL | Address on file | | | | | |
| 2403924 | MORALES VAZQUEZ,AIDA I | Address on file | | | | | |
| 2416548 | MORALES VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2411481 | MORALES VAZQUEZ,MARISOL | Address on file | | | | | |
| 2406216 | MORALES VELAZQUEZ,DELIA | Address on file | | | | | |
| 2405755 | MORALES VELAZQUEZ,JULIA | Address on file | | | | | |
| 2407118 | MORALES VELAZQUEZ,RICHARD | Address on file | | | | | |
| 2419710 | MORALES VELEZ,ENVINIA | Address on file | | | | | |
| 2410539 | MORALES VELLON,ELBA N | Address on file | | | | | |
| 2418045 | MORALES VILLANUEVA,ANA D | Address on file | | | | | |
| 2413592 | MORALES VILLANUEVA,SANTA I | Address on file | | | | | |
| 2401804 | MORALES,PATRICIO A | Address on file | | | | | |
| 2400792 | MORAN GONZALEZ,RAFAEL | Address on file | | | | | |
| 2406636 | MORAN MIRANDA,HILDA | Address on file | | | | | |
| 2417973 | MORAN OJEDA,ELIZABETH | Address on file | | | | | |
| 2404115 | MORAN RIVERA,BERNARDO | Address on file | | | | | |
| 2422611 | MORAN RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2421964 | MORAN SERRANO,RAMON E | Address on file | | | | | |
| 2417947 | MOREIRA ALLENDE,PEDRO | Address on file | | | | | |
| 2417873 | MOREIRA RIVERA,ROBERTO | Address on file | | | | | |
| 2402807 | MOREL ALVARADO,ROBERTO | Address on file | | | | | |
| 2416063 | MOREL RIVERA,BEVERLY | Address on file | | | | | |
| 2418337 | MORELL ALOMAR,JULIA | Address on file | | | | | |
| 2401329 | MORELL LOPEZ,ANA E | Address on file | | | | | |
| 2406628 | MORELL MARTELL,CARLOS M | Address on file | | | | | |
| 2405493 | MORELL MARTELL,JUDITH | Address on file | | | | | |
| 2422405 | MORELL ROSADO,DIELMA | Address on file | | | | | |
| 2410262 | MORELLES RIVERA,DALILA | Address on file | | | | | |
| 2412317 | MORELLES RIVERA,MIGDALIA | Address on file | | | | | |
| 2420881 | MORENO ACOSTA,MARIA S | Address on file | | | | | |
| 2405399 | MORENO AGOSTO,MARISOL | Address on file | | | | | |
| 2423164 | MORENO ALONSO,EDWARD | Address on file | | | | | |
| 2420107 | MORENO CINTRON,EDA M | Address on file | | | | | |
| 2417552 | MORENO CINTRON,MARTA M | Address on file | | | | | |
| 2421369 | MORENO CUADRADO,MYRNA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418695 | MORENO DE JESUS,IRIS E | Address on file | | | | | |
| 2411700 | MORENO GONZALEZ,IVAN | Address on file | | | | | |
| 2416639 | MORENO MELCHOR,MARIA | Address on file | | | | | |
| 2401288 | MORENO MONTALVO,ROBERTO | Address on file | | | | | |
| 2417424 | MORENO PANTOJA,ROSA R | Address on file | | | | | |
| 2402430 | MORENO PEREZ,GILBERTO | Address on file | | | | | |
| 2415271 | MORENO RAMOS,WILLIAM | Address on file | | | | | |
| 2407306 | MORENO RODRIGUEZ,ALFREDO | Address on file | | | | | |
| 2406728 | MORENO RODRIGUEZ,LUZ D | Address on file | | | | | |
| 2408012 | MORENO ROSARIO,WILLIAM | Address on file | | | | | |
| 2411753 | MORENO SALTARES,LILLIAM | Address on file | | | | | |
| 2417906 | MORENO SOTO,AURELIO | Address on file | | | | | |
| 2419090 | MORENO SOTO,IRMA T | Address on file | | | | | |
| 2401139 | MORENO TORRES,RAQUEL | Address on file | | | | | |
| 2413263 | MORENO VEGA,LUZ A | Address on file | | | | | |
| 2410739 | MORERA RIVERA,LEIDA | Address on file | | | | | |
| 2421077 | MORET RODRIGUEZ,CHARLES H | Address on file | | | | | |
| 2411830 | MORET VELAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2402514 | MOREU MUNOZ,CARMEN R | Address on file | | | | | |
| 2402353 | MOREU PEREZ,EILEEN A | Address on file | | | | | |
| 2404772 | MORI RODRIGUEZ,ANGEL A | Address on file | | | | | |
| 2413371 | MORI RODRIGUEZ,ENID A | Address on file | | | | | |
| 2421616 | MORRABAL CINTRON,JUANITA | Address on file | | | | | |
| 2417258 | MORRABAL SANTIAGO,MARTA | Address on file | | | | | |
| 2419692 | MOTTA COLON,ELBA | Address on file | | | | | |
| 2400110 | MOTTA ESCOBAR,HECTOR | Address on file | | | | | |
| 2416526 | MOTTA OQUENDO,DOMINGA | Address on file | | | | | |
| 2403977 | MOURA CASTELLAR,NANCY I | Address on file | | | | | |
| 2403755 | MOURA GRACIA,ADA E | Address on file | | | | | |
| 2402833 | MOYA BENIQUEZ,AWILDA | Address on file | | | | | |
| 2411676 | MOYA CRUZ,MARIBEL | Address on file | | | | | |
| 2415059 | MOYA CUEVAS,CARMEN E | Address on file | | | | | |
| 2416700 | MOYET DE LEON,CLARA | Address on file | | | | | |
| 2413224 | MOYET DE LEON,VIRGINIA | Address on file | | | | | |
| 2405240 | MOYET FELIX,FRANCISCA | Address on file | | | | | |
| 2418725 | MOYET MELENDEZ,MARIA E | Address on file | | | | | |
| 2421834 | MOYETT CARRASQUILLO,VIVIAN | Address on file | | | | | |
| 2414923 | MOYETT MARTINEZ,GLADYS | Address on file | | | | | |
| 2416385 | MOZCO STERLING,OLGA | Address on file | | | | | |
| 2419721 | MUJICA BAUZO,JOSEFINA | Address on file | | | | | |
| 2419254 | MUJICA BAUZO,MARISOL | Address on file | | | | | |
| 2416776 | MUJICA DEL VALLE,MAGDA N | Address on file | | | | | |
| 2414480 | MUJICA VAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2409768 | MULER RODRIGUEZ,LUIS | Address on file | | | | | |
| 2409314 | MULER RODRIGUEZ,LUZ E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410647 | MULER RODRIGUEZ,LUZ V | Address on file | | | | | |
| 2410648 | MULER RODRIGUEZ,MAYRA L | Address on file | | | | | |
| 2409655 | MULERO CABRERA,ROSAURA | Address on file | | | | | |
| 2410646 | MULERO CUADRA,MADELINE | Address on file | | | | | |
| 2407419 | MULERO CUADRA,MARITZA | Address on file | | | | | |
| 2413322 | MULERO DIAZ,ZENAIDA | Address on file | | | | | |
| 2414600 | MULERO MARTINEZ,MILDRED | Address on file | | | | | |
| 2408952 | MULERO PORTELA,ANA R | Address on file | | | | | |
| 2413593 | MULERO VAZQUEZ,MARIA M | Address on file | | | | | |
| 2415036 | MULLER RODRIGUEZ,MARCIA M | Address on file | | | | | |
| 2410333 | MULLER RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2416781 | MUNDO BIRRIEL,ALMA E | Address on file | | | | | |
| 2406310 | MUNERA ROSA,MARLYN A | Address on file | | | | | |
| 2415562 | MUNET MALDONADO,RAFAEL A | Address on file | | | | | |
| 2401172 | MUNIZ ACEVEDO,JOSE | Address on file | | | | | |
| 2413744 | MUNIZ ARROYO,CLARIBET | Address on file | | | | | |
| 2412320 | MUNIZ BADILLO,MARYLIN | Address on file | | | | | |
| 2418315 | MUNIZ BERDEGUEZ,MILAGROS | Address on file | | | | | |
| 2419564 | MUNIZ BETANCOURT,SANDRA | Address on file | | | | | |
| 2406184 | MUNIZ BONILLA,FELIPE | Address on file | | | | | |
| 2417890 | MUNIZ CAMACHO,ANA | Address on file | | | | | |
| 2420162 | MUNIZ CRUZ,CARMEN G | Address on file | | | | | |
| 2401427 | MUNIZ DIAZ,ELIAS | Address on file | | | | | |
| 2416072 | MUNIZ DIAZ,MAYRA | Address on file | | | | | |
| 2400863 | MUNIZ DIAZ,PEDRO | Address on file | | | | | |
| 2418005 | MUNIZ GARCIA,LUIS F | Address on file | | | | | |
| 2408516 | MUNIZ GARCIA,MIGDALIA | Address on file | | | | | |
| 2417244 | MUNIZ GONZALEZ,JORGE L | Address on file | | | | | |
| 2409417 | MUNIZ GONZALEZ,MONSERRATE | Address on file | | | | | |
| 2414813 | MUNIZ HERNANDEZ,NEREIDA | Address on file | | | | | |
| 2407591 | MUNIZ IRIZARRY,WILLIAM | Address on file | | | | | |
| 2413778 | MUNIZ JIMENEZ,AIXA | Address on file | | | | | |
| 2415891 | MUNIZ JIMENEZ,NANNETTE | Address on file | | | | | |
| 2413777 | MUNIZ JIMENEZ,ZULMA | Address on file | | | | | |
| 2407391 | MUNIZ LUGO,BEDZAIDA | Address on file | | | | | |
| 2413997 | MUNIZ MADERA,EMMA L | Address on file | | | | | |
| 2416812 | MUNIZ MALDONADO,APARICIO | Address on file | | | | | |
| 2414360 | MUNIZ MARTINEZ,ISABEL Y | Address on file | | | | | |
| 2400248 | MUNIZ MENDOZA,DOMITILA | Address on file | | | | | |
| 2418205 | MUNIZ MORALES,CARMEN G | Address on file | | | | | |
| 2412593 | MUNIZ MORALES,INES | Address on file | | | | | |
| 2419943 | MUNIZ MUNIZ,EDITH M | Address on file | | | | | |
| 2400645 | MUNIZ MUNIZ,GLORIA | Address on file | | | | | |
| 2407164 | MUNIZ MUNIZ,NERIDA I | Address on file | | | | | |
| 2422247 | MUNIZ NIEVES,JULIO C | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409019 | MUNIZ NIEVES,MIRLA E | Address on file | | | | | |
| 2413735 | MUNIZ PADILLA,ADA I | Address on file | | | | | |
| 2411336 | MUNIZ PELLOT,MARIA A | Address on file | | | | | |
| 2409714 | MUNIZ PEREZ,GLADYS F | Address on file | | | | | |
| 2417781 | MUNIZ RAMIREZ,CARMEN | Address on file | | | | | |
| 2408182 | MUNIZ RIVERA,CARMEN M | Address on file | | | | | |
| 2404869 | MUNIZ RIVERA,DANIEL | Address on file | | | | | |
| 2412009 | MUNIZ RIVERA,MAYRA | Address on file | | | | | |
| 2415321 | MUNIZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2416204 | MUNIZ RODRIGUEZ,JUAN | Address on file | | | | | |
| 2402326 | MUNIZ ROSADO,CARMEN | Address on file | | | | | |
| 2413407 | MUNIZ ROSADO,EVELYN | Address on file | | | | | |
| 2406596 | MUNIZ ROSADO,LUZ E | Address on file | | | | | |
| 2412453 | MUNIZ ROSADO,MYRNA I | Address on file | | | | | |
| 2415270 | MUNIZ RUIZ,BETZAIDA | Address on file | | | | | |
| 2411688 | MUNIZ SANTOS,GRACIELA | Address on file | | | | | |
| 2399898 | MUNIZ SERRANO,EDNA | Address on file | | | | | |
| 2412632 | MUNIZ SOTO,GLORIA E | Address on file | | | | | |
| 2408820 | MUNIZ SOTO,IRMA I | Address on file | | | | | |
| 2412842 | MUNIZ SOTO,JUAN J | Address on file | | | | | |
| 2416262 | MUNIZ SOTOMAYOR,ENID M. | Address on file | | | | | |
| 2417177 | MUNIZ TORO,DORIS N | Address on file | | | | | |
| 2401780 | MUNIZ TORRES,ALICIA I | Address on file | | | | | |
| 2408983 | MUNIZ VAZQUEZ,ERIC J | Address on file | | | | | |
| 2403776 | MUNIZ VAZQUEZ,HECTOR | Address on file | | | | | |
| 2418522 | MUNIZ VAZQUEZ,MARIA T | Address on file | | | | | |
| 2400144 | MUNIZ VILLANUEVA,MONSERRATE | Address on file | | | | | |
| 2402776 | MUNOZ ALVERIO,JESUSA | Address on file | | | | | |
| 2421908 | MUNOZ APONTE,RAFAEL V | Address on file | | | | | |
| 2416313 | MUNOZ BONET,LILLIAN | Address on file | | | | | |
| 2414379 | MUNOZ BURGOS,CARMEN T | Address on file | | | | | |
| 2402389 | MUNOZ CANCEL,MARIA T | Address on file | | | | | |
| 2400500 | MUNOZ CEDENO,ALMINA | Address on file | | | | | |
| 2418627 | MUNOZ CORDOVA,LUIS | Address on file | | | | | |
| 2422532 | MUNOZ DAVILA,CARLOS M | Address on file | | | | | |
| 2403783 | MUNOZ DE JESUS,MYRNA A | Address on file | | | | | |
| 2402167 | MUNOZ FLORES,FRANCISCO | Address on file | | | | | |
| 2401629 | MUNOZ FLORES,RAFAEL | Address on file | | | | | |
| 2418878 | MUNOZ FRANCESCHI,IRAIDA | Address on file | | | | | |
| 2413925 | MUNOZ FRONTERA,RODOLFO | Address on file | | | | | |
| 2400358 | MUNOZ GARCIA,ANTONIO | Address on file | | | | | |
| 2411126 | MUNOZ GARCIA,MARIA P | Address on file | | | | | |
| 2419508 | MUNOZ GONZALEZ,ERIC J | Address on file | | | | | |
| 2421484 | MUNOZ GONZALEZ,EVA | Address on file | | | | | |
| 2411809 | MUNOZ GONZALEZ,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407493 | MUNOZ GONZALEZ,OLGA M | Address on file | | | | | |
| 2408091 | MUNOZ IRIZARRY,ADELAIDA | Address on file | | | | | |
| 2400039 | MUNOZ LOPEZ,CARMEN L | Address on file | | | | | |
| 2417832 | MUNOZ LORENZO,EDITH | Address on file | | | | | |
| 2419988 | MUNOZ MARQUEZ,DAVID | Address on file | | | | | |
| 2410122 | MUNOZ MATOS,ELSIE | Address on file | | | | | |
| 2409510 | MUNOZ MEDINA,RAMON | Address on file | | | | | |
| 2420997 | MUNOZ MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417710 | MUNOZ MENDEZ,MERCEDES | Address on file | | | | | |
| 2413637 | MUNOZ MOJICA,LOURDES E | Address on file | | | | | |
| 2410933 | MUNOZ MONTALVO,CARMEN D | Address on file | | | | | |
| 2407954 | MUNOZ MORALES,MYRNA E | Address on file | | | | | |
| 2420648 | MUNOZ MUNOZ,EVELYN | Address on file | | | | | |
| 2410202 | MUNOZ MUNOZ,LUZ E | Address on file | | | | | |
| 2400370 | MUNOZ NIEVES,ROSI | Address on file | | | | | |
| 2415197 | MUNOZ ORTIZ,MARTA | Address on file | | | | | |
| 2409503 | MUNOZ ORTIZ,SAMUEL | Address on file | | | | | |
| 2414679 | MUNOZ OTERO,AMARILYS | Address on file | | | | | |
| 2410711 | MUNOZ PAGAN,ENID | Address on file | | | | | |
| 2418478 | MUNOZ PEREZ,EUNICE | Address on file | | | | | |
| 2406762 | MUNOZ RAMOS,FRANCISCA | Address on file | | | | | |
| 2409567 | MUNOZ REYES,IRIS I | Address on file | | | | | |
| 2404719 | MUNOZ RIVERA,AUREA E | Address on file | | | | | |
| 2402890 | MUNOZ RIVERA,DANIEL | Address on file | | | | | |
| 2421255 | MUNOZ RIVERA,QUETCY | Address on file | | | | | |
| 2419306 | MUNOZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2408359 | MUNOZ RODRIGUEZ,ZULMA | Address on file | | | | | |
| 2402686 | MUNOZ ROLDAN,TERESITA | Address on file | | | | | |
| 2402118 | MUNOZ ROMAN,CARMEN L | Address on file | | | | | |
| 2409308 | MUNOZ ROMAN,LUZ M | Address on file | | | | | |
| 2401795 | MUNOZ ROMAN,LYDIA | Address on file | | | | | |
| 2401310 | MUNOZ ROSADO,MARIA S | Address on file | | | | | |
| 2416615 | MUNOZ SANCHEZ,MILAGROS S | Address on file | | | | | |
| 2415825 | MUNOZ SANTIAGO,HECTOR J | Address on file | | | | | |
| 2422664 | MUNOZ SANTIAGO,NILKA E | Address on file | | | | | |
| 2406573 | MUNOZ TORRES,ISAURA I | Address on file | | | | | |
| 2407400 | MUNOZ TORRES,MAYRA I | Address on file | | | | | |
| 2405677 | MUNOZ TORRES,PEDRO J | Address on file | | | | | |
| 2403479 | MUNOZ VARGAS,BRUNILDA | Address on file | | | | | |
| 2407494 | MURATTI NIEVES,FRANCINNE | Address on file | | | | | |
| 2405092 | MURATTI ORTIZ,MYRNA | Address on file | | | | | |
| 2421941 | MURGA COLON,MILAGROS | Address on file | | | | | |
| 2402472 | MURIEL GUZMAN,OLGA | Address on file | | | | | |
| 2403622 | MURIEL ROLDAN,ELSIE | Address on file | | | | | |
| 2406011 | MURIEL ROLDAN,INES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418224 | MURIEL SANTANA,OSWALD R | Address on file | | | | | |
| 2400921 | MURILLO PEREZ,MIGUEL R | Address on file | | | | | |
| 2409603 | MURILLO PEREZ,WILFREDO | Address on file | | | | | |
| 2403222 | MURPHY FLORES,CARMEN R | Address on file | | | | | |
| 2414408 | MUTT ORTIZ,SONIA | Address on file | | | | | |
| 2412744 | NADAL ARROYO,FRANCES | Address on file | | | | | |
| 2414033 | NADAL ESTRADA,CARLOS J | Address on file | | | | | |
| 2404272 | NADAL QUINTANA,MARIA I | Address on file | | | | | |
| 2411971 | NADAL RABASSA,MARIA T | Address on file | | | | | |
| 2403572 | NALES RAMOS,JOSE D | Address on file | | | | | |
| 2409901 | NAPOLITANO MATTA,GRACE M | Address on file | | | | | |
| 2414158 | NARVAEZ ALAGO,DORIS | Address on file | | | | | |
| 2405238 | NARVAEZ AVILES,FELIX A | Address on file | | | | | |
| 2420191 | NARVAEZ CORTES,NANCY | Address on file | | | | | |
| 2405154 | NARVAEZ CORTEZ,HAYDEE | Address on file | | | | | |
| 2409752 | NARVAEZ DIAZ,GRACIELA | Address on file | | | | | |
| 2409373 | NARVAEZ LOPEZ,OLGA D | Address on file | | | | | |
| 2411943 | NARVAEZ MILLAN,MARIA DE LOS A | Address on file | | | | | |
| 2407927 | NARVAEZ QUINONES,MINERVA | Address on file | | | | | |
| 2414409 | NARVAEZ RIVERA,CARMEN C | Address on file | | | | | |
| 2414962 | NARVAEZ RIVERA,NELLY | Address on file | | | | | |
| 2401829 | NARVAEZ ROSARIO,ANGEL G | Address on file | | | | | |
| 2399879 | NATAL HENRIQUEZ,MARIA DEL P | Address on file | | | | | |
| 2404698 | NATAL MARTINEZ,LORNA L | Address on file | | | | | |
| 2400435 | NATAL RAMOS,ELBA I | Address on file | | | | | |
| 2410980 | NATAL ROSA,ROBERTO | Address on file | | | | | |
| 2408142 | NATAL SALGADO,RUTH | Address on file | | | | | |
| 2403782 | NATER ARROYO,ARTURO | Address on file | | | | | |
| 2400020 | NATER LOPEZ,NORA M | Address on file | | | | | |
| 2406583 | NATER MARRERO,ABIGAIL | Address on file | | | | | |
| 2417638 | NATER MARTINEZ,LUIS | Address on file | | | | | |
| 2407011 | NATER REYES,GLADYS A | Address on file | | | | | |
| 2420121 | NAVARRO ANDINO,MARIA J | Address on file | | | | | |
| 2401012 | NAVARRO BERNART,LUIS | Address on file | | | | | |
| 2400003 | NAVARRO BRISTOL,MIGDALIA | Address on file | | | | | |
| 2413517 | NAVARRO CENTENO,JUDITH | Address on file | | | | | |
| 2404597 | NAVARRO COTTO,AGUSTINA | Address on file | | | | | |
| 2411516 | NAVARRO COTTO,MARIA S | Address on file | | | | | |
| 2406925 | NAVARRO FALCON,ELBA | Address on file | | | | | |
| 2407098 | NAVARRO FIGUEROA,ANDRES | Address on file | | | | | |
| 2407352 | NAVARRO FIGUEROA,OSCAR | Address on file | | | | | |
| 2422933 | NAVARRO LOPEZ,ALBA G | Address on file | | | | | |
| 2413167 | NAVARRO MARTINEZ,EMMA M | Address on file | | | | | |
| 2405056 | NAVARRO MARTINEZ,NOEL | Address on file | | | | | |
| 2400126 | NAVARRO MARTINEZ,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401059 | NAVARRO MUJICA,VIDALINA | Address on file | | | | | |
| 2419662 | NAVARRO NEGRON,AWILDA | Address on file | | | | | |
| 2405730 | NAVARRO OTERO,JOSE A | Address on file | | | | | |
| 2400174 | NAVARRO RAMOS,MILDRED | Address on file | | | | | |
| 2418302 | NAVARRO RIVERA,JUDITH | Address on file | | | | | |
| 2401255 | NAVARRO RODRIGUEZ,CARMEN M. | Address on file | | | | | |
| 2406266 | NAVARRO RODRIGUEZ,LUIS | Address on file | | | | | |
| 2409330 | NAVARRO ROSARIO,CARMEN | Address on file | | | | | |
| 2412707 | NAVARRO VALENTIN,EVELYN | Address on file | | | | | |
| 2403332 | NAVAS COLON,MARILYN | Address on file | | | | | |
| 2423013 | NAVAS PEREZ,GLORIA E | Address on file | | | | | |
| 2422762 | NAVEDO DELGADO,CARMEN N | Address on file | | | | | |
| 2422668 | NAVEDO LUNA,YELITSA | Address on file | | | | | |
| 2411159 | NAVEDO MARRERO,ZULMA | Address on file | | | | | |
| 2411375 | NAVEDO MONTES,SONIA L | Address on file | | | | | |
| 2407207 | NAVEDO VIERA,IVETTE | Address on file | | | | | |
| 2421298 | NAZARIO ALVIRA,HAYDEE | Address on file | | | | | |
| 2410987 | NAZARIO ANTONGIORGI,MIGDALIA | Address on file | | | | | |
| 2421485 | NAZARIO BARRERAS,MARIA DE LOS A | Address on file | | | | | |
| 2410959 | NAZARIO BARRERAS,MARIA DEL C | Address on file | | | | | |
| 2404197 | NAZARIO BARRERAS,RAMONITA | Address on file | | | | | |
| 2418306 | NAZARIO CHERENA,CAMELIA M | Address on file | | | | | |
| 2420482 | NAZARIO COLON,LESBIA | Address on file | | | | | |
| 2409622 | NAZARIO COLON,ROSA | Address on file | | | | | |
| 2422283 | NAZARIO CRUZ,AIDA L | Address on file | | | | | |
| 2405365 | NAZARIO FLORES,CARLOS H | Address on file | | | | | |
| 2415062 | NAZARIO FUENTES,LUZ N | Address on file | | | | | |
| 2416769 | NAZARIO GARCIA,ADA S | Address on file | | | | | |
| 2406468 | NAZARIO LLUBERAS,FRANCISCO L | Address on file | | | | | |
| 2407642 | NAZARIO LOPEZ,ELBA L | Address on file | | | | | |
| 2410053 | NAZARIO LUGO,CARMEN D | Address on file | | | | | |
| 2404734 | NAZARIO MALDONADO,KATHRYN | Address on file | | | | | |
| 2418501 | NAZARIO MONTALVO,AIDA | Address on file | | | | | |
| 2406988 | NAZARIO MORIN,MIRIAM | Address on file | | | | | |
| 2408857 | NAZARIO NAVAS,ZAIDA | Address on file | | | | | |
| 2418594 | NAZARIO NAZARIO,MYRNA T | Address on file | | | | | |
| 2404335 | NAZARIO NEGRON,SARA | Address on file | | | | | |
| 2403088 | NAZARIO OTERO,ADELIA | Address on file | | | | | |
| 2422694 | NAZARIO PEREZ,NANCY I | Address on file | | | | | |
| 2400804 | NAZARIO PINEIRO,MARIA I | Address on file | | | | | |
| 2403071 | NAZARIO PINERO,DELIA I | Address on file | | | | | |
| 2411812 | NAZARIO RAMOS,NEREIDA | Address on file | | | | | |
| 2402342 | NAZARIO RAMOS,PEDRO A. | Address on file | | | | | |
| 2419279 | NAZARIO RIVERA,NOEMI | Address on file | | | | | |
| 2415333 | NAZARIO RIVERA,RUTH | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402715 | NAZARIO ROBLES,ERNESTO | Address on file | | | | | |
| 2418245 | NAZARIO SANTANA,CARMEN L | Address on file | | | | | |
| 2421720 | NAZARIO SANTIAGO,ADA M | Address on file | | | | | |
| 2419778 | NAZARIO SANTIAGO,ELBA M | Address on file | | | | | |
| 2410660 | NAZARIO SANTIAGO,ENELIDA | Address on file | | | | | |
| 2400699 | NAZARIO SANTIAGO,OLGA | Address on file | | | | | |
| 2422438 | NAZARIO SANTIAGO,ROSA L | Address on file | | | | | |
| 2420597 | NAZARIO TORRES,MONSERRATE | Address on file | | | | | |
| 2413232 | NEGRON ACEVEDO,ELBA I | Address on file | | | | | |
| 2420339 | NEGRON AGUILAR,CARMEN E | Address on file | | | | | |
| 2414449 | NEGRON ALAMO,CARMEN I | Address on file | | | | | |
| 2419098 | NEGRON ANGULO,JACQUELINE A | Address on file | | | | | |
| 2414175 | NEGRON APONTE,ELIA I | Address on file | | | | | |
| 2409378 | NEGRON BERDEGUEZ,VIVIAN | Address on file | | | | | |
| 2418589 | NEGRON BERMO,CARMEN I | Address on file | | | | | |
| 2417589 | NEGRON BERMO,EVELYN | Address on file | | | | | |
| 2414410 | NEGRON BERRIOS,ANA R | Address on file | | | | | |
| 2411873 | NEGRON BURGOS,JOSE A | Address on file | | | | | |
| 2418748 | NEGRON CABRERA,VILMA E | Address on file | | | | | |
| 2419751 | NEGRON CAEZ,EMMA | Address on file | | | | | |
| 2412815 | NEGRON CALDER,JOSE M | Address on file | | | | | |
| 2414529 | NEGRON CARTAGENA,LOURDES M | Address on file | | | | | |
| 2403550 | NEGRON COLLAZO,RUTH B | Address on file | | | | | |
| 2413971 | NEGRON COLON,EDWIN | Address on file | | | | | |
| 2401002 | NEGRON COLON,ESTRELLA | Address on file | | | | | |
| 2408164 | NEGRON COLON,MIRTA M | Address on file | | | | | |
| 2422901 | NEGRON COLON,VICTOR M | Address on file | | | | | |
| 2406566 | NEGRON COLONDRES,JULIA M | Address on file | | | | | |
| 2401772 | NEGRON CORDERO,MIRIAM | Address on file | | | | | |
| 2402673 | NEGRON CORDOVA,SONIA | Address on file | | | | | |
| 2414594 | NEGRON CORTES,CARLOS R | Address on file | | | | | |
| 2418278 | NEGRON CRUZ,DIANA I | Address on file | | | | | |
| 2409027 | NEGRON CRUZ,EMMA A | Address on file | | | | | |
| 2418136 | NEGRON CRUZ,MARCELINA | Address on file | | | | | |
| 2419432 | NEGRON CRUZ,MIGDALIA J | Address on file | | | | | |
| 2422031 | NEGRON CRUZ,MILAGROS | Address on file | | | | | |
| 2407444 | NEGRON CRUZ,MINERVA | Address on file | | | | | |
| 2413022 | NEGRON CRUZ,RAQUEL | Address on file | | | | | |
| 2420675 | NEGRON CUBANO,ANA M | Address on file | | | | | |
| 2400915 | NEGRON FIGUEROA,NELIDA | Address on file | | | | | |
| 2422101 | NEGRON FIGUEROA,NILDA N | Address on file | | | | | |
| 2417824 | NEGRON FONTAN,ADA | Address on file | | | | | |
| 2415565 | NEGRON GARCIA,CARMEN | Address on file | | | | | |
| 2419189 | NEGRON GONZALEZ,ARLENE | Address on file | | | | | |
| 2414581 | NEGRON GONZALEZ,CARMEN D | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403224 | NEGRON GONZALEZ,MARIA DE J | Address on file | | | | | |
| 2402901 | NEGRON GONZALEZ,RAMON L | Address on file | | | | | |
| 2407073 | NEGRON GUEITS,MILDRED | Address on file | | | | | |
| 2402726 | NEGRON IBANEZ,NANCY | Address on file | | | | | |
| 2401905 | NEGRON IGLESIAS,NILSA N | Address on file | | | | | |
| 2411855 | NEGRON IRIZARRY,EILEEN | Address on file | | | | | |
| 2409956 | NEGRON IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2422373 | NEGRON IRIZARRY,LEIDA | Address on file | | | | | |
| 2412945 | NEGRON JIMENEZ,CARMEN L | Address on file | | | | | |
| 2416626 | NEGRON JIMENEZ,GERARDO | Address on file | | | | | |
| 2403995 | NEGRON JIMENEZ,GLADYS E | Address on file | | | | | |
| 2419600 | NEGRON LA SANTA,LUZ M | Address on file | | | | | |
| 2413128 | NEGRON LEON,ASUNCION | Address on file | | | | | |
| 2417739 | NEGRON LOZADA,ANACELYS | Address on file | | | | | |
| 2408487 | NEGRON LUCIANO,FERDINAND | Address on file | | | | | |
| 2407061 | NEGRON LUNA,EVELYN | Address on file | | | | | |
| 2419553 | NEGRON MALDONADO,PABLO | Address on file | | | | | |
| 2405891 | NEGRON MARIN,IRIS T | Address on file | | | | | |
| 2410616 | NEGRON MARRERO,MARGARITA | Address on file | | | | | |
| 2418829 | NEGRON MARTINEZ,JAIME | Address on file | | | | | |
| 2400463 | NEGRON MARTINEZ,NEREIDA | Address on file | | | | | |
| 2413525 | NEGRON MERCADO,ISRAEL | Address on file | | | | | |
| 2411801 | NEGRON MIRAILH,YVETTE | Address on file | | | | | |
| 2408692 | NEGRON MOJICA,MORAIMA | Address on file | | | | | |
| 2420755 | NEGRON MOLINA,CARLOS E | Address on file | | | | | |
| 2417854 | NEGRON MORAN,JEANETTE | Address on file | | | | | |
| 2567059 | NEGRON MUNOZ,IRMA | Address on file | | | | | |
| 2409592 | NEGRON NEGRON,MILDRED | Address on file | | | | | |
| 2418688 | NEGRON NEGRON,MINERVA | Address on file | | | | | |
| 2413238 | NEGRON NEGRON,NYDIA M | Address on file | | | | | |
| 2414109 | NEGRON NEGRON,ZULMA I | Address on file | | | | | |
| 2410897 | NEGRON OLIVIERI,ANA M | Address on file | | | | | |
| 2415506 | NEGRON OQUENDO,IDALIA | Address on file | | | | | |
| 2407113 | NEGRON ORTIZ,ALICIA | Address on file | | | | | |
| 2411699 | NEGRON ORTIZ,ARMANDO | Address on file | | | | | |
| 2418821 | NEGRON ORTIZ,JENNY | Address on file | | | | | |
| 2412344 | NEGRON ORTIZ,JUAN I | Address on file | | | | | |
| 2402343 | NEGRON ORTIZ,MARGARITA | Address on file | | | | | |
| 2405186 | NEGRON OTERO,ANGEL R | Address on file | | | | | |
| 2409018 | NEGRON PACHECO,LUZ E | Address on file | | | | | |
| 2402452 | NEGRON PAGAN,LUISA J | Address on file | | | | | |
| 2413962 | NEGRON PAGAN,RAFAEL | Address on file | | | | | |
| 2399920 | NEGRON QUINONES,ANA D | Address on file | | | | | |
| 2403800 | NEGRON QUINONES,MARIA M | Address on file | | | | | |
| 2416320 | NEGRON QUINONEZ,PURA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409250 | NEGRON RAMOS,ALBERT | Address on file | | | | | |
| 2416073 | NEGRON RAMOS,NYDIA | Address on file | | | | | |
| 2414300 | NEGRON RENTAS,MYRNA I | Address on file | | | | | |
| 2421567 | NEGRON REYES,EVELYN | Address on file | | | | | |
| 2422640 | NEGRON RIVERA,ALMA I | Address on file | | | | | |
| 2405466 | NEGRON RIVERA,CARMEN J | Address on file | | | | | |
| 2399890 | NEGRON RIVERA,IRIS E | Address on file | | | | | |
| 2410890 | NEGRON RIVERA,MARIA DEL P | Address on file | | | | | |
| 2405655 | NEGRON RIVERA,RAMON L | Address on file | | | | | |
| 2414557 | NEGRON RIVERA,SHEILA M | Address on file | | | | | |
| 2414502 | NEGRON RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2408178 | NEGRON RODRIGUEZ,ELISA | Address on file | | | | | |
| 2414184 | NEGRON RODRIGUEZ,ELOISA | Address on file | | | | | |
| 2419963 | NEGRON RODRIGUEZ,MABEL | Address on file | | | | | |
| 2418280 | NEGRON RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2401314 | NEGRON RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2414939 | NEGRON RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2418918 | NEGRON RODRIGUEZ,NELSON A | Address on file | | | | | |
| 2420261 | NEGRON RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2407922 | NEGRON RODRIGUEZ,RAMON | Address on file | | | | | |
| 2408579 | NEGRON RODRIGUEZ,ROSAURA | Address on file | | | | | |
| 2412092 | NEGRON ROMAN,EMILIA E | Address on file | | | | | |
| 2421726 | NEGRON RUIZ,MAYRA I | Address on file | | | | | |
| 2422892 | NEGRON SALDANA,JUAN M | Address on file | | | | | |
| 2404824 | NEGRON SANCHEZ,EDILBERTO | Address on file | | | | | |
| 2409775 | NEGRON SANCHEZ,PASTOR R | Address on file | | | | | |
| 2409007 | NEGRON SANTIAGO,ANGELA L | Address on file | | | | | |
| 2414720 | NEGRON SANTIAGO,ESMERALDA | Address on file | | | | | |
| 2417619 | NEGRON SANTIAGO,JUAN | Address on file | | | | | |
| 2415371 | NEGRON SANTIAGO,LUZ C | Address on file | | | | | |
| 2403956 | NEGRON SANTIAGO,MARGARITA | Address on file | | | | | |
| 2401932 | NEGRON SANTIAGO,MARIA J | Address on file | | | | | |
| 2406659 | NEGRON SANTIAGO,NORMA | Address on file | | | | | |
| 2405031 | NEGRON SORRENTINI,MARITZA | Address on file | | | | | |
| 2412268 | NEGRON SOTO,LUZ G. | Address on file | | | | | |
| 2409953 | NEGRON TORO,MILDRED | Address on file | | | | | |
| 2411423 | NEGRON TORO,PRISCILLA | Address on file | | | | | |
| 2402441 | NEGRON TORRES,CARLOS A | Address on file | | | | | |
| 2399996 | NEGRON TORRES,IRIS V | Address on file | | | | | |
| 2401216 | NEGRON TORRES,LUZ | Address on file | | | | | |
| 2407182 | NEGRON TORRES,MARIA T | Address on file | | | | | |
| 2419382 | NEGRON VARGAS,MYRNA R | Address on file | | | | | |
| 2421312 | NEGRON VELEZ,OLGA N | Address on file | | | | | |
| 2410071 | NEGRON ZAPATA,OSVALDO | Address on file | | | | | |
| 2406749 | NEGRON ZAYAS,JOSEFINA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419884 | NEGRON ZAYAS,REGINA | Address on file | | | | | |
| 2401505 | NEGRONI SERRANO,MARIA M | Address on file | | | | | |
| 2407925 | NEPTUNE MOLINA,GRACIELA | Address on file | | | | | |
| 2410951 | NERIS FLORES,RAFAEL | Address on file | | | | | |
| 2408610 | NERIS GALARZA,MINERVA | Address on file | | | | | |
| 2408492 | NERIS MULERO,MARIA E | Address on file | | | | | |
| 2405216 | NERY CRUZ,IVAN S | Address on file | | | | | |
| 2401191 | NET VELAZQUEZ,SONIA O | Address on file | | | | | |
| 2419140 | NEVAREZ CHEVERE,ELBA | Address on file | | | | | |
| 2401173 | NEVAREZ DIAZ,MANUEL DE JESUS | Address on file | | | | | |
| 2421623 | NEVAREZ HERNANDEZ,LUIS A | Address on file | | | | | |
| 2406446 | NEVAREZ MARRERO,EVELIA | Address on file | | | | | |
| 2410392 | NEVAREZ MOJICA,ANGEL A | Address on file | | | | | |
| 2409350 | NEVAREZ RIVERA,NELSON | Address on file | | | | | |
| 2400708 | NEVAREZ ROBLES,JOSE R | Address on file | | | | | |
| 2420123 | NEVAREZ ROLON,SARA | Address on file | | | | | |
| 2412172 | NEVAREZ SANTANA,JORGE A | Address on file | | | | | |
| 2418581 | NICOLA ALTIERY,ISABEL | Address on file | | | | | |
| 2421074 | NIETO ROSADO,PEGGY S | Address on file | | | | | |
| 2408968 | NIETZSCHE CESAREO,JACQUELINE | Address on file | | | | | |
| 2414816 | NIEVA FALTO,CARMEN | Address on file | | | | | |
| 2408329 | NIEVE MARTINEZ,EDITH M | Address on file | | | | | |
| 2401683 | NIEVES ACEVEDO,BENJAMIN | Address on file | | | | | |
| 2412964 | NIEVES AGRONT,ISMAEL | Address on file | | | | | |
| 2410242 | NIEVES ALICEA,GLADYS | Address on file | | | | | |
| 2407913 | NIEVES ALICEA,GLORIA | Address on file | | | | | |
| 2406938 | NIEVES ALICEA,ISMAEL | Address on file | | | | | |
| 2418086 | NIEVES ALICEA,LUCIA | Address on file | | | | | |
| 2401069 | NIEVES APONTE,MILAGROS | Address on file | | | | | |
| 2408731 | NIEVES AREVALO,NYDIA | Address on file | | | | | |
| 2408580 | NIEVES ARVELO,ROBERTO | Address on file | | | | | |
| 2403914 | NIEVES AVILES,RUTH D | Address on file | | | | | |
| 2400414 | NIEVES AYALA,MILAGROS | Address on file | | | | | |
| 2409036 | NIEVES BERNARD,DAMARIS | Address on file | | | | | |
| 2408915 | NIEVES BERNARD,EMMY | Address on file | | | | | |
| 2422166 | NIEVES BERNARD,SARAI | Address on file | | | | | |
| 2419759 | NIEVES BERRIOS,GLORIA M | Address on file | | | | | |
| 2421270 | NIEVES BONILLA,ENIDSA | Address on file | | | | | |
| 2410910 | NIEVES BORIA,ELSIE D | Address on file | | | | | |
| 2415348 | NIEVES BORRERO,JUAN | Address on file | | | | | |
| 2420626 | NIEVES CADIZ,YOLANDA I | Address on file | | | | | |
| 2409735 | NIEVES CALDERO,CARMEN L | Address on file | | | | | |
| 2415845 | NIEVES CALDERO,JOAQUIN | Address on file | | | | | |
| 2402007 | NIEVES CANINO,CARLOS A | Address on file | | | | | |
| 2404992 | NIEVES CARDONA,MARIA DEL P | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417123 | NIEVES CARNERO,BETHSAIDA | Address on file | | | | | |
| 2403891 | NIEVES CARRASQUILLO,ZAIDA | Address on file | | | | | |
| 2403441 | NIEVES CARRION,MARTHA I | Address on file | | | | | |
| 2403429 | NIEVES CARRUCINI,OLGA A | Address on file | | | | | |
| 2413790 | NIEVES CASTELLANO,JUDITH | Address on file | | | | | |
| 2419129 | NIEVES CASTRO,MARISTELLA | Address on file | | | | | |
| 2415265 | NIEVES CINTRON,MARIA | Address on file | | | | | |
| 2401880 | NIEVES CINTRON,MIGUEL A | Address on file | | | | | |
| 2403415 | NIEVES COLON,MARIA T | Address on file | | | | | |
| 2420844 | NIEVES COLON,VIRGINIA | Address on file | | | | | |
| 2417769 | NIEVES CRUZ,BLANCA R | Address on file | | | | | |
| 2404216 | NIEVES CRUZ,LILLIAN A | Address on file | | | | | |
| 2411477 | NIEVES CRUZ,WANDA | Address on file | | | | | |
| 2419830 | NIEVES DE JESUS,AMARILIS | Address on file | | | | | |
| 2416110 | NIEVES DE JESUS,ILEANA | Address on file | | | | | |
| 2403486 | NIEVES DE SNYDER,DORIS N | Address on file | | | | | |
| 2401782 | NIEVES DIAZ,ANA R | Address on file | | | | | |
| 2404816 | NIEVES DIAZ,ANILDA | Address on file | | | | | |
| 2407396 | NIEVES DIAZ,LOURDES M | Address on file | | | | | |
| 2402760 | NIEVES DONES,JUANITA | Address on file | | | | | |
| 2418954 | NIEVES ESCRIBANO,JOSEPHINE | Address on file | | | | | |
| 2401617 | NIEVES FELICIANO,MIRTA | Address on file | | | | | |
| 2406237 | NIEVES FELICIANO,NILDA | Address on file | | | | | |
| 2408502 | NIEVES FIGUEROA,EDDIE | Address on file | | | | | |
| 2409517 | NIEVES FIGUEROA,EVA | Address on file | | | | | |
| 2401311 | NIEVES FIGUEROA,ISRAEL | Address on file | | | | | |
| 2419114 | NIEVES GALARZA,HERMITANIA | Address on file | | | | | |
| 2415610 | NIEVES GALLARDO,ROBERTO | Address on file | | | | | |
| 2403457 | NIEVES GALLOZA,EDILBURGA | Address on file | | | | | |
| 2404032 | NIEVES GARCIA,JOSE I | Address on file | | | | | |
| 2421989 | NIEVES GARCIA,JUDITH | Address on file | | | | | |
| 2409477 | NIEVES GARCIA,MARIA DE LOS A | Address on file | | | | | |
| 2419982 | NIEVES GARCIA,MARIA J | Address on file | | | | | |
| 2406810 | NIEVES GARCIA,MILDRED | Address on file | | | | | |
| 2419125 | NIEVES GARCIA,NEREIDA | Address on file | | | | | |
| 2412303 | NIEVES GONZALEZ,ALMA A | Address on file | | | | | |
| 2404745 | NIEVES GONZALEZ,ANA G | Address on file | | | | | |
| 2422119 | NIEVES GONZALEZ,AURORA | Address on file | | | | | |
| 2405795 | NIEVES GONZALEZ,CRUZ C | Address on file | | | | | |
| 2416616 | NIEVES GONZALEZ,IRAIDA | Address on file | | | | | |
| 2413174 | NIEVES GONZALEZ,JAIME | Address on file | | | | | |
| 2408006 | NIEVES GONZALEZ,MARISOL | Address on file | | | | | |
| 2420480 | NIEVES GONZALEZ,NELIDA | Address on file | | | | | |
| 2411063 | NIEVES GONZALEZ,ROBERTO | Address on file | | | | | |
| 2409628 | NIEVES GONZALEZ,TERESA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416704 | NIEVES GONZALEZ,YARITZA R | Address on file | | | | | |
| 2414097 | NIEVES GUZMAN,AUREA E | Address on file | | | | | |
| 2417298 | NIEVES HERNANDEZ,ALICIA M | Address on file | | | | | |
| 2403240 | NIEVES HERNANDEZ,ARCADIA | Address on file | | | | | |
| 2412963 | NIEVES HERNANDEZ,JORGE E | Address on file | | | | | |
| 2408987 | NIEVES HERNANDEZ,MARTA E | Address on file | | | | | |
| 2415923 | NIEVES HERNANDEZ,OLGA | Address on file | | | | | |
| 2401534 | NIEVES HERNANDEZ,SARA | Address on file | | | | | |
| 2408967 | NIEVES HUERTAS,CARMEN M | Address on file | | | | | |
| 2408933 | NIEVES IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2422155 | NIEVES JIMENEZ,IRIS M | Address on file | | | | | |
| 2400014 | NIEVES LAMOSO,ESTHER Y | Address on file | | | | | |
| 2414913 | NIEVES LICIAGA,MARTA Y | Address on file | | | | | |
| 2413220 | NIEVES LIZASUAIN,ANDRES | Address on file | | | | | |
| 2413001 | NIEVES LOPEZ,CARMEN M | Address on file | | | | | |
| 2412508 | NIEVES LOPEZ,GYADYS E | Address on file | | | | | |
| 2419973 | NIEVES LOPEZ,MAYLEEN | Address on file | | | | | |
| 2422353 | NIEVES MALDONADO,DELIA M | Address on file | | | | | |
| 2407620 | NIEVES MALDONADO,MYRIAM Y | Address on file | | | | | |
| 2417919 | NIEVES MALDONADO,NITZA M | Address on file | | | | | |
| 2410192 | NIEVES MARTINEZ,ANA J | Address on file | | | | | |
| 2403503 | NIEVES MARTINEZ,CARMEN A | Address on file | | | | | |
| 2411341 | NIEVES MARTINEZ,GLADYS M | Address on file | | | | | |
| 2410363 | NIEVES MAYSONET,HECTOR L | Address on file | | | | | |
| 2416469 | NIEVES MEDINA,EDNA L | Address on file | | | | | |
| 2399934 | NIEVES MELENDEZ,ANA I | Address on file | | | | | |
| 2409488 | NIEVES MENDEZ,MARIA DEL C | Address on file | | | | | |
| 2410664 | NIEVES MENDEZ,NORMA | Address on file | | | | | |
| 2409792 | NIEVES MERCED,ANA M | Address on file | | | | | |
| 2407830 | NIEVES MONROIG,MILAGROS G | Address on file | | | | | |
| 2418079 | NIEVES MONTANEZ,ANTONIA | Address on file | | | | | |
| 2419322 | NIEVES MONTANEZ,NORMA I | Address on file | | | | | |
| 2422846 | NIEVES MONTESINO,WANDA | Address on file | | | | | |
| 2410963 | NIEVES MORALES,LUIS | Address on file | | | | | |
| 2422037 | NIEVES MORALES,MARIA DE LOS A | Address on file | | | | | |
| 2422397 | NIEVES MUNOZ,EDDIE N | Address on file | | | | | |
| 2420535 | NIEVES MUNOZ,INOCENCIA | Address on file | | | | | |
| 2420552 | NIEVES NAZARIO,MARITZA | Address on file | | | | | |
| 2421362 | NIEVES NIEVES,AWILDA | Address on file | | | | | |
| 2409917 | NIEVES NIEVES,CARMEN D | Address on file | | | | | |
| 2406061 | NIEVES NIEVES,CARMEN M | Address on file | | | | | |
| 2410830 | NIEVES OLIVERAS,JOSE | Address on file | | | | | |
| 2415808 | NIEVES ORTEGA,LISET | Address on file | | | | | |
| 2403882 | NIEVES PEREZ,CARIDAD | Address on file | | | | | |
| 2403559 | NIEVES PEREZ,ISABEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 288 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403990 | NIEVES PEREZ,OLGA I | Address on file | | | | | |
| 2412691 | NIEVES PEREZ,PABLO I | Address on file | | | | | |
| 2411647 | NIEVES PRIETO,RAFAEL E | Address on file | | | | | |
| 2412060 | NIEVES QUILES,MARILYN | Address on file | | | | | |
| 2408662 | NIEVES QUINONES,WANDA M | Address on file | | | | | |
| 2419084 | NIEVES RAMIREZ,HUMBERTO | Address on file | | | | | |
| 2411439 | NIEVES REYES,ELBA N | Address on file | | | | | |
| 2404139 | NIEVES REYES,GLORIA I | Address on file | | | | | |
| 2422950 | NIEVES REYES,RAMONA | Address on file | | | | | |
| 2405332 | NIEVES RIOS,GLADYS M | Address on file | | | | | |
| 2417705 | NIEVES RIOS,HILCA L | Address on file | | | | | |
| 2420472 | NIEVES RIVAS,MARGARITA | Address on file | | | | | |
| 2420083 | NIEVES RIVERA,DAMACIA E | Address on file | | | | | |
| 2407453 | NIEVES RIVERA,ELBA | Address on file | | | | | |
| 2417473 | NIEVES RIVERA,EVETTE | Address on file | | | | | |
| 2417545 | NIEVES RIVERA,JANET | Address on file | | | | | |
| 2416288 | NIEVES RIVERA,JOSE D | Address on file | | | | | |
| 2401138 | NIEVES RIVERA,LILLIAM I | Address on file | | | | | |
| 2402757 | NIEVES RIVERA,MARGARITA | Address on file | | | | | |
| 2419319 | NIEVES RIVERA,NOEMI | Address on file | | | | | |
| 2401769 | NIEVES RIVERA,OLGA | Address on file | | | | | |
| 2418540 | NIEVES RIVERA,PEDRO J | Address on file | | | | | |
| 2402428 | NIEVES RIVERA,RUTH M | Address on file | | | | | |
| 2409854 | NIEVES ROBLES,EVELYN | Address on file | | | | | |
| 2411657 | NIEVES RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2407754 | NIEVES RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2404846 | NIEVES RODRIGUEZ,PEDRO | Address on file | | | | | |
| 2414177 | NIEVES ROJAS,NILDA E | Address on file | | | | | |
| 2419570 | NIEVES ROJAS,ROSA M | Address on file | | | | | |
| 2412932 | NIEVES ROLDAN,JUANA | Address on file | | | | | |
| 2403524 | NIEVES ROMAN,IRMA E | Address on file | | | | | |
| 2406178 | NIEVES ROMAN,LUIS R | Address on file | | | | | |
| 2408529 | NIEVES ROMAN,LUZ I | Address on file | | | | | |
| 2407906 | NIEVES ROMAN,MIRIAM | Address on file | | | | | |
| 2407687 | NIEVES ROMAN,WILFREDO | Address on file | | | | | |
| 2403719 | NIEVES ROMAN,ZAIDA M | Address on file | | | | | |
| 2401530 | NIEVES ROSA,DANIEL | Address on file | | | | | |
| 2411214 | NIEVES ROSARIO,ALFREDO | Address on file | | | | | |
| 2404828 | NIEVES ROSARIO,ESMERALDA | Address on file | | | | | |
| 2407648 | NIEVES ROSARIO,LETICIA | Address on file | | | | | |
| 2414642 | NIEVES SANCHEZ,BLANCA | Address on file | | | | | |
| 2414434 | NIEVES SANTIAGO,ALICIA | Address on file | | | | | |
| 2407867 | NIEVES SANTIAGO,CARMEN L | Address on file | | | | | |
| 2409201 | NIEVES SANTIAGO,EVELYN | Address on file | | | | | |
| 2413587 | NIEVES SANTOS,ALBA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410544 | NIEVES SERRANO,CYNTHIA | Address on file | | | | | |
| 2408360 | NIEVES SOTO,ADALBERTO | Address on file | | | | | |
| 2403901 | NIEVES SOTO,EDWIN | Address on file | | | | | |
| 2404363 | NIEVES SOTO,WILFREDO | Address on file | | | | | |
| 2410564 | NIEVES TORRES,ELIZABETH | Address on file | | | | | |
| 2415452 | NIEVES TORRES,EMILIO | Address on file | | | | | |
| 2411762 | NIEVES TORRES,ESTHER | Address on file | | | | | |
| 2401813 | NIEVES TORRES,JUANITA | Address on file | | | | | |
| 2406729 | NIEVES TORRES,RAFAELA | Address on file | | | | | |
| 2400666 | NIEVES TORRES,SYLVIA V | Address on file | | | | | |
| 2414320 | NIEVES TORRES,VICTORIA | Address on file | | | | | |
| 2422970 | NIEVES VALLE,SERGIO | Address on file | | | | | |
| 2402598 | NIEVES VARGAS,IRIS M | Address on file | | | | | |
| 2416729 | NIEVES VARGAS,ISABEL | Address on file | | | | | |
| 2414194 | NIEVES VAZQUEZ,ALMA | Address on file | | | | | |
| 2409822 | NIEVES VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2419863 | NIEVES VAZQUEZ,IRAIDA | Address on file | | | | | |
| 2411964 | NIEVES VAZQUEZ,NYDIA | Address on file | | | | | |
| 2411042 | NIEVES VAZQUEZ,PEDRO | Address on file | | | | | |
| 2422210 | NIEVES VAZQUEZ,VILMA S | Address on file | | | | | |
| 2414693 | NIEVES VELAZCO,AIDA | Address on file | | | | | |
| 2419428 | NIEVES VELAZQUEZ,JERSON L | Address on file | | | | | |
| 2422304 | NIEVES VELEZ,JUDITH | Address on file | | | | | |
| 2422021 | NIEVES VELEZ,LUZ N | Address on file | | | | | |
| 2416091 | NIEVES VIDAL,OLGA | Address on file | | | | | |
| 2409827 | NIEVES VIERA,MATILDE | Address on file | | | | | |
| 2408273 | NIN COLON,ELSA | Address on file | | | | | |
| 2409265 | NOBLE OPIO,MIGUEL A | Address on file | | | | | |
| 2414314 | NOBLE TORRES,DORIS | Address on file | | | | | |
| 2405833 | NOBLE TORRES,IVONNE | Address on file | | | | | |
| 2406708 | NOBLES MELENDEZ,SERVILIANO | Address on file | | | | | |
| 2409178 | NOGUE FIGUEROA,LUZ R | Address on file | | | | | |
| 2413482 | NOGUE OTERO,LILLIAN | Address on file | | | | | |
| 2413050 | NOGUE VELEZ,ROSANA | Address on file | | | | | |
| 2417784 | NOGUERAS COLON,ABIGAIL | Address on file | | | | | |
| 2419974 | NOGUERAS COLON,ELIZABETH | Address on file | | | | | |
| 2414296 | NOGUERAS DAVILA,SUSANA | Address on file | | | | | |
| 2407588 | NOGUERAS GONZALEZ,CARMEN I | Address on file | | | | | |
| 2403659 | NOGUERAS LOPEZ,JUANITA | Address on file | | | | | |
| 2416849 | NOGUERAS RODRIGUEZ,HECTOR | Address on file | | | | | |
| 2401796 | NOGUERAS SICARDO,MAGDALY | Address on file | | | | | |
| 2420511 | NORAT MELENDEZ,MELBA M | Address on file | | | | | |
| 2413164 | NORAT ORTIZ,AIDA | Address on file | | | | | |
| 2417429 | NORAT PEREZ,GLADYS D | Address on file | | | | | |
| 2418514 | NORAT QUINTERO,MIRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407981 | NORIEGA LORENZO,SYLVIA | Address on file | | | | | |
| 2413932 | NOVOA GONZALEZ,MIRIAM | Address on file | | | | | |
| 2417811 | NUNCI ROURA,CARMEN T | Address on file | | | | | |
| 2406014 | NUNEZ AQUINO,AIDA LUZ | Address on file | | | | | |
| 2412807 | NUNEZ CABRERA,ANGEL L | Address on file | | | | | |
| 2403541 | NUNEZ CARABALLO,EDWIN | Address on file | | | | | |
| 2411690 | NUNEZ CORDERO,DEANNA | Address on file | | | | | |
| 2405472 | NUNEZ CRUZ,LUZ Z | Address on file | | | | | |
| 2409386 | NUNEZ CUASCUT,MARIA M | Address on file | | | | | |
| 2421620 | NUNEZ DEL VALLE,SYLVIA | Address on file | | | | | |
| 2418510 | NUNEZ DIAZ,LUZ C | Address on file | | | | | |
| 2400385 | NUNEZ DIAZ,SARAI B | Address on file | | | | | |
| 2418844 | NUNEZ FALCON,EMMA L | Address on file | | | | | |
| 2420022 | NUNEZ FONTANEZ,LOURDES B | Address on file | | | | | |
| 2415066 | NUNEZ FOX,CECILIA M | Address on file | | | | | |
| 2419875 | NUNEZ LOPEZ,EDMY T | Address on file | | | | | |
| 2411207 | NUNEZ LUNA,ANGEL | Address on file | | | | | |
| 2403680 | NUNEZ MARTINEZ,ANGEL D | Address on file | | | | | |
| 2419155 | NUNEZ MELENDEZ,JULIO A | Address on file | | | | | |
| 2412432 | NUNEZ MERCADO,CELIA I | Address on file | | | | | |
| 2414153 | NUNEZ MERCADO,LUZ E | Address on file | | | | | |
| 2407166 | NUNEZ MERCADO,MARIA T | Address on file | | | | | |
| 2400279 | NUNEZ NAZARIO,ANGEL R | Address on file | | | | | |
| 2404641 | NUNEZ ORTIZ,ELSA D | Address on file | | | | | |
| 2411972 | NUNEZ ORTIZ,REINALDO | Address on file | | | | | |
| 2418984 | NUNEZ PAGAN,JULIO A | Address on file | | | | | |
| 2412436 | NUNEZ PENA,CARLOS E | Address on file | | | | | |
| 2404106 | NUNEZ PENA,CARMEN L | Address on file | | | | | |
| 2408884 | NUNEZ PENA,HECTOR R | Address on file | | | | | |
| 2407228 | NUNEZ PENA,JOSE L | Address on file | | | | | |
| 2404756 | NUNEZ PEREZ,ANGEL L | Address on file | | | | | |
| 2408891 | NUNEZ PEREZ,IRIS N | Address on file | | | | | |
| 2401559 | NUNEZ PEREZ,TERESA L | Address on file | | | | | |
| 2422824 | NUNEZ QUILES,MADELINE | Address on file | | | | | |
| 2419748 | NUNEZ QUILES,MIGDALIA | Address on file | | | | | |
| 2413886 | NUNEZ RAMOS,CARMEN Y | Address on file | | | | | |
| 2402828 | NUNEZ RIVERA,LIDIA E | Address on file | | | | | |
| 2401236 | NUNEZ RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2417721 | NUNEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2421210 | NUNEZ RODRIGUEZ,SONIA E | Address on file | | | | | |
| 2406125 | NUNEZ ROLDAN,SEBASTIAN | Address on file | | | | | |
| 2418704 | NUNEZ VELAZQUEZ,MARIANO | Address on file | | | | | |
| 2422946 | NUNEZ ZACHAVOUS,SHIRLEY | Address on file | | | | | |
| 2408075 | OBREGON GARCIA,ESTHER L | Address on file | | | | | |
| 2421832 | OCANA ZAYAS,DAISY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417867 | OCASIO ACEVEDO,NANCY A | Address on file | | | | | |
| 2409268 | OCASIO ALMODOVAR,ANGEL M | Address on file | | | | | |
| 2404787 | OCASIO ALSINA,GLADYS | Address on file | | | | | |
| 2410870 | OCASIO ARROYO,CARMEN | Address on file | | | | | |
| 2415640 | OCASIO BAEZ,NORMA E | Address on file | | | | | |
| 2417635 | OCASIO BERRIOS,GUILLERMINA | Address on file | | | | | |
| 2416852 | OCASIO BERRIOS,LUZ M | Address on file | | | | | |
| 2401480 | OCASIO BURGOS,LILYBET | Address on file | | | | | |
| 2413853 | OCASIO CARRION,MIKE | Address on file | | | | | |
| 2403409 | OCASIO CEBALLOS,LUZ E | Address on file | | | | | |
| 2403447 | OCASIO COLLAZO,OLGA | Address on file | | | | | |
| 2407520 | OCASIO COLON,ANA R | Address on file | | | | | |
| 2403478 | OCASIO COLON,JORGE | Address on file | | | | | |
| 2414142 | OCASIO COLON,NILDA | Address on file | | | | | |
| 2401901 | OCASIO DE LA ROSA,LINDA | Address on file | | | | | |
| 2419374 | OCASIO DE LEON,ROSA | Address on file | | | | | |
| 2421453 | OCASIO DEL BUSTO,DIANA M | Address on file | | | | | |
| 2403021 | OCASIO FELICIANO,MARIA | Address on file | | | | | |
| 2410199 | OCASIO FELIX,LUZ I | Address on file | | | | | |
| 2416820 | OCASIO FERNANDEZ,ROBBIN | Address on file | | | | | |
| 2400203 | OCASIO FLORES,CARMEN | Address on file | | | | | |
| 2401181 | OCASIO GONZALEZ,DOMINGO | Address on file | | | | | |
| 2407953 | OCASIO GONZALEZ,HIRAM | Address on file | | | | | |
| 2420816 | OCASIO GONZALEZ,LOURDES | Address on file | | | | | |
| 2400760 | OCASIO HERNANDEZ,JUAN E | Address on file | | | | | |
| 2421754 | OCASIO LANDRON,JUSTINA | Address on file | | | | | |
| 2407630 | OCASIO LAUREANO,CARMEN M | Address on file | | | | | |
| 2415290 | OCASIO LLANES,ZORAIDA I | Address on file | | | | | |
| 2419443 | OCASIO LOPEZ,JULIA | Address on file | | | | | |
| 2419649 | OCASIO LOPEZ,MARISOL I | Address on file | | | | | |
| 2406127 | OCASIO LOZADA,MARIA D | Address on file | | | | | |
| 2416335 | OCASIO MARTINEZ,EDNA L | Address on file | | | | | |
| 2406817 | OCASIO MARTINEZ,GLADYS | Address on file | | | | | |
| 2422986 | OCASIO MERCADO,MARIA F | Address on file | | | | | |
| 2420609 | OCASIO MIRANDA,EVA M | Address on file | | | | | |
| 2405980 | OCASIO MORALES,MAXIMINA | Address on file | | | | | |
| 2410338 | OCASIO MOYA,MARIA | Address on file | | | | | |
| 2418091 | OCASIO NAVARRO,MARINA | Address on file | | | | | |
| 2409084 | OCASIO ORTIZ,MARIA M | Address on file | | | | | |
| 2410082 | OCASIO PEREZ,IRIS M | Address on file | | | | | |
| 2416340 | OCASIO PEREZ,LUZ M | Address on file | | | | | |
| 2401332 | OCASIO PEREZ,MARIA E | Address on file | | | | | |
| 2421107 | OCASIO PIZARRO,JOSE L | Address on file | | | | | |
| 2401265 | OCASIO RAMOS,JUAN T | Address on file | | | | | |
| 2418632 | OCASIO RIVERA,JESUS O | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410142 | OCASIO RIVERA,MARTA L | Address on file | | | | | |
| 2412711 | OCASIO RIVERA,RUTH | Address on file | | | | | |
| 2416581 | OCASIO RIVERO,CARMELO | Address on file | | | | | |
| 2402094 | OCASIO RIVERO,TEOFILO | Address on file | | | | | |
| 2413054 | OCASIO RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2411975 | OCASIO ROQUE,AWILDA | Address on file | | | | | |
| 2406072 | OCASIO ROQUE,SANTOS | Address on file | | | | | |
| 2416644 | OCASIO ROSA,MARIA Y | Address on file | | | | | |
| 2411348 | OCASIO ROSA,MAYRA M | Address on file | | | | | |
| 2403926 | OCASIO ROSARIO,DIGNA L | Address on file | | | | | |
| 2405469 | OCASIO SALGADO,DANIEL | Address on file | | | | | |
| 2414618 | OCASIO SANJURJO,WANDY | Address on file | | | | | |
| 2418832 | OCASIO SANTIAGO,OLGA L | Address on file | | | | | |
| 2405117 | OCASIO SILVA,SAMMY | Address on file | | | | | |
| 2407821 | OCASIO VAZQUEZ,MARIA S. | Address on file | | | | | |
| 2421494 | OCASIO VEGA,IVIS | Address on file | | | | | |
| 2419017 | OCASIO VELAZQUEZ,CARMEN | Address on file | | | | | |
| 2422014 | OCASIO VELEZ,ANIBAL | Address on file | | | | | |
| 2406469 | OCASIO YERA,CARMEN C | Address on file | | | | | |
| 2401431 | OCTAVIANI IRIZARRY,SOFIA | Address on file | | | | | |
| 2405115 | OCTAVIANI ROCA,HUMBERTO | Address on file | | | | | |
| 2411273 | OCTAVIANI VELEZ,BEDIA I | Address on file | | | | | |
| 2399849 | OFARRIL ENCARNACION,RAMON | Address on file | | | | | |
| 2402295 | OFARRIL QUINONES,MIGDALIA | Address on file | | | | | |
| 2416263 | OFARRILL CORTES,JANNETTE | Address on file | | | | | |
| 2418012 | OGINO FRANQUI,BELINDA | Address on file | | | | | |
| 2401163 | OJEAS SNEED,HAROLD | Address on file | | | | | |
| 2413990 | OJEDA ALVAREZ,IRMA I | Address on file | | | | | |
| 2419545 | OJEDA COLLAZO,CARMEN M | Address on file | | | | | |
| 2404419 | OJEDA CURET,OLGA | Address on file | | | | | |
| 2416701 | OJEDA DE JESUS,JUANA M | Address on file | | | | | |
| 2400853 | OJEDA DEL RIO,NEREIDA | Address on file | | | | | |
| 2407882 | OJEDA FIGUEROA,CARMEN L | Address on file | | | | | |
| 2413780 | OJEDA FLORES,EVELYN | Address on file | | | | | |
| 2414289 | OJEDA HERNANDEZ,ADELAIDA | Address on file | | | | | |
| 2419513 | OJEDA MEDINA,CARMEN A | Address on file | | | | | |
| 2406398 | OJEDA MUNOZ,ALEX | Address on file | | | | | |
| 2417373 | OJEDA OCASIO,EDWIN | Address on file | | | | | |
| 2418356 | OJEDA OJEDA,EMMA | Address on file | | | | | |
| 2421429 | OJEDA PADOVANI,AIXA M | Address on file | | | | | |
| 2420633 | OJEDA RIOS,FRANCISCO | Address on file | | | | | |
| 2567091 | OJEDA RIVERA,MADELINE | Address on file | | | | | |
| 2399845 | OJEDA ROSADO,CARMEN L | Address on file | | | | | |
| 2419002 | OJEDA VEGA,MARITZA | Address on file | | | | | |
| 2412956 | OLAN MARTINEZ,ADA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410020 | OLAN MARTINEZ,MARIA D | Address on file | | | | | |
| 2415504 | OLAN VELEZ,ANA C | Address on file | | | | | |
| 2422186 | OLAVARRIA MENDEZ,MARIA | Address on file | | | | | |
| 2410137 | OLAVARRIA MORALES,SANDRA I | Address on file | | | | | |
| 2400723 | OLIVARES PACHECO,RAQUEL | Address on file | | | | | |
| 2405713 | OLIVENCIA COLON,HECTOR L | Address on file | | | | | |
| 2411538 | OLIVENCIA MARCHANY,ROSA M | Address on file | | | | | |
| 2410872 | OLIVENCIA MARTINEZ,LUZ E | Address on file | | | | | |
| 2411181 | OLIVENCIA SANTIAGO,WANDA | Address on file | | | | | |
| 2405825 | OLIVER CANABAL,CESAR A | Address on file | | | | | |
| 2402766 | OLIVER DELGADO,ROSA M | Address on file | | | | | |
| 2414752 | OLIVER FRANCO,ELIZABETH | Address on file | | | | | |
| 2405693 | OLIVER ORTIZ,FRANCISCO | Address on file | | | | | |
| 2415369 | OLIVER RIVERA,JUANITA | Address on file | | | | | |
| 2403357 | OLIVER ROMAN,NOEMI | Address on file | | | | | |
| 2408187 | OLIVERA CASTILLO,ANGEL F | Address on file | | | | | |
| 2414892 | OLIVERA MERCADO,MERARYS | Address on file | | | | | |
| 2401076 | OLIVERA MONTALVO,EDDIE | Address on file | | | | | |
| 2415424 | OLIVERA RIVERA,MARIA DEL ROSARIO | Address on file | | | | | |
| 2408467 | OLIVERAS ACEVEDO,IRIS N | Address on file | | | | | |
| 2419354 | OLIVERAS BAEZ,WANDA | Address on file | | | | | |
| 2403741 | OLIVERAS CARABALLO,MILCA | Address on file | | | | | |
| 2420099 | OLIVERAS DEL TORO,CARMEN | Address on file | | | | | |
| 2414536 | OLIVERAS MONTALVO,NILDA R | Address on file | | | | | |
| 2417800 | OLIVERAS MONTALVO,NORMA I | Address on file | | | | | |
| 2401037 | OLIVERAS ORTEGA,ADA N | Address on file | | | | | |
| 2399998 | OLIVERAS ORTIZ,WILFREDO | Address on file | | | | | |
| 2416165 | OLIVERAS OYOLA,ELISA | Address on file | | | | | |
| 2403964 | OLIVERAS PEREZ,NORA I | Address on file | | | | | |
| 2412827 | OLIVERAS RAMOS,FELIPE | Address on file | | | | | |
| 2411031 | OLIVERAS RAMOS,MILTA | Address on file | | | | | |
| 2416121 | OLIVERAS RIVERA,CARMEN | Address on file | | | | | |
| 2404040 | OLIVERAS RIVERA,WILMA | Address on file | | | | | |
| 2419230 | OLIVERAS ROSARIO,RAFAEL | Address on file | | | | | |
| 2421393 | OLIVERAS SANTIAGO,ALEXIS | Address on file | | | | | |
| 2406796 | OLIVERAS SANTIAGO,DAISY | Address on file | | | | | |
| 2404851 | OLIVERAS VILLANUEVA,AIDA R | Address on file | | | | | |
| 2405837 | OLIVERO ALVAREZ,LUIS A | Address on file | | | | | |
| 2416541 | OLIVERO ASTACIO,IVONNE | Address on file | | | | | |
| 2402896 | OLIVERO BERRIOS,PRISCILLA M | Address on file | | | | | |
| 2419970 | OLIVIERI CANO,SANDRA | Address on file | | | | | |
| 2405130 | OLIVIERI CARTAGENA,SILVIA I | Address on file | | | | | |
| 2404753 | OLIVIERI GONZALEZ,MILKA M | Address on file | | | | | |
| 2410947 | OLIVIERI RIVERA,ELSA | Address on file | | | | | |
| 2416104 | OLIVIERI SANCHEZ,AIXA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407122 | OLIVIERI TORRES,MARIA DE L | Address on file | | | | | |
| 2407015 | OLIVO CLAUDIO,MARIA A | Address on file | | | | | |
| 2400336 | OLIVO CRESPO,WANDA | Address on file | | | | | |
| 2405540 | OLIVO HERNANDEZ,NILDA R | Address on file | | | | | |
| 2416889 | OLIVO IRIZARRY,MERIDA | Address on file | | | | | |
| 2420367 | OLIVO MARRERO,HILDA M | Address on file | | | | | |
| 2418369 | OLIVO MEDINA,GABRIEL | Address on file | | | | | |
| 2408925 | OLIVO ROMERO,MIRIAM | Address on file | | | | | |
| 2420581 | OLIVO RUIZ,MARIA | Address on file | | | | | |
| 2422427 | OLIVO SANTOS,LAURA R | Address on file | | | | | |
| 2414213 | OLMEDA AVILES,ROSA I | Address on file | | | | | |
| 2422746 | OLMEDA CASANOVA,ROBERTO P | Address on file | | | | | |
| 2417455 | OLMEDA MARQUEZ,BETTY | Address on file | | | | | |
| 2417275 | OLMEDA NIEVES,MIRIAM R | Address on file | | | | | |
| 2412237 | OLMEDA OLMEDA,RIGOBERTO | Address on file | | | | | |
| 2422870 | OLMEDA PENA,IVONNE | Address on file | | | | | |
| 2401563 | OLMEDA VIDRO,LADISLAO | Address on file | | | | | |
| 2410039 | OLMO ACEVEDO,IDA L | Address on file | | | | | |
| 2406557 | OLMO ALVAREZ,LUZ M | Address on file | | | | | |
| 2417461 | OLMO BARREIRO,CARMEN I | Address on file | | | | | |
| 2402391 | OLMO DIAZ,MINERVA | Address on file | | | | | |
| 2420873 | OLMO ESQUILIN,NEREIDA | Address on file | | | | | |
| 2414446 | OLMO RAMOS,NANCY | Address on file | | | | | |
| 2407162 | OLMO RIVERA,OMAR | Address on file | | | | | |
| 2419328 | ONEILL ACEVEDO,CARMEN Z | Address on file | | | | | |
| 2418805 | O'NEILL GONZALEZ,WANDA | Address on file | | | | | |
| 2401858 | ONEILL QUINTANA,MARIA J | Address on file | | | | | |
| 2413098 | ONEILL QUINTANA,MARICELA | Address on file | | | | | |
| 2414759 | OPIO MALDONADO,MAYRA | Address on file | | | | | |
| 2412081 | OPPENHEIMER GARAY,PRISCILLA | Address on file | | | | | |
| 2411894 | OQUENDO ADORNO,JOSE L | Address on file | | | | | |
| 2405371 | OQUENDO ALBELO,JULIA E | Address on file | | | | | |
| 2407068 | OQUENDO BAEZ,IDA M | Address on file | | | | | |
| 2414709 | OQUENDO BERRIOS,CARMEN | Address on file | | | | | |
| 2415192 | OQUENDO BONILLA,ELMY | Address on file | | | | | |
| 2420728 | OQUENDO DIAZ,NURIA S | Address on file | | | | | |
| 2408552 | OQUENDO HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2408996 | OQUENDO JACOME,ELBA N | Address on file | | | | | |
| 2416024 | OQUENDO MARCANO,LUZ D | Address on file | | | | | |
| 2412572 | OQUENDO MARTINEZ,JOSE A | Address on file | | | | | |
| 2416910 | OQUENDO MIRANDA,OLGA M | Address on file | | | | | |
| 2409023 | OQUENDO MONTERO,RAMON | Address on file | | | | | |
| 2410289 | OQUENDO PADUA,LUIS A | Address on file | | | | | |
| 2414810 | OQUENDO PANELLI,ANA D | Address on file | | | | | |
| 2406952 | OQUENDO PANELLI,PABLO J | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 295 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402482 | OQUENDO PINTADO,LAURA | Address on file | | | | | |
| 2416959 | OQUENDO PIZARRO,ELBA N | Address on file | | | | | |
| 2420698 | OQUENDO PRADO,BETHZAIDA | Address on file | | | | | |
| 2420181 | OQUENDO RIVERA,MARIA | Address on file | | | | | |
| 2401149 | OQUENDO ROSSY,BLANCA I. | Address on file | | | | | |
| 2422759 | OQUENDO SANTIAGO,MAGDA N | Address on file | | | | | |
| 2400243 | OQUENDO SOTO,GLORIA E | Address on file | | | | | |
| 2407871 | OQUINDO RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2420981 | ORABONA OCASIO,ESTHER | Address on file | | | | | |
| 2404983 | ORAMA FELICIANO,CRUCITA | Address on file | | | | | |
| 2408430 | ORAMA MEDINA,OLGA | Address on file | | | | | |
| 2401950 | ORAMAS NIVAL,MADELINE I | Address on file | | | | | |
| 2417152 | ORDONEZ ARIAS,YOLANDA | Address on file | | | | | |
| 2417910 | ORELLANA ACEVEDO,EMMA | Address on file | | | | | |
| 2417786 | ORELLANA RENOVALES,LUZ I | Address on file | | | | | |
| 2407481 | ORELLANA ROMERO,JOSE A | Address on file | | | | | |
| 2407456 | ORENCH JUSTINIANO,AURA L | Address on file | | | | | |
| 2421806 | ORENGO ALBARRAN,MIGDALIA | Address on file | | | | | |
| 2409074 | ORENGO CEDENO,WILFREDO | Address on file | | | | | |
| 2413992 | ORENGO CRUZ,DURBIN | Address on file | | | | | |
| 2408699 | ORENGO FELICIANO,MIRTA | Address on file | | | | | |
| 2421347 | ORENGO MORALES,GIZEL | Address on file | | | | | |
| 2421786 | ORENGO PUIG,JANETTE | Address on file | | | | | |
| 2421728 | ORENGO PUIG,MIGDELINA | Address on file | | | | | |
| 2422276 | ORENGO ROHENA,ZORAIDA | Address on file | | | | | |
| 2412469 | ORENGO SANTIAGO,ENRIQUE | Address on file | | | | | |
| 2399824 | ORENGO SANTIAGO,RAQUEL | Address on file | | | | | |
| 2418110 | ORENGO SUAREZ,JOSE | Address on file | | | | | |
| 2417157 | ORIA PEREZ,AMELIA R | Address on file | | | | | |
| 2404251 | ORILLANOS MEDERO,LOURDES | Address on file | | | | | |
| 2422495 | ORLANDO PIZARRO,ZORAIDA | Address on file | | | | | |
| 2416188 | OROZCO DONES,ROSA E | Address on file | | | | | |
| 2420620 | OROZCO LOZADA,MARIA J | Address on file | | | | | |
| 2421746 | OROZCO MONGE,SANTA | Address on file | | | | | |
| 2414001 | OROZCO PEREZ,MINERVA | Address on file | | | | | |
| 2413822 | OROZCO ZURINAGA,YAZMIN | Address on file | | | | | |
| 2419723 | ORTA DIAZ,LUZ N | Address on file | | | | | |
| 2416638 | ORTA ROSADO,MYANELL | Address on file | | | | | |
| 2421491 | ORTA SERRANO,MARIA C | Address on file | | | | | |
| 2411396 | ORTA TORRES,DELIA | Address on file | | | | | |
| 2400059 | ORTA VELEZ,RUTH | Address on file | | | | | |
| 2403404 | ORTEGA BAEZ,NEREIDA | Address on file | | | | | |
| 2410974 | ORTEGA BERNARD,ANA G | Address on file | | | | | |
| 2402907 | ORTEGA BRANA,JOSEFINA | Address on file | | | | | |
| 2417599 | ORTEGA CARLO,MARIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 296 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403337 | ORTEGA CHINEA,YOLANDA | Address on file | | | | | |
| 2421247 | ORTEGA CONCEPCION,MARGARITA | Address on file | | | | | |
| 2408817 | ORTEGA CRUZ,ANA R | Address on file | | | | | |
| 2400727 | ORTEGA CRUZ,VICTOR | Address on file | | | | | |
| 2420316 | ORTEGA DELGADO,NEIDA I | Address on file | | | | | |
| 2405542 | ORTEGA FALCON,ANA M | Address on file | | | | | |
| 2410129 | ORTEGA FERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2413579 | ORTEGA FLORES,JANETTE | Address on file | | | | | |
| 2411344 | ORTEGA FONSECA,JUAN | Address on file | | | | | |
| 2423042 | ORTEGA LUCIANO,IRIS | Address on file | | | | | |
| 2423082 | ORTEGA MEDINA,ELIZABETH | Address on file | | | | | |
| 2406006 | ORTEGA MORALES,EMILIA | Address on file | | | | | |
| 2416393 | ORTEGA OJEDA,EDWIN | Address on file | | | | | |
| 2416094 | ORTEGA ORTIZ,CARMEN D | Address on file | | | | | |
| 2411317 | ORTEGA RIVERA,CARMEN E | Address on file | | | | | |
| 2408997 | ORTEGA RODRIGUEZ,EDGARDO | Address on file | | | | | |
| 2418548 | ORTEGA RODRIGUEZ,FRANCISCO J | Address on file | | | | | |
| 2416899 | ORTEGA RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2409664 | ORTEGA ROLON,CARMEN D | Address on file | | | | | |
| 2411055 | ORTEGA RUIZ,ADELA | Address on file | | | | | |
| 2415238 | ORTEGA SANTIAGO,DIANA S | Address on file | | | | | |
| 2407769 | ORTEGA TOLEDO,MIGDALIA | Address on file | | | | | |
| 2409534 | ORTEGA TORRES,GABRIEL | Address on file | | | | | |
| 2402312 | ORTEGA VAZQUEZ,AUREA | Address on file | | | | | |
| 2421749 | ORTEGA VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2412529 | ORTIZ ACEVEDO,RAUL | Address on file | | | | | |
| 2406990 | ORTIZ AGOSTO,HENRY | Address on file | | | | | |
| 2422340 | ORTIZ AGOSTO,LOURDES | Address on file | | | | | |
| 2422377 | ORTIZ AGUAYO,MARIA | Address on file | | | | | |
| 2413943 | ORTIZ AGUILU,CARLOS M | Address on file | | | | | |
| 2422275 | ORTIZ AHORRIO,EDGAR | Address on file | | | | | |
| 2410560 | ORTIZ ALICEA,LUZ E | Address on file | | | | | |
| 2399997 | ORTIZ ALICEA,LUZ M | Address on file | | | | | |
| 2421885 | ORTIZ ALVARADO,DILKA N | Address on file | | | | | |
| 2404863 | ORTIZ ALVARADO,EVELYN | Address on file | | | | | |
| 2405274 | ORTIZ ALVARADO,MARILYN | Address on file | | | | | |
| 2406384 | ORTIZ ALVARADO,MIRIAM | Address on file | | | | | |
| 2408918 | ORTIZ ALVARADO,NORMA I | Address on file | | | | | |
| 2408059 | ORTIZ ALVAREZ,JOSEFINA | Address on file | | | | | |
| 2414774 | ORTIZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2409577 | ORTIZ ALVAREZ,MYRIAM | Address on file | | | | | |
| 2414657 | ORTIZ APONTE,ADA M | Address on file | | | | | |
| 2403041 | ORTIZ APONTE,FELICITA | Address on file | | | | | |
| 2412757 | ORTIZ APONTE,ORLANDO | Address on file | | | | | |
| 2409237 | ORTIZ ARCHILLA,LYDIA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413820 | ORTIZ ARIAS,WILFREDO | Address on file | | | | | |
| 2418913 | ORTIZ ARROYO,ALBERTO | Address on file | | | | | |
| 2400023 | ORTIZ ARROYO,CARMEN L | Address on file | | | | | |
| 2406812 | ORTIZ AVILES,MIRIAM | Address on file | | | | | |
| 2410607 | ORTIZ AYALA,ZIOMAR | Address on file | | | | | |
| 2411029 | ORTIZ BAEZ,NILSA I | Address on file | | | | | |
| 2419562 | ORTIZ BALLESTER,HILDA A | Address on file | | | | | |
| 2414753 | ORTIZ BAYRON,WILFREDO | Address on file | | | | | |
| 2408707 | ORTIZ BELEN,JANNETTE | Address on file | | | | | |
| 2400771 | ORTIZ BELLO,FRANK J | Address on file | | | | | |
| 2412759 | ORTIZ BENITEZ,ASUNCION | Address on file | | | | | |
| 2419599 | ORTIZ BERDECIA,ROSA | Address on file | | | | | |
| 2419814 | ORTIZ BERRIOS,CARMEN I | Address on file | | | | | |
| 2415627 | ORTIZ BERRIOS,ELIBEL | Address on file | | | | | |
| 2403978 | ORTIZ BILBRAUT,ANA V | Address on file | | | | | |
| 2414045 | ORTIZ BONILLA,ESTHER Y | Address on file | | | | | |
| 2408249 | ORTIZ BORRERO,LUZ V | Address on file | | | | | |
| 2418060 | ORTIZ BRACETTY,MARIA A | Address on file | | | | | |
| 2420533 | ORTIZ BRANA,LEYLA E | Address on file | | | | | |
| 2407204 | ORTIZ BURGOS,ANA M | Address on file | | | | | |
| 2415329 | ORTIZ BURGOS,MARIA | Address on file | | | | | |
| 2406131 | ORTIZ BURGOS,MARIA E | Address on file | | | | | |
| 2408368 | ORTIZ BURGOS,SONIA N | Address on file | | | | | |
| 2402304 | ORTIZ BURGOS,VICTOR M | Address on file | | | | | |
| 2400973 | ORTIZ CALDERON,CARMEN D | Address on file | | | | | |
| 2418839 | ORTIZ CALDERON,LIZETTE | Address on file | | | | | |
| 2410017 | ORTIZ CAMACHO,GLADYS M | Address on file | | | | | |
| 2405406 | ORTIZ CANALS,MARGARITA C | Address on file | | | | | |
| 2419357 | ORTIZ CANCEL,CARMEN R | Address on file | | | | | |
| 2420021 | ORTIZ CAPELES,MYRNA I | Address on file | | | | | |
| 2411103 | ORTIZ CARABALLO,MIRIAM | Address on file | | | | | |
| 2413808 | ORTIZ CARLO,SONIA M | Address on file | | | | | |
| 2415090 | ORTIZ CARMONA,MATILDE Z | Address on file | | | | | |
| 2407063 | ORTIZ CARRASQUILLO,DIANA L | Address on file | | | | | |
| 2420360 | ORTIZ CARRASQUILLO,LUZ D | Address on file | | | | | |
| 2405110 | ORTIZ CARRASQUILLO,NORMA E | Address on file | | | | | |
| 2410214 | ORTIZ CARRASQUILLO,SANDRA J | Address on file | | | | | |
| 2401471 | ORTIZ CARRILLO,FULGENCIO | Address on file | | | | | |
| 2408922 | ORTIZ CARRION,WILMA | Address on file | | | | | |
| 2416302 | ORTIZ CARTAGENA,MARTA E | Address on file | | | | | |
| 2405790 | ORTIZ CASTILLO,ELAINE | Address on file | | | | | |
| 2416066 | ORTIZ CEDENO,ARCADIO | Address on file | | | | | |
| 2413704 | ORTIZ CENTENO,BETZAIDA | Address on file | | | | | |
| 2400772 | ORTIZ CERPA,SARA | Address on file | | | | | |
| 2415098 | ORTIZ CESAREO,MARISSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 298 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415094 | ORTIZ CHARRIEZ,JOSE | Address on file | | | | | |
| 2419965 | ORTIZ CHEVERE,NEREIDA | Address on file | | | | | |
| 2408140 | ORTIZ CINTRON,CARMEN M | Address on file | | | | | |
| 2418449 | ORTIZ CINTRON,CARMEN Y | Address on file | | | | | |
| 2418178 | ORTIZ CINTRON,CARMIN | Address on file | | | | | |
| 2420137 | ORTIZ CINTRON,IVETTE | Address on file | | | | | |
| 2400255 | ORTIZ CINTRON,JUAN A | Address on file | | | | | |
| 2421644 | ORTIZ CINTRON,JULIA | Address on file | | | | | |
| 2409409 | ORTIZ CLAS,OLGA | Address on file | | | | | |
| 2408787 | ORTIZ COLLADO,ANA H | Address on file | | | | | |
| 2402985 | ORTIZ COLON,AWILDA | Address on file | | | | | |
| 2421388 | ORTIZ COLON,CARMEN D | Address on file | | | | | |
| 2417436 | ORTIZ COLON,CARMEN M | Address on file | | | | | |
| 2404759 | ORTIZ COLON,DORCA J | Address on file | | | | | |
| 2401685 | ORTIZ COLON,ELBA | Address on file | | | | | |
| 2407295 | ORTIZ COLON,IRAIDA | Address on file | | | | | |
| 2406939 | ORTIZ COLON,JOSE A | Address on file | | | | | |
| 2414453 | ORTIZ COLON,MARIA | Address on file | | | | | |
| 2413049 | ORTIZ COLON,NEREIDA | Address on file | | | | | |
| 2403246 | ORTIZ COLON,NICOLAS | Address on file | | | | | |
| 2401081 | ORTIZ COLON,OLGA B | Address on file | | | | | |
| 2400241 | ORTIZ COLON,PEDRO M | Address on file | | | | | |
| 2422713 | ORTIZ COLON,WANDA M | Address on file | | | | | |
| 2420885 | ORTIZ COLON,WINDA A | Address on file | | | | | |
| 2418674 | ORTIZ CONCEPCION,MARITZA | Address on file | | | | | |
| 2419853 | ORTIZ CONTRERAS,RENE | Address on file | | | | | |
| 2401353 | ORTIZ CORDOVA,ANA L. | Address on file | | | | | |
| 2418320 | ORTIZ CORREA,LOURDES | Address on file | | | | | |
| 2419981 | ORTIZ COSME,JESUS F | Address on file | | | | | |
| 2414875 | ORTIZ COSME,LYDIA E | Address on file | | | | | |
| 2401325 | ORTIZ COSME,ROSA I | Address on file | | | | | |
| 2411011 | ORTIZ COSS,SUSANA | Address on file | | | | | |
| 2409028 | ORTIZ COTTO,PEDRO J | Address on file | | | | | |
| 2404917 | ORTIZ COTTO,RICARDA | Address on file | | | | | |
| 2407240 | ORTIZ COTTO,SIXTA | Address on file | | | | | |
| 2413648 | ORTIZ CRESPO,ADA A | Address on file | | | | | |
| 2418072 | ORTIZ CRISTIAN,MILAGROS | Address on file | | | | | |
| 2403016 | ORTIZ CRUZ,ANGELITA | Address on file | | | | | |
| 2567071 | ORTIZ CRUZ,AUREA E | Address on file | | | | | |
| 2413536 | ORTIZ CRUZ,CARMEN A | Address on file | | | | | |
| 2415812 | ORTIZ CRUZ,CARMEN M | Address on file | | | | | |
| 2406076 | ORTIZ CRUZ,CARMEN Z | Address on file | | | | | |
| 2414169 | ORTIZ CRUZ,EDWIN R | Address on file | | | | | |
| 2400133 | ORTIZ CRUZ,JOSE A | Address on file | | | | | |
| 2421495 | ORTIZ CRUZ,JUAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417882 | ORTIZ CRUZ,JUDIBERTH | Address on file | | | | | |
| 2409154 | ORTIZ CRUZ,MARIA A | Address on file | | | | | |
| 2417127 | ORTIZ CUADRADO,OLGA M | Address on file | | | | | |
| 2567080 | ORTIZ CURET,JUAN | Address on file | | | | | |
| 2406144 | ORTIZ DALIOT,GLADYS B | Address on file | | | | | |
| 2409319 | ORTIZ DAVID,MILDRED | Address on file | | | | | |
| 2417698 | ORTIZ DAVILA,ALBERTO | Address on file | | | | | |
| 2417124 | ORTIZ DAVILA,CARMEN D | Address on file | | | | | |
| 2405125 | ORTIZ DAVILA,EVELYN M | Address on file | | | | | |
| 2405048 | ORTIZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2409004 | ORTIZ DE JESUS,JORGE | Address on file | | | | | |
| 2408340 | ORTIZ DE JESUS,JULIO C | Address on file | | | | | |
| 2415370 | ORTIZ DE JESUS,LIBERTAD | Address on file | | | | | |
| 2415198 | ORTIZ DE JESUS,OLGA | Address on file | | | | | |
| 2415925 | ORTIZ DE JESUS,OLGA M. | Address on file | | | | | |
| 2422735 | ORTIZ DE LA CRUZ,FERNANDO | Address on file | | | | | |
| 2405972 | ORTIZ DEL ROSARIO,ENEIDA | Address on file | | | | | |
| 2403163 | ORTIZ DEL ROSARIO,YOLANDA | Address on file | | | | | |
| 2406362 | ORTIZ DEL VALLE,ANDREA | Address on file | | | | | |
| 2402803 | ORTIZ DEL VALLE,JEANNETTE | Address on file | | | | | |
| 2416861 | ORTIZ DEL VALLE,JERRY | Address on file | | | | | |
| 2417717 | ORTIZ DELGADO,EVELIA | Address on file | | | | | |
| 2404155 | ORTIZ DELGADO,JUAN F | Address on file | | | | | |
| 2408256 | ORTIZ DESARDEN,CARMEN L | Address on file | | | | | |
| 2405799 | ORTIZ DIAZ,ANA M | Address on file | | | | | |
| 2420486 | ORTIZ DIAZ,ANA R | Address on file | | | | | |
| 2400851 | ORTIZ DIAZ,ANTONIA | Address on file | | | | | |
| 2402638 | ORTIZ DIAZ,HELEN | Address on file | | | | | |
| 2409542 | ORTIZ DIAZ,JOSE A | Address on file | | | | | |
| 2421937 | ORTIZ DIAZ,JOSEFINA | Address on file | | | | | |
| 2403527 | ORTIZ DIAZ,JUDITH | Address on file | | | | | |
| 2420159 | ORTIZ DIAZ,LILLIAM I | Address on file | | | | | |
| 2418663 | ORTIZ DIAZ,LOURDES | Address on file | | | | | |
| 2401587 | ORTIZ DIAZ,MARIA M | Address on file | | | | | |
| 2405647 | ORTIZ DIAZ,ROSA M | Address on file | | | | | |
| 2402255 | ORTIZ DIAZ,WANDA E. | Address on file | | | | | |
| 2400628 | ORTIZ DOMENECH,MARIA DEL C | Address on file | | | | | |
| 2410386 | ORTIZ ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2419135 | ORTIZ ESCRIBANO,LUISA | Address on file | | | | | |
| 2410545 | ORTIZ ESPADA,GUDELIA | Address on file | | | | | |
| 2402761 | ORTIZ ESPADA,TEODOSIA | Address on file | | | | | |
| 2419087 | ORTIZ ESTRADA,AURORA | Address on file | | | | | |
| 2410731 | ORTIZ FELICIANO,AIDA M | Address on file | | | | | |
| 2420682 | ORTIZ FELICIANO,AIDZA E | Address on file | | | | | |
| 2404551 | ORTIZ FELICIANO,LYDIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 300 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402972 | ORTIZ FELICIANO,MIRIAM J | Address on file | | | | | |
| 2402973 | ORTIZ FELIX,DELVIS | Address on file | | | | | |
| 2421864 | ORTIZ FERRER,RAFAEL A | Address on file | | | | | |
| 2414544 | ORTIZ FIGUEROA,CARLOS | Address on file | | | | | |
| 2404657 | ORTIZ FLORES,IRMA R | Address on file | | | | | |
| 2412085 | ORTIZ FLORES,IVONNE | Address on file | | | | | |
| 2405242 | ORTIZ FLORES,JECKSAN | Address on file | | | | | |
| 2414352 | ORTIZ FONTANEZ,ANNA E | Address on file | | | | | |
| 2421109 | ORTIZ FONTANEZ,GLADYS N | Address on file | | | | | |
| 2402340 | ORTIZ FONTANEZ,MARIA | Address on file | | | | | |
| 2412479 | ORTIZ GARCIA,BEATRIZ | Address on file | | | | | |
| 2418406 | ORTIZ GARCIA,FRANCISCA | Address on file | | | | | |
| 2417831 | ORTIZ GARCIA,JUANITA | Address on file | | | | | |
| 2419392 | ORTIZ GARCIA,JULIO C | Address on file | | | | | |
| 2416081 | ORTIZ GARCIA,LORENZA | Address on file | | | | | |
| 2401103 | ORTIZ GARCIA,MARIA E | Address on file | | | | | |
| 2411694 | ORTIZ GARCIA,MARIA M | Address on file | | | | | |
| 2401850 | ORTIZ GARRAFA,RAMONA | Address on file | | | | | |
| 2414846 | ORTIZ GELPI,ERICK R | Address on file | | | | | |
| 2402225 | ORTIZ GINORIO,FERNANDO | Address on file | | | | | |
| 2412816 | ORTIZ GONZALEZ,ALBA G | Address on file | | | | | |
| 2413666 | ORTIZ GONZALEZ,BLANCA E | Address on file | | | | | |
| 2400820 | ORTIZ GONZALEZ,MARIA DE L | Address on file | | | | | |
| 2400218 | ORTIZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2407730 | ORTIZ GONZALEZ,MARISABEL | Address on file | | | | | |
| 2402129 | ORTIZ GONZALEZ,NILDA R. | Address on file | | | | | |
| 2405198 | ORTIZ GONZALEZ,RAQUEL | Address on file | | | | | |
| 2422336 | ORTIZ GONZALEZ,RAQUEL | Address on file | | | | | |
| 2400836 | ORTIZ GONZALEZ,ROSA | Address on file | | | | | |
| 2400281 | ORTIZ GONZALEZ,ROSITA | Address on file | | | | | |
| 2419228 | ORTIZ GONZALEZ,SONIA I | Address on file | | | | | |
| 2411816 | ORTIZ GONZALEZ,WANDA I | Address on file | | | | | |
| 2410367 | ORTIZ GREEN,LUZ N | Address on file | | | | | |
| 2405087 | ORTIZ GUZMAN,EVELYN | Address on file | | | | | |
| 2400524 | ORTIZ GUZMAN,LUZ E | Address on file | | | | | |
| 2417581 | ORTIZ HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2401899 | ORTIZ HERNANDEZ,EDUVILDO | Address on file | | | | | |
| 2417908 | ORTIZ HERNANDEZ,ISMAEL | Address on file | | | | | |
| 2404462 | ORTIZ HERNANDEZ,LEONIDES | Address on file | | | | | |
| 2407030 | ORTIZ HERNANDEZ,MARIA E | Address on file | | | | | |
| 2401502 | ORTIZ HERNANDEZ,MILDRED | Address on file | | | | | |
| 2414099 | ORTIZ IRIZARRY,ANABETH | Address on file | | | | | |
| 2412672 | ORTIZ IRIZARRY,GLORIA N | Address on file | | | | | |
| 2422622 | ORTIZ JIMENEZ,JOSE | Address on file | | | | | |
| 2421606 | ORTIZ JIMENEZ,NORBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408637 | ORTIZ LABOY,EDUARDO | Address on file | | | | | |
| 2408410 | ORTIZ LABRADOR,EDNA M | Address on file | | | | | |
| 2409078 | ORTIZ LEBRON,ELIAS | Address on file | | | | | |
| 2415900 | ORTIZ LEBRON,JESUS | Address on file | | | | | |
| 2406820 | ORTIZ LEBRON,MILAGROS | Address on file | | | | | |
| 2412247 | ORTIZ LEBRON,PAULA | Address on file | | | | | |
| 2410651 | ORTIZ LEBRON,SYLVIA | Address on file | | | | | |
| 2410349 | ORTIZ LEBRON,YAZMIN D | Address on file | | | | | |
| 2417577 | ORTIZ LEMOIS,CARMEN | Address on file | | | | | |
| 2415989 | ORTIZ LLOVERAS,LOURDES | Address on file | | | | | |
| 2418470 | ORTIZ LOPEZ,ALBERTO | Address on file | | | | | |
| 2411945 | ORTIZ LOPEZ,ANA I | Address on file | | | | | |
| 2408587 | ORTIZ LOPEZ,CARMEN | Address on file | | | | | |
| 2403910 | ORTIZ LOPEZ,DIGNA | Address on file | | | | | |
| 2404466 | ORTIZ LOPEZ,GLORIA M | Address on file | | | | | |
| 2406255 | ORTIZ LOPEZ,LUIS A | Address on file | | | | | |
| 2418436 | ORTIZ LOPEZ,MARITZA | Address on file | | | | | |
| 2422549 | ORTIZ LOPEZ,MYRIAM | Address on file | | | | | |
| 2400350 | ORTIZ LOPEZ,PEDRO | Address on file | | | | | |
| 2417504 | ORTIZ LOPEZ,SANDRA I | Address on file | | | | | |
| 2412825 | ORTIZ LOZADA,HAYDEE | Address on file | | | | | |
| 2412906 | ORTIZ LUGO,ARACELIS | Address on file | | | | | |
| 2418281 | ORTIZ LUGO,GILBERTO | Address on file | | | | | |
| 2409118 | ORTIZ LUGO,JOSE R | Address on file | | | | | |
| 2406832 | ORTIZ LUNA,ELBIA L | Address on file | | | | | |
| 2407896 | ORTIZ LUNA,GABRIEL A | Address on file | | | | | |
| 2402555 | ORTIZ MADERA,ALIDA R | Address on file | | | | | |
| 2413347 | ORTIZ MALDONADO,MARIA DE L | Address on file | | | | | |
| 2406707 | ORTIZ MALDONADO,MILAGROS | Address on file | | | | | |
| 2415215 | ORTIZ MANGUAL,NIRMA | Address on file | | | | | |
| 2408151 | ORTIZ MARCUCCI,ZAIDA | Address on file | | | | | |
| 2408911 | ORTIZ MARQUEZ,CARMEN M | Address on file | | | | | |
| 2419901 | ORTIZ MARRERO,AWILDA | Address on file | | | | | |
| 2421178 | ORTIZ MARRERO,JOSE | Address on file | | | | | |
| 2409876 | ORTIZ MARRERO,PATRIA M | Address on file | | | | | |
| 2423074 | ORTIZ MARRERO,SYLVIA M. | Address on file | | | | | |
| 2415508 | ORTIZ MARTINEZ,ALFREDO | Address on file | | | | | |
| 2408591 | ORTIZ MARTINEZ,ENEIDA | Address on file | | | | | |
| 2399854 | ORTIZ MARTINEZ,ILSA I | Address on file | | | | | |
| 2411310 | ORTIZ MARTINEZ,JULIO | Address on file | | | | | |
| 2421386 | ORTIZ MARTINEZ,MYRTELINA | Address on file | | | | | |
| 2414048 | ORTIZ MATEO,ALBERTO | Address on file | | | | | |
| 2407614 | ORTIZ MATEO,NILDA E | Address on file | | | | | |
| 2415322 | ORTIZ MATIAS,CARMEN | Address on file | | | | | |
| 2421366 | ORTIZ MATOS,CARMEN | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401420 | ORTIZ MATOS,NANCY | Address on file | | | | | |
| 2420599 | ORTIZ MAYMI,CARMEN I | Address on file | | | | | |
| 2422194 | ORTIZ MAYMI,IRIS R | Address on file | | | | | |
| 2415258 | ORTIZ MEDINA,DAISY | Address on file | | | | | |
| 2405030 | ORTIZ MEDINA,NYDIA E | Address on file | | | | | |
| 2409505 | ORTIZ MEDINA,VICTOR R | Address on file | | | | | |
| 2418972 | ORTIZ MELENDEZ,CARMEN D | Address on file | | | | | |
| 2421308 | ORTIZ MELENDEZ,MARTA I | Address on file | | | | | |
| 2404050 | ORTIZ MELENDEZ,MINERVA | Address on file | | | | | |
| 2403033 | ORTIZ MELENDEZ,REYNALDO | Address on file | | | | | |
| 2416746 | ORTIZ MELENDEZ,WALESKA | Address on file | | | | | |
| 2421914 | ORTIZ MENDOZA,MARIA E | Address on file | | | | | |
| 2406529 | ORTIZ MENENDEZ,HECTOR L | Address on file | | | | | |
| 2416032 | ORTIZ MILLAN,SARA E | Address on file | | | | | |
| 2416477 | ORTIZ MIRANDA,MARIA O | Address on file | | | | | |
| 2411685 | ORTIZ MIRANDA,MELVYN F | Address on file | | | | | |
| 2423068 | ORTIZ MOJICA,MARIA M | Address on file | | | | | |
| 2410630 | ORTIZ MOLINA,MARIA A | Address on file | | | | | |
| 2400009 | ORTIZ MONTALVO,GLADYS | Address on file | | | | | |
| 2420668 | ORTIZ MONTALVO,IRIS I | Address on file | | | | | |
| 2420071 | ORTIZ MONTALVO,MERISI | Address on file | | | | | |
| 2408850 | ORTIZ MONTANEZ,EDNA L | Address on file | | | | | |
| 2422876 | ORTIZ MONTANEZ,MARTA G | Address on file | | | | | |
| 2419947 | ORTIZ MONTANEZ,WANDA I | Address on file | | | | | |
| 2421292 | ORTIZ MONTES,CARMELO | Address on file | | | | | |
| 2403908 | ORTIZ MONTES,MYRIAM | Address on file | | | | | |
| 2419857 | ORTIZ MONTESINO,NILDA M | Address on file | | | | | |
| 2400658 | ORTIZ MORALES,OLGA M | Address on file | | | | | |
| 2403227 | ORTIZ MORALES,ROSA A | Address on file | | | | | |
| 2422343 | ORTIZ MUNDO,MARITZA | Address on file | | | | | |
| 2419843 | ORTIZ NAVARRO,NORA | Address on file | | | | | |
| 2420208 | ORTIZ NAZARIO,ANAIDA | Address on file | | | | | |
| 2413123 | ORTIZ NAZARIO,SOLEDAD | Address on file | | | | | |
| 2404330 | ORTIZ NEGRON,ADA E | Address on file | | | | | |
| 2407461 | ORTIZ NEGRON,AMPARO | Address on file | | | | | |
| 2420493 | ORTIZ NEGRON,EMMA | Address on file | | | | | |
| 2417479 | ORTIZ NEGRON,JOSE F | Address on file | | | | | |
| 2403204 | ORTIZ NEGRON,MANUELA | Address on file | | | | | |
| 2408815 | ORTIZ NEGRON,MARGARITA | Address on file | | | | | |
| 2405457 | ORTIZ NEGRON,TERESA | Address on file | | | | | |
| 2416730 | ORTIZ NEGRON,WILLIAM | Address on file | | | | | |
| 2402358 | ORTIZ NIEVES,ANA M. | Address on file | | | | | |
| 2417102 | ORTIZ NOGUERAS,ARNALDO | Address on file | | | | | |
| 2414077 | ORTIZ NOGUERAS,OSCAR | Address on file | | | | | |
| 2415722 | ORTIZ OJEDA,ZAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411837 | ORTIZ OLIVERO,GILBERTO | Address on file | | | | | |
| 2407463 | ORTIZ OQUENDO,EFRAIN | Address on file | | | | | |
| 2401150 | ORTIZ OQUENDO,SARA | Address on file | | | | | |
| 2410928 | ORTIZ ORENGO,FELIBERTO | Address on file | | | | | |
| 2408261 | ORTIZ ORLANDO,GLADYS | Address on file | | | | | |
| 2416287 | ORTIZ ORTIZ,AIDA R | Address on file | | | | | |
| 2422407 | ORTIZ ORTIZ,ANIBAL | Address on file | | | | | |
| 2400491 | ORTIZ ORTIZ,CARMEN G | Address on file | | | | | |
| 2421460 | ORTIZ ORTIZ,CARMEN I | Address on file | | | | | |
| 2400875 | ORTIZ ORTIZ,EFRAIN | Address on file | | | | | |
| 2401985 | ORTIZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2411321 | ORTIZ ORTIZ,GLADYS | Address on file | | | | | |
| 2407051 | ORTIZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2416127 | ORTIZ ORTIZ,GLORIA M | Address on file | | | | | |
| 2419159 | ORTIZ ORTIZ,ILSA I | Address on file | | | | | |
| 2406919 | ORTIZ ORTIZ,JORGE L | Address on file | | | | | |
| 2417551 | ORTIZ ORTIZ,JOSE A | Address on file | | | | | |
| 2415084 | ORTIZ ORTIZ,LUIS F | Address on file | | | | | |
| 2412036 | ORTIZ ORTIZ,LUIS J | Address on file | | | | | |
| 2420669 | ORTIZ ORTIZ,LUZ S | Address on file | | | | | |
| 2419239 | ORTIZ ORTIZ,MARGARITA R | Address on file | | | | | |
| 2415083 | ORTIZ ORTIZ,MARIA | Address on file | | | | | |
| 2401239 | ORTIZ ORTIZ,MARIA E. | Address on file | | | | | |
| 2412055 | ORTIZ ORTIZ,MARIA F | Address on file | | | | | |
| 2403235 | ORTIZ ORTIZ,MARIA I | Address on file | | | | | |
| 2413575 | ORTIZ ORTIZ,MAYRA | Address on file | | | | | |
| 2405797 | ORTIZ ORTIZ,NAYDA P | Address on file | | | | | |
| 2413896 | ORTIZ ORTIZ,NEFTALI | Address on file | | | | | |
| 2400946 | ORTIZ ORTIZ,NELLIE | Address on file | | | | | |
| 2420423 | ORTIZ ORTIZ,RITA E | Address on file | | | | | |
| 2401215 | ORTIZ ORTIZ,ROSALIA | Address on file | | | | | |
| 2414563 | ORTIZ ORTIZ,WILLIAM | Address on file | | | | | |
| 2418156 | ORTIZ OYOLA,ROSA | Address on file | | | | | |
| 2407710 | ORTIZ PACHECO,EDNA R | Address on file | | | | | |
| 2406033 | ORTIZ PADILLA,CARMEN | Address on file | | | | | |
| 2410500 | ORTIZ PADUA,JESUS R | Address on file | | | | | |
| 2420498 | ORTIZ PAGAN,CARMEN D | Address on file | | | | | |
| 2420129 | ORTIZ PAGAN,HILDA E | Address on file | | | | | |
| 2400298 | ORTIZ PAGAN,JUAN | Address on file | | | | | |
| 2404300 | ORTIZ PAGAN,LUZ N | Address on file | | | | | |
| 2409293 | ORTIZ PAGAN,MARIA T | Address on file | | | | | |
| 2406799 | ORTIZ PARRILLA,AWILDA M | Address on file | | | | | |
| 2406259 | ORTIZ PERALES,PRISCILA | Address on file | | | | | |
| 2418345 | ORTIZ PEREZ,GLORIA E | Address on file | | | | | |
| 2406819 | ORTIZ PEREZ,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401035 | ORTIZ PEREZ,IVELISSE DEL C | Address on file | | | | | |
| 2412553 | ORTIZ PEREZ,JOSEFINA | Address on file | | | | | |
| 2409789 | ORTIZ PEREZ,MARIA | Address on file | | | | | |
| 2418836 | ORTIZ PEREZ,MARIA M | Address on file | | | | | |
| 2412590 | ORTIZ PEREZ,NORMA I | Address on file | | | | | |
| 2421614 | ORTIZ PIZARRO,CARMEN L | Address on file | | | | | |
| 2421442 | ORTIZ QUINONES,ANGEL A | Address on file | | | | | |
| 2400521 | ORTIZ QUINONES,VIRGINIA | Address on file | | | | | |
| 2409946 | ORTIZ QUINONES,YAZMIN | Address on file | | | | | |
| 2408978 | ORTIZ QUINONES,ZENAIDA | Address on file | | | | | |
| 2413685 | ORTIZ RAMIREZ,ADA A | Address on file | | | | | |
| 2421562 | ORTIZ RAMIREZ,ANGEL L | Address on file | | | | | |
| 2417023 | ORTIZ RAMIREZ,BENJAMIN | Address on file | | | | | |
| 2409815 | ORTIZ RAMIREZ,GLORIA M | Address on file | | | | | |
| 2403796 | ORTIZ RAMIREZ,JOSE E | Address on file | | | | | |
| 2420788 | ORTIZ RAMIREZ,NELSON | Address on file | | | | | |
| 2567058 | ORTIZ RAMIREZ,WILLIAM | Address on file | | | | | |
| 2408263 | ORTIZ RAMOS,ADELINE | Address on file | | | | | |
| 2418109 | ORTIZ RAMOS,CARMEN D | Address on file | | | | | |
| 2416102 | ORTIZ RAMOS,CARMEN T | Address on file | | | | | |
| 2414071 | ORTIZ RAMOS,INES | Address on file | | | | | |
| 2420242 | ORTIZ RAMOS,MARIA I | Address on file | | | | | |
| 2414547 | ORTIZ RAMOS,MARITZA | Address on file | | | | | |
| 2415835 | ORTIZ RESTO,JUAN A | Address on file | | | | | |
| 2408102 | ORTIZ REYES,ALEJO | Address on file | | | | | |
| 2421469 | ORTIZ REYES,CARMEN B | Address on file | | | | | |
| 2405247 | ORTIZ REYES,GLADYS | Address on file | | | | | |
| 2415180 | ORTIZ REYES,JORGE E | Address on file | | | | | |
| 2413474 | ORTIZ REYES,LEYDA N | Address on file | | | | | |
| 2412277 | ORTIZ REYES,MYRNA M | Address on file | | | | | |
| 2410021 | ORTIZ REYES,SHEILA I | Address on file | | | | | |
| 2401430 | ORTIZ REYES,WANDALISA | Address on file | | | | | |
| 2412917 | ORTIZ REYES,ZULMA H | Address on file | | | | | |
| 2405013 | ORTIZ REYES,ZULMA M | Address on file | | | | | |
| 2401101 | ORTIZ RIVAS,CARMEN | Address on file | | | | | |
| 2410485 | ORTIZ RIVERA,ADELA | Address on file | | | | | |
| 2419534 | ORTIZ RIVERA,AIDA M | Address on file | | | | | |
| 2420838 | ORTIZ RIVERA,ANA M | Address on file | | | | | |
| 2421882 | ORTIZ RIVERA,CARMEN | Address on file | | | | | |
| 2408076 | ORTIZ RIVERA,CARMEN A | Address on file | | | | | |
| 2412438 | ORTIZ RIVERA,CARMEN L | Address on file | | | | | |
| 2421200 | ORTIZ RIVERA,DIGNA | Address on file | | | | | |
| 2420221 | ORTIZ RIVERA,EDNA D | Address on file | | | | | |
| 2412407 | ORTIZ RIVERA,ENRIQUE | Address on file | | | | | |
| 2410444 | ORTIZ RIVERA,FELIX O | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420636 | ORTIZ RIVERA,GLADYS | Address on file | | | | | |
| 2402553 | ORTIZ RIVERA,KELMELL R | Address on file | | | | | |
| 2407761 | ORTIZ RIVERA,LOURDES M | Address on file | | | | | |
| 2401596 | ORTIZ RIVERA,MARIA | Address on file | | | | | |
| 2414340 | ORTIZ RIVERA,MARIA DEL C | Address on file | | | | | |
| 2411723 | ORTIZ RIVERA,MARIA M | Address on file | | | | | |
| 2407021 | ORTIZ RIVERA,MARIANA | Address on file | | | | | |
| 2422245 | ORTIZ RIVERA,MIRNA | Address on file | | | | | |
| 2412762 | ORTIZ RIVERA,NAYDA | Address on file | | | | | |
| 2402192 | ORTIZ RIVERA,NYDIA E. | Address on file | | | | | |
| 2410842 | ORTIZ RIVERA,OLGA | Address on file | | | | | |
| 2409014 | ORTIZ RIVERA,WANDA I | Address on file | | | | | |
| 2408775 | ORTIZ ROBLEDO,BRUNILDA | Address on file | | | | | |
| 2415283 | ORTIZ RODRIGUEZ,ALEIDA | Address on file | | | | | |
| 2401691 | ORTIZ RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2418785 | ORTIZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2405567 | ORTIZ RODRIGUEZ,FLORA A | Address on file | | | | | |
| 2400847 | ORTIZ RODRIGUEZ,LUZ I | Address on file | | | | | |
| 2409862 | ORTIZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2413937 | ORTIZ RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2417381 | ORTIZ RODRIGUEZ,MELBA | Address on file | | | | | |
| 2423159 | ORTIZ RODRIGUEZ,NILDA | Address on file | | | | | |
| 2419004 | ORTIZ RODRIGUEZ,NORMA | Address on file | | | | | |
| 2410089 | ORTIZ RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2421163 | ORTIZ RODRIGUEZ,RICARDO | Address on file | | | | | |
| 2410768 | ORTIZ RODRIGUEZ,SONIA | Address on file | | | | | |
| 2412549 | ORTIZ RODRIGUEZ,TERESITA | Address on file | | | | | |
| 2420350 | ORTIZ ROJAS,WILFREDO | Address on file | | | | | |
| 2417456 | ORTIZ ROLDAN,LUIS T | Address on file | | | | | |
| 2412102 | ORTIZ ROMAN,THYNDIA | Address on file | | | | | |
| 2412781 | ORTIZ ROSA,MAGNA | Address on file | | | | | |
| 2405814 | ORTIZ ROSA,VICTOR M | Address on file | | | | | |
| 2419547 | ORTIZ ROSADO,ANA E | Address on file | | | | | |
| 2404445 | ORTIZ ROSADO,MANUEL DE J | Address on file | | | | | |
| 2402613 | ORTIZ ROSADO,MIGDALIA | Address on file | | | | | |
| 2415675 | ORTIZ ROSADO,THALMA I | Address on file | | | | | |
| 2406126 | ORTIZ ROSARIO,AIDA | Address on file | | | | | |
| 2409844 | ORTIZ ROSARIO,BENJAMIN | Address on file | | | | | |
| 2418854 | ORTIZ ROSARIO,GLORIA E | Address on file | | | | | |
| 2407294 | ORTIZ ROURA,ROSA M | Address on file | | | | | |
| 2404143 | ORTIZ RUIZ,ERNESTO L | Address on file | | | | | |
| 2421062 | ORTIZ RUIZ,FLOR M | Address on file | | | | | |
| 2421737 | ORTIZ RUIZ,LUZ M | Address on file | | | | | |
| 2405301 | ORTIZ RUIZ,ROSALINA | Address on file | | | | | |
| 2416981 | ORTIZ SALCEDO,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408883 | ORTIZ SALINAS,JUAN P | Address on file | | | | | |
| 2409595 | ORTIZ SALINAS,MARIA L | Address on file | | | | | |
| 2422487 | ORTIZ SANCHEZ,LILLY I | Address on file | | | | | |
| 2409336 | ORTIZ SANFELIZ,MILAGROS | Address on file | | | | | |
| 2405239 | ORTIZ SANTANA,FELIPA | Address on file | | | | | |
| 2400660 | ORTIZ SANTANA,LEONARDO | Address on file | | | | | |
| 2401619 | ORTIZ SANTANA,ZENAIDA | Address on file | | | | | |
| 2399950 | ORTIZ SANTIAGO,ADA I | Address on file | | | | | |
| 2409097 | ORTIZ SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2418520 | ORTIZ SANTIAGO,GLENNY Z | Address on file | | | | | |
| 2419478 | ORTIZ SANTIAGO,HILDA | Address on file | | | | | |
| 2407601 | ORTIZ SANTIAGO,HILDA E | Address on file | | | | | |
| 2420499 | ORTIZ SANTIAGO,MARTA I | Address on file | | | | | |
| 2412066 | ORTIZ SANTIAGO,MILDRED | Address on file | | | | | |
| 2420125 | ORTIZ SANTIAGO,NILDA E | Address on file | | | | | |
| 2408245 | ORTIZ SANTIAGO,PAULA | Address on file | | | | | |
| 2410454 | ORTIZ SANTIAGO,RUTH I | Address on file | | | | | |
| 2412760 | ORTIZ SANTOS,CARMEN N | Address on file | | | | | |
| 2404827 | ORTIZ SANTOS,DOLORES J | Address on file | | | | | |
| 2416765 | ORTIZ SANTOS,MIGUEL A | Address on file | | | | | |
| 2419180 | ORTIZ SAURA,LUIS A | Address on file | | | | | |
| 2401213 | ORTIZ SESENTON,JEANNETTE | Address on file | | | | | |
| 2405728 | ORTIZ SILVA,ISRAEL | Address on file | | | | | |
| 2403626 | ORTIZ SILVA,JOSE N | Address on file | | | | | |
| 2414313 | ORTIZ SOLDEVILA,GLADYS M | Address on file | | | | | |
| 2415957 | ORTIZ SOLIS,MARIA | Address on file | | | | | |
| 2408328 | ORTIZ SOLIS,TERESA | Address on file | | | | | |
| 2403943 | ORTIZ SOSTRE,BERNARDINA | Address on file | | | | | |
| 2404375 | ORTIZ SOTO,CARMEN A | Address on file | | | | | |
| 2420415 | ORTIZ SOTO,MARIA H | Address on file | | | | | |
| 2412451 | ORTIZ SOTO,NANCY | Address on file | | | | | |
| 2414162 | ORTIZ SUAREZ,EVELYN | Address on file | | | | | |
| 2412623 | ORTIZ SUAREZ,MARITZA | Address on file | | | | | |
| 2410208 | ORTIZ TORRES,ALEXIS | Address on file | | | | | |
| 2408493 | ORTIZ TORRES,ANA G | Address on file | | | | | |
| 2420168 | ORTIZ TORRES,DANA | Address on file | | | | | |
| 2405072 | ORTIZ TORRES,DANIELA | Address on file | | | | | |
| 2405576 | ORTIZ TORRES,FLORENCIA | Address on file | | | | | |
| 2418457 | ORTIZ TORRES,JESUS | Address on file | | | | | |
| 2408547 | ORTIZ TORRES,LOIDA | Address on file | | | | | |
| 2410086 | ORTIZ TORRES,MIGUEL A | Address on file | | | | | |
| 2421673 | ORTIZ TORRES,RAUL | Address on file | | | | | |
| 2413563 | ORTIZ TORRES,ROSA V | Address on file | | | | | |
| 2415854 | ORTIZ TORRES,WANDA | Address on file | | | | | |
| 2419434 | ORTIZ VALDES,NILDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418595 | ORTIZ VALENTIN,CARMEN R | Address on file | | | | | |
| 2414546 | ORTIZ VALENTIN,DIANA | Address on file | | | | | |
| 2422702 | ORTIZ VALLADARES,IVONNE | Address on file | | | | | |
| 2405920 | ORTIZ VARGAS,JUAN A | Address on file | | | | | |
| 2404344 | ORTIZ VARGAS,MIRIAN | Address on file | | | | | |
| 2405702 | ORTIZ VAZQUEZ,AUREA E | Address on file | | | | | |
| 2420598 | ORTIZ VAZQUEZ,LUZ C | Address on file | | | | | |
| 2405895 | ORTIZ VAZQUEZ,LUZ E | Address on file | | | | | |
| 2412561 | ORTIZ VAZQUEZ,MARIBEL | Address on file | | | | | |
| 2404762 | ORTIZ VAZQUEZ,MAYRA I | Address on file | | | | | |
| 2422645 | ORTIZ VAZQUEZ,MIRNA | Address on file | | | | | |
| 2409294 | ORTIZ VAZQUEZ,MYRNA V | Address on file | | | | | |
| 2406308 | ORTIZ VAZQUEZ,NANCY | Address on file | | | | | |
| 2401333 | ORTIZ VAZQUEZ,NIDZA | Address on file | | | | | |
| 2404854 | ORTIZ VEGA,ASUNCION | Address on file | | | | | |
| 2403036 | ORTIZ VEGA,AWILDA | Address on file | | | | | |
| 2413607 | ORTIZ VEGA,BETZAIDA | Address on file | | | | | |
| 2400698 | ORTIZ VEGA,CALIXTO | Address on file | | | | | |
| 2401073 | ORTIZ VEGA,DOMINGO | Address on file | | | | | |
| 2402971 | ORTIZ VEGA,LUZ J | Address on file | | | | | |
| 2420798 | ORTIZ VELAZQUEZ,NORA | Address on file | | | | | |
| 2420967 | ORTIZ VELAZQUEZ,PABLO O | Address on file | | | | | |
| 2401162 | ORTIZ VELEZ,LUIS E | Address on file | | | | | |
| 2413383 | ORTIZ VELEZ,NINIVETH | Address on file | | | | | |
| 2418450 | ORTIZ VELEZ,NOELIA | Address on file | | | | | |
| 2405139 | ORTIZ VELEZ,NYDIA M | Address on file | | | | | |
| 2410186 | ORTIZ VILLALOBOS,MYRIAM | Address on file | | | | | |
| 2407283 | ORTIZ ZAVALA,MIGUEL V | Address on file | | | | | |
| 2412648 | ORTIZ ZAYAS,LILLIAN H | Address on file | | | | | |
| 2413983 | ORTIZ ZAYAS,MARIA DE L | Address on file | | | | | |
| 2402994 | ORTIZ ZAYAS,MARIA V | Address on file | | | | | |
| 2410492 | ORTIZ ZAYAS,MARIBEL | Address on file | | | | | |
| 2418900 | ORTOLAZA PAGAN,DOMINGA | Address on file | | | | | |
| 2409644 | OSORIO ALLENDE,RAQUEL | Address on file | | | | | |
| 2421876 | OSORIO BAUZO,MAGALIS | Address on file | | | | | |
| 2404373 | OSORIO BLONDET,MARIA L | Address on file | | | | | |
| 2408813 | OSORIO CORREA,ADA O | Address on file | | | | | |
| 2406436 | OSORIO CRUZ,DIGNA L | Address on file | | | | | |
| 2414140 | OSORIO ELVIRA,MAYRA | Address on file | | | | | |
| 2415487 | OSORIO GARCIA,REGINA | Address on file | | | | | |
| 2419179 | OSORIO HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2412862 | OSORIO LOPEZ,MAURA V | Address on file | | | | | |
| 2405947 | OSORIO ORTIZ,CARMEN L | Address on file | | | | | |
| 2419799 | OSORIO OSORIO,OSVALDO | Address on file | | | | | |
| 2406550 | OSORIO PEREZ,MARGARITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413504 | OSORIO RIOS,ANA L | Address on file | | | | | |
| 2408921 | OSORIO RIVERA,HAYDEE | Address on file | | | | | |
| 2421794 | OSORIO SANCHEZ,VIVIANA | Address on file | | | | | |
| 2404582 | OSORIO SERRANO,ANA L | Address on file | | | | | |
| 2420038 | OSORIO VAZQUEZ,NILSA | Address on file | | | | | |
| 2406074 | OSTOLAZA MORALES,EDIA | Address on file | | | | | |
| 2411249 | OTANO CUEVAS,CLARIBEL | Address on file | | | | | |
| 2403105 | OTANO CUEVAS,HECTOR | Address on file | | | | | |
| 2413154 | OTANO SANTIAGO,IRAIDA | Address on file | | | | | |
| 2404584 | OTANO SANTIAGO,JOSE A | Address on file | | | | | |
| 2400871 | OTERO BARBOSA,ANA D | Address on file | | | | | |
| 2417580 | OTERO BRACERO,KRIMILDA | Address on file | | | | | |
| 2416250 | OTERO BRACERO,NORMA I | Address on file | | | | | |
| 2413297 | OTERO BRACERO,OSVALDO | Address on file | | | | | |
| 2408991 | OTERO BRUNO,WILLIAM | Address on file | | | | | |
| 2406305 | OTERO BURGOS,MARIA V | Address on file | | | | | |
| 2411183 | OTERO CABALLERO,NESTOR | Address on file | | | | | |
| 2421711 | OTERO CARDONA,JOSE A | Address on file | | | | | |
| 2412346 | OTERO CASTRO,IDA M | Address on file | | | | | |
| 2413655 | OTERO CLASS,IRIS D | Address on file | | | | | |
| 2406558 | OTERO CLAUDIO,JUAN A | Address on file | | | | | |
| 2401085 | OTERO COLON,OSCAR | Address on file | | | | | |
| 2412741 | OTERO CORREA,JOSE M | Address on file | | | | | |
| 2413444 | OTERO CRISTOBAL,CARMEN | Address on file | | | | | |
| 2409665 | OTERO DEL VALLE,ALEIDA | Address on file | | | | | |
| 2420134 | OTERO ECHANDI,IVETTE | Address on file | | | | | |
| 2405064 | OTERO ECHEVARRIA,MARIA L | Address on file | | | | | |
| 2415519 | OTERO FALCON,ANGEL | Address on file | | | | | |
| 2405024 | OTERO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2417995 | OTERO FIGUEROA,CARMEN J | Address on file | | | | | |
| 2401362 | OTERO FIGUEROA,ROMULO | Address on file | | | | | |
| 2414256 | OTERO FLORES,ROSA I | Address on file | | | | | |
| 2418930 | OTERO FONTANEZ,MARGARITA | Address on file | | | | | |
| 2400860 | OTERO FREYTES,LILLIAM | Address on file | | | | | |
| 2409254 | OTERO GONZALEZ,ISABEL | Address on file | | | | | |
| 2412947 | OTERO GONZALEZ,MARIA A | Address on file | | | | | |
| 2408732 | OTERO GONZALEZ,SOCORRO | Address on file | | | | | |
| 2407673 | OTERO LOPEZ,ELIEZER | Address on file | | | | | |
| 2419282 | OTERO LOPEZ,OLGA | Address on file | | | | | |
| 2401495 | OTERO LOPEZ,ZELIDETH | Address on file | | | | | |
| 2418344 | OTERO LUGO,IDA L | Address on file | | | | | |
| 2407579 | OTERO MALDONADO,NORMA | Address on file | | | | | |
| 2413126 | OTERO MARRERO,AWILDA M | Address on file | | | | | |
| 2413363 | OTERO MARRERO,CARMEN A | Address on file | | | | | |
| 2421018 | OTERO MARRERO,MARTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421913 | OTERO MEDINA,ELIDA G | Address on file | | | | | |
| 2415536 | OTERO MIRANDA,ELSA J | Address on file | | | | | |
| 2407206 | OTERO MIRANDA,MYRNA L | Address on file | | | | | |
| 2418061 | OTERO MIRANDA,NELLY | Address on file | | | | | |
| 2401176 | OTERO MOLINA,JULIA | Address on file | | | | | |
| 2400260 | OTERO MONTES,AURORA | Address on file | | | | | |
| 2422751 | OTERO NEGRON,ANA L | Address on file | | | | | |
| 2417716 | OTERO NEGRON,ANGEL F | Address on file | | | | | |
| 2417489 | OTERO NIEVES,ANA L | Address on file | | | | | |
| 2418114 | OTERO NIEVES,LUZ C. | Address on file | | | | | |
| 2404847 | OTERO NIEVES,OLGA L | Address on file | | | | | |
| 2406379 | OTERO NIEVES,OLGA N | Address on file | | | | | |
| 2403944 | OTERO ORTIZ,PEDRO | Address on file | | | | | |
| 2422577 | OTERO ORTIZ,PETRA I | Address on file | | | | | |
| 2405215 | OTERO PERELES,EVY | Address on file | | | | | |
| 2422697 | OTERO PEREZ,MARIA E | Address on file | | | | | |
| 2416685 | OTERO PONS,ASTRID | Address on file | | | | | |
| 2411295 | OTERO QUINONES,NANCY | Address on file | | | | | |
| 2412885 | OTERO RAMIREZ,ELSA M | Address on file | | | | | |
| 2409625 | OTERO RAMOS,GILBERTO | Address on file | | | | | |
| 2406593 | OTERO RIVERA,AWILDA | Address on file | | | | | |
| 2414761 | OTERO RIVERA,CRISTINA I | Address on file | | | | | |
| 2417087 | OTERO RIVERA,ELBA I | Address on file | | | | | |
| 2422691 | OTERO RIVERA,ELSA Y | Address on file | | | | | |
| 2402165 | OTERO RIVERA,ROSA B | Address on file | | | | | |
| 2410745 | OTERO RODRIGUEZ,ENEIDA | Address on file | | | | | |
| 2409215 | OTERO RODRIGUEZ,LILIA M | Address on file | | | | | |
| 2408448 | OTERO RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2407559 | OTERO ROSARIO,RUBEN | Address on file | | | | | |
| 2412207 | OTERO ROSARIO,SEBASTIAN | Address on file | | | | | |
| 2400955 | OTERO SANTIAGO,IRMA L | Address on file | | | | | |
| 2413100 | OTERO SANTIAGO,JOSE R | Address on file | | | | | |
| 2412212 | OTERO SANTIAGO,LUIS A | Address on file | | | | | |
| 2406277 | OTERO SANTO DOMINGO,ADRIA I | Address on file | | | | | |
| 2403285 | OTERO TORRES,CARMEN E | Address on file | | | | | |
| 2409414 | OTERO VEGA,JUSTINA | Address on file | | | | | |
| 2404987 | OTRTIZ CINTRON,ELBA L | Address on file | | | | | |
| 2404268 | OVERMAN LEBRON,JOSEFINA | Address on file | | | | | |
| 2405299 | OYOLA ALVARADO,MYRIAM | Address on file | | | | | |
| 2408048 | OYOLA COLON,ENID G | Address on file | | | | | |
| 2400081 | OYOLA CRUZ,JULIA | Address on file | | | | | |
| 2410254 | OYOLA CRUZ,MARTA J | Address on file | | | | | |
| 2412323 | OYOLA DE NUNEZ,ANA L | Address on file | | | | | |
| 2399988 | OYOLA DEL VALLE,EDUARDO | Address on file | | | | | |
| 2407234 | OYOLA FRANCO,JUANA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419043 | OYOLA LOPEZ,DAISY | Address on file | | | | | |
| 2410955 | OYOLA LOPEZ,DIANA R | Address on file | | | | | |
| 2413025 | OYOLA MELENDEZ,NILSA | Address on file | | | | | |
| 2423162 | OYOLA MORALES,DINELIA | Address on file | | | | | |
| 2419581 | OYOLA RIOS,ANA L | Address on file | | | | | |
| 2409600 | OYOLA RIOS,GLORIA I | Address on file | | | | | |
| 2411729 | OYOLA RIOS,GRICELLY DEL C | Address on file | | | | | |
| 2422703 | OYOLA RIVERA,RAMON | Address on file | | | | | |
| 2420412 | OYOLA RODRIGUEZ,JULIO L | Address on file | | | | | |
| 2405838 | OZORES BANCHS,CARLOS | Address on file | | | | | |
| 2415859 | PABELLON ALAMO,JANET | Address on file | | | | | |
| 2420247 | PABELLON ALAMO,OLGA I | Address on file | | | | | |
| 2416901 | PABELLON IMBERT,MARTA Y | Address on file | | | | | |
| 2414387 | PABON ANDALUZ,ILENE M | Address on file | | | | | |
| 2402054 | PABON AVILES,HILDA L | Address on file | | | | | |
| 2422258 | PABON BRACERO,SYLVETTE | Address on file | | | | | |
| 2415753 | PABON CABRERA,MARTA | Address on file | | | | | |
| 2408649 | PABON CALDERON,ELIZABETH | Address on file | | | | | |
| 2402168 | PABON CAY,LEONOR E | Address on file | | | | | |
| 2422991 | PABON CORA,DIANAIN | Address on file | | | | | |
| 2402717 | PABON CORDERO,BERNARDITA | Address on file | | | | | |
| 2413544 | PABON DIAZ,WANDA I | Address on file | | | | | |
| 2422951 | PABON GARCIA,RAQUEL | Address on file | | | | | |
| 2401806 | PABON GONZALEZ,RUBEN | Address on file | | | | | |
| 2406466 | PABON MALDONADO,ISABEL M | Address on file | | | | | |
| 2406858 | PABON MELENDEZ,MARIA E | Address on file | | | | | |
| 2409826 | PABON MORALES,LUZ M | Address on file | | | | | |
| 2402480 | PABON NELSON,VIRGEN M | Address on file | | | | | |
| 2422860 | PABON PEREZ,CARMEN D | Address on file | | | | | |
| 2402811 | PABON PEREZ,HELWIN | Address on file | | | | | |
| 2408569 | PABON PEREZ,JUANA I | Address on file | | | | | |
| 2412258 | PABON QUINONES,OSVALDO | Address on file | | | | | |
| 2421581 | PABON RAMIREZ,MAGALY | Address on file | | | | | |
| 2415307 | PABON RIVAS,WANDA | Address on file | | | | | |
| 2420863 | PABON RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2402554 | PABON RODRIGUEZ,EMILIO J. | Address on file | | | | | |
| 2413961 | PABON ROSADO,ANGEL | Address on file | | | | | |
| 2408631 | PABON ROSADO,CARMEN J | Address on file | | | | | |
| 2421431 | PABON ROSADO,OLGA E | Address on file | | | | | |
| 2421917 | PABON SUAREZ,MAYBELL | Address on file | | | | | |
| 2415738 | PABON TIRADO,YOLANDA | Address on file | | | | | |
| 2410434 | PABON TORO,MYRNA I | Address on file | | | | | |
| 2408424 | PABON VAZQUEZ,JOSE A | Address on file | | | | | |
| 2411667 | PABON VAZQUEZ,WILLIAM | Address on file | | | | | |
| 2416272 | PABON VIDRO,SUZZETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405279 | PACHECO ALVARADO,LUZ B | Address on file | | | | | |
| 2401616 | PACHECO AVILES,MIGDALIA | Address on file | | | | | |
| 2421925 | PACHECO BARRETO,MYRNA E | Address on file | | | | | |
| 2407709 | PACHECO BARRETO,ROSALINA | Address on file | | | | | |
| 2416132 | PACHECO CABASSA,NORA M | Address on file | | | | | |
| 2422140 | PACHECO CALDERON,IRIS B | Address on file | | | | | |
| 2406168 | PACHECO CAMACHO,ERIC M | Address on file | | | | | |
| 2402401 | PACHECO CARABALLO,NEREIDA | Address on file | | | | | |
| 2413707 | PACHECO CASTELLA,ELIZABETH | Address on file | | | | | |
| 2421079 | PACHECO CEDENO,MARIBEL | Address on file | | | | | |
| 2401742 | PACHECO CEDENO,MILAGROS | Address on file | | | | | |
| 2410383 | PACHECO CIRILO,GLADYS | Address on file | | | | | |
| 2403785 | PACHECO COLON,ADELAIDA | Address on file | | | | | |
| 2404064 | PACHECO FUENTES,SYLVIA N | Address on file | | | | | |
| 2411380 | PACHECO GUZMAN,MARIA DEL C | Address on file | | | | | |
| 2413507 | PACHECO MARRERO,WANDA Y | Address on file | | | | | |
| 2413608 | PACHECO MARTINEZ,ELSIE J | Address on file | | | | | |
| 2420301 | PACHECO MARTINEZ,NORMA I | Address on file | | | | | |
| 2415757 | PACHECO MARTINEZ,WILFREDO | Address on file | | | | | |
| 2410712 | PACHECO MARTINEZ,YOLANDA | Address on file | | | | | |
| 2419485 | PACHECO NAZARIO,MARIA DEL C | Address on file | | | | | |
| 2404913 | PACHECO OLIVERA,WANDA N | Address on file | | | | | |
| 2419209 | PACHECO ORTIZ,ENEIDA | Address on file | | | | | |
| 2423021 | PACHECO OTERO,MAXIMINO | Address on file | | | | | |
| 2403136 | PACHECO QUINONES,SAMUEL | Address on file | | | | | |
| 2409656 | PACHECO RAMIREZ,MARTA M | Address on file | | | | | |
| 2400404 | PACHECO RAMOS,LYDIA E | Address on file | | | | | |
| 2400469 | PACHECO RODRIGUEZ,MAYRA | Address on file | | | | | |
| 2410147 | PACHECO ROMAN,EDNA L | Address on file | | | | | |
| 2419646 | PACHECO RUIZ,EZEQUIEL | Address on file | | | | | |
| 2411825 | PACHECO SANTANA,IRIS B | Address on file | | | | | |
| 2415714 | PACHECO SANTIAGO,IRIS J | Address on file | | | | | |
| 2417236 | PACHECO SANTIAGO,MAYRA I | Address on file | | | | | |
| 2399973 | PACHECO SANTIAGO,MONSERRATE | Address on file | | | | | |
| 2417675 | PACHECO TORRES,ARGEO | Address on file | | | | | |
| 2410389 | PACHECO TRINIDAD,SARAH H | Address on file | | | | | |
| 2416814 | PACHECO VALEDON,ANGEL L | Address on file | | | | | |
| 2413416 | PACHECO VAZQUEZ,MARIA | Address on file | | | | | |
| 2406476 | PACHECO VELEZ,HECTOR | Address on file | | | | | |
| 2401887 | PADILLA ACEVEDO,ROSARIO | Address on file | | | | | |
| 2412850 | PADILLA ALVAREZ,IRIS M | Address on file | | | | | |
| 2402258 | PADILLA CAMACHO,SONIA I | Address on file | | | | | |
| 2421961 | PADILLA CINTRON,GLORIA A | Address on file | | | | | |
| 2402012 | PADILLA CLAUDIO,NYDIA | Address on file | | | | | |
| 2404249 | PADILLA COLON,CARMEN I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 312 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415983 | PADILLA COLON,LINETTE | Address on file | | | | | |
| 2422300 | PADILLA COMAS,ADA L | Address on file | | | | | |
| 2399838 | PADILLA CRUZ,LYDIA | Address on file | | | | | |
| 2418428 | PADILLA CRUZ,MINERVA | Address on file | | | | | |
| 2418901 | PADILLA CRUZ,NADINA | Address on file | | | | | |
| 2404650 | PADILLA FERRER,BLANCA I | Address on file | | | | | |
| 2420705 | PADILLA FLORES,ELIZABETH | Address on file | | | | | |
| 2407327 | PADILLA GARCIA,GISELA | Address on file | | | | | |
| 2414385 | PADILLA GIL,VICTOR M | Address on file | | | | | |
| 2403201 | PADILLA GONZALEZ,JOSE M | Address on file | | | | | |
| 2411580 | PADILLA GONZALEZ,MIRIAM Y | Address on file | | | | | |
| 2416172 | PADILLA GONZALEZ,ROSA M | Address on file | | | | | |
| 2418065 | PADILLA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2410396 | PADILLA LLERA,MARIA M | Address on file | | | | | |
| 2417141 | PADILLA LUGO,VIRGENMINA | Address on file | | | | | |
| 2407375 | PADILLA MACAYA,MAGDALENA | Address on file | | | | | |
| 2414234 | PADILLA MALAVE,PEDRO | Address on file | | | | | |
| 2421259 | PADILLA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2405943 | PADILLA MARTINEZ,ZAIDA I | Address on file | | | | | |
| 2403893 | PADILLA MATIAS,FELIPE | Address on file | | | | | |
| 2411057 | PADILLA MATOS,EVA Y | Address on file | | | | | |
| 2404133 | PADILLA MENENDEZ,HILDA L | Address on file | | | | | |
| 2414120 | PADILLA MIRANDA,REINALDO | Address on file | | | | | |
| 2420568 | PADILLA MORALES,MARIA M | Address on file | | | | | |
| 2407477 | PADILLA MUNIZ,LUZ M | Address on file | | | | | |
| 2417639 | PADILLA PADILLA,INOCENCIA M | Address on file | | | | | |
| 2406048 | PADILLA PADILLA,MARIBEL | Address on file | | | | | |
| 2401490 | PADILLA PERDOMO,CELESTE | Address on file | | | | | |
| 2404271 | PADILLA RAMOS,ARACELIA | Address on file | | | | | |
| 2421311 | PADILLA RAMOS,EDITH | Address on file | | | | | |
| 2404639 | PADILLA ROBLES,MIGDALIA | Address on file | | | | | |
| 2409451 | PADILLA RODRIGUEZ,DIANA I | Address on file | | | | | |
| 2416623 | PADILLA RODRIGUEZ,GLENN | Address on file | | | | | |
| 2414464 | PADILLA RODRIGUEZ,MILDRED I | Address on file | | | | | |
| 2400371 | PADILLA ROSA,DAMARIS | Address on file | | | | | |
| 2406273 | PADILLA ROSADO,DOMINGO | Address on file | | | | | |
| 2409469 | PADILLA SANOGUET,RUTH | Address on file | | | | | |
| 2419637 | PADILLA SANTIAGO,CARMEN T | Address on file | | | | | |
| 2416311 | PADILLA SANTOS,GLADYS L | Address on file | | | | | |
| 2413870 | PADILLA SEGARRA,IVONNE | Address on file | | | | | |
| 2400577 | PADILLA SIERRA,MARIBEL | Address on file | | | | | |
| 2402393 | PADILLA SIERRA,SAMUEL | Address on file | | | | | |
| 2401462 | PADILLA TORO,ARACELIS | Address on file | | | | | |
| 2401080 | PADILLA TORRES,MYRIAM | Address on file | | | | | |
| 2409879 | PADILLA VAZQUEZ,MARIA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402234 | PADILLA VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2406706 | PADILLA VAZQUEZ,MYRNA I | Address on file | | | | | |
| 2418081 | PADILLA VELEZ,FERNANDO | Address on file | | | | | |
| 2405364 | PADILLA VIERA,CARMEN L | Address on file | | | | | |
| 2421630 | PADIN BERMUDEZ,GLADYS | Address on file | | | | | |
| 2405754 | PADIN ESTREMERA,BLAS A | Address on file | | | | | |
| 2416471 | PADIN LOPEZ,CARMEN R | Address on file | | | | | |
| 2414926 | PADIN MERCADO,IRIS | Address on file | | | | | |
| 2399866 | PADIN PADIN,NORIS M | Address on file | | | | | |
| 2416124 | PADIN PEREZ,ROSA I | Address on file | | | | | |
| 2414542 | PADIN RIVERA,MARTA | Address on file | | | | | |
| 2406765 | PADIN RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2419621 | PADIN ROJAS,SAYONARA | Address on file | | | | | |
| 2422301 | PADOVANI OJEDA,MIGDALIA | Address on file | | | | | |
| 2418924 | PADRO DIAZ,CARMEN | Address on file | | | | | |
| 2415115 | PADRO DIAZ,MARIA E | Address on file | | | | | |
| 2401991 | PADRO LUGO,IVETTE | Address on file | | | | | |
| 2409617 | PADRO MARINA,OCTAVIO C | Address on file | | | | | |
| 2417955 | PADRO MATIAS,MARIA DEL C | Address on file | | | | | |
| 2400892 | PADRO MONSERRATE,CARMEN I | Address on file | | | | | |
| 2404566 | PADRO PEREIRA,MYRNA I | Address on file | | | | | |
| 2400066 | PADRO RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2403230 | PADRO RIVERA,LUZ D | Address on file | | | | | |
| 2404301 | PADRO RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2420737 | PADRO SANTIAGO,MARY A | Address on file | | | | | |
| 2400838 | PADRO VELEZ,CARMEN A | Address on file | | | | | |
| 2408260 | PADRON VELEZ,DOLORES A | Address on file | | | | | |
| 2413989 | PADUA PRATTS,LEYDA DEL C | Address on file | | | | | |
| 2418331 | PADUA SANTIAGO,YOLANDA | Address on file | | | | | |
| 2408348 | PADUA SERRANO,MARIA M | Address on file | | | | | |
| 2419493 | PADUA SOTO,MYRIAN | Address on file | | | | | |
| 2405188 | PAGAN ACEVEDO,HILDELISA | Address on file | | | | | |
| 2401341 | PAGAN AGUAYO,MARTA S | Address on file | | | | | |
| 2403952 | PAGAN ALBINO,ROSALINA | Address on file | | | | | |
| 2405863 | PAGAN ALVARADO,CARMEN M | Address on file | | | | | |
| 2418413 | PAGAN ALVARDO,NYLMA | Address on file | | | | | |
| 2401190 | PAGAN ANAYA,MARIA G | Address on file | | | | | |
| 2402056 | PAGAN ANAYA,OLGA N | Address on file | | | | | |
| 2411835 | PAGAN ANES,LOURDES R | Address on file | | | | | |
| 2402927 | PAGAN ANES,RAFAELA L | Address on file | | | | | |
| 2409279 | PAGAN BELTRAN,ILSA R | Address on file | | | | | |
| 2421216 | PAGAN BONILLA,RODOLFO | Address on file | | | | | |
| 2410286 | PAGAN BRAVO,BRENDA E | Address on file | | | | | |
| 2414755 | PAGAN CALCANO,EDNA | Address on file | | | | | |
| 2419009 | PAGAN CAMACHO,AIDA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 314 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420255 | PAGAN CARDONA,SONIA | Address on file | | | | | |
| 2416410 | PAGAN COLOM,EVELYN A | Address on file | | | | | |
| 2414087 | PAGAN COLON,NYDIA | Address on file | | | | | |
| 2410391 | PAGAN COLON,NYDIA T | Address on file | | | | | |
| 2410992 | PAGAN CORDERO,LUISA E | Address on file | | | | | |
| 2408554 | PAGAN CORDERO,MARIA S | Address on file | | | | | |
| 2402048 | PAGAN CORREA,DIANA | Address on file | | | | | |
| 2405263 | PAGAN CORTES,NANCY | Address on file | | | | | |
| 2422034 | PAGAN COSME,REINALDO | Address on file | | | | | |
| 2419533 | PAGAN COTTO,JULIA M | Address on file | | | | | |
| 2411287 | PAGAN CRESPO,HILDA J | Address on file | | | | | |
| 2420057 | PAGAN CRUZ,CARMEN H | Address on file | | | | | |
| 2404306 | PAGAN CRUZ,CARMEN I | Address on file | | | | | |
| 2408998 | PAGAN CRUZ,ISOLINA | Address on file | | | | | |
| 2415109 | PAGAN D ARCO,MICHELLE | Address on file | | | | | |
| 2414011 | PAGAN DAVID,CARMEN M | Address on file | | | | | |
| 2412699 | PAGAN DAVID,LYDIA D | Address on file | | | | | |
| 2405440 | PAGAN DELGADO,ANA I | Address on file | | | | | |
| 2419690 | PAGAN DIAZ,EDNA | Address on file | | | | | |
| 2407971 | PAGAN DIAZ,ELIZABETH | Address on file | | | | | |
| 2410234 | PAGAN DIAZ,LUZ E | Address on file | | | | | |
| 2416793 | PAGAN DOMENECH,AUREA E | Address on file | | | | | |
| 2416697 | PAGAN DOMENECH,AWILDA | Address on file | | | | | |
| 2410164 | PAGAN DURAN,ANGEL | Address on file | | | | | |
| 2412094 | PAGAN DURAN,MIGDALIA | Address on file | | | | | |
| 2406355 | PAGAN ESTRADA,LUZ G | Address on file | | | | | |
| 2417227 | PAGAN FELICIANO,GLADYS | Address on file | | | | | |
| 2415719 | PAGAN FELIX,ANGEL | Address on file | | | | | |
| 2409398 | PAGAN FERNANDEZ,ORLANDO | Address on file | | | | | |
| 2417181 | PAGAN FIGUEROA,MARIA DE L | Address on file | | | | | |
| 2416130 | PAGAN FIGUEROA,SONIA | Address on file | | | | | |
| 2418979 | PAGAN FIGUEROA,WANDA | Address on file | | | | | |
| 2400320 | PAGAN FLORES,EDISONIA | Address on file | | | | | |
| 2409673 | PAGAN FRANQUI,LOURDES S | Address on file | | | | | |
| 2411082 | PAGAN FRANQUI,PEDRO L | Address on file | | | | | |
| 2410415 | PAGAN GONZALEZ,NILDA E | Address on file | | | | | |
| 2416107 | PAGAN GUZAMAN,IRIS N | Address on file | | | | | |
| 2415980 | PAGAN JIMENEZ,LILLIAM N | Address on file | | | | | |
| 2406600 | PAGAN JUSINO,ANTONIO | Address on file | | | | | |
| 2413590 | PAGAN KORTRIGHT,MIGDALIA M | Address on file | | | | | |
| 2407042 | PAGAN LOPEZ,MAYRA | Address on file | | | | | |
| 2409763 | PAGAN LUGO,LOURDES | Address on file | | | | | |
| 2419206 | PAGAN MALDONADO,SONIA N | Address on file | | | | | |
| 2402989 | PAGAN MARTINEZ,NORMA | Address on file | | | | | |
| 2420508 | PAGAN MARTINEZ,OSVALDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421610 | PAGAN MEDINA,LUIS A | Address on file | | | | | |
| 2416646 | PAGAN MELENDEZ,ELBA I | Address on file | | | | | |
| 2412914 | PAGAN MENDEZ,MIRTA S | Address on file | | | | | |
| 2411442 | PAGAN MIRANDA,CARMEN G | Address on file | | | | | |
| 2411864 | PAGAN MONTALVO,JAVIER F | Address on file | | | | | |
| 2409189 | PAGAN MONTALVO,MARICEL | Address on file | | | | | |
| 2422603 | PAGAN MONTALVO,RAMON L | Address on file | | | | | |
| 2405498 | PAGAN MORALES,ANA R | Address on file | | | | | |
| 2419774 | PAGAN MORALES,ELSIE R | Address on file | | | | | |
| 2399862 | PAGAN MORALES,GLADYS | Address on file | | | | | |
| 2400569 | PAGAN MORALES,MANUEL | Address on file | | | | | |
| 2411731 | PAGAN MORALES,MILKA M | Address on file | | | | | |
| 2405163 | PAGAN MORALES,MYRIAM | Address on file | | | | | |
| 2403139 | PAGAN NAZARIO,MINERVA | Address on file | | | | | |
| 2411874 | PAGAN NEGRON,JANETTE | Address on file | | | | | |
| 2400191 | PAGAN ORAMA,GLORIA E | Address on file | | | | | |
| 2415540 | PAGAN ORTA,DORCA I | Address on file | | | | | |
| 2418070 | PAGAN ORTIZ,CARMEN M | Address on file | | | | | |
| 2418078 | PAGAN ORTIZ,ESTEBANIA | Address on file | | | | | |
| 2417405 | PAGAN ORTIZ,GILBERTO | Address on file | | | | | |
| 2418796 | PAGAN ORTIZ,MARIA S | Address on file | | | | | |
| 2404672 | PAGAN ORTIZ,PEDRO A | Address on file | | | | | |
| 2399869 | PAGAN OTERO,NYDIA E | Address on file | | | | | |
| 2400978 | PAGAN PAGAN,ILDE | Address on file | | | | | |
| 2402601 | PAGAN PAGAN,MYRTA M. | Address on file | | | | | |
| 2419130 | PAGAN PAGAN,OLGA I | Address on file | | | | | |
| 2404288 | PAGAN PEDRAZA,ELENA | Address on file | | | | | |
| 2411286 | PAGAN PEREZ,AGAPITO | Address on file | | | | | |
| 2400363 | PAGAN PEREZ,RADAMES | Address on file | | | | | |
| 2412302 | PAGAN RESTO,GLADYS | Address on file | | | | | |
| 2414865 | PAGAN REYES,LUZ O | Address on file | | | | | |
| 2422684 | PAGAN RIOS,JOSE I | Address on file | | | | | |
| 2412428 | PAGAN RIVERA,DAISY | Address on file | | | | | |
| 2407064 | PAGAN RIVERA,EMMA R | Address on file | | | | | |
| 2415755 | PAGAN RIVERA,JESUS | Address on file | | | | | |
| 2419770 | PAGAN RIVERA,JOSE A | Address on file | | | | | |
| 2410194 | PAGAN RIVERA,MARITZA | Address on file | | | | | |
| 2417703 | PAGAN RIVERA,NILDA | Address on file | | | | | |
| 2406548 | PAGAN RIVERA,NILSA | Address on file | | | | | |
| 2416523 | PAGAN RODRIGUEZ,ARIEL | Address on file | | | | | |
| 2420084 | PAGAN RODRIGUEZ,BETHZAIDA | Address on file | | | | | |
| 2412215 | PAGAN RODRIGUEZ,SOLANGEL | Address on file | | | | | |
| 2417341 | PAGAN RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2413070 | PAGAN ROMAN,CARLOS | Address on file | | | | | |
| 2410323 | PAGAN ROMAN,GLORIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401943 | PAGAN SALGADO,MARIA DEL R | Address on file | | | | | |
| 2415486 | PAGAN SANCHEZ,MARY S | Address on file | | | | | |
| 2407014 | PAGAN SANTANA,LESLIE | Address on file | | | | | |
| 2419489 | PAGAN SEGARRA,MYRTA | Address on file | | | | | |
| 2417228 | PAGAN SILVA,ALEIDA | Address on file | | | | | |
| 2418942 | PAGAN SOSTRE,ENID | Address on file | | | | | |
| 2399837 | PAGAN SUAREZ,ANA L | Address on file | | | | | |
| 2402060 | PAGAN TACORONTE,ANA M | Address on file | | | | | |
| 2405874 | PAGAN TORRES,AGUSTIN | Address on file | | | | | |
| 2419076 | PAGAN TORRES,CARMEN | Address on file | | | | | |
| 2417673 | PAGAN TORRES,CARMEN D | Address on file | | | | | |
| 2407929 | PAGAN TORRES,ELIZABETH | Address on file | | | | | |
| 2400638 | PAGAN TORRES,MARIA N | Address on file | | | | | |
| 2407349 | PAGAN TORRES,NEREIDA | Address on file | | | | | |
| 2416158 | PAGAN TORRES,SONIA | Address on file | | | | | |
| 2411854 | PAGAN URBAN,ARLENE | Address on file | | | | | |
| 2408211 | PAGAN VARGAS,LILIANA | Address on file | | | | | |
| 2403461 | PAGAN VEGA,ELIZABETH | Address on file | | | | | |
| 2418027 | PAGAN VELAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2421399 | PAGAN VELEZ,EVELYN | Address on file | | | | | |
| 2409460 | PAGAN VELEZ,SAMUEL | Address on file | | | | | |
| 2412786 | PAGAN WISCOVITCH,ESTRELLA | Address on file | | | | | |
| 2413389 | PALACIOS FLORES,VICTOR M | Address on file | | | | | |
| 2419822 | PALACIOS LOPEZ,VICTORIA | Address on file | | | | | |
| 2402617 | PALACIOS ORTIZ,MARIA A | Address on file | | | | | |
| 2408392 | PALACIOS SANTOS,JOSE E | Address on file | | | | | |
| 2415588 | PALER LEBRON,ANDREA | Address on file | | | | | |
| 2404911 | PALER LEBRON,MARIA S | Address on file | | | | | |
| 2407222 | PALMER BERMUDEZ,MARTHA | Address on file | | | | | |
| 2417009 | PALMER FERNANDEZ,MARIBEL | Address on file | | | | | |
| 2402196 | PALMER RAMOS,ROSA M | Address on file | | | | | |
| 2421199 | PAMBLANCO ALEMAN,WOODROW | Address on file | | | | | |
| 2410050 | PANCORBO CINTRON,IRIS E | Address on file | | | | | |
| 2421535 | PANCORBO CINTRON,LYSIS | Address on file | | | | | |
| 2406160 | PANCORBO TROCHE,YOLANDA | Address on file | | | | | |
| 2414298 | PANELES OLMEDA,ANA M | Address on file | | | | | |
| 2416343 | PANELL ADORNO,BERSABIT | Address on file | | | | | |
| 2402272 | PANELL ADORNO,ELIEZER | Address on file | | | | | |
| 2412064 | PANELLI NARVAEZ,LURILDA | Address on file | | | | | |
| 2400422 | PANIAGUA PANIAGUA,EVENCIO | Address on file | | | | | |
| 2408976 | PANIAGUA RAMOS,GIOVANNI S | Address on file | | | | | |
| 2400518 | PANIAGUA RUIZ,ARGENTINA | Address on file | | | | | |
| 2412476 | PANTOJA CONCEPCION,MAYRA | Address on file | | | | | |
| 2407961 | PANTOJA GONZALEZ,LUZ M | Address on file | | | | | |
| 2416061 | PANTOJA LOPEZ,MARIA J | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 317 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420612 | PANTOJA MALDONADO,MINERVA | Address on file | | | | | |
| 2420811 | PANTOJA NEGRON,CARLOS | Address on file | | | | | |
| 2413421 | PANTOJA NEGRON,HECTOR L | Address on file | | | | | |
| 2401060 | PANTOJA PANTOJA,MARIA M | Address on file | | | | | |
| 2422365 | PANTOJA PANTOJA,PABLO | Address on file | | | | | |
| 2404887 | PANTOJAS CAMACHO,ROLANDO | Address on file | | | | | |
| 2416428 | PANTOJAS GONZALEZ,CARLOS | Address on file | | | | | |
| 2420582 | PAOLI GOMEZ,JOSE | Address on file | | | | | |
| 2402594 | PAOLI SOTO,ELBA | Address on file | | | | | |
| 2405846 | PARDELLA RODRIGUEZ,SARA | Address on file | | | | | |
| 2410827 | PARDO FERRER,MARTA C | Address on file | | | | | |
| 2401761 | PARDO MARTINEZ,CANDIDA | Address on file | | | | | |
| 2400924 | PARDO MORAN,JUAN A | Address on file | | | | | |
| 2419395 | PARDO VELEZ,NANCY | Address on file | | | | | |
| 2417440 | PAREDES RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2401693 | PAREDES VALENTIN,ESTER M | Address on file | | | | | |
| 2419686 | PARES COLON,MARIA M | Address on file | | | | | |
| 2408515 | PARIS AYALA,JUAN M | Address on file | | | | | |
| 2414884 | PARIS MEDINA,MIGUELINA | Address on file | | | | | |
| 2415815 | PARIS ROMERO,CARMEN L | Address on file | | | | | |
| 2410834 | PARRA CACHOLA,LYDIA | Address on file | | | | | |
| 2402754 | PARRILLA CALDERON,ARMANDO | Address on file | | | | | |
| 2422371 | PARRILLA ESQUILIN,JESUS M | Address on file | | | | | |
| 2416706 | PARRILLA MATOS,YOLANDA | Address on file | | | | | |
| 2403069 | PARRILLA PEREZ,RUBEN | Address on file | | | | | |
| 2402663 | PARRILLA SOTOMAYOR,OLGA A | Address on file | | | | | |
| 2400767 | PARZONS RODRIGUEZ,LIBERTAD | Address on file | | | | | |
| 2408444 | PASCUAL SOLER,ANGEL M | Address on file | | | | | |
| 2413512 | PASCUCCI MACEDONIO,PAUL V | Address on file | | | | | |
| 2415746 | PASTOR CORTES,MILAGROS DEL C | Address on file | | | | | |
| 2410024 | PASTOR GARCIA,MARILUZ | Address on file | | | | | |
| 2408393 | PASTOR RIVERA,ELIZABETH | Address on file | | | | | |
| 2404555 | PASTORIZA ROSARIO,MILDRED | Address on file | | | | | |
| 2405604 | PASTRANA COLON,RAFAEL | Address on file | | | | | |
| 2420346 | PASTRANA FERRER,RAFAEL | Address on file | | | | | |
| 2409610 | PASTRANA MURIEL,MARITZA | Address on file | | | | | |
| 2417257 | PASTRANA ORTIZ,PEDRO | Address on file | | | | | |
| 2404501 | PASTRANA PASTRANA,MARIA DEL C | Address on file | | | | | |
| 2415221 | PASTRANA PEREZ,MARITZA | Address on file | | | | | |
| 2416813 | PASTRANA PEREZ,VANESSA | Address on file | | | | | |
| 2415786 | PASTRANA RIVERA,NOEMI | Address on file | | | | | |
| 2406840 | PASTRANA SERRANO,PEDRO | Address on file | | | | | |
| 2417723 | PASTRANA VALENTIN,JOSE | Address on file | | | | | |
| 2415613 | PASTRANA VEGA,JORGE | Address on file | | | | | |
| 2413079 | PATINO CHAPARRO,HECTOR M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401942 | PATINO MEJIAS,MIGUEL A | Address on file | | | | | |
| 2407915 | PAUNETO ORTIZ,REBECCA | Address on file | | | | | |
| 2420553 | PAYTON VAZQUEZ,CARMEN | Address on file | | | | | |
| 2403773 | PAZ LOPEZ,MOISES | Address on file | | | | | |
| 2404146 | PEDRAZA FERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2418975 | PEDRAZA LAI,VIDIA I | Address on file | | | | | |
| 2417396 | PEDRAZA MARTINEZ,WANDA I | Address on file | | | | | |
| 2420757 | PEDRAZA OLIQUE,NORMA I | Address on file | | | | | |
| 2403471 | PEDROGO ROSELLO,LIONEL | Address on file | | | | | |
| 2407796 | PEDROSA NIEVES,ROSA I | Address on file | | | | | |
| 2416283 | PEDROZA RODRIGUEZ,IDALIA | Address on file | | | | | |
| 2414533 | PELATI NUNEZ,ERASTO | Address on file | | | | | |
| 2400725 | PELET JIMENEZ,RUTH M | Address on file | | | | | |
| 2416576 | PELET RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2415847 | PELLICIA ECHEVARRIA,FRANCISCO | Address on file | | | | | |
| 2400907 | PELLICIER MARTINEZ,CARMEN M | Address on file | | | | | |
| 2403423 | PELLOT  SOTO,MIRIAM | Address on file | | | | | |
| 2401520 | PELLOT CABAN,JUAN | Address on file | | | | | |
| 2407655 | PELLOT ORTIZ,RAMONA | Address on file | | | | | |
| 2420489 | PELLOT ROLDAN,YOLANDA | Address on file | | | | | |
| 2409347 | PELLOT ROSADO,ABIGAIL | Address on file | | | | | |
| 2406929 | PELLOT VELAZQUEZ,AIDA | Address on file | | | | | |
| 2422388 | PENA AGOSTO,NORMA I | Address on file | | | | | |
| 2410953 | PENA ALGARIN,PETRA | Address on file | | | | | |
| 2413033 | PENA BENITEZ,GLORIA | Address on file | | | | | |
| 2405775 | PENA CINTRON,CARMEN A | Address on file | | | | | |
| 2402941 | PENA CORREA,CLAUDIO | Address on file | | | | | |
| 2402603 | PENA COSME,CARMEN I | Address on file | | | | | |
| 2406900 | PENA CRUZ,DAMARIS | Address on file | | | | | |
| 2421713 | PENA DIAZ,JOSE A | Address on file | | | | | |
| 2400763 | PENA DONES,RAFAEL A | Address on file | | | | | |
| 2410799 | PENA ESTRADA,MERARI | Address on file | | | | | |
| 2418492 | PENA GOMEZ,MILAGRITOS | Address on file | | | | | |
| 2422459 | PENA GUAL,HILIA | Address on file | | | | | |
| 2421613 | PENA JIMENEZ,GENOVEVA | Address on file | | | | | |
| 2418090 | PENA LEBRON,SYLVIA | Address on file | | | | | |
| 2407571 | PENA LOPEZ,CARMEN M | Address on file | | | | | |
| 2421252 | PENA LOPEZ,MILCA | Address on file | | | | | |
| 2422409 | PENA MALDONADO,LYDIA I | Address on file | | | | | |
| 2405631 | PENA MARTINEZ,WALDO A | Address on file | | | | | |
| 2400504 | PENA NAVARRO,CARMEN J | Address on file | | | | | |
| 2402286 | PENA NICOLAU,JUANITA | Address on file | | | | | |
| 2406823 | PENA PADILLA,MILDRED | Address on file | | | | | |
| 2416527 | PENA PENA,RODOLFO | Address on file | | | | | |
| 2407340 | PENA PENA,SILO E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 319 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421813 | PENA PENA,WANDA I | Address on file | | | | | |
| 2419577 | PENA PINTO,MARLYN I | Address on file | | | | | |
| 2423137 | PENA RAMOS,EDGAR | Address on file | | | | | |
| 2412466 | PENA RAMOS,FELIX | Address on file | | | | | |
| 2409000 | PENA RAMOS,MARIBEL | Address on file | | | | | |
| 2413471 | PENA RAMOS,WALLIES | Address on file | | | | | |
| 2422904 | PENA RAMOS,WILFREDO | Address on file | | | | | |
| 2412990 | PENA RIOS,GLADYS A | Address on file | | | | | |
| 2417370 | PENA RIVERA,JORGE | Address on file | | | | | |
| 2403763 | PENA RIVERA,MIGDALIA | Address on file | | | | | |
| 2410218 | PENA RIVERA,NORMA I | Address on file | | | | | |
| 2420330 | PENA RODRIGUEZ,ELBA J | Address on file | | | | | |
| 2410824 | PENA ROSARIO,LOURDES | Address on file | | | | | |
| 2407937 | PENA SANTOS,VICTOR L | Address on file | | | | | |
| 2420041 | PENA SERRANO,NYDIA | Address on file | | | | | |
| 2406438 | PENA SOTO,IRIS D | Address on file | | | | | |
| 2414746 | PENA SOTO,NILSA DEL C | Address on file | | | | | |
| 2399974 | PENA SUAREZ,MERCEDES | Address on file | | | | | |
| 2413630 | PENALOZA MORALES,DORSI W | Address on file | | | | | |
| 2411471 | PENALOZA PEREZ,JENNY | Address on file | | | | | |
| 2419528 | PERALES CRUZ,AMERICA | Address on file | | | | | |
| 2412824 | PERALES RIVERA,CARMEN M | Address on file | | | | | |
| 2402423 | PERALES SANTIAGO,MARIO L | Address on file | | | | | |
| 2400071 | PERALES TORRES,LUZ M | Address on file | | | | | |
| 2412214 | PERALTA CRUZ,JOSEFINA | Address on file | | | | | |
| 2416832 | PERDOMO MORALES,ISTBAN O | Address on file | | | | | |
| 2404000 | PEREIRA COLON,IRIS V | Address on file | | | | | |
| 2421108 | PEREIRA COTTO,OLGA | Address on file | | | | | |
| 2404391 | PEREIRA CRUZ,HERIBERTO | Address on file | | | | | |
| 2419451 | PEREIRA GOMEZ,VIRGINIA | Address on file | | | | | |
| 2417946 | PEREIRA HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2413514 | PEREIRA LOZADA,MARIA M | Address on file | | | | | |
| 2413429 | PEREIRA LOZADA,YOLANDA | Address on file | | | | | |
| 2417645 | PEREIRA MONZON,LETICIA | Address on file | | | | | |
| 2422149 | PEREIRA RAMOS,CARMEN D | Address on file | | | | | |
| 2401907 | PEREIRA RIVERA,EVA S | Address on file | | | | | |
| 2415163 | PEREIRA TORRES,NYDIA | Address on file | | | | | |
| 2413765 | PERELES MARTINEZ,CARMEN N | Address on file | | | | | |
| 2422721 | PERERA ARMAS,MAXIMINA M | Address on file | | | | | |
| 2417981 | PEREZ ACEVEDO,CLARIBEL | Address on file | | | | | |
| 2402785 | PEREZ ACEVEDO,ELSIE | Address on file | | | | | |
| 2418038 | PEREZ ACEVEDO,GLORIA E | Address on file | | | | | |
| 2404484 | PEREZ ACEVEDO,NORMA I | Address on file | | | | | |
| 2404191 | PEREZ ACEVEDO,RAQUEL | Address on file | | | | | |
| 2418008 | PEREZ ADAMES,JUAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421438 | PEREZ ADORNO,DIANA | Address on file | | | | | |
| 2422571 | PEREZ ADORNO,FERNANDO | Address on file | | | | | |
| 2411144 | PEREZ ADORNO,MARIA DE LOS A | Address on file | | | | | |
| 2413386 | PEREZ ADORNO,MARIA DEL C | Address on file | | | | | |
| 2406021 | PEREZ ALBARRAN,BEATRIZ | Address on file | | | | | |
| 2409492 | PEREZ ALBINO,CARMEN M | Address on file | | | | | |
| 2412993 | PEREZ ALBINO,MILAGROS | Address on file | | | | | |
| 2403027 | PEREZ ALBIZU,EFRAIN | Address on file | | | | | |
| 2416956 | PEREZ ALCOVER,LINDA J | Address on file | | | | | |
| 2405032 | PEREZ ALERS,ESTHER M | Address on file | | | | | |
| 2401087 | PEREZ ALVES,CARMEN G. | Address on file | | | | | |
| 2411369 | PEREZ AMOROS,ESTHER D | Address on file | | | | | |
| 2421070 | PEREZ ANAYA,NORMA C | Address on file | | | | | |
| 2414535 | PEREZ APONTE,IGDALIA E | Address on file | | | | | |
| 2408184 | PEREZ AREIZAGA,ANGEL M | Address on file | | | | | |
| 2408647 | PEREZ AROCHO,BETZAIDA | Address on file | | | | | |
| 2412983 | PEREZ ARROYO,CARMEN DE LOS A | Address on file | | | | | |
| 2417376 | PEREZ ARROYO,IRIS M | Address on file | | | | | |
| 2414877 | PEREZ ARROYO,NANCY I | Address on file | | | | | |
| 2403290 | PEREZ AULET,IVETTE | Address on file | | | | | |
| 2414450 | PEREZ AVILES,GLADYS | Address on file | | | | | |
| 2419573 | PEREZ AYALA,ELSA I | Address on file | | | | | |
| 2399926 | PEREZ AYALA,MARCELINO | Address on file | | | | | |
| 2409657 | PEREZ BAEZ,MIRIAM | Address on file | | | | | |
| 2414430 | PEREZ BATISTA,MIGNA | Address on file | | | | | |
| 2405222 | PEREZ BELTRAN,LUZ N | Address on file | | | | | |
| 2417690 | PEREZ BERG,EDITH M | Address on file | | | | | |
| 2416962 | PEREZ BERRIOS,ALFREDO | Address on file | | | | | |
| 2421852 | PEREZ BIDO,JOSE H | Address on file | | | | | |
| 2414654 | PEREZ BONILLA,CARMEN I | Address on file | | | | | |
| 2418096 | PEREZ BONILLA,MARIA | Address on file | | | | | |
| 2421793 | PEREZ BONILLA,MARIA D | Address on file | | | | | |
| 2409257 | PEREZ BOSQUES,ANGEL L | Address on file | | | | | |
| 2404324 | PEREZ BOSQUES,MARIA L | Address on file | | | | | |
| 2416180 | PEREZ BOSQUEZ,ROSAEL A | Address on file | | | | | |
| 2419484 | PEREZ BRUNO,MARIA DEL C | Address on file | | | | | |
| 2411016 | PEREZ BURGOS,EMMA R | Address on file | | | | | |
| 2404592 | PEREZ BURGOS,EVELYN | Address on file | | | | | |
| 2420180 | PEREZ BURGOS,JOSEFINA | Address on file | | | | | |
| 2409742 | PEREZ CABAN,MARYLIN | Address on file | | | | | |
| 2409327 | PEREZ CABASSA,MILAGROS | Address on file | | | | | |
| 2417945 | PEREZ CABRERA,ISRAEL | Address on file | | | | | |
| 2401504 | PEREZ CAJIGAS,CARMEN L | Address on file | | | | | |
| 2406448 | PEREZ CALDERON,ILDELIZA | Address on file | | | | | |
| 2403641 | PEREZ CAMACHO,LUZ C | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414490 | PEREZ CAMACHO,NEREIDA | Address on file | | | | | |
| 2412820 | PEREZ CANCEL,IDNA L | Address on file | | | | | |
| 2404950 | PEREZ CAPIELO,ROSA | Address on file | | | | | |
| 2413330 | PEREZ CARABALLO,LUCIA | Address on file | | | | | |
| 2403546 | PEREZ CARABALLO,NANCY | Address on file | | | | | |
| 2420043 | PEREZ CARMONA,LUIS R | Address on file | | | | | |
| 2414014 | PEREZ CARTAGENA,ESTHER | Address on file | | | | | |
| 2417732 | PEREZ CASILLAS,MARIA DE L | Address on file | | | | | |
| 2421658 | PEREZ CASTILLO,CELIA R | Address on file | | | | | |
| 2410066 | PEREZ CASTILLO,NYRMA I | Address on file | | | | | |
| 2416496 | PEREZ CASTRO,FRANK | Address on file | | | | | |
| 2406223 | PEREZ CASTRO,MERCEDES | Address on file | | | | | |
| 2405196 | PEREZ CASTRO,ROSA E | Address on file | | | | | |
| 2419800 | PEREZ CHACON,BEATRIZ | Address on file | | | | | |
| 2418817 | PEREZ CHERENA,LUIS | Address on file | | | | | |
| 2409864 | PEREZ COLLAZO,ALMIDA | Address on file | | | | | |
| 2402376 | PEREZ COLLAZO,ANA M | Address on file | | | | | |
| 2412329 | PEREZ COLLAZO,JUAN A | Address on file | | | | | |
| 2403685 | PEREZ COLLAZO,SONIA M | Address on file | | | | | |
| 2408913 | PEREZ COLON,AUREA E | Address on file | | | | | |
| 2410769 | PEREZ COLON,ELIZA | Address on file | | | | | |
| 2406873 | PEREZ COLON,LUZ M | Address on file | | | | | |
| 2419390 | PEREZ COLON,NORMA I | Address on file | | | | | |
| 2422597 | PEREZ COLON,VICTOR M | Address on file | | | | | |
| 2417170 | PEREZ CONCEPCION,LUZ M | Address on file | | | | | |
| 2404413 | PEREZ CORCHADO,ACENET | Address on file | | | | | |
| 2406046 | PEREZ CORCHADO,MIXABED | Address on file | | | | | |
| 2415898 | PEREZ CORDERO,GLADYS | Address on file | | | | | |
| 2419777 | PEREZ CORDERO,LUZ E | Address on file | | | | | |
| 2401526 | PEREZ CORDERO,MARIA E | Address on file | | | | | |
| 2402102 | PEREZ CORDERO,RUTH | Address on file | | | | | |
| 2405200 | PEREZ CORDERO,SUSANA | Address on file | | | | | |
| 2423180 | PEREZ CORREA,ANA H | Address on file | | | | | |
| 2423171 | PEREZ CORTES,ADA I | Address on file | | | | | |
| 2422454 | PEREZ COSME,IDA L | Address on file | | | | | |
| 2410307 | PEREZ COSME,IRIS N | Address on file | | | | | |
| 2408412 | PEREZ CRESPO,IRMA I | Address on file | | | | | |
| 2420695 | PEREZ CRUZ,ANA I | Address on file | | | | | |
| 2411842 | PEREZ CRUZ,DALYS O | Address on file | | | | | |
| 2409389 | PEREZ CRUZ,ELMO | Address on file | | | | | |
| 2403959 | PEREZ CRUZ,EVELYN | Address on file | | | | | |
| 2421325 | PEREZ CRUZ,NICOLAS A | Address on file | | | | | |
| 2400135 | PEREZ DE JESUS,TEODORO | Address on file | | | | | |
| 2405398 | PEREZ DE JESUS,ZAIDA | Address on file | | | | | |
| 2400627 | PEREZ DE LEON,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415542 | PEREZ DE LEON,MARTA I | Address on file | | | | | |
| 2401634 | PEREZ DE TORRES,TERESITA | Address on file | | | | | |
| 2414237 | PEREZ DEL VALLE,ANA W | Address on file | | | | | |
| 2418221 | PEREZ DELGADO,CARMEN L | Address on file | | | | | |
| 2415282 | PEREZ DELGADO,MARIA DEL | Address on file | | | | | |
| 2421649 | PEREZ DELGADO,NERYNA | Address on file | | | | | |
| 2405444 | PEREZ DELGADO,NIDZA I | Address on file | | | | | |
| 2420392 | PEREZ DIAZ,CARMEN Z | Address on file | | | | | |
| 2400006 | PEREZ DIAZ,IRIS D | Address on file | | | | | |
| 2417880 | PEREZ DIAZ,MARIA G | Address on file | | | | | |
| 2405339 | PEREZ DIAZ,NANCY | Address on file | | | | | |
| 2405919 | PEREZ DIAZ,NILDA | Address on file | | | | | |
| 2415397 | PEREZ DIAZ,WANDA | Address on file | | | | | |
| 2402273 | PEREZ DORTA,BIENVENIDA | Address on file | | | | | |
| 2419290 | PEREZ DUMENG,MARITZA I | Address on file | | | | | |
| 2409211 | PEREZ DURAN,MYRTA | Address on file | | | | | |
| 2421482 | PEREZ ESCOBAR,AGUSTIN O | Address on file | | | | | |
| 2410177 | PEREZ ESCOBAR,ANNETTE I | Address on file | | | | | |
| 2412645 | PEREZ ESPARRA,WILLIAM I | Address on file | | | | | |
| 2400956 | PEREZ ESTEVES,JORGE | Address on file | | | | | |
| 2405037 | PEREZ ESTRADA,DIANILDA | Address on file | | | | | |
| 2410797 | PEREZ ESTRADA,EVELYN | Address on file | | | | | |
| 2422313 | PEREZ FELICIANO,AIDA | Address on file | | | | | |
| 2411070 | PEREZ FELICIANO,MARIA D | Address on file | | | | | |
| 2403789 | PEREZ FELICIANO,MIGUEL A | Address on file | | | | | |
| 2421303 | PEREZ FERNANDEZ,GODYNIDSA | Address on file | | | | | |
| 2417770 | PEREZ FERNANDEZ,SALLIE A | Address on file | | | | | |
| 2419668 | PEREZ FERRER,PATRIA G | Address on file | | | | | |
| 2405831 | PEREZ FIDALGO,JANETTE E | Address on file | | | | | |
| 2413805 | PEREZ FIDALGO,LUZ I | Address on file | | | | | |
| 2422919 | PEREZ FIGUEROA,HEBE | Address on file | | | | | |
| 2409452 | PEREZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2413352 | PEREZ FIGUEROA,MARIA S | Address on file | | | | | |
| 2421260 | PEREZ FIGUEROA,NYVIA R | Address on file | | | | | |
| 2414139 | PEREZ FIGUEROA,VIRGINIA | Address on file | | | | | |
| 2414785 | PEREZ FLORES,LESTER | Address on file | | | | | |
| 2417075 | PEREZ FLORES,LIVIA | Address on file | | | | | |
| 2405862 | PEREZ FONT,ROBERTO | Address on file | | | | | |
| 2412927 | PEREZ FRATICELLI,MADELIN | Address on file | | | | | |
| 2402892 | PEREZ FUENTES,ELIZABETH | Address on file | | | | | |
| 2412010 | PEREZ GALLEGO,JACQUELINE | Address on file | | | | | |
| 2415882 | PEREZ GARCIA,DALIA E | Address on file | | | | | |
| 2419511 | PEREZ GARCIA,EDNA | Address on file | | | | | |
| 2406611 | PEREZ GARCIA,GLADYS S | Address on file | | | | | |
| 2417886 | PEREZ GARCIA,LETICIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401496 | PEREZ GARCIA,LUCY E | Address on file | | | | | |
| 2417108 | PEREZ GARCIA,MIGDALIA | Address on file | | | | | |
| 2404553 | PEREZ GARCIA,SYLVIA | Address on file | | | | | |
| 2417803 | PEREZ GAUD,MARIA D | Address on file | | | | | |
| 2404781 | PEREZ GAUD,TERESITA | Address on file | | | | | |
| 2407855 | PEREZ GIRAU,EMILIO | Address on file | | | | | |
| 2405104 | PEREZ GIRAU,NAOMI | Address on file | | | | | |
| 2414059 | PEREZ GOMEZ,DAVID | Address on file | | | | | |
| 2422999 | PEREZ GOMEZ,JOSE M | Address on file | | | | | |
| 2422393 | PEREZ GONZALEZ,AMARILIS | Address on file | | | | | |
| 2404048 | PEREZ GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2417753 | PEREZ GONZALEZ,GLORIA I | Address on file | | | | | |
| 2404056 | PEREZ GONZALEZ,INOCENCIA | Address on file | | | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | Address on file | | | | | |
| 2410823 | PEREZ GONZALEZ,LUIS A | Address on file | | | | | |
| 2401414 | PEREZ GONZALEZ,LUZ M. | Address on file | | | | | |
| 2417597 | PEREZ GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415141 | PEREZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2422026 | PEREZ GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2421898 | PEREZ GONZALEZ,RAMONITA | Address on file | | | | | |
| 2404474 | PEREZ GONZALEZ,WILMA | Address on file | | | | | |
| 2411658 | PEREZ GUADALUPE,SANDRA | Address on file | | | | | |
| 2418071 | PEREZ GUZMAN,EVA N | Address on file | | | | | |
| 2411391 | PEREZ GUZMAN,LUZ D | Address on file | | | | | |
| 2418120 | PEREZ GUZMAN,WANDA I | Address on file | | | | | |
| 2418508 | PEREZ GUZMAN,ZAIDA H | Address on file | | | | | |
| 2407094 | PEREZ HERNANDEZ,EMILIA M | Address on file | | | | | |
| 2421499 | PEREZ HERNANDEZ,EPIFANIO | Address on file | | | | | |
| 2414545 | PEREZ HERNANDEZ,EVA J | Address on file | | | | | |
| 2415288 | PEREZ HERNANDEZ,ILEANA | Address on file | | | | | |
| 2401774 | PEREZ HERNANDEZ,JOSE M | Address on file | | | | | |
| 2422442 | PEREZ HERNANDEZ,LORNA | Address on file | | | | | |
| 2421118 | PEREZ HERNANDEZ,NELIDA | Address on file | | | | | |
| 2401841 | PEREZ HERNANDEZ,SERGIO | Address on file | | | | | |
| 2401579 | PEREZ HIDALGO,IRMA | Address on file | | | | | |
| 2415407 | PEREZ HUERTAS,GLADYS M | Address on file | | | | | |
| 2405111 | PEREZ IGARTUA,NOEMI | Address on file | | | | | |
| 2403302 | PEREZ IRIZARRY,ANA C | Address on file | | | | | |
| 2400858 | PEREZ IRIZARRY,ELENA | Address on file | | | | | |
| 2414497 | PEREZ JAIDAR,CARIDAD | Address on file | | | | | |
| 2421364 | PEREZ JIMENEZ,ARACELIS | Address on file | | | | | |
| 2400552 | PEREZ JIMENEZ,ELBA M | Address on file | | | | | |
| 2417728 | PEREZ JIMENEZ,SAMUEL | Address on file | | | | | |
| 2409597 | PEREZ JORGE,SANDRA I | Address on file | | | | | |
| 2400031 | PEREZ JUSINO,FRANCISCO L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422753 | PEREZ JUSINO,NILDA I. | Address on file | | | | | |
| 2413656 | PEREZ JUSTINIANO,CLARA E | Address on file | | | | | |
| 2415799 | PEREZ JUSTINIANO,LUZ N | Address on file | | | | | |
| 2413952 | PEREZ LABOY,LUZ M | Address on file | | | | | |
| 2421120 | PEREZ LARACUENTE,WENDA J | Address on file | | | | | |
| 2414634 | PEREZ LEON,ZULMA | Address on file | | | | | |
| 2404531 | PEREZ LOPEZ,BLANCA C | Address on file | | | | | |
| 2413131 | PEREZ LOPEZ,CANDIDA | Address on file | | | | | |
| 2399831 | PEREZ LOPEZ,EDNA | Address on file | | | | | |
| 2403118 | PEREZ LOPEZ,ELSA M | Address on file | | | | | |
| 2414617 | PEREZ LOPEZ,IRIS | Address on file | | | | | |
| 2415276 | PEREZ LOPEZ,ISABELO | Address on file | | | | | |
| 2407526 | PEREZ LOPEZ,MARTA | Address on file | | | | | |
| 2406787 | PEREZ LOPEZ,MIGDALIA | Address on file | | | | | |
| 2418931 | PEREZ LOPEZ,MYRNA L | Address on file | | | | | |
| 2410245 | PEREZ LOPEZ,OSVALDO | Address on file | | | | | |
| 2401768 | PEREZ LOPEZ,SONIA M | Address on file | | | | | |
| 2413721 | PEREZ LUGO,CONSUELO G | Address on file | | | | | |
| 2413112 | PEREZ LUGO,MARTA E | Address on file | | | | | |
| 2406238 | PEREZ MACEIRA,JEANETTE | Address on file | | | | | |
| 2408740 | PEREZ MALAVE,MIRIAM | Address on file | | | | | |
| 2401051 | PEREZ MALDONADO,EDITH | Address on file | | | | | |
| 2410414 | PEREZ MALDONADO,GERARDO | Address on file | | | | | |
| 2418921 | PEREZ MARRERO,CARMEN S | Address on file | | | | | |
| 2409292 | PEREZ MARTINEZ,ANA L | Address on file | | | | | |
| 2421455 | PEREZ MARTINEZ,ARMINDA | Address on file | | | | | |
| 2400383 | PEREZ MARTINEZ,CANDIDA E | Address on file | | | | | |
| 2402531 | PEREZ MARTINEZ,DAVID | Address on file | | | | | |
| 2406604 | PEREZ MARTINEZ,HERIBERTO | Address on file | | | | | |
| 2418162 | PEREZ MARTINEZ,LILLIAN | Address on file | | | | | |
| 2417353 | PEREZ MARTINEZ,MARIA | Address on file | | | | | |
| 2405544 | PEREZ MARTINEZ,RAFAELA | Address on file | | | | | |
| 2419812 | PEREZ MARTINEZ,SONIA E | Address on file | | | | | |
| 2405634 | PEREZ MARTINO,DORIS N | Address on file | | | | | |
| 2403862 | PEREZ MARTIR,CARMEN A | Address on file | | | | | |
| 2410334 | PEREZ MATIAS,HECTOR | Address on file | | | | | |
| 2412603 | PEREZ MATOS,MARIA | Address on file | | | | | |
| 2418076 | PEREZ MAYSONET,CARMEN M | Address on file | | | | | |
| 2410849 | PEREZ MEDINA,AIDA M | Address on file | | | | | |
| 2409988 | PEREZ MEDINA,ENRIQUE | Address on file | | | | | |
| 2406118 | PEREZ MEDINA,GLADYS | Address on file | | | | | |
| 2408395 | PEREZ MEDINA,OLGA | Address on file | | | | | |
| 2411709 | PEREZ MEDINA,ROSA E | Address on file | | | | | |
| 2404482 | PEREZ MEDINA,WILMA | Address on file | | | | | |
| 2401229 | PEREZ MELENDEZ,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414240 | PEREZ MELENDEZ,OLGA M | Address on file | | | | | |
| 2404044 | PEREZ MENDEZ,LUZ E | Address on file | | | | | |
| 2417561 | PEREZ MENDEZ,MAGALY | Address on file | | | | | |
| 2414999 | PEREZ MERCADO,NANCY | Address on file | | | | | |
| 2409868 | PEREZ MERCADO,ODETTE M | Address on file | | | | | |
| 2420566 | PEREZ MIRANDA,BETSY A | Address on file | | | | | |
| 2416953 | PEREZ MIRANDA,CARMEN N | Address on file | | | | | |
| 2400706 | PEREZ MOLINA,BERNARDINA | Address on file | | | | | |
| 2414310 | PEREZ MOLINA,CARMEN | Address on file | | | | | |
| 2412199 | PEREZ MOLINA,RAMON | Address on file | | | | | |
| 2421134 | PEREZ MOLINARI,KERMIT A | Address on file | | | | | |
| 2400633 | PEREZ MONTALVO,SANDRA I | Address on file | | | | | |
| 2414141 | PEREZ MONTANEZ,CARMEN E | Address on file | | | | | |
| 2404892 | PEREZ MONTANO,GLORIA | Address on file | | | | | |
| 2415479 | PEREZ MONTES,NIVIA M | Address on file | | | | | |
| 2402261 | PEREZ MONTES,VICTOR | Address on file | | | | | |
| 2419674 | PEREZ MORALES,DAMARIS | Address on file | | | | | |
| 2402521 | PEREZ MORALES,JANET I | Address on file | | | | | |
| 2410773 | PEREZ MORALES,LIDIA | Address on file | | | | | |
| 2407344 | PEREZ MORALES,LUIS | Address on file | | | | | |
| 2415982 | PEREZ MORALES,MARIA G | Address on file | | | | | |
| 2414864 | PEREZ MORALES,ROSAEL | Address on file | | | | | |
| 2404053 | PEREZ MORALES,SANDRA J | Address on file | | | | | |
| 2406909 | PEREZ MORALES,SONIA M | Address on file | | | | | |
| 2416571 | PEREZ MORALES,WANDA | Address on file | | | | | |
| 2409620 | PEREZ MORENO,NORMA | Address on file | | | | | |
| 2410484 | PEREZ MUNIZ,MERIDA A | Address on file | | | | | |
| 2412056 | PEREZ MUNIZ,SARA | Address on file | | | | | |
| 2405318 | PEREZ NAVIA,IRIS V | Address on file | | | | | |
| 2409888 | PEREZ NAVIA,WANDA G | Address on file | | | | | |
| 2407194 | PEREZ NAZARIO,MIRIAM I | Address on file | | | | | |
| 2405856 | PEREZ NEGRON,DAISY | Address on file | | | | | |
| 2418659 | PEREZ NEGRON,MARIA DEL R | Address on file | | | | | |
| 2420192 | PEREZ NIEVES,DENNISSE | Address on file | | | | | |
| 2407812 | PEREZ NIEVES,JESUS | Address on file | | | | | |
| 2408975 | PEREZ NIEVES,JOSEFINA | Address on file | | | | | |
| 2404948 | PEREZ NIEVES,LUISA | Address on file | | | | | |
| 2409263 | PEREZ NIEVES,MARGIE | Address on file | | | | | |
| 2412137 | PEREZ NIEVES,RITA I | Address on file | | | | | |
| 2406003 | PEREZ OJEDA,ADA L | Address on file | | | | | |
| 2415123 | PEREZ OLIVERAS,CARMELO | Address on file | | | | | |
| 2412626 | PEREZ OLIVERAS,CARMEN G | Address on file | | | | | |
| 2419745 | PEREZ ORAMAS,MYRNA | Address on file | | | | | |
| 2405666 | PEREZ ORENGO,YOLANDA | Address on file | | | | | |
| 2420046 | PEREZ ORTEGA,CARMEN L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 326 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416242 | PEREZ ORTIZ,ADA M | Address on file | | | | | |
| 2403156 | PEREZ ORTIZ,ANA D | Address on file | | | | | |
| 2410374 | PEREZ ORTIZ,ANA M | Address on file | | | | | |
| 2420003 | PEREZ ORTIZ,AUREA | Address on file | | | | | |
| 2406855 | PEREZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2419995 | PEREZ ORTIZ,CONFESOR | Address on file | | | | | |
| 2404763 | PEREZ ORTIZ,ELSIE DE J | Address on file | | | | | |
| 2413281 | PEREZ ORTIZ,HERBERT | Address on file | | | | | |
| 2421162 | PEREZ ORTIZ,LAURA L | Address on file | | | | | |
| 2405953 | PEREZ ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2418285 | PEREZ ORTIZ,MIGDALIA | Address on file | | | | | |
| 2400405 | PEREZ ORTIZ,NITZA B | Address on file | | | | | |
| 2408630 | PEREZ OTERO,JUANA E | Address on file | | | | | |
| 2417670 | PEREZ PADILLA,JOHN | Address on file | | | | | |
| 2412425 | PEREZ PADILLA,SONIA | Address on file | | | | | |
| 2412312 | PEREZ PAGAN,MAYRA R | Address on file | | | | | |
| 2412676 | PEREZ PAMIAS,MONSERRATE | Address on file | | | | | |
| 2407947 | PEREZ PEDRAZA,JUANA | Address on file | | | | | |
| 2403401 | PEREZ PENA,AWILDA | Address on file | | | | | |
| 2422570 | PEREZ PENA,JUANA | Address on file | | | | | |
| 2414347 | PEREZ PENA,NILSA | Address on file | | | | | |
| 2403587 | PEREZ PEREZ,AIDA I | Address on file | | | | | |
| 2422330 | PEREZ PEREZ,AMADOR | Address on file | | | | | |
| 2409121 | PEREZ PEREZ,ANDRES | Address on file | | | | | |
| 2405225 | PEREZ PEREZ,ANTONIA | Address on file | | | | | |
| 2411697 | PEREZ PEREZ,ANTONIA | Address on file | | | | | |
| 2400998 | PEREZ PEREZ,DAMARIS | Address on file | | | | | |
| 2415108 | PEREZ PEREZ,EDDIE | Address on file | | | | | |
| 2416472 | PEREZ PEREZ,ELBA I | Address on file | | | | | |
| 2404021 | PEREZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2406176 | PEREZ PEREZ,FRANCISCO | Address on file | | | | | |
| 2416338 | PEREZ PEREZ,HUMBERTO | Address on file | | | | | |
| 2406371 | PEREZ PEREZ,IGDALIA | Address on file | | | | | |
| 2400655 | PEREZ PEREZ,IRMA | Address on file | | | | | |
| 2403104 | PEREZ PEREZ,JORGE | Address on file | | | | | |
| 2413851 | PEREZ PEREZ,JOSE R | Address on file | | | | | |
| 2406309 | PEREZ PEREZ,JOSEFITA | Address on file | | | | | |
| 2418620 | PEREZ PEREZ,MARIA DEL C | Address on file | | | | | |
| 2402703 | PEREZ PEREZ,MARIA M | Address on file | | | | | |
| 2413646 | PEREZ PEREZ,MARISOL | Address on file | | | | | |
| 2408744 | PEREZ PEREZ,MYRNA L | Address on file | | | | | |
| 2410728 | PEREZ PEREZ,NANETTE M | Address on file | | | | | |
| 2412736 | PEREZ PEREZ,NAYDA | Address on file | | | | | |
| 2405146 | PEREZ PEREZ,NORMA L | Address on file | | | | | |
| 2406299 | PEREZ PEREZ,RAMON A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410310 | PEREZ PEREZ,RAQUEL | Address on file | | | | | |
| 2419072 | PEREZ PEREZ,WANDA I | Address on file | | | | | |
| 2403009 | PEREZ PEREZ,WILFREDO | Address on file | | | | | |
| 2406090 | PEREZ PEREZ,ZULMA I | Address on file | | | | | |
| 2401762 | PEREZ PIMENTEL,LUIS R | Address on file | | | | | |
| 2409985 | PEREZ PIMENTEL,MADELINE | Address on file | | | | | |
| 2408758 | PEREZ PIZARRO,EDGARD | Address on file | | | | | |
| 2420232 | PEREZ PLANELLAS,ADA DEL C | Address on file | | | | | |
| 2414531 | PEREZ PLAZA,CARMEN Y | Address on file | | | | | |
| 2422224 | PEREZ PLAZA,ROSA N | Address on file | | | | | |
| 2400283 | PEREZ POL,JULIA M | Address on file | | | | | |
| 2415304 | PEREZ PONCE,SANDRA | Address on file | | | | | |
| 2418970 | PEREZ PRATTS,ANGEL L | Address on file | | | | | |
| 2411193 | PEREZ QUIJANO,ENRIQUE | Address on file | | | | | |
| 2416809 | PEREZ QUILES,ZAIDA I | Address on file | | | | | |
| 2400118 | PEREZ QUINONES,EUGENIA V | Address on file | | | | | |
| 2415454 | PEREZ QUINONES,JOSE A | Address on file | | | | | |
| 2410920 | PEREZ QUINONES,LUZ I | Address on file | | | | | |
| 2404167 | PEREZ QUINONES,RAMON | Address on file | | | | | |
| 2409267 | PEREZ QUINONES,RAUL A | Address on file | | | | | |
| 2421084 | PEREZ QUINTANA,ANNETTE | Address on file | | | | | |
| 2420251 | PEREZ QUINTERO,GLORIA E | Address on file | | | | | |
| 2408007 | PEREZ QUINTERO,ROSA J | Address on file | | | | | |
| 2420183 | PEREZ QUINTERO,WILBERTO | Address on file | | | | | |
| 2414874 | PEREZ QUIRINDONGO,ROSA E | Address on file | | | | | |
| 2413767 | PEREZ RAMOS,JOSE F | Address on file | | | | | |
| 2405812 | PEREZ RAMOS,LOUIS M | Address on file | | | | | |
| 2414952 | PEREZ RAMOS,MARISELL | Address on file | | | | | |
| 2412580 | PEREZ RAMOS,MILDRED | Address on file | | | | | |
| 2415117 | PEREZ REBOLLO,GERTRUDIS | Address on file | | | | | |
| 2421280 | PEREZ REMEDIO,WILDA | Address on file | | | | | |
| 2415577 | PEREZ REYES,ELIDIA | Address on file | | | | | |
| 2411392 | PEREZ RIOS,MIRTELINA | Address on file | | | | | |
| 2400263 | PEREZ RIVERA,ANA M | Address on file | | | | | |
| 2422679 | PEREZ RIVERA,ANA M | Address on file | | | | | |
| 2402413 | PEREZ RIVERA,ANGELA | Address on file | | | | | |
| 2411613 | PEREZ RIVERA,CARLOS M | Address on file | | | | | |
| 2422900 | PEREZ RIVERA,ELSA | Address on file | | | | | |
| 2413426 | PEREZ RIVERA,GLORIA I | Address on file | | | | | |
| 2421405 | PEREZ RIVERA,IRMA R | Address on file | | | | | |
| 2419831 | PEREZ RIVERA,IVAN | Address on file | | | | | |
| 2419636 | PEREZ RIVERA,JOSE A | Address on file | | | | | |
| 2419136 | PEREZ RIVERA,LINA I | Address on file | | | | | |
| 2409222 | PEREZ RIVERA,LUIS A | Address on file | | | | | |
| 2419514 | PEREZ RIVERA,MARIBEL C | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407345 | PEREZ RIVERA,MILAGROS | Address on file | | | | | |
| 2413065 | PEREZ RIVERA,ORLANDA | Address on file | | | | | |
| 2410231 | PEREZ RIVERA,RITA M | Address on file | | | | | |
| 2412376 | PEREZ RIVERA,ROSEMARY | Address on file | | | | | |
| 2416271 | PEREZ ROBLES,MARIA | Address on file | | | | | |
| 2405763 | PEREZ ROBLES,OLGA M | Address on file | | | | | |
| 2407265 | PEREZ RODRIGUE,CARMELO | Address on file | | | | | |
| 2419664 | PEREZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2407622 | PEREZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2402852 | PEREZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2413610 | PEREZ RODRIGUEZ,DORIS N | Address on file | | | | | |
| 2416920 | PEREZ RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2421963 | PEREZ RODRIGUEZ,GERMAN | Address on file | | | | | |
| 2419779 | PEREZ RODRIGUEZ,GLADYS A | Address on file | | | | | |
| 2401356 | PEREZ RODRIGUEZ,HERMES | Address on file | | | | | |
| 2411933 | PEREZ RODRIGUEZ,IBETH Y. | Address on file | | | | | |
| 2403060 | PEREZ RODRIGUEZ,IVAN N | Address on file | | | | | |
| 2416284 | PEREZ RODRIGUEZ,JESUS | Address on file | | | | | |
| 2401522 | PEREZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2410250 | PEREZ RODRIGUEZ,LAURA | Address on file | | | | | |
| 2405641 | PEREZ RODRIGUEZ,LOURDES F | Address on file | | | | | |
| 2417497 | PEREZ RODRIGUEZ,LOURDES M | Address on file | | | | | |
| 2405330 | PEREZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2413092 | PEREZ RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2414553 | PEREZ RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2413102 | PEREZ RODRIGUEZ,MAYRA I | Address on file | | | | | |
| 2416146 | PEREZ RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2415252 | PEREZ RODRIGUEZ,SUSANA | Address on file | | | | | |
| 2414053 | PEREZ RODRIGUEZ,VILMA I | Address on file | | | | | |
| 2416824 | PEREZ RODRIGUEZ,ZILMA | Address on file | | | | | |
| 2420111 | PEREZ ROJAS,CARMEN L | Address on file | | | | | |
| 2405724 | PEREZ ROMAN,EDITH M | Address on file | | | | | |
| 2423094 | PEREZ ROMAN,LYDIA E | Address on file | | | | | |
| 2415773 | PEREZ ROMERO,ENID E | Address on file | | | | | |
| 2419631 | PEREZ ROMERO,JOSE R | Address on file | | | | | |
| 2404487 | PEREZ ROMERO,PEDRO N | Address on file | | | | | |
| 2404997 | PEREZ ROSA,CARLOS E | Address on file | | | | | |
| 2414821 | PEREZ ROSA,ENID | Address on file | | | | | |
| 2412640 | PEREZ ROSA,EVELYN | Address on file | | | | | |
| 2400028 | PEREZ ROSA,MARIBEL | Address on file | | | | | |
| 2406098 | PEREZ ROSA,RAFAEL A | Address on file | | | | | |
| 2420540 | PEREZ ROSADO,JOSE | Address on file | | | | | |
| 2417684 | PEREZ ROSARIO,FLORDELISA | Address on file | | | | | |
| 2422881 | PEREZ ROSARIO,IVETTE | Address on file | | | | | |
| 2418190 | PEREZ ROSARIO,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420179 | PEREZ ROSARIO,LOURDES M | Address on file | | | | | |
| 2415628 | PEREZ ROSARIO,SANDRA | Address on file | | | | | |
| 2416012 | PEREZ RUIZ,CARLOS | Address on file | | | | | |
| 2417933 | PEREZ RUIZ,EFRAIN | Address on file | | | | | |
| 2413110 | PEREZ RUIZ,LUCIA | Address on file | | | | | |
| 2400948 | PEREZ RUIZ,VICTOR | Address on file | | | | | |
| 2405764 | PEREZ SAN ANTONIO,ERIC E | Address on file | | | | | |
| 2412941 | PEREZ SAN ANTONIO,IBIS M | Address on file | | | | | |
| 2411515 | PEREZ SAN ANTONIO,RAFAEL E | Address on file | | | | | |
| 2409693 | PEREZ SANCHEZ,EVELYN | Address on file | | | | | |
| 2402792 | PEREZ SANCHEZ,HECTOR | Address on file | | | | | |
| 2407976 | PEREZ SANCHEZ,MILLIAN G | Address on file | | | | | |
| 2405386 | PEREZ SANCHEZ,SONIA A | Address on file | | | | | |
| 2414949 | PEREZ SANTANA,CLARA M | Address on file | | | | | |
| 2403052 | PEREZ SANTIAGO,ANGEL L | Address on file | | | | | |
| 2407102 | PEREZ SANTIAGO,ESMERALDA | Address on file | | | | | |
| 2415638 | PEREZ SANTIAGO,EVANGELINA | Address on file | | | | | |
| 2405624 | PEREZ SANTIAGO,IRIS Z | Address on file | | | | | |
| 2407702 | PEREZ SANTIAGO,ISABEL C | Address on file | | | | | |
| 2400681 | PEREZ SANTIAGO,JOSE | Address on file | | | | | |
| 2414253 | PEREZ SANTIAGO,LYDIA M | Address on file | | | | | |
| 2416823 | PEREZ SANTIAGO,MARIA A | Address on file | | | | | |
| 2405485 | PEREZ SANTIAGO,MARIA DE LOS A | Address on file | | | | | |
| 2406805 | PEREZ SANTIAGO,MARIA J | Address on file | | | | | |
| 2400864 | PEREZ SANTIAGO,MARIA T | Address on file | | | | | |
| 2403817 | PEREZ SANTIAGO,MARTHA | Address on file | | | | | |
| 2408265 | PEREZ SANTIAGO,MARTINA | Address on file | | | | | |
| 2407172 | PEREZ SANTIAGO,NELSON | Address on file | | | | | |
| 2421866 | PEREZ SANTIAGO,NELSON | Address on file | | | | | |
| 2411449 | PEREZ SANTIAGO,RAFAEL | Address on file | | | | | |
| 2409725 | PEREZ SANTIAGO,ROSA H | Address on file | | | | | |
| 2408150 | PEREZ SANTIAGO,SANTA | Address on file | | | | | |
| 2409818 | PEREZ SANTOS,LUIS A | Address on file | | | | | |
| 2408588 | PEREZ SEGARRA,ANGEL E | Address on file | | | | | |
| 2403045 | PEREZ SEGARRA,MANUEL DE J | Address on file | | | | | |
| 2417794 | PEREZ SEGARRA,RUBEN | Address on file | | | | | |
| 2407380 | PEREZ SEGUI,LUCY | Address on file | | | | | |
| 2412763 | PEREZ SERRANO,HERIBERTO | Address on file | | | | | |
| 2420442 | PEREZ SERRANO,MARITZA | Address on file | | | | | |
| 2408777 | PEREZ SILVA,LORENZO | Address on file | | | | | |
| 2408497 | PEREZ SOSA,HILDA E | Address on file | | | | | |
| 2409616 | PEREZ SOTO,ANA M | Address on file | | | | | |
| 2419593 | PEREZ SOTO,LUIS O | Address on file | | | | | |
| 2400323 | PEREZ SOTO,LUZ N | Address on file | | | | | |
| 2403831 | PEREZ SOTO,WILSON M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 330 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404059 | PEREZ SOTOMAYOR,ELBA I. | Address on file | | | | | |
| 2419439 | PEREZ STILLWAGON,CHRISTINE | Address on file | | | | | |
| 2419055 | PEREZ SUAREZ,SANDRA H | Address on file | | | | | |
| 2407377 | PEREZ TALAVERA,MINERVA | Address on file | | | | | |
| 2421637 | PEREZ TALAVERA,MIRIAM | Address on file | | | | | |
| 2417829 | PEREZ TOLEDO,ANGEL S | Address on file | | | | | |
| 2401877 | PEREZ TOLEDO,CARMEN M | Address on file | | | | | |
| 2401713 | PEREZ TOLEDO,IVETTE | Address on file | | | | | |
| 2406945 | PEREZ TOLEDO,MIGNA | Address on file | | | | | |
| 2401913 | PEREZ TORO,ANTONIA I | Address on file | | | | | |
| 2414247 | PEREZ TORRADO,CARMEN G | Address on file | | | | | |
| 2420177 | PEREZ TORRES,AUGUSTO | Address on file | | | | | |
| 2420223 | PEREZ TORRES,AWILDA | Address on file | | | | | |
| 2419427 | PEREZ TORRES,CRUZ A | Address on file | | | | | |
| 2405802 | PEREZ TORRES,DOLORES | Address on file | | | | | |
| 2419675 | PEREZ TORRES,ELIZABETH | Address on file | | | | | |
| 2409214 | PEREZ TORRES,EMILIA | Address on file | | | | | |
| 2423167 | PEREZ TORRES,ERIC | Address on file | | | | | |
| 2422269 | PEREZ TORRES,FERNANDO E | Address on file | | | | | |
| 2407978 | PEREZ TORRES,IRAIDA A | Address on file | | | | | |
| 2403946 | PEREZ TORRES,IRMA | Address on file | | | | | |
| 2420252 | PEREZ TORRES,LYDIA E | Address on file | | | | | |
| 2415731 | PEREZ TORRES,MABEL | Address on file | | | | | |
| 2407804 | PEREZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2409909 | PEREZ TORRES,MILTON A | Address on file | | | | | |
| 2412105 | PEREZ TORRES,NERY N | Address on file | | | | | |
| 2405968 | PEREZ TORRES,WILFREDO | Address on file | | | | | |
| 2404158 | PEREZ VALDIVIESO,GLADYS | Address on file | | | | | |
| 2415139 | PEREZ VALENTIN,ALTAGRACIA | Address on file | | | | | |
| 2404041 | PEREZ VALENTIN,JORGE | Address on file | | | | | |
| 2400097 | PEREZ VALENTIN,JUDITH | Address on file | | | | | |
| 2404665 | PEREZ VALENTIN,LUIS M | Address on file | | | | | |
| 2409339 | PEREZ VALENTIN,RAQUEL A | Address on file | | | | | |
| 2417333 | PEREZ VALENTIN,ROBERTO | Address on file | | | | | |
| 2400388 | PEREZ VALENTIN,VICTOR A | Address on file | | | | | |
| 2405650 | PEREZ VALLE,ANGEL D | Address on file | | | | | |
| 2401979 | PEREZ VARELA,CARMEN L | Address on file | | | | | |
| 2405770 | PEREZ VARGAS,AUREA R | Address on file | | | | | |
| 2404973 | PEREZ VARGAS,BLANCA E | Address on file | | | | | |
| 2402980 | PEREZ VARGAS,DORA N | Address on file | | | | | |
| 2403602 | PEREZ VARGAS,MARIA N | Address on file | | | | | |
| 2415674 | PEREZ VARGAS,SONIA | Address on file | | | | | |
| 2412399 | PEREZ VAZQUEZ,ANNA | Address on file | | | | | |
| 2420574 | PEREZ VAZQUEZ,BRISEIDA | Address on file | | | | | |
| 2415624 | PEREZ VAZQUEZ,GLORIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 331 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422299 | PEREZ VAZQUEZ,MILAGROS | Address on file | | | | | |
| 2420286 | PEREZ VAZQUEZ,SAMUEL | Address on file | | | | | |
| 2401346 | PEREZ VAZQUEZTEL,FERDINAND | Address on file | | | | | |
| 2403354 | PEREZ VEGA,JUANA | Address on file | | | | | |
| 2416414 | PEREZ VEGA,LYDIA | Address on file | | | | | |
| 2400840 | PEREZ VEGA,WILLIAM | Address on file | | | | | |
| 2408924 | PEREZ VELASCO,CARMEN I | Address on file | | | | | |
| 2401766 | PEREZ VELASCO,MARIA A | Address on file | | | | | |
| 2418507 | PEREZ VELAZQUEZ,CELSO G | Address on file | | | | | |
| 2401893 | PEREZ VELAZQUEZ,IVELISSE | Address on file | | | | | |
| 2420310 | PEREZ VELEZ,ALMA | Address on file | | | | | |
| 2418806 | PEREZ VELEZ,ALMA D | Address on file | | | | | |
| 2401839 | PEREZ VELEZ,GILFREDO | Address on file | | | | | |
| 2411546 | PEREZ VELEZ,JOSE A | Address on file | | | | | |
| 2410533 | PEREZ VELEZ,MIGDALIA | Address on file | | | | | |
| 2401763 | PEREZ VELEZ,WILLIAM | Address on file | | | | | |
| 2411307 | PEREZ VIERA,MARIA T | Address on file | | | | | |
| 2410862 | PEREZ ZABALA,PEDRO J | Address on file | | | | | |
| 2416314 | PEREZ ZAPATA,MARGIE | Address on file | | | | | |
| 2401886 | PERFECTO TORRES,LEONOR | Address on file | | | | | |
| 2406667 | PERICAS RIVERA,LETICIA I | Address on file | | | | | |
| 2412965 | PEROCIER RIOS,LUZ E | Address on file | | | | | |
| 2412447 | PEROCIER RIOS,NYDIA E | Address on file | | | | | |
| 2406274 | PERZ TORRADO,ABIGAIL | Address on file | | | | | |
| 2406985 | PESQUERA JORDAN,MARIA D | Address on file | | | | | |
| 2409883 | PETERSON CASTRO,NELLY V | Address on file | | | | | |
| 2420411 | PETROVITCH MARTY,MARIA E | Address on file | | | | | |
| 2416248 | PHILIPPI DE LA PENA,ANA L | Address on file | | | | | |
| 2402446 | PHILPOTT PEREZ,BEATRIZ | Address on file | | | | | |
| 2413860 | PIAZZA PLAZA,PASCUAL | Address on file | | | | | |
| 2416438 | PICCARD RIVERA,BLANCA M | Address on file | | | | | |
| 2404810 | PICO ECHEVARRIA,IRMA Y | Address on file | | | | | |
| 2412644 | PICON TERRON,CARMEN L | Address on file | | | | | |
| 2417442 | PICON TORRES,CARMEN J | Address on file | | | | | |
| 2414809 | PIERANTONI MERCADO,AWILDA | Address on file | | | | | |
| 2408314 | PIERCE CALDERON,HELEN A | Address on file | | | | | |
| 2409874 | PIERLUISSI GONZALEZ,AURLITZ T | Address on file | | | | | |
| 2408427 | PIETRI VELEZ,JUAN C | Address on file | | | | | |
| 2423059 | PILLOT LOPEZ,CARMEN I | Address on file | | | | | |
| 2423010 | PILLOT RESTO,MARIA E | Address on file | | | | | |
| 2417760 | PIMENTEL DUBOCQ,ITZA C | Address on file | | | | | |
| 2412282 | PIMENTEL GARCIA,NORMA I | Address on file | | | | | |
| 2402682 | PIMENTEL PARRILLA,MARIA M | Address on file | | | | | |
| 2403306 | PIMENTEL PORFIL,GILDA L | Address on file | | | | | |
| 2408799 | PIMENTEL ROBLES,LUZ D | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405556 | PINA GARCIA,LUCILLE | Address on file | | | | | |
| 2418746 | PINA MADERA,LUZ I | Address on file | | | | | |
| 2412091 | PINA RIVERA,WANDA H | Address on file | | | | | |
| 2421440 | PINDER COLON,WILFREDO | Address on file | | | | | |
| 2417154 | PINEIRO CRUZ,CARMEN L | Address on file | | | | | |
| 2409994 | PINEIRO GARCIA,ELVIN | Address on file | | | | | |
| 2416370 | PINEIRO GONZALEZ,HILDA B | Address on file | | | | | |
| 2402674 | PINEIRO JIMENEZ,CARMEN | Address on file | | | | | |
| 2418999 | PINEIRO MALDONADO,EVELYN | Address on file | | | | | |
| 2404137 | PINEIRO MERCADO,LAURA | Address on file | | | | | |
| 2407552 | PINEIRO ORTIZ,CARMEN | Address on file | | | | | |
| 2422718 | PINEIRO PINEIRO,MANUEL | Address on file | | | | | |
| 2403554 | PINEIRO RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2422024 | PINEIRO SANTIAGO,ANGEL O | Address on file | | | | | |
| 2567048 | PINEIRO VAZQUEZ,FANNY | Address on file | | | | | |
| 2413020 | PINERO BURGOS,CARMEN M | Address on file | | | | | |
| 2417808 | PINERO CARRION,RENE A | Address on file | | | | | |
| 2407504 | PINERO GONZALEZ,LUIS A | Address on file | | | | | |
| 2422298 | PINERO MARQUEZ,SARA | Address on file | | | | | |
| 2414445 | PINERO MARTINEZ,CARMEN M | Address on file | | | | | |
| 2409973 | PINERO MIRANDA,ANGEL D | Address on file | | | | | |
| 2417433 | PINERO RIVERA,ANTONIO | Address on file | | | | | |
| 2404181 | PINERO RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2407815 | PINERO ROSARIO,YOLANDA | Address on file | | | | | |
| 2401755 | PINERO SANCHEZ,PALMIRA | Address on file | | | | | |
| 2417122 | PINO CORCHADO,ANA B | Address on file | | | | | |
| 2418261 | PINTADO ESPIET,CARMEN | Address on file | | | | | |
| 2421931 | PINTADO MELENDEZ,ELBA I | Address on file | | | | | |
| 2407466 | PINTADO MELENDEZ,MAXIMINA | Address on file | | | | | |
| 2400715 | PINTADO MENENDEZ,EMILIO | Address on file | | | | | |
| 2409569 | PINTADO RODRIGUEZ,ASUNCION | Address on file | | | | | |
| 2402579 | PINTO DIAZ,BLANCA I | Address on file | | | | | |
| 2400468 | PINTO DIAZ,MARIA M | Address on file | | | | | |
| 2404261 | PINTO LEBRON,CARMEN M | Address on file | | | | | |
| 2416058 | PINTO LEBRON,MARIA DE LOS A | Address on file | | | | | |
| 2418986 | PINTO RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2407542 | PIRIS ARROYO,MILAGROS | Address on file | | | | | |
| 2407008 | PISKORSKI MEDINA,LILLIA | Address on file | | | | | |
| 2406881 | PITRE MONTALVO,CARMEN | Address on file | | | | | |
| 2408434 | PIZARRO ALVAREZ,MARISOL | Address on file | | | | | |
| 2405180 | PIZARRO BORIA,MYRNA L | Address on file | | | | | |
| 2414366 | PIZARRO CALDERON,DAYONA | Address on file | | | | | |
| 2421589 | PIZARRO CANALES,JORGE L | Address on file | | | | | |
| 2417737 | PIZARRO CEBALLOS,CARMEN E | Address on file | | | | | |
| 2404577 | PIZARRO CEPEDA,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402269 | PIZARRO CORREA,MANUELA | Address on file | | | | | |
| 2401022 | PIZARRO CORTES,JUANITA | Address on file | | | | | |
| 2416597 | PIZARRO CRUZ,VIRGENMINA | Address on file | | | | | |
| 2419204 | PIZARRO CRUZ,WILMA E | Address on file | | | | | |
| 2416516 | PIZARRO DE JESUS,MARILU | Address on file | | | | | |
| 2413984 | PIZARRO ESTEVA,LIANA | Address on file | | | | | |
| 2418896 | PIZARRO FUENTES,MARIA M | Address on file | | | | | |
| 2420629 | PIZARRO GIMENEZ,VICTOR L | Address on file | | | | | |
| 2422723 | PIZARRO GONZALEZ,FELICITA | Address on file | | | | | |
| 2408022 | PIZARRO GONZALEZ,MILAGROS | Address on file | | | | | |
| 2412756 | PIZARRO JIMENEZ,JOSE | Address on file | | | | | |
| 2409242 | PIZARRO LEBRON,PABLO | Address on file | | | | | |
| 2419841 | PIZARRO MARQUEZ,ROSARIO | Address on file | | | | | |
| 2405910 | PIZARRO MARQUEZ,ZORAIDA | Address on file | | | | | |
| 2413763 | PIZARRO MATIAS,NILDA | Address on file | | | | | |
| 2403599 | PIZARRO MILLAN,DELIA | Address on file | | | | | |
| 2420335 | PIZARRO MILLAN,ESTHER | Address on file | | | | | |
| 2417861 | PIZARRO NIEVES,MIRIAM | Address on file | | | | | |
| 2402706 | PIZARRO NUNEZ,EULOGIO | Address on file | | | | | |
| 2422426 | PIZARRO OSORIO,JORGE A | Address on file | | | | | |
| 2403569 | PIZARRO PEREZ,JOSE M | Address on file | | | | | |
| 2416827 | PIZARRO PIZARRO,IVETTE | Address on file | | | | | |
| 2415916 | PIZARRO PIZARRO,PETRA | Address on file | | | | | |
| 2408789 | PIZARRO QUINONES,RAFAEL E | Address on file | | | | | |
| 2410425 | PIZARRO RIVERA,ROSA A | Address on file | | | | | |
| 2412079 | PIZARRO ROBLES,LUZ H | Address on file | | | | | |
| 2416178 | PIZARRO ROMERO,VICTORIA | Address on file | | | | | |
| 2405870 | PIZARRO ROSA,ABIGAIL | Address on file | | | | | |
| 2412246 | PIZARRO SANCHEZ,JOSE R | Address on file | | | | | |
| 2407903 | PIZARRO SANCHEZ,MARIA D | Address on file | | | | | |
| 2408350 | PIZARRO SANCHEZ,MARIA E | Address on file | | | | | |
| 2415328 | PIZARRO SANCHEZ,TERESA | Address on file | | | | | |
| 2405681 | PIZARRO TRAVIESO,BELEN DEL P | Address on file | | | | | |
| 2413190 | PIZARRO VELEZ,OLGA | Address on file | | | | | |
| 2421230 | PLA AMALBERT,LUISA M | Address on file | | | | | |
| 2414205 | PLA MENDEZ,LIZZETTE | Address on file | | | | | |
| 2402074 | PLA RODRIGUEZ,MIRTA T | Address on file | | | | | |
| 2402505 | PLAUD ORTIZ,ANGELICA | Address on file | | | | | |
| 2410759 | PLAUD SANCHEZ,LUIS A | Address on file | | | | | |
| 2419846 | PLAUD SANCHEZ,MARTA DEL S | Address on file | | | | | |
| 2413585 | PLAZA BOSCANA,MARIA DE L | Address on file | | | | | |
| 2409672 | PLAZA BOSCANA,MARIE C | Address on file | | | | | |
| 2401678 | PLAZA GONZALEZ,RAMONITA | Address on file | | | | | |
| 2421531 | PLAZA HERNANDEZ,MARGARITA | Address on file | | | | | |
| 2413408 | PLAZA LOPEZ,NEREIDA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405909 | PLAZA MONTALVO,IRIS | Address on file | | | | | |
| 2412506 | PLAZA PLAZA,CARMEN | Address on file | | | | | |
| 2419063 | PLAZA PLAZA,NORMA I | Address on file | | | | | |
| 2412935 | PLAZA RIVERA,ANGELITA | Address on file | | | | | |
| 2404621 | PLAZZA HERNANDEZ,MIREYA | Address on file | | | | | |
| 2410296 | PLUGUEZ RIVERA,LUISA E | Address on file | | | | | |
| 2416087 | PLUMEY CARDONA,SYLVIA Y | Address on file | | | | | |
| 2411398 | PLUMEY SOTO,ENID C | Address on file | | | | | |
| 2417853 | POL POL,ILEANA | Address on file | | | | | |
| 2416903 | POL RIVERA,WILNIA M | Address on file | | | | | |
| 2409220 | POL RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2405496 | POLACO LOPEZ,WILFREDO | Address on file | | | | | |
| 2422445 | POLACO RAMOS,IVONNE M | Address on file | | | | | |
| 2402564 | POLANCO MILLIN,IRIS DE L | Address on file | | | | | |
| 2401199 | POLANCO RIVERA,LYDIA E | Address on file | | | | | |
| 2417527 | POLANCO RODRIGUEZ,NEFTALI | Address on file | | | | | |
| 2399855 | POLIDURA ABRAMS,LUZ R | Address on file | | | | | |
| 2407002 | POLIDURA ALERS,DIGNA | Address on file | | | | | |
| 2409335 | POLIDURA RIVERA,ANA | Address on file | | | | | |
| 2417149 | POLL SALCEDO,ANGELICA R | Address on file | | | | | |
| 2417190 | POLO VEGA,ADA I | Address on file | | | | | |
| 2403812 | POLOWYS CONCEPCION,ANGIE | Address on file | | | | | |
| 2416194 | POMALES ALICEA,MYRIAM E | Address on file | | | | | |
| 2407696 | POMALES LOPEZ,NEIDA M | Address on file | | | | | |
| 2402209 | POMALES MARRERO,NELSON | Address on file | | | | | |
| 2415065 | POMALES MUNIZ,MARIA J | Address on file | | | | | |
| 2407573 | POMALES MUNIZ,MARITZA | Address on file | | | | | |
| 2422171 | POMALES POMALES,WANDA I | Address on file | | | | | |
| 2415944 | POMALES ROLON,HECTOR M | Address on file | | | | | |
| 2567069 | PONCE CORCHADO,MARCELINA | Address on file | | | | | |
| 2407610 | PONCE DE LEON BERIO,OLGA Y | Address on file | | | | | |
| 2405803 | PONCE HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2411900 | PONCE RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2415524 | PONCE ROSA,EDDIE | Address on file | | | | | |
| 2411124 | PONCE RUIZ,MONSERRATE | Address on file | | | | | |
| 2413577 | PONCE SALVARREY,JOSE H | Address on file | | | | | |
| 2404213 | PONCE SALVARREY,RAMON J | Address on file | | | | | |
| 2415525 | PONCE SALVARREY,ROBERTO | Address on file | | | | | |
| 2420336 | PONS GARCIA,NORA R | Address on file | | | | | |
| 2400224 | PORRATA ROVIRA,IDALIA | Address on file | | | | | |
| 2404194 | PORRATA SAINT LAURENT,ZOE | Address on file | | | | | |
| 2415183 | PORTACARRERO BALDRICH,FRANCES | Address on file | | | | | |
| 2405414 | PORTALATIN AVILA,IRMA | Address on file | | | | | |
| 2401120 | PORTALATIN BELTRAN,ISABEL M | Address on file | | | | | |
| 2418759 | PORTALATIN CORTES,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413150 | PORTALATIN CRUZ,IRIS B | Address on file | | | | | |
| 2418125 | PORTALATIN ESTEVES,VANESSA | Address on file | | | | | |
| 2405021 | PORTALATIN GUZMAN,MARIA A | Address on file | | | | | |
| 2404939 | PORTALATIN IRIZARRY,AGRIPINA | Address on file | | | | | |
| 2421727 | PORTALATIN PADUA,EDWIN | Address on file | | | | | |
| 2422736 | PORTALATIN ROSARIO,DEBORA E | Address on file | | | | | |
| 2399907 | PORTALATIN TOSADO,ARAMINTA | Address on file | | | | | |
| 2411036 | PORTELA FERRER,HEDDA V | Address on file | | | | | |
| 2405746 | PORTELA MARCANO,NORMA I | Address on file | | | | | |
| 2401212 | PORTO ORRACA,LOURDES I | Address on file | | | | | |
| 2400709 | POU MERCADO,ANTONIO | Address on file | | | | | |
| 2404904 | POU LOPEZ,MARIA I | Address on file | | | | | |
| 2405591 | POU RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2418551 | POUPART VALENTIN,SANDRA E | Address on file | | | | | |
| 2417989 | POVENTUD MELENDEZ,MARIBED | Address on file | | | | | |
| 2413332 | POVENTUD PADILLA,VICTOR R | Address on file | | | | | |
| 2401889 | PRADO HERNANDEZ,CYNTHIA | Address on file | | | | | |
| 2405822 | PRADO PAGAN,DELIS M | Address on file | | | | | |
| 2416011 | PRADO RAMOS,MARISOL | Address on file | | | | | |
| 2409522 | PRADO RODRIGUEZ,CARMEN C | Address on file | | | | | |
| 2413484 | PRATTS CARLO,ROBERTO | Address on file | | | | | |
| 2407556 | PRATTS NUNEZ,NYDIA V | Address on file | | | | | |
| 2419891 | PRATTS RUIZ,OLGA I | Address on file | | | | | |
| 2412868 | PRIETO DEL VALLE,RUTH E | Address on file | | | | | |
| 2409072 | PRIETO GARCIA,LIZZETTE | Address on file | | | | | |
| 2419307 | PRIETO LEBRON,IVELISSE | Address on file | | | | | |
| 2416495 | PRIETO LEBRON,MILAGROS | Address on file | | | | | |
| 2418792 | PRIETO PRIETO,MARGARITA | Address on file | | | | | |
| 2403046 | PRIETO RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2408195 | PRIETO VELEZ,EDDA L | Address on file | | | | | |
| 2420283 | PRINCIPE ADORNO,ELIZABETH | Address on file | | | | | |
| 2408681 | PRINCIPE FLORES,JULIA | Address on file | | | | | |
| 2567094 | PRINCIPE GALARZA,JORGE O | Address on file | | | | | |
| 2408908 | PRINCIPE MIRO,LUIS A | Address on file | | | | | |
| 2417984 | PROSPERE SERRANO,NORA E | Address on file | | | | | |
| 2416444 | PUIG DIAZ,ROSITA | Address on file | | | | | |
| 2405605 | PUJOLS DEL RIO,CARMEN L | Address on file | | | | | |
| 2420285 | PUJOLS DIAZ,MARITZA | Address on file | | | | | |
| 2404516 | PUJOLS GONZALEZ,ELVIA | Address on file | | | | | |
| 2408446 | PUJOLS JIMENEZ,ANGEL D | Address on file | | | | | |
| 2421137 | PUJOLS OTERO,GRICELY | Address on file | | | | | |
| 2407248 | PUJOLS SOTO,CARMEN E | Address on file | | | | | |
| 2412629 | PUJOLS SOTO,LUIS H | Address on file | | | | | |
| 2417025 | PULLIZA GONZALEZ,NILSA J | Address on file | | | | | |
| 2409963 | PUMAREJO MENDEZ,ADA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418357 | QUESADA TORRES,MARLEEN I | Address on file | | | | | |
| 2410714 | QUIANES NIEVES,NORBERTO | Address on file | | | | | |
| 2414995 | QUIDGLEY CIARES,CARLOS | Address on file | | | | | |
| 2416712 | QUIJANO ROSA,IVETTE | Address on file | | | | | |
| 2422264 | QUIJANO VARGAS,PASCUAL | Address on file | | | | | |
| 2400605 | QUILES ACEVEDO,WILLIAM | Address on file | | | | | |
| 2409248 | QUILES ALICEA,DIANA M | Address on file | | | | | |
| 2422023 | QUILES ARVELO,ELBA L | Address on file | | | | | |
| 2404677 | QUILES ARVELO,JUANITA | Address on file | | | | | |
| 2417613 | QUILES AVILES,FRANCISCO | Address on file | | | | | |
| 2409454 | QUILES BETANCOURT,LUZ A | Address on file | | | | | |
| 2405034 | QUILES CARDE,AWILDA | Address on file | | | | | |
| 2401322 | QUILES CRUZ,BASILIA | Address on file | | | | | |
| 2412417 | QUILES CUEVAS,ERMIS D | Address on file | | | | | |
| 2404821 | QUILES DELGADO,SHEILA G | Address on file | | | | | |
| 2420451 | QUILES GONZALEZ,BRIGIDA | Address on file | | | | | |
| 2419417 | QUILES LOUSIL,VIRGENMINA E | Address on file | | | | | |
| 2405907 | QUILES MARGARITO,ALICE | Address on file | | | | | |
| 2401764 | QUILES MARQUEZ,JUAN | Address on file | | | | | |
| 2417745 | QUILES MARTINEZ,NYDIA E | Address on file | | | | | |
| 2410663 | QUILES MIRANDA,CARMEN M | Address on file | | | | | |
| 2402935 | QUILES MOLINA,MYRNA T | Address on file | | | | | |
| 2408867 | QUILES MORENO,ALEXANDER | Address on file | | | | | |
| 2417970 | QUILES NIEVES,ELENA | Address on file | | | | | |
| 2413900 | QUILES NIEVES,HILDA | Address on file | | | | | |
| 2413038 | QUILES NIEVES,MARIA | Address on file | | | | | |
| 2408462 | QUILES OCASIO,CARMEN L | Address on file | | | | | |
| 2409005 | QUILES OCASIO,MARISTELLA | Address on file | | | | | |
| 2417349 | QUILES OQUENDO,JAVIER | Address on file | | | | | |
| 2401457 | QUILES PRATTS,EMILIA | Address on file | | | | | |
| 2406287 | QUILES PRATTS,ROSA J | Address on file | | | | | |
| 2407378 | QUILES RIVERA,BLANCA I | Address on file | | | | | |
| 2413035 | QUILES RIVERA,DAVID | Address on file | | | | | |
| 2400615 | QUILES RIVERA,JOSE E | Address on file | | | | | |
| 2407282 | QUILES RIVERA,JULIA | Address on file | | | | | |
| 2416607 | QUILES RIVERA,MODESTO A. | Address on file | | | | | |
| 2417923 | QUILES RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2403633 | QUILES RODRIGUEZ,JOSE | Address on file | | | | | |
| 2402976 | QUILES RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2407764 | QUILES RODRIGUEZ,SOL T | Address on file | | | | | |
| 2403617 | QUILES ROMAN,ROSA M | Address on file | | | | | |
| 2414946 | QUILES ROSADO,CARMEN M | Address on file | | | | | |
| 2405011 | QUILES ROSARIO,EVELYN | Address on file | | | | | |
| 2410125 | QUILES ROSAS,DANIEL E | Address on file | | | | | |
| 2402280 | QUILES SANTIAGO,ELIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410045 | QUILES SANTIAGO,LOURDES | Address on file | | | | | |
| 2408661 | QUILES SANTIAGO,NORMA | Address on file | | | | | |
| 2415372 | QUILES SEDA,MERCEDITA | Address on file | | | | | |
| 2421316 | QUILES SOTO,LOURDES | Address on file | | | | | |
| 2420738 | QUILES SOTO,NOEMI D | Address on file | | | | | |
| 2414770 | QUILES TORRES,JOSE | Address on file | | | | | |
| 2422238 | QUILES TORRES,MARIA | Address on file | | | | | |
| 2414585 | QUILES VELEZ,ELSA I | Address on file | | | | | |
| 2406152 | QUILES VIVES,CARMEN | Address on file | | | | | |
| 2401802 | QUINONES ACEVEDO,MARIA E | Address on file | | | | | |
| 2405660 | QUINONES ALAMO,HECTOR | Address on file | | | | | |
| 2422585 | QUINONES ALBARRAN,NORMA I | Address on file | | | | | |
| 2417410 | QUINONES ALDARONDO,CARMEN L | Address on file | | | | | |
| 2403992 | QUINONES ALVARADO,WANDA I | Address on file | | | | | |
| 2413534 | QUINONES ALVAREZ,PABLO M | Address on file | | | | | |
| 2411175 | QUINONES ANDINO,MARIA DEL C | Address on file | | | | | |
| 2415460 | QUINONES ANDREU,SHARON I | Address on file | | | | | |
| 2400159 | QUINONES ARRIGOITIA,MERIDA R | Address on file | | | | | |
| 2401300 | QUINONES BARRETO,VIVIAN M | Address on file | | | | | |
| 2413245 | QUINONES BEAUCHAMP,IRMA D | Address on file | | | | | |
| 2419355 | QUINONES BELTRAN,MARIA B | Address on file | | | | | |
| 2410439 | QUINONES BERMUDEZ,ANA | Address on file | | | | | |
| 2422607 | QUINONES BONILLA,JEANNETTE | Address on file | | | | | |
| 2404941 | QUINONES BURGOS,MARIA M | Address on file | | | | | |
| 2421804 | QUINONES CANDELARIA,LYDIA I | Address on file | | | | | |
| 2422424 | QUINONES CAPO,LYDIA A | Address on file | | | | | |
| 2412299 | QUINONES CARABALLO,CARMEN | Address on file | | | | | |
| 2402645 | QUINONES CASTRO,ISAURA | Address on file | | | | | |
| 2416653 | QUINONES CORDERO,ANA R | Address on file | | | | | |
| 2407163 | QUINONES COTTO,MARIA L. | Address on file | | | | | |
| 2411683 | QUINONES CRESPO,MIRIAM | Address on file | | | | | |
| 2409782 | QUINONES CRUZ,ANA I | Address on file | | | | | |
| 2421511 | QUINONES CRUZ,DIANE | Address on file | | | | | |
| 2421015 | QUINONES CRUZ,LUZ M | Address on file | | | | | |
| 2413901 | QUINONES CRUZ,MARIA A | Address on file | | | | | |
| 2402582 | QUINONES CRUZ,SIXTO J | Address on file | | | | | |
| 2421714 | QUINONES DAVILA,RITA I | Address on file | | | | | |
| 2420276 | QUINONES DELGADO,MARIA D | Address on file | | | | | |
| 2407670 | QUINONES DIAZ,ANA L | Address on file | | | | | |
| 2417712 | QUINONES DIAZ,DENISE | Address on file | | | | | |
| 2420897 | QUINONES DOMENECH,AILEEN | Address on file | | | | | |
| 2406412 | QUINONES ESTELA,CARMEN I | Address on file | | | | | |
| 2412162 | QUINONES FALCON,WILLIAM J | Address on file | | | | | |
| 2416750 | QUINONES FELICIANO,ELBA M | Address on file | | | | | |
| 2409186 | QUINONES FELICIANO,IVAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411644 | QUINONES FELICIANO,MINERVA | Address on file | | | | | |
| 2407359 | QUINONES FELIX,JUANITA | Address on file | | | | | |
| 2420746 | QUINONES FIGUEROA,OLGA I | Address on file | | | | | |
| 2412681 | QUINONES FUENTES,CARMEN M | Address on file | | | | | |
| 2410998 | QUINONES GONZALEZ,ANTONIO L | Address on file | | | | | |
| 2405007 | QUINONES GONZALEZ,EMMA L | Address on file | | | | | |
| 2414377 | QUINONES GONZALEZ,YOLANDA I | Address on file | | | | | |
| 2401994 | QUINONES GONZALEZ,ZULMA H | Address on file | | | | | |
| 2400523 | QUINONES GUADALUPE,HELGA | Address on file | | | | | |
| 2417687 | QUINONES GUADALUPE,MINERVA | Address on file | | | | | |
| 2422514 | QUINONES GUZMAN,GENOVEVA | Address on file | | | | | |
| 2405760 | QUINONES GUZMAN,NORMA I | Address on file | | | | | |
| 2412953 | QUINONES HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2421373 | QUINONES HERNANDEZ,LUIS R | Address on file | | | | | |
| 2420652 | QUINONES HERNANDEZ,MARIBEL | Address on file | | | | | |
| 2401249 | QUINONES HERNANDEZ,VICTOR | Address on file | | | | | |
| 2403629 | QUINONES IRIZARRY,ANA M | Address on file | | | | | |
| 2414003 | QUINONES IRIZARRY,CARMEN A | Address on file | | | | | |
| 2418764 | QUINONES IRIZARRY,ROSAURA | Address on file | | | | | |
| 2419115 | QUINONES JUARBE,BRUNILDA | Address on file | | | | | |
| 2403598 | QUINONES JUARBE,HIRAM | Address on file | | | | | |
| 2401062 | QUINONES LANZO,BETTY | Address on file | | | | | |
| 2422832 | QUINONES LANZO,IVONNE | Address on file | | | | | |
| 2402278 | QUINONES LEBRON,ESTEBAN | Address on file | | | | | |
| 2415541 | QUINONES LEBRON,LUIS M | Address on file | | | | | |
| 2422310 | QUINONES LEBRON,MANUEL A | Address on file | | | | | |
| 2405503 | QUINONES LOPEZ,CARMEN M | Address on file | | | | | |
| 2401185 | QUINONES LOPEZ,LILLIAM | Address on file | | | | | |
| 2406057 | QUINONES LUGO,ELBA | Address on file | | | | | |
| 2416919 | QUINONES LUGO,ELIZABETH | Address on file | | | | | |
| 2414488 | QUINONES LUGO,GREGORIO | Address on file | | | | | |
| 2417483 | QUINONES LUGO,LIBRADA | Address on file | | | | | |
| 2423117 | QUINONES MACHADO,FERNANDO | Address on file | | | | | |
| 2411004 | QUINONES MADERA,GLORIA | Address on file | | | | | |
| 2413946 | QUINONES MALDONADO,LUZ N | Address on file | | | | | |
| 2413276 | QUINONES MANGUAL,IRIS | Address on file | | | | | |
| 2420115 | QUINONES MATIAS,JUAN F | Address on file | | | | | |
| 2417138 | QUINONES MATOS,RENE | Address on file | | | | | |
| 2415114 | QUINONES MEDINA,DEBBIE | Address on file | | | | | |
| 2419077 | QUINONES MEDINA,MARIA M | Address on file | | | | | |
| 2417651 | QUINONES MEDINA,OSVALDO | Address on file | | | | | |
| 2410791 | QUINONES MELENDEZ,MARIA M | Address on file | | | | | |
| 2416917 | QUINONES MENDEZ,JUAN DE D | Address on file | | | | | |
| 2401926 | QUINONES MERLE,ESTHER | Address on file | | | | | |
| 2420114 | QUINONES MERLE,MARYLIN S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400166 | QUINONES MONGE,MARIA DEL C | Address on file | | | | | |
| 2417701 | QUINONES MUNIZ,GLADYS | Address on file | | | | | |
| 2403498 | QUINONES NAVARRO,JUANITA | Address on file | | | | | |
| 2408158 | QUINONES NEGRON,CLARIXA | Address on file | | | | | |
| 2403291 | QUINONES NEGRON,RITA | Address on file | | | | | |
| 2414689 | QUINONES NEGRONI,WANDA | Address on file | | | | | |
| 2402250 | QUINONES OJEDA,NELSON R | Address on file | | | | | |
| 2410999 | QUINONES ORTIZ,ROSA | Address on file | | | | | |
| 2412029 | QUINONES ORTIZ,WANDA I | Address on file | | | | | |
| 2405642 | QUINONES PADILLA,JOSE E | Address on file | | | | | |
| 2417368 | QUINONES PADILLA,LORRAINE | Address on file | | | | | |
| 2412902 | QUINONES PARRILLA,YELITZA | Address on file | | | | | |
| 2400578 | QUINONES PENA,MAGDELENES | Address on file | | | | | |
| 2418075 | QUINONES PEREIRA,ANGELES | Address on file | | | | | |
| 2414265 | QUINONES PEREZ,IRIS M | Address on file | | | | | |
| 2408618 | QUINONES PEREZ,ROSA | Address on file | | | | | |
| 2402459 | QUINONES QUINONES,EMMA E | Address on file | | | | | |
| 2403329 | QUINONES QUINONES,IRMA I | Address on file | | | | | |
| 2415401 | QUINONES RAMOS,MARTA | Address on file | | | | | |
| 2419237 | QUINONES REYES,LILLIAN | Address on file | | | | | |
| 2418066 | QUINONES RIVERA,CARLOS R | Address on file | | | | | |
| 2421559 | QUINONES RIVERA,EDDIE | Address on file | | | | | |
| 2404902 | QUINONES RIVERA,JORGE | Address on file | | | | | |
| 2414370 | QUINONES RIVERA,LUZ A | Address on file | | | | | |
| 2400368 | QUINONES RIVERA,PRISCILLA | Address on file | | | | | |
| 2417046 | QUINONES RIVERA,VICTOR M | Address on file | | | | | |
| 2413357 | QUINONES ROBLES,DAISY E | Address on file | | | | | |
| 2410072 | QUINONES ROBLES,MARILYN | Address on file | | | | | |
| 2406647 | QUINONES RODRIGUEZ,NORA M | Address on file | | | | | |
| 2403494 | QUINONES RODRIGUEZ,NORMA C | Address on file | | | | | |
| 2420524 | QUINONES ROJAS,ENID | Address on file | | | | | |
| 2417814 | QUINONES ROMAN,JUDITH I | Address on file | | | | | |
| 2416728 | QUINONES ROMAN,MIGDALIA | Address on file | | | | | |
| 2422425 | QUINONES SANTIAGO,ELBA I | Address on file | | | | | |
| 2400445 | QUINONES SANTIAGO,ELENA | Address on file | | | | | |
| 2418150 | QUINONES SANTIAGO,MARTHA | Address on file | | | | | |
| 2406150 | QUINONES SANTIAGO,MINERVA | Address on file | | | | | |
| 2402547 | QUINONES SANTOS,RAMONA | Address on file | | | | | |
| 2414582 | QUINONES SOTO,LUZ M | Address on file | | | | | |
| 2414943 | QUINONES SOTO,MYRNA I | Address on file | | | | | |
| 2404205 | QUINONES TIRADO,RAMONITA | Address on file | | | | | |
| 2408667 | QUINONES TORRES,MARILYN | Address on file | | | | | |
| 2420163 | QUINONES TORRES,MARISEL | Address on file | | | | | |
| 2412134 | QUINONES VARGAS,AWILDA R | Address on file | | | | | |
| 2411519 | QUINONES VARGAS,RAQUEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417176 | QUINONES VAZQUEZ,AURORA | Address on file | | | | | |
| 2411454 | QUINONES VAZQUEZ,WANDA | Address on file | | | | | |
| 2415168 | QUINONES VELAZQUEZ,JOSE A | Address on file | | | | | |
| 2405938 | QUINONES VELEZ,AIDA L | Address on file | | | | | |
| 2410904 | QUINONES VELEZ,ERVING | Address on file | | | | | |
| 2400933 | QUINONES VELEZ,ISABEL M | Address on file | | | | | |
| 2406869 | QUINONES VELEZ,MAGDA L | Address on file | | | | | |
| 2406911 | QUINONES VELEZ,WILMA R | Address on file | | | | | |
| 2419475 | QUINONES VILLEGAS,ARCADIO | Address on file | | | | | |
| 2400930 | QUINONES,DANETTE | Address on file | | | | | |
| 2401659 | QUINONEZ RODRIGUEZ,LILLIAN E | Address on file | | | | | |
| 2401344 | QUINONEZ TORRES,FELIPE | Address on file | | | | | |
| 2410341 | QUINTANA ALBERTORIO,AIDA T | Address on file | | | | | |
| 2417988 | QUINTANA ALBERTORIO,LOURDES | Address on file | | | | | |
| 2422053 | QUINTANA ALVELO,MARITZA | Address on file | | | | | |
| 2411936 | QUINTANA APONTE,ERMELINA | Address on file | | | | | |
| 2415462 | QUINTANA BELTRAN,ALEJANDRO | Address on file | | | | | |
| 2404128 | QUINTANA CRESPO,ANIBAL | Address on file | | | | | |
| 2418132 | QUINTANA CRUZ,ELIZABETH | Address on file | | | | | |
| 2403389 | QUINTANA FELICIANO,WILFREDO | Address on file | | | | | |
| 2418310 | QUINTANA FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2405150 | QUINTANA LOPEZ,FRANCISCO | Address on file | | | | | |
| 2403313 | QUINTANA MARTINEZ,CARMEN M. | Address on file | | | | | |
| 2405793 | QUINTANA MEDINA,DIGNA M | Address on file | | | | | |
| 2418995 | QUINTANA MOJICA,ALEJA | Address on file | | | | | |
| 2400962 | QUINTANA MOLINA,ANDRES | Address on file | | | | | |
| 2402538 | QUINTANA MUNIZ,ANGELA | Address on file | | | | | |
| 2402800 | QUINTANA PEREZ,RAMON | Address on file | | | | | |
| 2421041 | QUINTANA QUINONES,DAVID | Address on file | | | | | |
| 2403294 | QUINTANA RIVERA,ROSALIA | Address on file | | | | | |
| 2416922 | QUINTANA RIVERA,ROSALIA | Address on file | | | | | |
| 2419027 | QUINTANA SALAS,IRENE | Address on file | | | | | |
| 2402023 | QUINTANA SALAS,ROSALINA | Address on file | | | | | |
| 2400194 | QUINTANA SOTO,ALEXANDER | Address on file | | | | | |
| 2411624 | QUINTANA TOLEDO,LUZ N | Address on file | | | | | |
| 2412569 | QUINTANA TOLLINCHI,CARMEN I | Address on file | | | | | |
| 2401627 | QUINTERO BERNIER,PEDRO | Address on file | | | | | |
| 2402545 | QUINTERO CASTILLO,ANA I | Address on file | | | | | |
| 2420641 | QUINTERO HERNANDEZ,JANNETTE | Address on file | | | | | |
| 2422567 | QUINTERO LOZADA,WANDA R. | Address on file | | | | | |
| 2413457 | QUINTERO PAMIAS,CANDIDA R | Address on file | | | | | |
| 2418305 | QUIRINDONGO MARTINEZ,DIANA | Address on file | | | | | |
| 2417822 | QUIRINDONGO ROSADO,ANN I | Address on file | | | | | |
| 2404898 | QUIRINDONGO SANTIAGO,LUIS R | Address on file | | | | | |
| 2403653 | QUIRINDONGO SUAREZ,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411562 | QUIROS ALONSO,DELBA E | Address on file | | | | | |
| 2410015 | QUIROS ALONSO,DIANA E | Address on file | | | | | |
| 2402224 | QUIROS AYALA,CARMEN G. | Address on file | | | | | |
| 2421740 | QUIROS CASTRO,LUISA E | Address on file | | | | | |
| 2417960 | QUIROS GALARZA,EVELYN | Address on file | | | | | |
| 2408109 | QUIROS ORENGO,FRANCISCO | Address on file | | | | | |
| 2408336 | QUIROS SANTANA,ARACELYS M | Address on file | | | | | |
| 2421095 | RABELL CORTES,MARIA DE LOS A | Address on file | | | | | |
| 2409619 | RABELL MEDINA,JUAN R | Address on file | | | | | |
| 2402708 | RABELL RIVERA,FELIX  D | Address on file | | | | | |
| 2400564 | RACKZKOWSKI CALZADA,EMILY | Address on file | | | | | |
| 2418559 | RAFFUCCI SANTIAGO,SHIRLEY | Address on file | | | | | |
| 2412442 | RAFOLS MARTINEZ,FRANCIA | Address on file | | | | | |
| 2403001 | RAGUAN SEPULVEDA,MARIA I | Address on file | | | | | |
| 2410240 | RAIMUNDI MELENDEZ,WANDA E | Address on file | | | | | |
| 2404636 | RALAT AVILES,EDGARDO L | Address on file | | | | | |
| 2416742 | RAMAN SALAS,MANRIQUE | Address on file | | | | | |
| 2413118 | RAMIREZ ALFONSO,JUAN R | Address on file | | | | | |
| 2413072 | RAMIREZ ANDUJAR,MYRNA E | Address on file | | | | | |
| 2416632 | RAMIREZ APONTE,JOAQUIN | Address on file | | | | | |
| 2409999 | RAMIREZ AYALA,MADELINE I | Address on file | | | | | |
| 2415243 | RAMIREZ BAYRON,HAYDEE | Address on file | | | | | |
| 2408247 | RAMIREZ BENITEZ,EDWIN | Address on file | | | | | |
| 2413631 | RAMIREZ BENITEZ,LETICIA | Address on file | | | | | |
| 2406429 | RAMIREZ CARCANO,GILDA N | Address on file | | | | | |
| 2403352 | RAMIREZ COLLAZO,ROBERTO | Address on file | | | | | |
| 2401424 | RAMIREZ COLON,MARITZA | Address on file | | | | | |
| 2404314 | RAMIREZ COLON,NESTOR O | Address on file | | | | | |
| 2401104 | RAMIREZ CORREA,MIGDALIA | Address on file | | | | | |
| 2420667 | RAMIREZ CORTES,JUAN | Address on file | | | | | |
| 2402861 | RAMIREZ CRUZ,RAFAEL | Address on file | | | | | |
| 2403739 | RAMIREZ CRUZ,VIVIAN | Address on file | | | | | |
| 2406115 | RAMIREZ CRUZ,WANDA | Address on file | | | | | |
| 2399989 | RAMIREZ DAVILA,EVANGELINA | Address on file | | | | | |
| 2415807 | RAMIREZ DE ARELLANO,OLGA I | Address on file | | | | | |
| 2422516 | RAMIREZ DIAZ,CARMEN Z | Address on file | | | | | |
| 2420112 | RAMIREZ DIAZ,JAQUELINE I | Address on file | | | | | |
| 2407839 | RAMIREZ DIAZ,JOSE L | Address on file | | | | | |
| 2404502 | RAMIREZ DIAZ,ROBBIN | Address on file | | | | | |
| 2411223 | RAMIREZ DIODONET,NYDIA E | Address on file | | | | | |
| 2402872 | RAMIREZ DONATO,DAISY | Address on file | | | | | |
| 2420724 | RAMIREZ ESCAPPA,NORMA | Address on file | | | | | |
| 2413877 | RAMIREZ ESCOBAR,GLORIA E | Address on file | | | | | |
| 2402267 | RAMIREZ FABRE,CYNTHIA | Address on file | | | | | |
| 2415229 | RAMIREZ FERREIRA,EVELYN | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408385 | RAMIREZ FIGUEROA,GLORIA M | Address on file | | | | | |
| 2406910 | RAMIREZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2403334 | RAMIREZ FRIAS,MARILYN | Address on file | | | | | |
| 2405284 | RAMIREZ GARCIA,MIGUEL A | Address on file | | | | | |
| 2404169 | RAMIREZ GARCIA,RAMON | Address on file | | | | | |
| 2419862 | RAMIREZ GARCIA,RUTH D | Address on file | | | | | |
| 2417059 | RAMIREZ GONZALEZ,LUIS F | Address on file | | | | | |
| 2417616 | RAMIREZ GUERRERO,VICTOR M | Address on file | | | | | |
| 2416774 | RAMIREZ GUILLOTY,VELIA S | Address on file | | | | | |
| 2401292 | RAMIREZ HERNANDEZ,EDITH | Address on file | | | | | |
| 2404780 | RAMIREZ HERNANDEZ,JORGE L | Address on file | | | | | |
| 2420646 | RAMIREZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2412127 | RAMIREZ HERNANDEZ,MYRNA M | Address on file | | | | | |
| 2401509 | RAMIREZ HERNANDEZ,RAFAEL A. | Address on file | | | | | |
| 2416247 | RAMIREZ IRIZARRY,EGNA I | Address on file | | | | | |
| 2410563 | RAMIREZ IRIZARRY,EVA M | Address on file | | | | | |
| 2400678 | RAMIREZ IRIZARRY,JOSUE G | Address on file | | | | | |
| 2417175 | RAMIREZ IZQUIERDO,IVETTE | Address on file | | | | | |
| 2412646 | RAMIREZ LEYRO,GLORIA | Address on file | | | | | |
| 2413539 | RAMIREZ LIZARDI,MARIA T | Address on file | | | | | |
| 2413488 | RAMIREZ LOPEZ,LESBIA M | Address on file | | | | | |
| 2420852 | RAMIREZ LOPEZ,LOURDES N | Address on file | | | | | |
| 2402823 | RAMIREZ LUGO,EVELYN | Address on file | | | | | |
| 2420454 | RAMIREZ LUGO,MARIA A | Address on file | | | | | |
| 2422935 | RAMIREZ MALDONADO,AIDA M | Address on file | | | | | |
| 2404733 | RAMIREZ MARRERO,VICTOR R | Address on file | | | | | |
| 2420696 | RAMIREZ MEJIAS,RAQUEL | Address on file | | | | | |
| 2411169 | RAMIREZ MELLA,AURORA M | Address on file | | | | | |
| 2419469 | RAMIREZ MENDEZ,BETTY | Address on file | | | | | |
| 2401436 | RAMIREZ MENDEZ,JUDITH | Address on file | | | | | |
| 2411281 | RAMIREZ MENDEZ,ROSA | Address on file | | | | | |
| 2420274 | RAMIREZ MOJICA,SONIA I | Address on file | | | | | |
| 2415617 | RAMIREZ MONTALVO,LUIS E | Address on file | | | | | |
| 2413335 | RAMIREZ MONTALVO,WANDA | Address on file | | | | | |
| 2419102 | RAMIREZ MONTES,EVELYN | Address on file | | | | | |
| 2416583 | RAMIREZ MORALES,LUZ D | Address on file | | | | | |
| 2416723 | RAMIREZ NUNEZ,DENNIS | Address on file | | | | | |
| 2404959 | RAMIREZ NUNEZ,SONIA I | Address on file | | | | | |
| 2401049 | RAMIREZ OLIVENCIA,HAYDEE | Address on file | | | | | |
| 2421757 | RAMIREZ ORONA,ROSIE D | Address on file | | | | | |
| 2405361 | RAMIREZ ORTIZ,JOSE A | Address on file | | | | | |
| 2417098 | RAMIREZ ORTIZ,MILAGROS | Address on file | | | | | |
| 2416075 | RAMIREZ ORTIZ,NELIDA | Address on file | | | | | |
| 2414843 | RAMIREZ ORTIZ,NORMA A | Address on file | | | | | |
| 2408128 | RAMIREZ PABON,LUCY | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399929 | RAMIREZ PAGAN,CARMEN I | Address on file | | | | | |
| 2404511 | RAMIREZ PAGAN,EDNY M | Address on file | | | | | |
| 2401295 | RAMIREZ PAGAN,MARIA I | Address on file | | | | | |
| 2406754 | RAMIREZ PEREA,EUSEBIO | Address on file | | | | | |
| 2408562 | RAMIREZ PEREZ,CARLOS | Address on file | | | | | |
| 2421586 | RAMIREZ PEREZ,ENID | Address on file | | | | | |
| 2412315 | RAMIREZ PEREZ,LUCIA | Address on file | | | | | |
| 2417071 | RAMIREZ PEREZ,MARGARITA R | Address on file | | | | | |
| 2410677 | RAMIREZ PRINCIPE,WANDA I | Address on file | | | | | |
| 2421243 | RAMIREZ QUINONES,CYNTHIA | Address on file | | | | | |
| 2406293 | RAMIREZ RAMIREZ,AMILCAR N | Address on file | | | | | |
| 2404323 | RAMIREZ RAMIREZ,AWILDA | Address on file | | | | | |
| 2404390 | RAMIREZ RAMIREZ,NIVA I | Address on file | | | | | |
| 2418054 | RAMIREZ RAMOS,ANTONIA | Address on file | | | | | |
| 2415576 | RAMIREZ RIVERA,IVETTE | Address on file | | | | | |
| 2413243 | RAMIREZ RIVERA,JOSE M | Address on file | | | | | |
| 2409300 | RAMIREZ RIVERA,LISSETTE | Address on file | | | | | |
| 2403968 | RAMIREZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2419483 | RAMIREZ RODRIGUEZ,IRMA | Address on file | | | | | |
| 2411846 | RAMIREZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2405009 | RAMIREZ RODRIGUEZ,THELMA E | Address on file | | | | | |
| 2413633 | RAMIREZ RODRIGUEZ,WALTER | Address on file | | | | | |
| 2410771 | RAMIREZ ROSARIO,MARITZA | Address on file | | | | | |
| 2414056 | RAMIREZ RUIZ,DORIS M | Address on file | | | | | |
| 2399840 | RAMIREZ SALGADO,HILDA | Address on file | | | | | |
| 2412724 | RAMIREZ SANCHEZ,NANCY | Address on file | | | | | |
| 2406112 | RAMIREZ SANCHEZ,RAFAEL | Address on file | | | | | |
| 2414732 | RAMIREZ SANTIAGO,MARILYN | Address on file | | | | | |
| 2411992 | RAMIREZ SANTIAGO,ROSA I | Address on file | | | | | |
| 2402466 | RAMIREZ SEGARRA,AURELIO | Address on file | | | | | |
| 2410088 | RAMIREZ SIERRA,LINDA | Address on file | | | | | |
| 2406285 | RAMIREZ SILVA,CARMEN M | Address on file | | | | | |
| 2413132 | RAMIREZ SILVA,NILDA | Address on file | | | | | |
| 2419894 | RAMIREZ SOLIS,CARMEN M | Address on file | | | | | |
| 2413657 | RAMIREZ SOLIS,MARTA S | Address on file | | | | | |
| 2419471 | RAMIREZ SOTO,BLANCA I | Address on file | | | | | |
| 2404450 | RAMIREZ SOTO,MARY LUZ | Address on file | | | | | |
| 2422376 | RAMIREZ SOTO,RUTH S | Address on file | | | | | |
| 2411776 | RAMIREZ TORRES,BENEDICTO | Address on file | | | | | |
| 2415682 | RAMIREZ TORRES,FELICITA | Address on file | | | | | |
| 2420278 | RAMIREZ TORRES,LESBIA L | Address on file | | | | | |
| 2421023 | RAMIREZ TORRES,MARIA DEL R | Address on file | | | | | |
| 2409927 | RAMIREZ TORRES,MILDRED A | Address on file | | | | | |
| 2410550 | RAMIREZ TORRES,VIVIAN | Address on file | | | | | |
| 2417493 | RAMIREZ TORRES,ZENAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422273 | RAMIREZ VALENTIN,MYRTA | Address on file | | | | | |
| 2408051 | RAMIREZ VAZQUEZ,NANCY | Address on file | | | | | |
| 2403898 | RAMIREZ VEGA,ESTHER | Address on file | | | | | |
| 2422572 | RAMIREZ VELEZ,LILLIAM | Address on file | | | | | |
| 2420293 | RAMIREZ VELEZ,MIRIAM | Address on file | | | | | |
| 2416778 | RAMIREZ VERGARA,LESTER | Address on file | | | | | |
| 2417788 | RAMIREZ VERGARA,VICTORIA E | Address on file | | | | | |
| 2411059 | RAMIREZ VIERA,CARMEN | Address on file | | | | | |
| 2420684 | RAMIREZ ZAYAS,CARMEN I | Address on file | | | | | |
| 2418383 | RAMIREZ ZAYAS,RAQUEL E | Address on file | | | | | |
| 2422803 | RAMOS ACEVEDO,ENID | Address on file | | | | | |
| 2412565 | RAMOS ACEVEDO,GLADYS | Address on file | | | | | |
| 2421307 | RAMOS ACEVEDO,JULIO C | Address on file | | | | | |
| 2407679 | RAMOS ACEVEDO,PRISCILA | Address on file | | | | | |
| 2417329 | RAMOS ACEVEDO,SANDRA | Address on file | | | | | |
| 2408165 | RAMOS ADAMES,IRMA | Address on file | | | | | |
| 2400480 | RAMOS ADORNO,JUAN L | Address on file | | | | | |
| 2409846 | RAMOS ALGARIN,MAGALI | Address on file | | | | | |
| 2402797 | RAMOS ALVAREZ,IVAN E. | Address on file | | | | | |
| 2401937 | RAMOS ALVERIO,CANDIDO | Address on file | | | | | |
| 2406213 | RAMOS APONTE,JUAN A | Address on file | | | | | |
| 2411893 | RAMOS APONTE,LUIS A | Address on file | | | | | |
| 2421435 | RAMOS APONTE,MADELINE | Address on file | | | | | |
| 2419739 | RAMOS APONTE,MARIA S | Address on file | | | | | |
| 2411266 | RAMOS ARROYO,JUAN | Address on file | | | | | |
| 2414844 | RAMOS ARROYO,MIRELLA | Address on file | | | | | |
| 2402778 | RAMOS ARROYO,ROSA M. | Address on file | | | | | |
| 2408730 | RAMOS ARZOLA,CARMEN | Address on file | | | | | |
| 2418270 | RAMOS AVILA,CLEMENCIA | Address on file | | | | | |
| 2407365 | RAMOS AVILA,HECTOR R | Address on file | | | | | |
| 2403083 | RAMOS AVILES,JESUS | Address on file | | | | | |
| 2420061 | RAMOS AYALA,RICKY | Address on file | | | | | |
| 2401805 | RAMOS AYALA,SATURNINA | Address on file | | | | | |
| 2410065 | RAMOS BERMUDEZ,MYRTA S | Address on file | | | | | |
| 2423033 | RAMOS BERRIOS,WILMA M | Address on file | | | | | |
| 2408779 | RAMOS BONILLA,ANA I | Address on file | | | | | |
| 2415027 | RAMOS CABRERA,AMARILIS | Address on file | | | | | |
| 2403881 | RAMOS CAMACHO,CARMEN D | Address on file | | | | | |
| 2419856 | RAMOS CANDELARIO,ADA I | Address on file | | | | | |
| 2416005 | RAMOS CARABALLO,MARGARITA | Address on file | | | | | |
| 2421842 | RAMOS CARDONA,DAISY E | Address on file | | | | | |
| 2402748 | RAMOS CARDONA,HECTOR A | Address on file | | | | | |
| 2410548 | RAMOS CARMONA,ISABEL | Address on file | | | | | |
| 2412552 | RAMOS CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2403843 | RAMOS CARRASQUILLO,MARIA DEL LOS A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 345 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421112 | RAMOS CASTANEDA,SONIA M | Address on file | | | | | |
| 2405132 | RAMOS CATALA,CARMEN A | Address on file | | | | | |
| 2418831 | RAMOS CEDENO,GLADYS A | Address on file | | | | | |
| 2408364 | RAMOS CHAPARRO,MARIBEL | Address on file | | | | | |
| 2412530 | RAMOS CINTRON,SONIA M | Address on file | | | | | |
| 2411649 | RAMOS COLLAZO,IDALIA B | Address on file | | | | | |
| 2416348 | RAMOS COLLAZO,JOSE A. | Address on file | | | | | |
| 2419327 | RAMOS COLON,AIDA L | Address on file | | | | | |
| 2412414 | RAMOS COLON,ELIZABETH | Address on file | | | | | |
| 2412415 | RAMOS COLON,MARIA DEL C | Address on file | | | | | |
| 2406602 | RAMOS COLON,SOCORRO I | Address on file | | | | | |
| 2403296 | RAMOS CORA,MARIA DEL C | Address on file | | | | | |
| 2401862 | RAMOS CORDERO,BLANCA G | Address on file | | | | | |
| 2403993 | RAMOS CORDERO,JOANIE | Address on file | | | | | |
| 2410047 | RAMOS CORREA,IRAN | Address on file | | | | | |
| 2416934 | RAMOS CORREA,RAQUEL | Address on file | | | | | |
| 2405628 | RAMOS CORTES,LUIS A | Address on file | | | | | |
| 2406834 | RAMOS COTTO,ALEJANDRINA | Address on file | | | | | |
| 2400141 | RAMOS CRESPO,MARITZA | Address on file | | | | | |
| 2406347 | RAMOS CRESPO,MIRIAM | Address on file | | | | | |
| 2422458 | RAMOS CRUZ,GLORIA E | Address on file | | | | | |
| 2400642 | RAMOS CRUZ,JANELYN | Address on file | | | | | |
| 2419719 | RAMOS CRUZ,MARIA | Address on file | | | | | |
| 2402881 | RAMOS CRUZ,MARIA S. | Address on file | | | | | |
| 2407788 | RAMOS CRUZ,MIGDALIA | Address on file | | | | | |
| 2411539 | RAMOS CRUZ,MIGDALIA | Address on file | | | | | |
| 2401738 | RAMOS CRUZ,MYRTA | Address on file | | | | | |
| 2411135 | RAMOS CUEVAS,ROSA E | Address on file | | | | | |
| 2400120 | RAMOS DELGADO,CARMEN M | Address on file | | | | | |
| 2413314 | RAMOS DELGADO,EVELYN | Address on file | | | | | |
| 2407229 | RAMOS DIAZ,ERWIN S | Address on file | | | | | |
| 2410275 | RAMOS DIAZ,MARIA DE LOS A | Address on file | | | | | |
| 2409085 | RAMOS DIAZ,MILDRED A | Address on file | | | | | |
| 2406734 | RAMOS DIAZ,NELIDA | Address on file | | | | | |
| 2415232 | RAMOS DIAZ,ZORAIDA | Address on file | | | | | |
| 2421073 | RAMOS DUARAN,JESUS M | Address on file | | | | | |
| 2404068 | RAMOS ECHEVARRIA,EVA L | Address on file | | | | | |
| 2422976 | RAMOS ESPERANZA,ANA | Address on file | | | | | |
| 2416662 | RAMOS FANJORTE,IVETTE | Address on file | | | | | |
| 2420706 | RAMOS FELICIANO,IUANITA | Address on file | | | | | |
| 2418258 | RAMOS FIGUEROA,ANA D | Address on file | | | | | |
| 2420654 | RAMOS FIGUEROA,LUZ V | Address on file | | | | | |
| 2411668 | RAMOS FIGUEROA,SAIDA L | Address on file | | | | | |
| 2410271 | RAMOS FLORES,EDDA L | Address on file | | | | | |
| 2416427 | RAMOS FLORES,FLOR M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413849 | RAMOS FONT,NILDA D | Address on file | | | | | |
| 2404940 | RAMOS FRANCO,MARIA T | Address on file | | | | | |
| 2420488 | RAMOS FUENTES,DELIA J | Address on file | | | | | |
| 2409065 | RAMOS FUENTES,MIRIAM | Address on file | | | | | |
| 2400696 | RAMOS FUSTE,NAIDA R | Address on file | | | | | |
| 2403563 | RAMOS GARCIA,HOMERO | Address on file | | | | | |
| 2422558 | RAMOS GARCIA,IRIS M | Address on file | | | | | |
| 2405280 | RAMOS GARCIA,MILDRED M | Address on file | | | | | |
| 2404648 | RAMOS GARCIA,NILDA | Address on file | | | | | |
| 2412493 | RAMOS GARCIA,RIMA N | Address on file | | | | | |
| 2413048 | RAMOS GARCIA,ROSA | Address on file | | | | | |
| 2406104 | RAMOS GARCIA,SANTOS A | Address on file | | | | | |
| 2401680 | RAMOS GIRALD,DAISY E | Address on file | | | | | |
| 2407712 | RAMOS GONZALEZ,ANA L | Address on file | | | | | |
| 2414460 | RAMOS GONZALEZ,BLANCA I | Address on file | | | | | |
| 2412671 | RAMOS GONZALEZ,EDNA I | Address on file | | | | | |
| 2414129 | RAMOS GONZALEZ,LULU A | Address on file | | | | | |
| 2416966 | RAMOS GONZALEZ,MARIBEL | Address on file | | | | | |
| 2413785 | RAMOS GONZALEZ,NELIDA | Address on file | | | | | |
| 2405436 | RAMOS GONZALEZ,ORLANDO | Address on file | | | | | |
| 2411074 | RAMOS GONZALEZ,ROSA E | Address on file | | | | | |
| 2401137 | RAMOS GUEVARA,CARMEN R | Address on file | | | | | |
| 2403708 | RAMOS GUTIERREZ,MILDRED T | Address on file | | | | | |
| 2414660 | RAMOS GUZMAN,ELIZABETH | Address on file | | | | | |
| 2412898 | RAMOS GUZMAN,LOURDES J | Address on file | | | | | |
| 2413535 | RAMOS HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2402957 | RAMOS HERNANDEZ,JUAN F | Address on file | | | | | |
| 2416345 | RAMOS HERNANDEZ,LUZ A | Address on file | | | | | |
| 2422465 | RAMOS HERNANDEZ,MERCEDES | Address on file | | | | | |
| 2410727 | RAMOS HERNANDEZ,ZAIDA E | Address on file | | | | | |
| 2405499 | RAMOS HUECA,MARIBEL | Address on file | | | | | |
| 2406334 | RAMOS INOSTROZA,PABLO | Address on file | | | | | |
| 2407638 | RAMOS INOSTROZA,PROVIDENCIA | Address on file | | | | | |
| 2403942 | RAMOS IRLANDA,JULIA E | Address on file | | | | | |
| 2416743 | RAMOS JEANNOT,JULIANA C | Address on file | | | | | |
| 2401958 | RAMOS JIMENEZ,LUCILA | Address on file | | | | | |
| 2422566 | RAMOS LABOY,BETTY DEL C | Address on file | | | | | |
| 2402337 | RAMOS LATORRES,OLGA I. | Address on file | | | | | |
| 2405684 | RAMOS LEVY,ERNESTITA | Address on file | | | | | |
| 2403065 | RAMOS LOPEZ,ELISA | Address on file | | | | | |
| 2403724 | RAMOS LOPEZ,JUANA | Address on file | | | | | |
| 2411301 | RAMOS LOPEZ,MARIA I | Address on file | | | | | |
| 2418762 | RAMOS LOPEZ,NORMA DEL C | Address on file | | | | | |
| 2419952 | RAMOS LOZADA,LUZ S | Address on file | | | | | |
| 2400178 | RAMOS LOZADA,MIGUEL | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414605 | RAMOS LOZANO,WILMA D | Address on file | | | | | |
| 2400841 | RAMOS MALAVE,EVELYN | Address on file | | | | | |
| 2405075 | RAMOS MALDONADO,CARMEN M | Address on file | | | | | |
| 2419881 | RAMOS MALDONADO,MAYRA A | Address on file | | | | | |
| 2414295 | RAMOS MARCANO,ELSA I | Address on file | | | | | |
| 2417340 | RAMOS MARCANO,OLGA | Address on file | | | | | |
| 2413304 | RAMOS MARRERO,EVELYN | Address on file | | | | | |
| 2401009 | RAMOS MARRERO,MARIA M | Address on file | | | | | |
| 2402388 | RAMOS MARRERO,MIGDALIA | Address on file | | | | | |
| 2402357 | RAMOS MARRERO,MYRIAM | Address on file | | | | | |
| 2416090 | RAMOS MARTINEZ,AURORA | Address on file | | | | | |
| 2419226 | RAMOS MARTINEZ,CARMEN M | Address on file | | | | | |
| 2401335 | RAMOS MARTINEZ,YVETTE | Address on file | | | | | |
| 2416762 | RAMOS MATOS,LUZ M | Address on file | | | | | |
| 2415010 | RAMOS MAURAS,LIVIA | Address on file | | | | | |
| 2403814 | RAMOS MEDINA,ADA I | Address on file | | | | | |
| 2409264 | RAMOS MEDINA,CARMEN C | Address on file | | | | | |
| 2418052 | RAMOS MEDINA,LUZ A | Address on file | | | | | |
| 2410063 | RAMOS MEDINA,MARIA DEL C | Address on file | | | | | |
| 2410692 | RAMOS MEDINA,SYLVIA | Address on file | | | | | |
| 2400264 | RAMOS MENDEZ,GLADYS E | Address on file | | | | | |
| 2420827 | RAMOS MENDEZ,JANET | Address on file | | | | | |
| 2415425 | RAMOS MERCADO,GLADYS | Address on file | | | | | |
| 2416676 | RAMOS MERCADO,MYRNA I | Address on file | | | | | |
| 2404222 | RAMOS MIRANDA,ISMAEL | Address on file | | | | | |
| 2415268 | RAMOS MIRANDA,MARGARITA | Address on file | | | | | |
| 2419818 | RAMOS MOLINA,JULIO A | Address on file | | | | | |
| 2404350 | RAMOS MONELL,LILLIAM | Address on file | | | | | |
| 2404029 | RAMOS MONTALVO,ANTONIO | Address on file | | | | | |
| 2411130 | RAMOS MORALES,AIDA L | Address on file | | | | | |
| 2401668 | RAMOS MORALES,ANA E | Address on file | | | | | |
| 2401246 | RAMOS MORALES,GLORIA | Address on file | | | | | |
| 2421566 | RAMOS MUNIZ,MARGARITA | Address on file | | | | | |
| 2412548 | RAMOS MUNOZ,EDWIN A | Address on file | | | | | |
| 2404144 | RAMOS NATAL,ESTHER M | Address on file | | | | | |
| 2406363 | RAMOS NIEVES,GRACE | Address on file | | | | | |
| 2420637 | RAMOS NIEVES,JUAN B | Address on file | | | | | |
| 2405212 | RAMOS NIEVES,LUIS A | Address on file | | | | | |
| 2405546 | RAMOS OCASIO,MILAGROS | Address on file | | | | | |
| 2423138 | RAMOS OLIVERA,BRUNO A | Address on file | | | | | |
| 2420315 | RAMOS ORTIZ,EDDILBERTO | Address on file | | | | | |
| 2417812 | RAMOS ORTIZ,GLADYS | Address on file | | | | | |
| 2410175 | RAMOS ORTIZ,JUAN A | Address on file | | | | | |
| 2420763 | RAMOS PACHECO,WILBERTO | Address on file | | | | | |
| 2417192 | RAMOS PAGAN,ALICIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404760 | RAMOS PEREZ,ANA L | Address on file | | | | | |
| 2422867 | RAMOS PEREZ,ANGELA | Address on file | | | | | |
| 2413696 | RAMOS PEREZ,DAISY | Address on file | | | | | |
| 2415829 | RAMOS PEREZ,JORGE L | Address on file | | | | | |
| 2408477 | RAMOS PEREZ,JOSE M | Address on file | | | | | |
| 2408532 | RAMOS PEREZ,MARIA E | Address on file | | | | | |
| 2401126 | RAMOS PEREZ,NILDA | Address on file | | | | | |
| 2404162 | RAMOS PEREZ,SOFIA | Address on file | | | | | |
| 2411520 | RAMOS PEREZ,WILLIAM | Address on file | | | | | |
| 2418708 | RAMOS POLA,MADELEINE | Address on file | | | | | |
| 2417164 | RAMOS POMALES,ISTVEN E | Address on file | | | | | |
| 2420717 | RAMOS PORTALATIN,CANDIDA | Address on file | | | | | |
| 2420694 | RAMOS PORTALATIN,GENOVEVA | Address on file | | | | | |
| 2417966 | RAMOS PUIG,SONIA | Address on file | | | | | |
| 2410411 | RAMOS QUIJANO,NILDA | Address on file | | | | | |
| 2413566 | RAMOS QUINONES,YOLANDA | Address on file | | | | | |
| 2406492 | RAMOS QUINTANA,RAMONITA | Address on file | | | | | |
| 2403347 | RAMOS RAMIREZ,ANGEL | Address on file | | | | | |
| 2401389 | RAMOS RAMOS,ANTONIA | Address on file | | | | | |
| 2402438 | RAMOS RAMOS,DORIS J | Address on file | | | | | |
| 2401237 | RAMOS RAMOS,GILA D | Address on file | | | | | |
| 2414927 | RAMOS RAMOS,JUANITA I | Address on file | | | | | |
| 2403365 | RAMOS RAMOS,MAGDA E | Address on file | | | | | |
| 2409828 | RAMOS RAMOS,MARIA I | Address on file | | | | | |
| 2410163 | RAMOS RENTAS,CARMEN M | Address on file | | | | | |
| 2410326 | RAMOS RENTAS,MARY I | Address on file | | | | | |
| 2419025 | RAMOS REVERON,BRUNILDA | Address on file | | | | | |
| 2420715 | RAMOS REYES,GLADYS M | Address on file | | | | | |
| 2404965 | RAMOS REYES,SOL NYDIA | Address on file | | | | | |
| 2417217 | RAMOS RIOS,MIRIAM A | Address on file | | | | | |
| 2410170 | RAMOS RIVAS,ZENAIDA | Address on file | | | | | |
| 2400557 | RAMOS RIVERA,AIDA M | Address on file | | | | | |
| 2420389 | RAMOS RIVERA,ANA L | Address on file | | | | | |
| 2406845 | RAMOS RIVERA,CARMEN | Address on file | | | | | |
| 2422784 | RAMOS RIVERA,EILEEN V | Address on file | | | | | |
| 2408198 | RAMOS RIVERA,LEONOR | Address on file | | | | | |
| 2412383 | RAMOS RIVERA,LILLIAM | Address on file | | | | | |
| 2409429 | RAMOS RIVERA,LORRAINE | Address on file | | | | | |
| 2408157 | RAMOS RIVERA,MYRNA | Address on file | | | | | |
| 2420563 | RAMOS RIVERA,NAYDA | Address on file | | | | | |
| 2410353 | RAMOS RIVERA,RAQUEL | Address on file | | | | | |
| 2411390 | RAMOS RIVERA,VIRGINIA | Address on file | | | | | |
| 2417885 | RAMOS RIVERA,ZOBEIDA | Address on file | | | | | |
| 2412291 | RAMOS ROBLES,GLORIA G | Address on file | | | | | |
| 2421873 | RAMOS ROBLES,WILLIAM | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400466 | RAMOS RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2405705 | RAMOS RODRIGUEZ,ANA M | Address on file | | | | | |
| 2404594 | RAMOS RODRIGUEZ,ANA S | Address on file | | | | | |
| 2411783 | RAMOS RODRIGUEZ,CARLOS J | Address on file | | | | | |
| 2416805 | RAMOS RODRIGUEZ,CARMELA | Address on file | | | | | |
| 2422820 | RAMOS RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2422886 | RAMOS RODRIGUEZ,DAVID | Address on file | | | | | |
| 2417582 | RAMOS RODRIGUEZ,GREGORIO | Address on file | | | | | |
| 2400193 | RAMOS RODRIGUEZ,JULIO A | Address on file | | | | | |
| 2403261 | RAMOS RODRIGUEZ,LILLIAM G | Address on file | | | | | |
| 2419519 | RAMOS RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2414760 | RAMOS RODRIGUEZ,LUZ | Address on file | | | | | |
| 2415142 | RAMOS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2422942 | RAMOS RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2422706 | RAMOS RODRIGUEZ,RAFAEL A | Address on file | | | | | |
| 2407508 | RAMOS ROJAS,MARIA J | Address on file | | | | | |
| 2405441 | RAMOS ROLON,MARIA D | Address on file | | | | | |
| 2410666 | RAMOS ROMAN,WANDA I | Address on file | | | | | |
| 2400850 | RAMOS ROMAN,ZENAIIDA | Address on file | | | | | |
| 2417036 | RAMOS ROSA,MILDRED | Address on file | | | | | |
| 2415112 | RAMOS ROSADO,ADA M | Address on file | | | | | |
| 2416671 | RAMOS ROSADO,CARMEN G | Address on file | | | | | |
| 2416760 | RAMOS ROSADO,GLORIA M | Address on file | | | | | |
| 2413895 | RAMOS ROSADO,LIZBETH A | Address on file | | | | | |
| 2414485 | RAMOS ROSADO,MARIA C | Address on file | | | | | |
| 2417002 | RAMOS ROSADO,MARINA | Address on file | | | | | |
| 2417262 | RAMOS ROSADO,WANDA I | Address on file | | | | | |
| 2407246 | RAMOS ROSARIO,DIGNA E | Address on file | | | | | |
| 2422187 | RAMOS ROSARIO,LUZ M | Address on file | | | | | |
| 2407433 | RAMOS RUIZ,MARIA E | Address on file | | | | | |
| 2401748 | RAMOS SANABRIA,CARLOS A | Address on file | | | | | |
| 2399923 | RAMOS SANABRIA,JOSE | Address on file | | | | | |
| 2567061 | RAMOS SANABRIA,PAQUITA | Address on file | | | | | |
| 2412957 | RAMOS SANCHEZ,CARMEN J | Address on file | | | | | |
| 2412620 | RAMOS SANCHEZ,CARMEN M | Address on file | | | | | |
| 2410127 | RAMOS SANCHEZ,EVELYN | Address on file | | | | | |
| 2416490 | RAMOS SANCHEZ,MARIA F | Address on file | | | | | |
| 2414443 | RAMOS SANCHEZ,NOEMI | Address on file | | | | | |
| 2407498 | RAMOS SANTANA,DAVID | Address on file | | | | | |
| 2417021 | RAMOS SANTANA,MIGDALIA | Address on file | | | | | |
| 2423174 | RAMOS SANTANA,WANDA I | Address on file | | | | | |
| 2420515 | RAMOS SANTIAGO,AIDA M | Address on file | | | | | |
| 2400880 | RAMOS SANTIAGO,DERVIN E | Address on file | | | | | |
| 2403328 | RAMOS SANTIAGO,DOLORES | Address on file | | | | | |
| 2418591 | RAMOS SANTIAGO,JORGE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415777 | RAMOS SANTIAGO,VIVIAN | Address on file | | | | | |
| 2417668 | RAMOS SEGARRA,JANET | Address on file | | | | | |
| 2409106 | RAMOS SEPULVEDA,VIVIANA DE LOS A | Address on file | | | | | |
| 2402884 | RAMOS SERRANO,FELIX A | Address on file | | | | | |
| 2405140 | RAMOS SERRANO,NORMA | Address on file | | | | | |
| 2409333 | RAMOS SOSA,JOSE L | Address on file | | | | | |
| 2417722 | RAMOS SOTO,ARACELIS | Address on file | | | | | |
| 2408939 | RAMOS SOTO,DANIEL | Address on file | | | | | |
| 2403388 | RAMOS SOTO,LUZ S | Address on file | | | | | |
| 2421370 | RAMOS SOTO,YOLANDA | Address on file | | | | | |
| 2411352 | RAMOS TORO,ANA L | Address on file | | | | | |
| 2407018 | RAMOS TORRES,ADA M | Address on file | | | | | |
| 2407858 | RAMOS TORRES,AIDA L | Address on file | | | | | |
| 2415395 | RAMOS TORRES,ANABEL | Address on file | | | | | |
| 2400664 | RAMOS TORRES,DAVID | Address on file | | | | | |
| 2405165 | RAMOS TORRES,HILDA M | Address on file | | | | | |
| 2405978 | RAMOS TORRES,IRIS M | Address on file | | | | | |
| 2406030 | RAMOS TORRES,ISABEL | Address on file | | | | | |
| 2402685 | RAMOS TORRES,LUISA E | Address on file | | | | | |
| 2400486 | RAMOS TORRES,LUZ I | Address on file | | | | | |
| 2415430 | RAMOS TRINIDAD,CARMEN H | Address on file | | | | | |
| 2421921 | RAMOS URBINA,JOSE W | Address on file | | | | | |
| 2411870 | RAMOS USERO,MARIA L | Address on file | | | | | |
| 2420402 | RAMOS VALLE,GLORIA A | Address on file | | | | | |
| 2415434 | RAMOS VARGAS,IVAN E | Address on file | | | | | |
| 2405291 | RAMOS VAZQUEZ,JUANA | Address on file | | | | | |
| 2421507 | RAMOS VAZQUEZ,MILDRED | Address on file | | | | | |
| 2404094 | RAMOS VAZQUEZ,TOMASITA | Address on file | | | | | |
| 2418491 | RAMOS VAZQUEZ,VIRGEN | Address on file | | | | | |
| 2412657 | RAMOS VAZQUEZ,WANDA I | Address on file | | | | | |
| 2403211 | RAMOS VEGA,EDELMIRO | Address on file | | | | | |
| 2416034 | RAMOS VEGA,JUAN R | Address on file | | | | | |
| 2421459 | RAMOS VELAZQUEZ,ELBA | Address on file | | | | | |
| 2410264 | RAMOS VELEZ,MARISOL | Address on file | | | | | |
| 2417024 | RAMOS VELEZ,MILAGROS | Address on file | | | | | |
| 2411818 | RAMOS VENDRELL,MINERVA | Address on file | | | | | |
| 2412821 | RAMOS ZAPATA,WALLYS | Address on file | | | | | |
| 2411715 | RAMOS ZAVALA,AXEL | Address on file | | | | | |
| 2411160 | RAMOS ZAVALA,JORGE | Address on file | | | | | |
| 2410522 | RAMOS ZAYAS,OLGA L | Address on file | | | | | |
| 2415042 | RANCEL LOPEZ,AIDA A | Address on file | | | | | |
| 2404333 | RAPALE TORO,MAGDALENA | Address on file | | | | | |
| 2419497 | RAPPA ROSARIO,ALICE | Address on file | | | | | |
| 2416481 | RAVELO GARCIA,MARIA M | Address on file | | | | | |
| 2412777 | RAYA FIGUEROA,EDGARDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402953 | REBOLLO AYALA,CARMEN N | Address on file | | | | | |
| 2422108 | REBOLLO OYOLA,DORELIS | Address on file | | | | | |
| 2415605 | REDINGER VEGA,ALDA C | Address on file | | | | | |
| 2407489 | REILLO BATISTA,VERONICA | Address on file | | | | | |
| 2407833 | REINAT MEDINA,SONIA | Address on file | | | | | |
| 2415681 | REMIGIO KUILAN,MIGUEL | Address on file | | | | | |
| 2408919 | REMIGIO ROBLES,ALICIA | Address on file | | | | | |
| 2412308 | RENDON GONZALEZ,CARMEN M | Address on file | | | | | |
| 2404655 | RENTA RAMOS,MARITZA I | Address on file | | | | | |
| 2401476 | RENTA RIOS,RAFAEL A | Address on file | | | | | |
| 2415872 | RENTA SERRANO,RICARDO | Address on file | | | | | |
| 2406710 | RENTA VARGAS,MARTA | Address on file | | | | | |
| 2415410 | RENTA VEGA,MARIA A | Address on file | | | | | |
| 2419987 | RENTAS ALVARADO,AIDA F | Address on file | | | | | |
| 2404894 | RENTAS BENITEZ,LUZ L | Address on file | | | | | |
| 2407019 | RENTAS COSTAS,JUAN M | Address on file | | | | | |
| 2413203 | RENTAS COSTAS,SONIA | Address on file | | | | | |
| 2407512 | RENTAS CRUZ,JULIA | Address on file | | | | | |
| 2401306 | RENTAS RIVERA,NOELIA | Address on file | | | | | |
| 2414325 | RENTAS RIVERA,OLGA | Address on file | | | | | |
| 2417559 | RENTAS ROJAS,EVELYN I | Address on file | | | | | |
| 2408504 | RENTAS ROJAS,MILDRED E | Address on file | | | | | |
| 2400780 | RENTAS SANTIAGO,NELSON | Address on file | | | | | |
| 2413086 | REPOLLET DOSAL,JOSEFA | Address on file | | | | | |
| 2411076 | RESTO COSME,ISA | Address on file | | | | | |
| 2414285 | RESTO CRUZ,EDNA DE L | Address on file | | | | | |
| 2413602 | RESTO CRUZ,EVELYN | Address on file | | | | | |
| 2413978 | RESTO CRUZ,FELICITA | Address on file | | | | | |
| 2412269 | RESTO CRUZ,MYRNA L | Address on file | | | | | |
| 2414258 | RESTO DE JESUS,BRUNILDA | Address on file | | | | | |
| 2422722 | RESTO DE JESUS,LUZ A | Address on file | | | | | |
| 2418729 | RESTO DIAZ,GLORIA M | Address on file | | | | | |
| 2407103 | RESTO FIGUEROA,CARMEN L | Address on file | | | | | |
| 2401380 | RESTO FIGUEROA,RAMON A | Address on file | | | | | |
| 2409396 | RESTO GONZALEZ,CARMEN | Address on file | | | | | |
| 2421959 | RESTO HERNANDEZ,ABIGAIL | Address on file | | | | | |
| 2412905 | RESTO HERNANDEZ,SONIA | Address on file | | | | | |
| 2411664 | RESTO LOPEZ,MIRIAM | Address on file | | | | | |
| 2410696 | RESTO MARTINEZ,MARIA | Address on file | | | | | |
| 2413532 | RESTO MELENDEZ,LILLIAM | Address on file | | | | | |
| 2421138 | RESTO MOJICA,MARIA E | Address on file | | | | | |
| 2414954 | RESTO MONTANEZ,MARIA Y | Address on file | | | | | |
| 2408317 | RESTO ORTIZ,RAQUEL | Address on file | | | | | |
| 2401263 | RESTO RAMOS,CLOTILDE | Address on file | | | | | |
| 2406643 | RESTO RAMOS,LYDIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 352 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406245 | RESTO ROSARIO,IRMA | Address on file | | | | | |
| 2404568 | RESTO SANCHEZ,CARMEN D | Address on file | | | | | |
| 2400190 | RETEGUIS ORTIZ,NAYDA | Address on file | | | | | |
| 2422380 | REUS VELAZQUEZ,MARIA DEL C | Address on file | | | | | |
| 2402395 | REVERON PEREZ,IRMA | Address on file | | | | | |
| 2400935 | REVERON QUESTELL,WILMA | Address on file | | | | | |
| 2415365 | REXACH VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2408272 | REXACH VAZQUEZ,ZULMA | Address on file | | | | | |
| 2415057 | REY ROSADO,ANTONIA | Address on file | | | | | |
| 2403646 | REY SANTIAGO,IRIS M | Address on file | | | | | |
| 2411430 | REYES ACEVEDO,HILDA | Address on file | | | | | |
| 2414346 | REYES ADORNO,LYDIA E | Address on file | | | | | |
| 2412541 | REYES ADORNO,MARIA | Address on file | | | | | |
| 2406690 | REYES ADORNO,MARIA E | Address on file | | | | | |
| 2403034 | REYES AGOSTO,EVA N | Address on file | | | | | |
| 2422128 | REYES ALICEA,ANTONIO | Address on file | | | | | |
| 2406856 | REYES ALICEA,CARMEN M | Address on file | | | | | |
| 2402788 | REYES ALVARADO,ESILDA M | Address on file | | | | | |
| 2415987 | REYES ANDUJAR,WILMA A | Address on file | | | | | |
| 2416014 | REYES APONTE,EDMEE | Address on file | | | | | |
| 2401483 | REYES ARCE,GEORGINA | Address on file | | | | | |
| 2408149 | REYES ARIMONT,EVELYN | Address on file | | | | | |
| 2416831 | REYES ARROYO,GRISEL | Address on file | | | | | |
| 2407209 | REYES AYALA,ELEUTERIO | Address on file | | | | | |
| 2410052 | REYES AYALA,MARGARITA | Address on file | | | | | |
| 2410007 | REYES AYALA,MIGDALIA | Address on file | | | | | |
| 2409629 | REYES AYALA,MYRIAM | Address on file | | | | | |
| 2413364 | REYES BATISTA,MYRIAM | Address on file | | | | | |
| 2405156 | REYES BELEN,MIRIAM L | Address on file | | | | | |
| 2407426 | REYES BELTRAN,YAZMIN | Address on file | | | | | |
| 2422412 | REYES BENITEZ,DIANA I | Address on file | | | | | |
| 2405069 | REYES BERMUDEZ,IRMA | Address on file | | | | | |
| 2419380 | REYES BERRIOS,MYRTA | Address on file | | | | | |
| 2415748 | REYES BONES,WANDA | Address on file | | | | | |
| 2405603 | REYES BONILLA,MARIA A. | Address on file | | | | | |
| 2421575 | REYES CARRASQUILLO,MARYLIN | Address on file | | | | | |
| 2418269 | REYES CARRILLO,DARLENE | Address on file | | | | | |
| 2414615 | REYES CASELLAS,MARIA | Address on file | | | | | |
| 2421232 | REYES CASELLAS,NELIDA M | Address on file | | | | | |
| 2418355 | REYES CINTRON,WANDA E | Address on file | | | | | |
| 2410937 | REYES COLLAZO,AMALIA | Address on file | | | | | |
| 2411927 | REYES COLON,ZULMA | Address on file | | | | | |
| 2401800 | REYES CONTES,ROBERTO | Address on file | | | | | |
| 2400211 | REYES CORREA,ADOLFO | Address on file | | | | | |
| 2418961 | REYES COTTO,WANDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 353 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413068 | REYES CRUZ,IVETTE S | Address on file | | | | | |
| 2414648 | REYES CRUZ,IVONNE | Address on file | | | | | |
| 2409580 | REYES CRUZ,MARGARITA | Address on file | | | | | |
| 2421856 | REYES DAVILA,SARAH E | Address on file | | | | | |
| 2419658 | REYES DE JESUS,ALBA I | Address on file | | | | | |
| 2405508 | REYES DE JESUS,MARGARITA | Address on file | | | | | |
| 2421380 | REYES DELGADO,IRIS N | Address on file | | | | | |
| 2419729 | REYES DIAZ,CARMEN N | Address on file | | | | | |
| 2414115 | REYES ECHEVARRIA,MARIA | Address on file | | | | | |
| 2401200 | REYES ESPINOSA,PEDRO | Address on file | | | | | |
| 2406871 | REYES ESTRADA,MIGDALIA | Address on file | | | | | |
| 2418502 | REYES FELICIANO,ZOILO | Address on file | | | | | |
| 2405358 | REYES FLORES,CARMEN D | Address on file | | | | | |
| 2400813 | REYES FLORES,CARMEN M | Address on file | | | | | |
| 2413678 | REYES FONSECA,MADELINE | Address on file | | | | | |
| 2401260 | REYES FUENTES,MARGARITA | Address on file | | | | | |
| 2408643 | REYES GARCIA,ALFREDO | Address on file | | | | | |
| 2400096 | REYES GARCIA,JEANNETTE | Address on file | | | | | |
| 2405961 | REYES GODOY,CARMEN A | Address on file | | | | | |
| 2406471 | REYES GONZALEZ,ADANIVIA | Address on file | | | | | |
| 2404404 | REYES GONZALEZ,CARMEN D | Address on file | | | | | |
| 2403432 | REYES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2419556 | REYES GUTIERREZ,MARINA | Address on file | | | | | |
| 2418364 | REYES HERNANDEZ,GISELA | Address on file | | | | | |
| 2415414 | REYES HERNANDEZ,LILLIAM H | Address on file | | | | | |
| 2422926 | REYES JAVIER,RAFAEL | Address on file | | | | | |
| 2421775 | REYES LOPEZ,DORIS E | Address on file | | | | | |
| 2400834 | REYES LOPEZ,LISETTE | Address on file | | | | | |
| 2406393 | REYES LOPEZ,LUZ HAYDEE | Address on file | | | | | |
| 2418558 | REYES LOPEZ,MADELINE | Address on file | | | | | |
| 2405407 | REYES LOPEZ,MARILYN | Address on file | | | | | |
| 2405473 | REYES LUGO,AMARILIS | Address on file | | | | | |
| 2412167 | REYES LUGO,EULALIA | Address on file | | | | | |
| 2416822 | REYES LUNA,JUAN P | Address on file | | | | | |
| 2423008 | REYES MALAVE,ZULMA B | Address on file | | | | | |
| 2405563 | REYES MALDONADO,ANA M | Address on file | | | | | |
| 2409031 | REYES MALDONADO,JUANA | Address on file | | | | | |
| 2420716 | REYES MARQUEZ,ANGEL L | Address on file | | | | | |
| 2403379 | REYES MARTINEZ,JUSTINA | Address on file | | | | | |
| 2405899 | REYES MARTINEZ,ROSA M | Address on file | | | | | |
| 2403394 | REYES MATEO,IRMA E | Address on file | | | | | |
| 2422257 | REYES MATOS,CECILIO | Address on file | | | | | |
| 2420324 | REYES MAYMI,ESTHER | Address on file | | | | | |
| 2405282 | REYES MEDINA,DAVID A | Address on file | | | | | |
| 2416323 | REYES MENDEZ,AWILDA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414792 | REYES MENDEZ,MARIA DE L | Address on file | | | | | |
| 2403960 | REYES MERCED,MILDRED | Address on file | | | | | |
| 2412182 | REYES MOLINA,LETICIA | Address on file | | | | | |
| 2414763 | REYES MONTANEZ,NOEMI | Address on file | | | | | |
| 2416711 | REYES MORALES,NANCY | Address on file | | | | | |
| 2420186 | REYES MOYETT,WILLIAM | Address on file | | | | | |
| 2403938 | REYES NATAL,DANIEL | Address on file | | | | | |
| 2406631 | REYES NAVARRO,LUZ M | Address on file | | | | | |
| 2419449 | REYES NEGRON,JUAN R | Address on file | | | | | |
| 2407297 | REYES NEGRON,MARILYN | Address on file | | | | | |
| 2409235 | REYES NIEVES,AWILDA | Address on file | | | | | |
| 2417067 | REYES NIEVES,MILAGROS | Address on file | | | | | |
| 2420443 | REYES NOGUE,ESTRELLA | Address on file | | | | | |
| 2420169 | REYES OLIVERAS,ALBA R | Address on file | | | | | |
| 2418500 | REYES ORTIZ,ANNETTE | Address on file | | | | | |
| 2408689 | REYES ORTIZ,ELIZABETH | Address on file | | | | | |
| 2400602 | REYES ORTIZ,NILDA | Address on file | | | | | |
| 2414034 | REYES OTERO,MIGDALIA | Address on file | | | | | |
| 2402625 | REYES PADILLA,MARIA DEL C | Address on file | | | | | |
| 2401972 | REYES PADILLA,MYRNA I | Address on file | | | | | |
| 2412859 | REYES PAGAN,GLORIA M | Address on file | | | | | |
| 2416083 | REYES PAGAN,MARIA DE LOS A | Address on file | | | | | |
| 2411000 | REYES PAGAN,MARIA M | Address on file | | | | | |
| 2411020 | REYES PEREZ,JASMINE | Address on file | | | | | |
| 2420912 | REYES PEREZ,MOISES R | Address on file | | | | | |
| 2406621 | REYES PEREZ,NILSA I | Address on file | | | | | |
| 2405557 | REYES RAICES,JUSTO | Address on file | | | | | |
| 2400862 | REYES RAICES,MARIA T. | Address on file | | | | | |
| 2404379 | REYES RAMIREZ,MELBA I | Address on file | | | | | |
| 2403374 | REYES REYES,ADA N | Address on file | | | | | |
| 2421042 | REYES REYES,MARIA V | Address on file | | | | | |
| 2406913 | REYES REYES,MARTA I | Address on file | | | | | |
| 2399992 | REYES REYES,MILTA M | Address on file | | | | | |
| 2420081 | REYES RIOS,ELSA L | Address on file | | | | | |
| 2422792 | REYES RIVERA,ADA E | Address on file | | | | | |
| 2421189 | REYES RIVERA,BRENDA | Address on file | | | | | |
| 2400949 | REYES RIVERA,CANDIDA R | Address on file | | | | | |
| 2412283 | REYES RIVERA,EDGARDO L | Address on file | | | | | |
| 2407303 | REYES RIVERA,GLADYS | Address on file | | | | | |
| 2419920 | REYES RIVERA,GLADYS | Address on file | | | | | |
| 2408049 | REYES RIVERA,HECTOR L | Address on file | | | | | |
| 2411701 | REYES RIVERA,MARIA DEL R | Address on file | | | | | |
| 2411996 | REYES RIVERA,SONIA | Address on file | | | | | |
| 2418228 | REYES RIVERA,SONIA I | Address on file | | | | | |
| 2409746 | REYES ROBLES,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405574 | REYES RODRIGUEZ,ADORACION | Address on file | | | | | |
| 2400848 | REYES RODRIGUEZ,ANA R | Address on file | | | | | |
| 2418445 | REYES RODRIGUEZ,DIXIE E | Address on file | | | | | |
| 2400736 | REYES RODRIGUEZ,ELISA | Address on file | | | | | |
| 2400289 | REYES RODRIGUEZ,ERIDANIA | Address on file | | | | | |
| 2418128 | REYES RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2408811 | REYES RODRIGUEZ,MARIA DE L | Address on file | | | | | |
| 2412135 | REYES RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2422795 | REYES RODRIGUEZ,NERYS L | Address on file | | | | | |
| 2401882 | REYES RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2403754 | REYES ROLON,TERESA | Address on file | | | | | |
| 2413642 | REYES ROMERO,MARITZA | Address on file | | | | | |
| 2400904 | REYES RONDON,ISMAEL | Address on file | | | | | |
| 2413891 | REYES ROSARIO,JOSEFINA | Address on file | | | | | |
| 2421480 | REYES ROSARIO,LIDISBEL | Address on file | | | | | |
| 2414882 | REYES ROSARIO,RAYMOND | Address on file | | | | | |
| 2421656 | REYES RUIZ,NORBERTO | Address on file | | | | | |
| 2413723 | REYES SANCHEZ,MILDRED | Address on file | | | | | |
| 2409062 | REYES SANTIAGO,AIDA I | Address on file | | | | | |
| 2422680 | REYES SANTINI,ANA J | Address on file | | | | | |
| 2422316 | REYES SANTOS,SILMA A | Address on file | | | | | |
| 2418845 | REYES SEDA,MARIANITA | Address on file | | | | | |
| 2411326 | REYES SOTO,TERESA | Address on file | | | | | |
| 2414251 | REYES SUAREZ,AIDA I | Address on file | | | | | |
| 2418955 | REYES SUAREZ,IRIS Y | Address on file | | | | | |
| 2408855 | REYES TORRES,ANTONIO | Address on file | | | | | |
| 2404008 | REYES TORRES,CARMEN E | Address on file | | | | | |
| 2408018 | REYES TORRES,GLADYS | Address on file | | | | | |
| 2408990 | REYES TORRES,LYDIA | Address on file | | | | | |
| 2420222 | REYES TORRES,MARIA  C | Address on file | | | | | |
| 2404173 | REYES TORRES,MARIBEL | Address on file | | | | | |
| 2408947 | REYES TORRES,MARISELA | Address on file | | | | | |
| 2420712 | REYES VALDES,ARTURO | Address on file | | | | | |
| 2406454 | REYES VELAZQUEZ,BRUNILDA | Address on file | | | | | |
| 2402921 | REYES VELEZ,ELVIRA | Address on file | | | | | |
| 2419536 | REYES VILLANUEVA,NANCY | Address on file | | | | | |
| 2417416 | REYES ZAYAS,LILYBELL | Address on file | | | | | |
| 2402845 | REYMUNDI CONCEPCION,CARLOS M | Address on file | | | | | |
| 2422251 | REYNOSO ROBLES,ANA M | Address on file | | | | | |
| 2401840 | RIBOT MATEU,JOSE | Address on file | | | | | |
| 2402756 | RICO RIVERA,MILVA I | Address on file | | | | | |
| 2399946 | RIEFKHOL RIVERA,RAFAEL | Address on file | | | | | |
| 2567057 | RIEFKOHL COLON,LUZ M | Address on file | | | | | |
| 2406121 | RIEFKOHL RIVERA,ELSIE S | Address on file | | | | | |
| 2406092 | RIEFKOHL RIVERA,OLGA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404955 | RIERA APONTE,MARIHELVA | Address on file | | | | | |
| 2404547 | RIERA BUSIGO,ANA L | Address on file | | | | | |
| 2402913 | RIERA CAMACHO,ROSA M | Address on file | | | | | |
| 2403005 | RIESTRA ARROYO,BETZAIDA | Address on file | | | | | |
| 2415783 | RIESTRA ARROYO,CARMEN L | Address on file | | | | | |
| 2418209 | RIGUAL RIVERA,IVAN A | Address on file | | | | | |
| 2416915 | RIGUARD VARGAS,WANDA I | Address on file | | | | | |
| 2405510 | RIJOS GONZALEZ,TEODORO | Address on file | | | | | |
| 2412223 | RIOS ALICEA,ALEJANDRINA | Address on file | | | | | |
| 2400494 | RIOS ARROYO,CARMEN L | Address on file | | | | | |
| 2411766 | RIOS ARROYO,MARIA V | Address on file | | | | | |
| 2404148 | RIOS AVILA,ALFREDO | Address on file | | | | | |
| 2422562 | RIOS AVILA,MIRIAM E | Address on file | | | | | |
| 2412110 | RIOS AVILES,ELISA | Address on file | | | | | |
| 2404507 | RIOS BACO,MIGUEL D | Address on file | | | | | |
| 2418415 | RIOS BAEZ,LOURDES | Address on file | | | | | |
| 2418736 | RIOS BATTISTINI,CECILIA M | Address on file | | | | | |
| 2407203 | RIOS BENITEZ,EMMA M | Address on file | | | | | |
| 2410784 | RIOS BETANCOURT,GLORIA E | Address on file | | | | | |
| 2413277 | RIOS BIANCHI,ARNALDO | Address on file | | | | | |
| 2401847 | RIOS BORGES,IVIS L | Address on file | | | | | |
| 2414082 | RIOS CAJIGAS,CARMEN M | Address on file | | | | | |
| 2415074 | RIOS CANDELARIA,EDITH M | Address on file | | | | | |
| 2419979 | RIOS CARDE,ELVA | Address on file | | | | | |
| 2407369 | RIOS CERVANTES,HECTOR | Address on file | | | | | |
| 2418458 | RIOS CERVANTES,MORAIMA | Address on file | | | | | |
| 2415160 | RIOS CONCEPCION,MILDRED | Address on file | | | | | |
| 2422082 | RIOS CORTES,ALVIN | Address on file | | | | | |
| 2408209 | RIOS CRESPO,ADA C | Address on file | | | | | |
| 2409691 | RIOS CRESPO,ALFREDO | Address on file | | | | | |
| 2418699 | RIOS CRESPO,CARMELO | Address on file | | | | | |
| 2410113 | RIOS CRUZ,AIDE | Address on file | | | | | |
| 2408582 | RIOS CRUZ,ENILDA | Address on file | | | | | |
| 2421585 | RIOS CRUZ,JUANA M | Address on file | | | | | |
| 2407949 | RIOS CRUZ,MILAGROS | Address on file | | | | | |
| 2417490 | RIOS CRUZ,MYRNA I | Address on file | | | | | |
| 2409061 | RIOS CRUZ,NILSA | Address on file | | | | | |
| 2416259 | RIOS DE PEREZ,WILMA | Address on file | | | | | |
| 2412903 | RIOS DIAZ,IRMA | Address on file | | | | | |
| 2419837 | RIOS GALARZA,ANA H | Address on file | | | | | |
| 2404593 | RIOS GARCIA,CARMEN J | Address on file | | | | | |
| 2418200 | RIOS GERENA,LUZ E | Address on file | | | | | |
| 2401158 | RIOS GONZALEZ,CARMEN L | Address on file | | | | | |
| 2419592 | RIOS GONZALEZ,LIZETTE DEL C | Address on file | | | | | |
| 2410447 | RIOS GONZALEZ,RAQUEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 357 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417096 | RIOS HERNANDEZ,IRIS M | Address on file | | | | | |
| 2422957 | RIOS HERNANDEZ,MARIA T | Address on file | | | | | |
| 2414901 | RIOS HERNANDEZ,SARAH | Address on file | | | | | |
| 2417132 | RIOS JIMENEZ,MARIA A | Address on file | | | | | |
| 2423040 | RIOS JIMENEZ,NOEMARIS A | Address on file | | | | | |
| 2419914 | RIOS LABOY,CARMEN A | Address on file | | | | | |
| 2406770 | RIOS LASSUS,CARMEN I | Address on file | | | | | |
| 2405979 | RIOS LEBRON,YVONNE | Address on file | | | | | |
| 2409989 | RIOS LOPEZ,ADA E | Address on file | | | | | |
| 2402771 | RIOS LOPEZ,DEOGRACIAS | Address on file | | | | | |
| 2417847 | RIOS LOPEZ,ELIGIO | Address on file | | | | | |
| 2416164 | RIOS LOPEZ,EVELYN | Address on file | | | | | |
| 2419222 | RIOS LOPEZ,ISMAEL | Address on file | | | | | |
| 2401148 | RIOS LOPEZ,MATILDE | Address on file | | | | | |
| 2399938 | RIOS LOPEZ,SENONA | Address on file | | | | | |
| 2411072 | RIOS LUGO,ADA S | Address on file | | | | | |
| 2418446 | RIOS MALAVE,NITZA | Address on file | | | | | |
| 2417805 | RIOS MALDONADO,MARIA E | Address on file | | | | | |
| 2411578 | RIOS MARENGO,GLADYS | Address on file | | | | | |
| 2406756 | RIOS MARRERO,GLADYS | Address on file | | | | | |
| 2411308 | RIOS MARTINEZ,MARGARET | Address on file | | | | | |
| 2417139 | RIOS MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2410725 | RIOS MARTINEZ,MILCA | Address on file | | | | | |
| 2417718 | RIOS MATOS,EFRAIN | Address on file | | | | | |
| 2418319 | RIOS MEDINA,CARMEN A | Address on file | | | | | |
| 2415689 | RIOS MEDINA,TEYMA | Address on file | | | | | |
| 2405055 | RIOS MELECIO,LAURA E | Address on file | | | | | |
| 2412198 | RIOS MELENDEZ,JUDITH | Address on file | | | | | |
| 2409480 | RIOS MERA,MERCEDES | Address on file | | | | | |
| 2407597 | RIOS MERA,MILDRED | Address on file | | | | | |
| 2406124 | RIOS MERCADO,VILMA I | Address on file | | | | | |
| 2419049 | RIOS MONROIG,SANDRA E | Address on file | | | | | |
| 2403007 | RIOS MONTANEZ,LUZ H | Address on file | | | | | |
| 2405394 | RIOS MORALES,FELIX L | Address on file | | | | | |
| 2401410 | RIOS ORTIZ,ROSA D. | Address on file | | | | | |
| 2422928 | RIOS ORTIZ,SANTOS | Address on file | | | | | |
| 2401674 | RIOS OYOLA,CARMEN L | Address on file | | | | | |
| 2402240 | RIOS PARDO,ELBA L | Address on file | | | | | |
| 2419680 | RIOS PEREZ,MAYRA E | Address on file | | | | | |
| 2407366 | RIOS PEREZ,MIRIAM | Address on file | | | | | |
| 2418911 | RIOS PLAZA,EDUARDO | Address on file | | | | | |
| 2410095 | RIOS RAMIREZ,JANET | Address on file | | | | | |
| 2420765 | RIOS RAMOS,IRIS N | Address on file | | | | | |
| 2402375 | RIOS RIOS,LYDIA | Address on file | | | | | |
| 2411662 | RIOS RIOS,MYRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415919 | RIOS RIVERA,BLANCA E | Address on file | | | | | |
| 2420130 | RIOS RIVERA,ELVIA | Address on file | | | | | |
| 2408043 | RIOS RIVERA,HECTOR R | Address on file | | | | | |
| 2413487 | RIOS RIVERA,LUZ B | Address on file | | | | | |
| 2414405 | RIOS RIVERA,MARTA | Address on file | | | | | |
| 2400425 | RIOS RIVERA,MIGDALIA | Address on file | | | | | |
| 2403282 | RIOS RIVERA,NELLY S | Address on file | | | | | |
| 2414609 | RIOS ROBLES,ARLENE J | Address on file | | | | | |
| 2412566 | RIOS RODRIGUEZ,EDNA | Address on file | | | | | |
| 2420883 | RIOS RODRIGUEZ,ESTHERVINA | Address on file | | | | | |
| 2418448 | RIOS RODRIGUEZ,JOSEFA | Address on file | | | | | |
| 2406578 | RIOS RODRIGUEZ,NANCY J | Address on file | | | | | |
| 2405047 | RIOS RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2402032 | RIOS RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2421044 | RIOS RODRIGUEZ,ZAHIRA | Address on file | | | | | |
| 2404953 | RIOS ROLON,MARIA | Address on file | | | | | |
| 2419977 | RIOS ROMERO,ROBERTO | Address on file | | | | | |
| 2407572 | RIOS ROSA,FELIX E | Address on file | | | | | |
| 2418793 | RIOS RUIZ,MILAGROS | Address on file | | | | | |
| 2421871 | RIOS SALAS,CARMEN B | Address on file | | | | | |
| 2401307 | RIOS SANTIAGO,ANGEL L | Address on file | | | | | |
| 2400177 | RIOS SANTIAGO,HERIBERTO | Address on file | | | | | |
| 2409043 | RIOS SANTIAGO,MARIA DEL C | Address on file | | | | | |
| 2416844 | RIOS SANTIAGO,MYRNA | Address on file | | | | | |
| 2421293 | RIOS SANTIAGO,ORLANDO | Address on file | | | | | |
| 2404239 | RIOS SANTONI,JULIA E | Address on file | | | | | |
| 2409058 | RIOS SANTOS,MARIA | Address on file | | | | | |
| 2421125 | RIOS SANTOS,WILFRED | Address on file | | | | | |
| 2410213 | RIOS SERRANO,ANDRES | Address on file | | | | | |
| 2404366 | RIOS SERRANO,CLARA A | Address on file | | | | | |
| 2400119 | RIOS SHEPPS,LILLIAN | Address on file | | | | | |
| 2405682 | RIOS SIERRA,LUZ H | Address on file | | | | | |
| 2406275 | RIOS SOBERAL,JUAN | Address on file | | | | | |
| 2418877 | RIOS STEINER,PETRA E | Address on file | | | | | |
| 2419850 | RIOS TAPIA,WANDA M | Address on file | | | | | |
| 2400408 | RIOS TORRES,CARLOS D | Address on file | | | | | |
| 2412398 | RIOS TORRES,IRIS Y | Address on file | | | | | |
| 2410428 | RIOS VALLE,MARITZA | Address on file | | | | | |
| 2402631 | RIOS VEGA,SONIA E | Address on file | | | | | |
| 2403064 | RIOS VELAZQUEZ,EDA | Address on file | | | | | |
| 2406096 | RIOS VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2403880 | RIUTORT VEGA,DAMARIS | Address on file | | | | | |
| 2417085 | RIVA LOPEZ,SANDRA | Address on file | | | | | |
| 2403780 | RIVALTA LOPEZ,LUZ E | Address on file | | | | | |
| 2413451 | RIVAS BAEZ,ALEJANDRO | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405404 | RIVAS BAEZ,AUREA | Address on file | | | | | |
| 2411919 | RIVAS BAEZ,EVELYN | Address on file | | | | | |
| 2402694 | RIVAS BAEZ,PAULINA | Address on file | | | | | |
| 2421958 | RIVAS BAEZ,PEDRO | Address on file | | | | | |
| 2403398 | RIVAS BONILLA,WILLIAM | Address on file | | | | | |
| 2421867 | RIVAS CARTAGENA,EDWIN | Address on file | | | | | |
| 2418569 | RIVAS CINTRON,MAYRA V | Address on file | | | | | |
| 2420103 | RIVAS FIGUEROA,EVELYN | Address on file | | | | | |
| 2402503 | RIVAS FONSECA,CRUCITA | Address on file | | | | | |
| 2404399 | RIVAS GONZALEZ,OLGA M | Address on file | | | | | |
| 2409637 | RIVAS GUEVAREZ,ORLANDO | Address on file | | | | | |
| 2418062 | RIVAS HUERTAS,ELSA | Address on file | | | | | |
| 2422104 | RIVAS ILARRAZA,DAMARIS | Address on file | | | | | |
| 2409930 | RIVAS MARTINEZ,ZAIDA M | Address on file | | | | | |
| 2413283 | RIVAS MEDINA,DOREEN | Address on file | | | | | |
| 2406439 | RIVAS MORALES,CARMEN | Address on file | | | | | |
| 2401718 | RIVAS OLMEDA,JUAN A | Address on file | | | | | |
| 2422461 | RIVAS OLMEDA,MARGARITA | Address on file | | | | | |
| 2418535 | RIVAS PEREZ,DALIA M | Address on file | | | | | |
| 2422451 | RIVAS RIVERA,ELSA | Address on file | | | | | |
| 2403048 | RIVAS RIVERA,MARTA D | Address on file | | | | | |
| 2404453 | RIVAS RUIZ,CARMEN D | Address on file | | | | | |
| 2404054 | RIVAS SANTIAGO,MARIA DE L | Address on file | | | | | |
| 2417859 | RIVAS VAZQUEZ,ELSIE E | Address on file | | | | | |
| 2402378 | RIVAS VELAZQUEZ,OLGA I | Address on file | | | | | |
| 2406969 | RIVE VELEZ,VIVIAN C | Address on file | | | | | |
| 2407807 | RIVEERA MERCADO,JOSE R | Address on file | | | | | |
| 2401671 | RIVERA  MUNOZ,IRIS M | Address on file | | | | | |
| 2403986 | RIVERA ABADIA,LUIS E | Address on file | | | | | |
| 2418818 | RIVERA ACEVEDO,AGLAE | Address on file | | | | | |
| 2415976 | RIVERA ACEVEDO,ANA L | Address on file | | | | | |
| 2409607 | RIVERA ACEVEDO,FRANCIS | Address on file | | | | | |
| 2407067 | RIVERA ACEVEDO,LUIS R | Address on file | | | | | |
| 2400314 | RIVERA ACEVEDO,MARTA | Address on file | | | | | |
| 2415043 | RIVERA ACEVEDO,MARTA | Address on file | | | | | |
| 2413760 | RIVERA ACOSTA,KELVIN | Address on file | | | | | |
| 2413323 | RIVERA ACOSTA,MYRNA | Address on file | | | | | |
| 2402362 | RIVERA ACOSTA,SYLVIA | Address on file | | | | | |
| 2418985 | RIVERA ADAMES,OLGA M | Address on file | | | | | |
| 2417682 | RIVERA AGOSTO,ANA T | Address on file | | | | | |
| 2419801 | RIVERA AGOSTO,EDNA | Address on file | | | | | |
| 2418926 | RIVERA AGOSTO,NEFTALI | Address on file | | | | | |
| 2412202 | RIVERA AGOSTO,SONIA M | Address on file | | | | | |
| 2407740 | RIVERA ALBINO,AWILDA | Address on file | | | | | |
| 2417967 | RIVERA ALBINO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407027 | RIVERA ALERS,SIDNIA | Address on file | | | | | |
| 2420945 | RIVERA ALGARIN,DALIA I | Address on file | | | | | |
| 2416148 | RIVERA ALICEA,GENARO | Address on file | | | | | |
| 2418378 | RIVERA ALICEA,MIGUEL A | Address on file | | | | | |
| 2400366 | RIVERA ALMODOVAR,LYDIA | Address on file | | | | | |
| 2410036 | RIVERA ALVARADO,CARMEN M | Address on file | | | | | |
| 2418374 | RIVERA ALVARADO,EDGARDO | Address on file | | | | | |
| 2410044 | RIVERA ALVARADO,IVELISSE | Address on file | | | | | |
| 2411395 | RIVERA ALVARADO,MARIA | Address on file | | | | | |
| 2421158 | RIVERA ALVAREZ,ANA M | Address on file | | | | | |
| 2411233 | RIVERA ALVAREZ,CRISTINA | Address on file | | | | | |
| 2414462 | RIVERA ALVAREZ,MADELINE | Address on file | | | | | |
| 2417778 | RIVERA ALVELO,MAGDALY | Address on file | | | | | |
| 2401180 | RIVERA AMADOR,GUILLERMO | Address on file | | | | | |
| 2413175 | RIVERA AMARO,RUTH | Address on file | | | | | |
| 2402573 | RIVERA AMOROS,JUANA | Address on file | | | | | |
| 2401823 | RIVERA ANDALUZ,ROSA M. | Address on file | | | | | |
| 2417944 | RIVERA ANDINO,JULIA M | Address on file | | | | | |
| 2401243 | RIVERA ANDRADES,RAMON | Address on file | | | | | |
| 2399999 | RIVERA APONTE,CARMEN A | Address on file | | | | | |
| 2414938 | RIVERA APONTE,CERVULO | Address on file | | | | | |
| 2423156 | RIVERA APONTE,JUAN | Address on file | | | | | |
| 2416429 | RIVERA APONTE,LIANABEL | Address on file | | | | | |
| 2420017 | RIVERA APONTE,LILLIAN S | Address on file | | | | | |
| 2422331 | RIVERA APONTE,LUZ M | Address on file | | | | | |
| 2414371 | RIVERA APONTE,MILAGROS | Address on file | | | | | |
| 2423160 | RIVERA AQUINO,VICTOR | Address on file | | | | | |
| 2402489 | RIVERA ARBOLAY,EDELMIRA | Address on file | | | | | |
| 2403096 | RIVERA ARBOLAY,MARIA DE LOS A | Address on file | | | | | |
| 2411182 | RIVERA ARIAS,MARGARITA | Address on file | | | | | |
| 2406349 | RIVERA ARIAS,MARIAM | Address on file | | | | | |
| 2410541 | RIVERA AROCHO,DAVID | Address on file | | | | | |
| 2416447 | RIVERA ARREAGA,CARMEN I | Address on file | | | | | |
| 2410681 | RIVERA ARROYO,ELIDA | Address on file | | | | | |
| 2412998 | RIVERA ARROYO,LINDA I | Address on file | | | | | |
| 2409972 | RIVERA ARROYO,LUZ M | Address on file | | | | | |
| 2406859 | RIVERA ARROYO,NEREIDA | Address on file | | | | | |
| 2420921 | RIVERA ARROYO,ROSA M | Address on file | | | | | |
| 2420801 | RIVERA ARROYO,SALLY D | Address on file | | | | | |
| 2406903 | RIVERA ARZUAGA,IVETTE | Address on file | | | | | |
| 2422802 | RIVERA ASENCIO,MIGUEL A | Address on file | | | | | |
| 2406406 | RIVERA AULET,MARIA DE LOS A | Address on file | | | | | |
| 2418910 | RIVERA AVILES,IRMA | Address on file | | | | | |
| 2416199 | RIVERA AVILES,JUDITH | Address on file | | | | | |
| 2409127 | RIVERA AVILES,MARILYN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419160 | RIVERA AVILES,NELSON H | Address on file | | | | | |
| 2414868 | RIVERA AYALA,ELIZABETH | Address on file | | | | | |
| 2416398 | RIVERA AYALA,ILIA C | Address on file | | | | | |
| 2420445 | RIVERA AYALA,MADELINE | Address on file | | | | | |
| 2412201 | RIVERA BAEZ,AWILDA | Address on file | | | | | |
| 2401047 | RIVERA BAEZ,MARCELINA | Address on file | | | | | |
| 2415228 | RIVERA BAEZ,MERIDA | Address on file | | | | | |
| 2421607 | RIVERA BARBOSA,DORIS | Address on file | | | | | |
| 2414431 | RIVERA BARBOSA,MARIA M | Address on file | | | | | |
| 2403797 | RIVERA BEAUCHAMP,BRUNILDA | Address on file | | | | | |
| 2419193 | RIVERA BELARDO,CARMEN A | Address on file | | | | | |
| 2411746 | RIVERA BENES,SYLVIA M | Address on file | | | | | |
| 2402481 | RIVERA BERDECIA,AGUSTIN | Address on file | | | | | |
| 2403225 | RIVERA BERDECIA,JUAN | Address on file | | | | | |
| 2409896 | RIVERA BERLY,SANDRA G | Address on file | | | | | |
| 2400341 | RIVERA BERRIOS,CARMEN L | Address on file | | | | | |
| 2416016 | RIVERA BERRIOS,SONIA M | Address on file | | | | | |
| 2407362 | RIVERA BERRIOS,TEODORO | Address on file | | | | | |
| 2416880 | RIVERA BERRIOS,ZAIDA E | Address on file | | | | | |
| 2421177 | RIVERA BETANCOURT,ARQUIMIDES | Address on file | | | | | |
| 2420628 | RIVERA BETANCOURT,ROSA E | Address on file | | | | | |
| 2406091 | RIVERA BONETA,YVONNE A | Address on file | | | | | |
| 2418978 | RIVERA BONILLA,CARMEN M | Address on file | | | | | |
| 2408387 | RIVERA BONILLA,ORLANDO | Address on file | | | | | |
| 2413837 | RIVERA BRACETY,ELSA M | Address on file | | | | | |
| 2403555 | RIVERA BRANA,NELLIE | Address on file | | | | | |
| 2414216 | RIVERA BRILLON,GLADYS | Address on file | | | | | |
| 2412797 | RIVERA BURGOS,AIDA R | Address on file | | | | | |
| 2406187 | RIVERA BURGOS,ALFREDO | Address on file | | | | | |
| 2422414 | RIVERA BURGOS,DAISY | Address on file | | | | | |
| 2421383 | RIVERA BURGOS,MARILYN | Address on file | | | | | |
| 2401324 | RIVERA BURGOS,MARTA E | Address on file | | | | | |
| 2413576 | RIVERA CABAN,CARMEN T | Address on file | | | | | |
| 2419476 | RIVERA CAJIGAS,MYRTA M | Address on file | | | | | |
| 2413307 | RIVERA CALDERON,GLORIA | Address on file | | | | | |
| 2421493 | RIVERA CALDERON,JORGE L | Address on file | | | | | |
| 2404506 | RIVERA CALDERON,MARIA M | Address on file | | | | | |
| 2403973 | RIVERA CALDERON,PATRIA | Address on file | | | | | |
| 2423060 | RIVERA CALIZ,RAMON E | Address on file | | | | | |
| 2409426 | RIVERA CAMACHO,HERMINIO | Address on file | | | | | |
| 2417344 | RIVERA CAMACHO,ISABEL | Address on file | | | | | |
| 2410517 | RIVERA CAMACHO,JUANITA | Address on file | | | | | |
| 2412894 | RIVERA CAMACHO,MARIA G | Address on file | | | | | |
| 2417295 | RIVERA CANALES,ANNIE | Address on file | | | | | |
| 2409361 | RIVERA CANCEL,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402501 | RIVERA CANDELARIA,IRIS | Address on file | | | | | |
| 2407918 | RIVERA CANDELARIA,IRIS Y | Address on file | | | | | |
| 2404043 | RIVERA CANDELARIA,MARGARITA | Address on file | | | | | |
| 2407087 | RIVERA CANUELAS,ERMELINDA | Address on file | | | | | |
| 2421957 | RIVERA CAPO,MAGDA E | Address on file | | | | | |
| 2400417 | RIVERA CARDENALES,EVELYN | Address on file | | | | | |
| 2412838 | RIVERA CARDENALES,ROSA M | Address on file | | | | | |
| 2410070 | RIVERA CARDERA,DAMARY Y | Address on file | | | | | |
| 2416093 | RIVERA CARDONA,ELBA I | Address on file | | | | | |
| 2415531 | RIVERA CARDONA,GLADYS | Address on file | | | | | |
| 2422196 | RIVERA CARMONA,RODOLFO | Address on file | | | | | |
| 2409094 | RIVERA CARRASQUILLO,DAMARIS | Address on file | | | | | |
| 2411604 | RIVERA CARRASQUILLO,LUZ M | Address on file | | | | | |
| 2421779 | RIVERA CARRERO,ALBERTO C | Address on file | | | | | |
| 2422292 | RIVERA CARRILLO,AVELINA | Address on file | | | | | |
| 2410556 | RIVERA CARRILLO,MYRIAM | Address on file | | | | | |
| 2408920 | RIVERA CARRION,MARIA DEL P | Address on file | | | | | |
| 2413540 | RIVERA CARTAGENA,HILDA | Address on file | | | | | |
| 2404217 | RIVERA CARTAGENA,MARIA DE LOS A | Address on file | | | | | |
| 2410760 | RIVERA CARTAGENA,NORMA | Address on file | | | | | |
| 2420385 | RIVERA CARTAGENA,ZULMA N | Address on file | | | | | |
| 2411532 | RIVERA CASANOVA,LUZ N | Address on file | | | | | |
| 2421051 | RIVERA CASIANO,ABIGAIL | Address on file | | | | | |
| 2405254 | RIVERA CASIANO,AWILDA | Address on file | | | | | |
| 2409833 | RIVERA CASIANO,ELGA | Address on file | | | | | |
| 2415760 | RIVERA CASIANO,MADELINE | Address on file | | | | | |
| 2404667 | RIVERA CASTRO,IVETTE | Address on file | | | | | |
| 2422833 | RIVERA CASTRO,MARISOL | Address on file | | | | | |
| 2409360 | RIVERA CENTENO,CARMEN M | Address on file | | | | | |
| 2409921 | RIVERA CEPEDA,ANA M | Address on file | | | | | |
| 2402202 | RIVERA CHAMORRO,MARTA I | Address on file | | | | | |
| 2411229 | RIVERA CHARRIEZ,MARITZA | Address on file | | | | | |
| 2403094 | RIVERA CHEVRES,ANGELA | Address on file | | | | | |
| 2415067 | RIVERA CHEVRES,MIGDALIA | Address on file | | | | | |
| 2408004 | RIVERA CINTRON,ABELARDO | Address on file | | | | | |
| 2402440 | RIVERA CINTRON,CARMEN D | Address on file | | | | | |
| 2404280 | RIVERA CINTRON,IDA L | Address on file | | | | | |
| 2406164 | RIVERA CINTRON,JOSE M | Address on file | | | | | |
| 2418297 | RIVERA CINTRON,MARISELYS | Address on file | | | | | |
| 2405326 | RIVERA CINTRON,NELLY A | Address on file | | | | | |
| 2412165 | RIVERA CINTRON,WILMA | Address on file | | | | | |
| 2405292 | RIVERA CIRINO,EVELYN | Address on file | | | | | |
| 2421899 | RIVERA CIRINO,JORGE L | Address on file | | | | | |
| 2413433 | RIVERA CLAMOUR,MYRNA | Address on file | | | | | |
| 2403916 | RIVERA CLAS,MARIA DEL C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408971 | RIVERA CLASS,EVELYN I | Address on file | | | | | |
| 2408970 | RIVERA CLASS,GRISEL | Address on file | | | | | |
| 2418275 | RIVERA CLASS,MARIA DE LOS ANGELES | Address on file | | | | | |
| 2403353 | RIVERA CLASS,ROSA A | Address on file | | | | | |
| 2411187 | RIVERA CLAUDIO,ALTAGRACIA | Address on file | | | | | |
| 2419696 | RIVERA CLAUSSELL,CARMEN D | Address on file | | | | | |
| 2410584 | RIVERA COLLAZO,CARMEN D | Address on file | | | | | |
| 2405673 | RIVERA COLLAZO,CARMEN L | Address on file | | | | | |
| 2406651 | RIVERA COLLAZO,DORIS I | Address on file | | | | | |
| 2411378 | RIVERA COLLAZO,MARCOS | Address on file | | | | | |
| 2418662 | RIVERA COLON,ADA I | Address on file | | | | | |
| 2406920 | RIVERA COLON,ADA J | Address on file | | | | | |
| 2403640 | RIVERA COLON,ANA L | Address on file | | | | | |
| 2421447 | RIVERA COLON,AUREA E | Address on file | | | | | |
| 2415389 | RIVERA COLON,CARLOS | Address on file | | | | | |
| 2413914 | RIVERA COLON,CARMEN A | Address on file | | | | | |
| 2407898 | RIVERA COLON,CARMEN M | Address on file | | | | | |
| 2412884 | RIVERA COLON,EDNA B | Address on file | | | | | |
| 2423011 | RIVERA COLON,INES | Address on file | | | | | |
| 2416290 | RIVERA COLON,IRIS M | Address on file | | | | | |
| 2399835 | RIVERA COLON,IRMA L | Address on file | | | | | |
| 2408953 | RIVERA COLON,IVONNE L | Address on file | | | | | |
| 2402639 | RIVERA COLON,JUANITA | Address on file | | | | | |
| 2410926 | RIVERA COLON,LAURA M | Address on file | | | | | |
| 2405162 | RIVERA COLON,LEYDA | Address on file | | | | | |
| 2410325 | RIVERA COLON,LILLIAM R | Address on file | | | | | |
| 2405627 | RIVERA COLON,LUIS | Address on file | | | | | |
| 2407196 | RIVERA COLON,LUZ S | Address on file | | | | | |
| 2400597 | RIVERA COLON,LYDIA | Address on file | | | | | |
| 2419701 | RIVERA COLON,MADELINE | Address on file | | | | | |
| 2416171 | RIVERA COLON,MARIE Z | Address on file | | | | | |
| 2418483 | RIVERA COLON,MAYRA I | Address on file | | | | | |
| 2402541 | RIVERA COLON,NEREIDA | Address on file | | | | | |
| 2399834 | RIVERA COLON,NESTAR M | Address on file | | | | | |
| 2410614 | RIVERA COLON,NILDA | Address on file | | | | | |
| 2403196 | RIVERA COLON,RUTH | Address on file | | | | | |
| 2422743 | RIVERA COLON,VIVIAN I | Address on file | | | | | |
| 2414160 | RIVERA COLON,WILMA I | Address on file | | | | | |
| 2407017 | RIVERA COLON,ZORAIDA | Address on file | | | | | |
| 2408466 | RIVERA COLON,ZULIA | Address on file | | | | | |
| 2400362 | RIVERA CONCEPCION,ANA P | Address on file | | | | | |
| 2421458 | RIVERA CONCEPCION,ARAMIS | Address on file | | | | | |
| 2405182 | RIVERA CONCEPCION,JACOB | Address on file | | | | | |
| 2413537 | RIVERA CONTRERAS,MAGDALENA | Address on file | | | | | |
| 2408196 | RIVERA CORDERO,CARMEN V | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420922 | RIVERA CORDERO,MARICELIS | Address on file | | | | | |
| 2421512 | RIVERA CORDERO,PAULA M | Address on file | | | | | |
| 2421659 | RIVERA CORDOVA,ZULMA L | Address on file | | | | | |
| 2418689 | RIVERA CORIANO,ROSA J | Address on file | | | | | |
| 2417922 | RIVERA CORREA,LUZ C | Address on file | | | | | |
| 2402622 | RIVERA CORTES,AIDA M | Address on file | | | | | |
| 2405779 | RIVERA CORTES,ALBA I | Address on file | | | | | |
| 2403421 | RIVERA CORTES,DELIA | Address on file | | | | | |
| 2420625 | RIVERA CORUJO,JULIA M | Address on file | | | | | |
| 2422480 | RIVERA COSME,MARIA M | Address on file | | | | | |
| 2421396 | RIVERA COTTO,MARITZA | Address on file | | | | | |
| 2411075 | RIVERA COUVERTIER,CARMEN E | Address on file | | | | | |
| 2409554 | RIVERA CRESPO,ADA I | Address on file | | | | | |
| 2414332 | RIVERA CRESPO,ALICIA | Address on file | | | | | |
| 2406359 | RIVERA CRESPO,MIGUEL A | Address on file | | | | | |
| 2405543 | RIVERA CRUZ,ADELAIDA | Address on file | | | | | |
| 2403148 | RIVERA CRUZ,AIDA L | Address on file | | | | | |
| 2409147 | RIVERA CRUZ,ALFREDO | Address on file | | | | | |
| 2406304 | RIVERA CRUZ,BLANCA I | Address on file | | | | | |
| 2402864 | RIVERA CRUZ,CEFERINO | Address on file | | | | | |
| 2406369 | RIVERA CRUZ,EDNA M | Address on file | | | | | |
| 2419203 | RIVERA CRUZ,ELBA I | Address on file | | | | | |
| 2405550 | RIVERA CRUZ,EVA | Address on file | | | | | |
| 2410161 | RIVERA CRUZ,EVELYN | Address on file | | | | | |
| 2407031 | RIVERA CRUZ,IVAN Y | Address on file | | | | | |
| 2413662 | RIVERA CRUZ,IVELISSE | Address on file | | | | | |
| 2405459 | RIVERA CRUZ,IVONNE | Address on file | | | | | |
| 2409982 | RIVERA CRUZ,JANNETTE | Address on file | | | | | |
| 2405237 | RIVERA CRUZ,JASMIN | Address on file | | | | | |
| 2406145 | RIVERA CRUZ,JOAQUIN J | Address on file | | | | | |
| 2418917 | RIVERA CRUZ,JOSE R | Address on file | | | | | |
| 2410195 | RIVERA CRUZ,LILLIAM | Address on file | | | | | |
| 2400335 | RIVERA CRUZ,LYDIA E | Address on file | | | | | |
| 2412424 | RIVERA CRUZ,MARIA N | Address on file | | | | | |
| 2415392 | RIVERA CRUZ,ROSABEL | Address on file | | | | | |
| 2420404 | RIVERA CRUZ,VILMA | Address on file | | | | | |
| 2407726 | RIVERA CRUZ,VIVIANA | Address on file | | | | | |
| 2420992 | RIVERA CRUZ,ZOILA | Address on file | | | | | |
| 2407852 | RIVERA CUADRADO,CARMEN I | Address on file | | | | | |
| 2403158 | RIVERA CUEVAS,NORMA A | Address on file | | | | | |
| 2410288 | RIVERA DAVILA,MYRNA I | Address on file | | | | | |
| 2400562 | RIVERA DE GUZMAN,LEIDA | Address on file | | | | | |
| 2417314 | RIVERA DE JESUS,CARMEN | Address on file | | | | | |
| 2420777 | RIVERA DE JESUS,CARMEN U | Address on file | | | | | |
| 2402697 | RIVERA DE JESUS,FILIBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402207 | RIVERA DE JESUS,IVAN J | Address on file | | | | | |
| 2407041 | RIVERA DE JESUS,NEREIDA | Address on file | | | | | |
| 2420672 | RIVERA DE LEON,DAMARIS | Address on file | | | | | |
| 2409433 | RIVERA DE LEON,JOHANNA A | Address on file | | | | | |
| 2403126 | RIVERA DE LEON,JULIO | Address on file | | | | | |
| 2402256 | RIVERA DE PENA,CARMEN I | Address on file | | | | | |
| 2419782 | RIVERA DE SANTIAGO,WILFREDO | Address on file | | | | | |
| 2416568 | RIVERA DELGADO,ANA E | Address on file | | | | | |
| 2413116 | RIVERA DELGADO,LUIS | Address on file | | | | | |
| 2404171 | RIVERA DELGADO,MARIA | Address on file | | | | | |
| 2423043 | RIVERA DELGADO,MELBA G | Address on file | | | | | |
| 2416043 | RIVERA DELGADO,NELLY M | Address on file | | | | | |
| 2421655 | RIVERA DELGADO,ROSA M | Address on file | | | | | |
| 2401252 | RIVERA DELGADO,YMA | Address on file | | | | | |
| 2413838 | RIVERA DELILLO,CRISTINA C | Address on file | | | | | |
| 2421046 | RIVERA DELILLO,MARY G | Address on file | | | | | |
| 2423194 | RIVERA DENIZARD,LUCY M | Address on file | | | | | |
| 2419832 | RIVERA DIAZ,ADA E | Address on file | | | | | |
| 2422609 | RIVERA DIAZ,ANA H | Address on file | | | | | |
| 2418494 | RIVERA DIAZ,ANA I | Address on file | | | | | |
| 2404855 | RIVERA DIAZ,AVELINA | Address on file | | | | | |
| 2405337 | RIVERA DIAZ,CARMEN S | Address on file | | | | | |
| 2410580 | RIVERA DIAZ,CONFESORA | Address on file | | | | | |
| 2412071 | RIVERA DIAZ,EDWIN | Address on file | | | | | |
| 2417439 | RIVERA DIAZ,GERARD D | Address on file | | | | | |
| 2418013 | RIVERA DIAZ,GRISELE | Address on file | | | | | |
| 2420059 | RIVERA DIAZ,LAURA | Address on file | | | | | |
| 2403691 | RIVERA DIAZ,LUCRECIA | Address on file | | | | | |
| 2419324 | RIVERA DIAZ,LUZ E | Address on file | | | | | |
| 2402880 | RIVERA DIAZ,MARIA L | Address on file | | | | | |
| 2411468 | RIVERA DIAZ,MARISOL | Address on file | | | | | |
| 2413359 | RIVERA DIAZ,SANDRA | Address on file | | | | | |
| 2409008 | RIVERA DIAZ,SONIA | Address on file | | | | | |
| 2411269 | RIVERA DIAZ,VIRGINIA | Address on file | | | | | |
| 2415494 | RIVERA DURAN,ROSITA | Address on file | | | | | |
| 2420212 | RIVERA ECHEVARRIA,BEVERLY | Address on file | | | | | |
| 2400778 | RIVERA ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2401276 | RIVERA ECHEVARRIA,LAVINIA | Address on file | | | | | |
| 2409802 | RIVERA ECHEVARRIA,NELLIE | Address on file | | | | | |
| 2415986 | RIVERA ENRIQUEZ,MAGALIE | Address on file | | | | | |
| 2417843 | RIVERA ESCOBALES,JOSE D | Address on file | | | | | |
| 2405564 | RIVERA ESPENDEZ,NYDIA E | Address on file | | | | | |
| 2409424 | RIVERA ESPINELL,ADELAIDA | Address on file | | | | | |
| 2411506 | RIVERA ESQUILIN,YOLANDA | Address on file | | | | | |
| 2415246 | RIVERA ESTRADA,IVONNE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411077 | RIVERA ESTRADA,MARIA A | Address on file | | | | | |
| 2418807 | RIVERA ESTRADA,MARIA I | Address on file | | | | | |
| 2420547 | RIVERA FALU,ODETT | Address on file | | | | | |
| 2405144 | RIVERA FANTAUZZI,ANGELITA | Address on file | | | | | |
| 2420528 | RIVERA FELICIANO,IRIS N | Address on file | | | | | |
| 2419922 | RIVERA FELICIANO,JACKELINE | Address on file | | | | | |
| 2403304 | RIVERA FELICIANO,LIDA E | Address on file | | | | | |
| 2413325 | RIVERA FELICIANO,NELLY | Address on file | | | | | |
| 2420044 | RIVERA FELICIANO,VICTOR | Address on file | | | | | |
| 2413356 | RIVERA FELICIANO,ZULMA Y | Address on file | | | | | |
| 2406154 | RIVERA FELIX,WILLIAM | Address on file | | | | | |
| 2416493 | RIVERA FEO,CARMEN I | Address on file | | | | | |
| 2405039 | RIVERA FERNANDEZ,ISABEL | Address on file | | | | | |
| 2403402 | RIVERA FERNANDEZ,LYDIA | Address on file | | | | | |
| 2408510 | RIVERA FERNANDEZ,WILMA I | Address on file | | | | | |
| 2417887 | RIVERA FERNANDINI,NANCY E | Address on file | | | | | |
| 2408958 | RIVERA FERRER,BETTY | Address on file | | | | | |
| 2413366 | RIVERA FIGUEROA,CARLOS | Address on file | | | | | |
| 2406221 | RIVERA FIGUEROA,DALILA | Address on file | | | | | |
| 2414890 | RIVERA FIGUEROA,JOSE | Address on file | | | | | |
| 2410688 | RIVERA FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2421359 | RIVERA FIGUEROA,MIRIAM | Address on file | | | | | |
| 2412100 | RIVERA FIGUEROA,ORLANDO | Address on file | | | | | |
| 2414046 | RIVERA FIGUEROA,RUTH D | Address on file | | | | | |
| 2419333 | RIVERA FIGUEROA,SOCORRO | Address on file | | | | | |
| 2422129 | RIVERA FLORES,AIDA E | Address on file | | | | | |
| 2406676 | RIVERA FLORES,ANGEL L | Address on file | | | | | |
| 2407782 | RIVERA FLORES,ANIBAL | Address on file | | | | | |
| 2410929 | RIVERA FLORES,CARLOTA | Address on file | | | | | |
| 2409890 | RIVERA FLORES,CARMEN D | Address on file | | | | | |
| 2416088 | RIVERA FLORES,CARMEN D | Address on file | | | | | |
| 2402572 | RIVERA FLORES,GLORIA M | Address on file | | | | | |
| 2404264 | RIVERA FLORES,JOAQUIN | Address on file | | | | | |
| 2414343 | RIVERA FLORES,MARIA I | Address on file | | | | | |
| 2416630 | RIVERA FLORES,MARITZA | Address on file | | | | | |
| 2418664 | RIVERA FONSECA,CARLOS F | Address on file | | | | | |
| 2401475 | RIVERA FONTAN,IDA L | Address on file | | | | | |
| 2409395 | RIVERA FONTANEZ,MARIA M | Address on file | | | | | |
| 2419811 | RIVERA FRAGUADA,MARISOL | Address on file | | | | | |
| 2414116 | RIVERA FUENTES,MARIA | Address on file | | | | | |
| 2401118 | RIVERA FUENTES,VIOLETA | Address on file | | | | | |
| 2418276 | RIVERA GALLOZA,NEREIDA | Address on file | | | | | |
| 2422452 | RIVERA GARCIA,DIANA | Address on file | | | | | |
| 2414722 | RIVERA GARCIA,EDGARDO | Address on file | | | | | |
| 2403688 | RIVERA GARCIA,HERIBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421378 | RIVERA GARCIA,IRMA M | Address on file | | | | | |
| 2414318 | RIVERA GARCIA,IVONNE | Address on file | | | | | |
| 2418827 | RIVERA GARCIA,JOSE J | Address on file | | | | | |
| 2413119 | RIVERA GARCIA,LIZAIDA E | Address on file | | | | | |
| 2410114 | RIVERA GARCIA,LUIS A | Address on file | | | | | |
| 2415977 | RIVERA GARCIA,LUZ D | Address on file | | | | | |
| 2411222 | RIVERA GARCIA,MADELINE | Address on file | | | | | |
| 2418956 | RIVERA GARCIA,MARITZA | Address on file | | | | | |
| 2406780 | RIVERA GARCIA,NOEMI | Address on file | | | | | |
| 2400381 | RIVERA GARCIA,PEDRO J | Address on file | | | | | |
| 2409391 | RIVERA GARCIA,VIRGINIA | Address on file | | | | | |
| 2420795 | RIVERA GARCIA,VIRTUOSO | Address on file | | | | | |
| 2402728 | RIVERA GERARDINO,CARMEN M | Address on file | | | | | |
| 2411155 | RIVERA GOMEZ,DELIA | Address on file | | | | | |
| 2409199 | RIVERA GOMEZ,LUZ D | Address on file | | | | | |
| 2401315 | RIVERA GOMEZ,NEREIDA | Address on file | | | | | |
| 2422383 | RIVERA GOMEZ,ZAIDA L | Address on file | | | | | |
| 2418626 | RIVERA GONZALEZ,ALIDA | Address on file | | | | | |
| 2411149 | RIVERA GONZALEZ,ANA H | Address on file | | | | | |
| 2407081 | RIVERA GONZALEZ,ANA I | Address on file | | | | | |
| 2401946 | RIVERA GONZALEZ,ANDREA | Address on file | | | | | |
| 2406887 | RIVERA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2403180 | RIVERA GONZALEZ,CATALINA | Address on file | | | | | |
| 2422917 | RIVERA GONZALEZ,DAISY | Address on file | | | | | |
| 2416332 | RIVERA GONZALEZ,DILLIAN | Address on file | | | | | |
| 2404972 | RIVERA GONZALEZ,GLORIA I | Address on file | | | | | |
| 2422378 | RIVERA GONZALEZ,HARRY R | Address on file | | | | | |
| 2418859 | RIVERA GONZALEZ,HILDA I | Address on file | | | | | |
| 2409482 | RIVERA GONZALEZ,IVETTE E | Address on file | | | | | |
| 2418647 | RIVERA GONZALEZ,JESUS A | Address on file | | | | | |
| 2406691 | RIVERA GONZALEZ,JOSE L | Address on file | | | | | |
| 2401439 | RIVERA GONZALEZ,JUAN A. | Address on file | | | | | |
| 2408179 | RIVERA GONZALEZ,LYDIA E | Address on file | | | | | |
| 2408013 | RIVERA GONZALEZ,MARIA L | Address on file | | | | | |
| 2418519 | RIVERA GONZALEZ,MARITSA | Address on file | | | | | |
| 2422805 | RIVERA GONZALEZ,NANNETTE | Address on file | | | | | |
| 2413807 | RIVERA GONZALEZ,NORMA I | Address on file | | | | | |
| 2408736 | RIVERA GONZALEZ,PATRIA I | Address on file | | | | | |
| 2410441 | RIVERA GONZALEZ,RAFAEL A | Address on file | | | | | |
| 2419384 | RIVERA GONZALEZ,RAUL E | Address on file | | | | | |
| 2422643 | RIVERA GONZALEZ,SARA | Address on file | | | | | |
| 2402015 | RIVERA GONZALEZ,SATURNINO | Address on file | | | | | |
| 2409448 | RIVERA GONZALEZ,WANDA I | Address on file | | | | | |
| 2402774 | RIVERA GONZALEZ,ZAIDA M | Address on file | | | | | |
| 2407193 | RIVERA GONZALEZ,ZENAIDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 368 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410266 | RIVERA GUERRERO,UBALDO | Address on file | | | | | |
| 2405228 | RIVERA GUTIERREZ,BIENVENIDO | Address on file | | | | | |
| 2418624 | RIVERA GUZMAN,ANDRES | Address on file | | | | | |
| 2402840 | RIVERA GUZMAN,GLORIA E | Address on file | | | | | |
| 2415705 | RIVERA GUZMAN,ILIA M | Address on file | | | | | |
| 2410032 | RIVERA GUZMAN,YOLANDA E | Address on file | | | | | |
| 2400349 | RIVERA HANCE,EVA L | Address on file | | | | | |
| 2416509 | RIVERA HERNANDEZ,DIONISIO | Address on file | | | | | |
| 2414149 | RIVERA HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2422975 | RIVERA HERNANDEZ,HECTOR M | Address on file | | | | | |
| 2399948 | RIVERA HERNANDEZ,IRIS | Address on file | | | | | |
| 2411882 | RIVERA HERNANDEZ,MARIA H | Address on file | | | | | |
| 2407916 | RIVERA HERNANDEZ,MARIA S | Address on file | | | | | |
| 2419474 | RIVERA HERNANDEZ,NORMA | Address on file | | | | | |
| 2414656 | RIVERA HERNANDEZ,SALVADOR | Address on file | | | | | |
| 2416442 | RIVERA HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2404164 | RIVERA HERRERA,SOCORRO | Address on file | | | | | |
| 2404436 | RIVERA HUERTAS,SANDRA I | Address on file | | | | | |
| 2422237 | RIVERA IRIZARRY,RITA I | Address on file | | | | | |
| 2406618 | RIVERA JIMENEZ,LESBIA N | Address on file | | | | | |
| 2415685 | RIVERA JIMENEZ,TERESITA | Address on file | | | | | |
| 2408442 | RIVERA JUSINO,RAFAEL | Address on file | | | | | |
| 2418222 | RIVERA LABRADOR,EMMA | Address on file | | | | | |
| 2410314 | RIVERA LABRADOR,MARIA Y | Address on file | | | | | |
| 2401653 | RIVERA LAGO,ANA M | Address on file | | | | | |
| 2409633 | RIVERA LANDRON,MYRNA M | Address on file | | | | | |
| 2403373 | RIVERA LEBRON,HAROLD | Address on file | | | | | |
| 2400373 | RIVERA LEBRON,JENARO L | Address on file | | | | | |
| 2407583 | RIVERA LEBRON,JULIO | Address on file | | | | | |
| 2404478 | RIVERA LEON,ANTONIA | Address on file | | | | | |
| 2400055 | RIVERA LEON,LYDIA E | Address on file | | | | | |
| 2404320 | RIVERA LLERA,IVETTE | Address on file | | | | | |
| 2405147 | RIVERA LLERA,MABEL | Address on file | | | | | |
| 2408473 | RIVERA LOPEZ,ALIDA | Address on file | | | | | |
| 2404660 | RIVERA LOPEZ,ALMA Y | Address on file | | | | | |
| 2404112 | RIVERA LOPEZ,ANA L | Address on file | | | | | |
| 2399964 | RIVERA LOPEZ,BENJAMIN E | Address on file | | | | | |
| 2402656 | RIVERA LOPEZ,DOLORES | Address on file | | | | | |
| 2404457 | RIVERA LOPEZ,EVELYN | Address on file | | | | | |
| 2410001 | RIVERA LOPEZ,FRANCES M | Address on file | | | | | |
| 2422090 | RIVERA LOPEZ,HOWARD | Address on file | | | | | |
| 2421039 | RIVERA LOPEZ,IRIS E | Address on file | | | | | |
| 2414861 | RIVERA LOPEZ,IVELISSE | Address on file | | | | | |
| 2420840 | RIVERA LOPEZ,JOSE J | Address on file | | | | | |
| 2418197 | RIVERA LOPEZ,MADELINE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412740 | RIVERA LOPEZ,MARIA DEL C | Address on file | | | | | |
| 2408468 | RIVERA LOPEZ,MARIA I | Address on file | | | | | |
| 2413622 | RIVERA LOPEZ,MARIA L | Address on file | | | | | |
| 2403017 | RIVERA LOPEZ,MARIBEL | Address on file | | | | | |
| 2418531 | RIVERA LOPEZ,MAXIMINO | Address on file | | | | | |
| 2409418 | RIVERA LOPEZ,NILDA I | Address on file | | | | | |
| 2420464 | RIVERA LOPEZ,ROBERTO | Address on file | | | | | |
| 2418963 | RIVERA LOPEZ,VICTORIA | Address on file | | | | | |
| 2400001 | RIVERA LOPEZ,WILMA DEL C | Address on file | | | | | |
| 2420851 | RIVERA LOZADA,CARMINA | Address on file | | | | | |
| 2414686 | RIVERA LOZADA,LUZ | Address on file | | | | | |
| 2419755 | RIVERA LOZADA,LUZ | Address on file | | | | | |
| 2409765 | RIVERA LOZADA,MARIA E | Address on file | | | | | |
| 2422547 | RIVERA LOZADA,MERCEDES | Address on file | | | | | |
| 2414171 | RIVERA LOZADA,NORMA I | Address on file | | | | | |
| 2414132 | RIVERA LOZADA,SANDRA | Address on file | | | | | |
| 2413839 | RIVERA LOZADA,TERESA DE J | Address on file | | | | | |
| 2409307 | RIVERA LUCCA,VIRGINIA | Address on file | | | | | |
| 2408765 | RIVERA LUGO,HERIBERTO | Address on file | | | | | |
| 2416128 | RIVERA LUGO,NILDA E | Address on file | | | | | |
| 2408778 | RIVERA LUIS,BRUNILDA | Address on file | | | | | |
| 2401026 | RIVERA LUNA,RIGOBERTO | Address on file | | | | | |
| 2422486 | RIVERA LUQUE,ARTURO | Address on file | | | | | |
| 2417287 | RIVERA LUQUIS,SONIA M | Address on file | | | | | |
| 2418783 | RIVERA MALAVE,LIZIE O | Address on file | | | | | |
| 2411876 | RIVERA MALAVE,MIGUEL | Address on file | | | | | |
| 2422462 | RIVERA MALDONADO,ELSA N | Address on file | | | | | |
| 2415341 | RIVERA MALDONADO,JULIA | Address on file | | | | | |
| 2402064 | RIVERA MALDONADO,LESLIE | Address on file | | | | | |
| 2406250 | RIVERA MALDONADO,MIRIAM | Address on file | | | | | |
| 2408332 | RIVERA MANGUAL,ORLANDO | Address on file | | | | | |
| 2403552 | RIVERA MARQUEZ,GLORIA E | Address on file | | | | | |
| 2405729 | RIVERA MARQUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2413691 | RIVERA MARRERO,ANA | Address on file | | | | | |
| 2408551 | RIVERA MARRERO,LILLIAM | Address on file | | | | | |
| 2403663 | RIVERA MARRERO,MARI ROSA | Address on file | | | | | |
| 2400056 | RIVERA MARRERO,MAYRA C | Address on file | | | | | |
| 2409618 | RIVERA MARRERO,NAYDA I | Address on file | | | | | |
| 2401890 | RIVERA MARRERO,NESTOR L. | Address on file | | | | | |
| 2403044 | RIVERA MARRERO,NICOLASA | Address on file | | | | | |
| 2416326 | RIVERA MARRERO,WALDEMAR | Address on file | | | | | |
| 2413476 | RIVERA MARTI,IVAN | Address on file | | | | | |
| 2410486 | RIVERA MARTINEZ,CARLOS E | Address on file | | | | | |
| 2422701 | RIVERA MARTINEZ,CARMEN E. | Address on file | | | | | |
| 2400088 | RIVERA MARTINEZ,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410002 | RIVERA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2415448 | RIVERA MARTINEZ,DIANA | Address on file | | | | | |
| 2407173 | RIVERA MARTINEZ,EFRAIN | Address on file | | | | | |
| 2420830 | RIVERA MARTINEZ,ELSA | Address on file | | | | | |
| 2412563 | RIVERA MARTINEZ,EULALIA | Address on file | | | | | |
| 2414896 | RIVERA MARTINEZ,FELICITA | Address on file | | | | | |
| 2415309 | RIVERA MARTINEZ,GERARDO | Address on file | | | | | |
| 2422344 | RIVERA MARTINEZ,IRENE | Address on file | | | | | |
| 2421285 | RIVERA MARTINEZ,JOSE A | Address on file | | | | | |
| 2407422 | RIVERA MARTINEZ,JOSE A. | Address on file | | | | | |
| 2401939 | RIVERA MARTINEZ,JUAN | Address on file | | | | | |
| 2422507 | RIVERA MARTINEZ,JUANA M | Address on file | | | | | |
| 2401798 | RIVERA MARTINEZ,JULIO | Address on file | | | | | |
| 2418980 | RIVERA MARTINEZ,LILLIAM E | Address on file | | | | | |
| 2404153 | RIVERA MARTINEZ,LUCERMINA | Address on file | | | | | |
| 2409557 | RIVERA MARTINEZ,MADELINE | Address on file | | | | | |
| 2400960 | RIVERA MARTINEZ,MARIA A | Address on file | | | | | |
| 2411672 | RIVERA MARTINEZ,MIGDALIA | Address on file | | | | | |
| 2406477 | RIVERA MARTINEZ,NIVIA C | Address on file | | | | | |
| 2405290 | RIVERA MARTINEZ,OLGA MARIA | Address on file | | | | | |
| 2421486 | RIVERA MARTINEZ,ORLANDO | Address on file | | | | | |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | Address on file | | | | | |
| 2402648 | RIVERA MARTINEZ,SARA | Address on file | | | | | |
| 2401735 | RIVERA MARTINEZ,SONIA | Address on file | | | | | |
| 2413169 | RIVERA MARTINEZ,TAMARA | Address on file | | | | | |
| 2407763 | RIVERA MARTINEZ,WANDA M | Address on file | | | | | |
| 2421089 | RIVERA MARTIS,SARA | Address on file | | | | | |
| 2420835 | RIVERA MASSA,LYNDA R | Address on file | | | | | |
| 2408001 | RIVERA MATIAS,RENE J | Address on file | | | | | |
| 2401152 | RIVERA MATOS,CARMEN L. | Address on file | | | | | |
| 2420607 | RIVERA MATOS,DENISSE | Address on file | | | | | |
| 2420126 | RIVERA MATOS,IVETTE | Address on file | | | | | |
| 2420229 | RIVERA MATOS,MILDRED | Address on file | | | | | |
| 2405369 | RIVERA MATOS,RODOLPH H | Address on file | | | | | |
| 2405609 | RIVERA MATOS,ROSA M | Address on file | | | | | |
| 2413596 | RIVERA MATOS,ZORAIDA | Address on file | | | | | |
| 2408169 | RIVERA MEDINA,ADELA | Address on file | | | | | |
| 2399853 | RIVERA MEDINA,AGNELIA | Address on file | | | | | |
| 2408107 | RIVERA MEDINA,MAYRA L | Address on file | | | | | |
| 2417827 | RIVERA MEDINA,NANCY J | Address on file | | | | | |
| 2417359 | RIVERA MEDINA,OLGA | Address on file | | | | | |
| 2403473 | RIVERA MEJIAS,MARIA DEL C | Address on file | | | | | |
| 2406256 | RIVERA MELENDEZ,ANA I | Address on file | | | | | |
| 2411983 | RIVERA MELENDEZ,CARMEN E | Address on file | | | | | |
| 2407464 | RIVERA MELENDEZ,CARMEN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405965 | RIVERA MELENDEZ,FRANCISCO A | Address on file | | | | | |
| 2405776 | RIVERA MELENDEZ,JOSE A | Address on file | | | | | |
| 2407216 | RIVERA MELENDEZ,LYDIA | Address on file | | | | | |
| 2410481 | RIVERA MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417949 | RIVERA MELENDEZ,MARIA E | Address on file | | | | | |
| 2403350 | RIVERA MELENDEZ,MARIA F | Address on file | | | | | |
| 2414478 | RIVERA MELENDEZ,MARIA V | Address on file | | | | | |
| 2415248 | RIVERA MELENDEZ,NITZA | Address on file | | | | | |
| 2409630 | RIVERA MELENDEZ,RAYMOND | Address on file | | | | | |
| 2416865 | RIVERA MELENDEZ,RUTH J | Address on file | | | | | |
| 2402946 | RIVERA MENDEZ,GLADYS | Address on file | | | | | |
| 2401189 | RIVERA MENDEZ,LILLIAM | Address on file | | | | | |
| 2420333 | RIVERA MENDEZ,LYMERKA | Address on file | | | | | |
| 2422398 | RIVERA MENDEZ,MARIA J | Address on file | | | | | |
| 2415408 | RIVERA MENDEZ,MARTA I | Address on file | | | | | |
| 2405996 | RIVERA MENDEZ,YOLANDA | Address on file | | | | | |
| 2413481 | RIVERA MENENDEZ,DENISSE | Address on file | | | | | |
| 2413343 | RIVERA MERCADO,AILEEN M | Address on file | | | | | |
| 2412605 | RIVERA MERCADO,ANGELA | Address on file | | | | | |
| 2407281 | RIVERA MERCADO,ANGELES | Address on file | | | | | |
| 2400247 | RIVERA MERCADO,DELIA A | Address on file | | | | | |
| 2402096 | RIVERA MERCADO,JOSE R | Address on file | | | | | |
| 2400861 | RIVERA MERCADO,LUIS | Address on file | | | | | |
| 2422232 | RIVERA MERCADO,NANCY | Address on file | | | | | |
| 2400942 | RIVERA MERCADO,NELSON C | Address on file | | | | | |
| 2402123 | RIVERA MERCADO,NORMA | Address on file | | | | | |
| 2420269 | RIVERA MERCADO,PATRIA | Address on file | | | | | |
| 2405255 | RIVERA MERCADO,ZULMA | Address on file | | | | | |
| 2416575 | RIVERA MERCED,VILMA C | Address on file | | | | | |
| 2422897 | RIVERA MIRANDA,ANTONIO J | Address on file | | | | | |
| 2421103 | RIVERA MIRANDA,EDNA | Address on file | | | | | |
| 2418325 | RIVERA MIRANDA,MARITZA | Address on file | | | | | |
| 2400844 | RIVERA MIRANDA,OLGA | Address on file | | | | | |
| 2403343 | RIVERA MOLINA,AUREA M | Address on file | | | | | |
| 2401801 | RIVERA MOLINA,GUILLERMINA | Address on file | | | | | |
| 2404891 | RIVERA MONCLOVA,JOSE A | Address on file | | | | | |
| 2416929 | RIVERA MONTALVO,CARMEN G | Address on file | | | | | |
| 2422112 | RIVERA MONTALVO,EDWIN | Address on file | | | | | |
| 2421345 | RIVERA MONTALVO,EVELYN | Address on file | | | | | |
| 2413695 | RIVERA MONTALVO,SANTA H | Address on file | | | | | |
| 2421052 | RIVERA MONTALVO,STEPHANIE | Address on file | | | | | |
| 2409916 | RIVERA MONTANEZ,LILLIAM | Address on file | | | | | |
| 2420750 | RIVERA MONTANEZ,MINERVA | Address on file | | | | | |
| 2400647 | RIVERA MONTANEZ,QUINTINA | Address on file | | | | | |
| 2408704 | RIVERA MONTANEZ,SARA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405671 | RIVERA MONTANEZ,WANDA I | Address on file | | | | | |
| 2421686 | RIVERA MONTES,ESTHER | Address on file | | | | | |
| 2400610 | RIVERA MONTOYO,CESAR | Address on file | | | | | |
| 2418484 | RIVERA MORALES,ANA C | Address on file | | | | | |
| 2411921 | RIVERA MORALES,ANA T | Address on file | | | | | |
| 2413716 | RIVERA MORALES,ARACELIS | Address on file | | | | | |
| 2416655 | RIVERA MORALES,AURIA E | Address on file | | | | | |
| 2405971 | RIVERA MORALES,CARMEN G | Address on file | | | | | |
| 2400207 | RIVERA MORALES,CARMEN T | Address on file | | | | | |
| 2412076 | RIVERA MORALES,DIGNA | Address on file | | | | | |
| 2413002 | RIVERA MORALES,EDIA | Address on file | | | | | |
| 2408152 | RIVERA MORALES,EVELYN | Address on file | | | | | |
| 2420146 | RIVERA MORALES,JORGE | Address on file | | | | | |
| 2400485 | RIVERA MORALES,JOSE L | Address on file | | | | | |
| 2417875 | RIVERA MORALES,LUISA M | Address on file | | | | | |
| 2409538 | RIVERA MORALES,MARIA E | Address on file | | | | | |
| 2406197 | RIVERA MORALES,MARIA I | Address on file | | | | | |
| 2404773 | RIVERA MORALES,MARIA L | Address on file | | | | | |
| 2420095 | RIVERA MORALES,MARTA M | Address on file | | | | | |
| 2414728 | RIVERA MORALES,NANCY | Address on file | | | | | |
| 2404109 | RIVERA MORALES,OLGA L | Address on file | | | | | |
| 2423176 | RIVERA MORALES,ROLANDO | Address on file | | | | | |
| 2401308 | RIVERA MORALES,RUPERTA | Address on file | | | | | |
| 2410476 | RIVERA MORALES,SANTA | Address on file | | | | | |
| 2419568 | RIVERA MORALES,TERESA | Address on file | | | | | |
| 2418822 | RIVERA MORALES,WANDA S | Address on file | | | | | |
| 2401027 | RIVERA MORALES,ZORAIDA | Address on file | | | | | |
| 2403193 | RIVERA MORALEZ,MIRIAM | Address on file | | | | | |
| 2400742 | RIVERA MUNIZ,PEDRO J | Address on file | | | | | |
| 2410863 | RIVERA MUNOZ,LOLINNE DEL C | Address on file | | | | | |
| 2412683 | RIVERA MUNOZ,MIRIAM | Address on file | | | | | |
| 2413558 | RIVERA NARVAEZ,AMARILIS | Address on file | | | | | |
| 2419767 | RIVERA NARVAEZ,ANGEL | Address on file | | | | | |
| 2421965 | RIVERA NARVAEZ,ANTONIO | Address on file | | | | | |
| 2410303 | RIVERA NARVAEZ,CARLOS J | Address on file | | | | | |
| 2421863 | RIVERA NARVAEZ,MARGARITA | Address on file | | | | | |
| 2401351 | RIVERA NATER,ISRAEL | Address on file | | | | | |
| 2413903 | RIVERA NAVARRO,ELBA I | Address on file | | | | | |
| 2415169 | RIVERA NAVARRO,JULIA | Address on file | | | | | |
| 2420171 | RIVERA NAVEDO,MARIA DE L | Address on file | | | | | |
| 2417485 | RIVERA NAZARIO,GLORIA M | Address on file | | | | | |
| 2420026 | RIVERA NEGRON,AUREA D | Address on file | | | | | |
| 2417573 | RIVERA NEGRON,CARMEN I | Address on file | | | | | |
| 2409993 | RIVERA NEGRON,CARMEN L | Address on file | | | | | |
| 2417900 | RIVERA NEGRON,EMILIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411167 | RIVERA NEGRON,EVELYN | Address on file | | | | | |
| 2411595 | RIVERA NEGRON,GLADYS | Address on file | | | | | |
| 2410598 | RIVERA NEGRON,RUTH | Address on file | | | | | |
| 2413250 | RIVERA NEGRON,VILMA N | Address on file | | | | | |
| 2418578 | RIVERA NEGRON,ZULMA D | Address on file | | | | | |
| 2422227 | RIVERA NIEVES,ALBERTO | Address on file | | | | | |
| 2410373 | RIVERA NIEVES,ANA J | Address on file | | | | | |
| 2410074 | RIVERA NIEVES,CARMEN | Address on file | | | | | |
| 2412616 | RIVERA NIEVES,CARMEN J | Address on file | | | | | |
| 2407346 | RIVERA NIEVES,CARMEN M | Address on file | | | | | |
| 2413595 | RIVERA NIEVES,FRANCISCO J | Address on file | | | | | |
| 2400105 | RIVERA NIEVES,HILDA E | Address on file | | | | | |
| 2409847 | RIVERA NIEVES,LUZ N | Address on file | | | | | |
| 2418262 | RIVERA NIEVES,MARIA DE L | Address on file | | | | | |
| 2410821 | RIVERA NIEVES,SHEILA | Address on file | | | | | |
| 2410657 | RIVERA NIEVES,WANDA I | Address on file | | | | | |
| 2401947 | RIVERA NOLLA,HILDA M | Address on file | | | | | |
| 2399932 | RIVERA OCASIO,ALBA N | Address on file | | | | | |
| 2420152 | RIVERA OCASIO,DIANA | Address on file | | | | | |
| 2411210 | RIVERA OCASIO,FELICITA | Address on file | | | | | |
| 2417284 | RIVERA OCASIO,JOSE J | Address on file | | | | | |
| 2400510 | RIVERA OLIVIERI,DAISY | Address on file | | | | | |
| 2421987 | RIVERA OLMEDA,IRMA D | Address on file | | | | | |
| 2409545 | RIVERA OLMEDA,NAZARIA | Address on file | | | | | |
| 2413639 | RIVERA OQUENDO,ABIGAIL | Address on file | | | | | |
| 2412276 | RIVERA OQUENDO,MARIA DE LOS A | Address on file | | | | | |
| 2414550 | RIVERA ORLANDO,DIANA | Address on file | | | | | |
| 2410330 | RIVERA ORSINI,YOLANDA | Address on file | | | | | |
| 2404631 | RIVERA ORTEGA,HAYDEE | Address on file | | | | | |
| 2410749 | RIVERA ORTEGA,MARIA E | Address on file | | | | | |
| 2420527 | RIVERA ORTIZ,ALBERT J | Address on file | | | | | |
| 2400261 | RIVERA ORTIZ,ASTRID | Address on file | | | | | |
| 2400588 | RIVERA ORTIZ,CARMEN E | Address on file | | | | | |
| 2405732 | RIVERA ORTIZ,CARMEN I | Address on file | | | | | |
| 2409449 | RIVERA ORTIZ,CARMEN J | Address on file | | | | | |
| 2403325 | RIVERA ORTIZ,CARMEN L | Address on file | | | | | |
| 2408311 | RIVERA ORTIZ,CARMEN M | Address on file | | | | | |
| 2419263 | RIVERA ORTIZ,CARMEN M | Address on file | | | | | |
| 2415456 | RIVERA ORTIZ,EDWIN | Address on file | | | | | |
| 2402184 | RIVERA ORTIZ,EFRAIN | Address on file | | | | | |
| 2410144 | RIVERA ORTIZ,EMILIO | Address on file | | | | | |
| 2423028 | RIVERA ORTIZ,ESTHER | Address on file | | | | | |
| 2408622 | RIVERA ORTIZ,EVELYN | Address on file | | | | | |
| 2419969 | RIVERA ORTIZ,IRIS M | Address on file | | | | | |
| 2416744 | RIVERA ORTIZ,JOSE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 374 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407714 | RIVERA ORTIZ,LAURA E | Address on file | | | | | |
| 2405559 | RIVERA ORTIZ,LAURO | Address on file | | | | | |
| 2404771 | RIVERA ORTIZ,LILLIAN | Address on file | | | | | |
| 2406348 | RIVERA ORTIZ,LOURDES | Address on file | | | | | |
| 2404367 | RIVERA ORTIZ,LUZ E | Address on file | | | | | |
| 2414827 | RIVERA ORTIZ,LUZ E | Address on file | | | | | |
| 2415281 | RIVERA ORTIZ,LYDIA | Address on file | | | | | |
| 2416675 | RIVERA ORTIZ,MARIA DEL R | Address on file | | | | | |
| 2400439 | RIVERA ORTIZ,MARIA I | Address on file | | | | | |
| 2413074 | RIVERA ORTIZ,MILAGROS | Address on file | | | | | |
| 2405433 | RIVERA ORTIZ,MIRTHA | Address on file | | | | | |
| 2412159 | RIVERA ORTIZ,NEREIDA | Address on file | | | | | |
| 2414224 | RIVERA ORTIZ,NILDA M | Address on file | | | | | |
| 2407799 | RIVERA ORTIZ,NORA | Address on file | | | | | |
| 2415404 | RIVERA ORTIZ,NORMA | Address on file | | | | | |
| 2410558 | RIVERA ORTIZ,NORMA I | Address on file | | | | | |
| 2423116 | RIVERA ORTIZ,PABLO S | Address on file | | | | | |
| 2422740 | RIVERA ORTIZ,RAFAEL | Address on file | | | | | |
| 2409152 | RIVERA ORTIZ,SANDRA | Address on file | | | | | |
| 2407452 | RIVERA ORTIZ,VICTOR M | Address on file | | | | | |
| 2411381 | RIVERA OSTOLAZA,DALILA | Address on file | | | | | |
| 2403852 | RIVERA OTERO,ELIZABETH | Address on file | | | | | |
| 2420758 | RIVERA OTERO,JORGE L | Address on file | | | | | |
| 2407266 | RIVERA OTERO,MARIA DE LOS A | Address on file | | | | | |
| 2401193 | RIVERA OTERO,MILAGROS | Address on file | | | | | |
| 2413261 | RIVERA OYOLA,JULIA | Address on file | | | | | |
| 2401819 | RIVERA PABELLON,JOSE O | Address on file | | | | | |
| 2418833 | RIVERA PABELLON,MARIA | Address on file | | | | | |
| 2416482 | RIVERA PABELLON,MARTA | Address on file | | | | | |
| 2401503 | RIVERA PACHECO,ANTONIA | Address on file | | | | | |
| 2412296 | RIVERA PACHECO,LUZ E | Address on file | | | | | |
| 2421228 | RIVERA PADILLA,MELISSA | Address on file | | | | | |
| 2408937 | RIVERA PADUA,HANNIA L | Address on file | | | | | |
| 2412627 | RIVERA PAGAN,BETSY E | Address on file | | | | | |
| 2402914 | RIVERA PAGAN,CECILIA | Address on file | | | | | |
| 2399921 | RIVERA PAGAN,HILDA | Address on file | | | | | |
| 2414596 | RIVERA PAGAN,IRMA | Address on file | | | | | |
| 2404742 | RIVERA PAGAN,LAURA E | Address on file | | | | | |
| 2416851 | RIVERA PAGAN,ROSEMARY | Address on file | | | | | |
| 2409965 | RIVERA PAGAN,WANDA | Address on file | | | | | |
| 2415381 | RIVERA PANTOJAS,VIRGINIA | Address on file | | | | | |
| 2419165 | RIVERA PASTRANA,VICTOR | Address on file | | | | | |
| 2411292 | RIVERA PEDRAZA,MIGDALIA | Address on file | | | | | |
| 2408754 | RIVERA PEDRAZA,ZAIDA I | Address on file | | | | | |
| 2414909 | RIVERA PEDROGO,ELSA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409193 | RIVERA PEDROZA,JUSTO | Address on file | | | | | |
| 2415694 | RIVERA PELLOT,MARIA | Address on file | | | | | |
| 2411401 | RIVERA PENA,PURA | Address on file | | | | | |
| 2404700 | RIVERA PENA,SONIA | Address on file | | | | | |
| 2406740 | RIVERA PEREIRA,ALBA N | Address on file | | | | | |
| 2406778 | RIVERA PEREZ,ANGELITA | Address on file | | | | | |
| 2416946 | RIVERA PEREZ,CARMEN A | Address on file | | | | | |
| 2404427 | RIVERA PEREZ,CARMEN L | Address on file | | | | | |
| 2416512 | RIVERA PEREZ,INES V | Address on file | | | | | |
| 2418170 | RIVERA PEREZ,IVETTE | Address on file | | | | | |
| 2412169 | RIVERA PEREZ,JOSE R | Address on file | | | | | |
| 2414444 | RIVERA PEREZ,MARIA M | Address on file | | | | | |
| 2408420 | RIVERA PEREZ,MIGDALIA | Address on file | | | | | |
| 2403258 | RIVERA PEREZ,MIGUELINA | Address on file | | | | | |
| 2402868 | RIVERA PEREZ,MIRIAM | Address on file | | | | | |
| 2420001 | RIVERA PEREZ,MYRTHA E | Address on file | | | | | |
| 2412003 | RIVERA PEREZ,ORLANDO | Address on file | | | | | |
| 2420477 | RIVERA PIMENTEL,JUSTINA | Address on file | | | | | |
| 2410535 | RIVERA PINERO,AWILDA | Address on file | | | | | |
| 2422169 | RIVERA PIZARRO,ROSA | Address on file | | | | | |
| 2420618 | RIVERA PLA,SARA M | Address on file | | | | | |
| 2415174 | RIVERA PORTALATIN,LUZ E | Address on file | | | | | |
| 2408762 | RIVERA QUIJANO,VIVIAN S | Address on file | | | | | |
| 2419013 | RIVERA QUILES,LUZ | Address on file | | | | | |
| 2421777 | RIVERA QUILES,MARIA | Address on file | | | | | |
| 2403537 | RIVERA QUILES,MARIA I | Address on file | | | | | |
| 2567065 | RIVERA QUILES,NILSA E | Address on file | | | | | |
| 2420048 | RIVERA QUILES,SALVADOR | Address on file | | | | | |
| 2416378 | RIVERA QUINONES,ANA M | Address on file | | | | | |
| 2405040 | RIVERA QUINONES,IRIS N | Address on file | | | | | |
| 2419162 | RIVERA QUINONES,MIGDALIA | Address on file | | | | | |
| 2422715 | RIVERA QUINONES,NILDA E | Address on file | | | | | |
| 2409934 | RIVERA QUINTANA,MARITZA | Address on file | | | | | |
| 2408784 | RIVERA QUINTANA,NILDA R | Address on file | | | | | |
| 2400730 | RIVERA RAMIREZ,MARIA DE LOS A | Address on file | | | | | |
| 2417621 | RIVERA RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2406009 | RIVERA RAMIREZ,ROSA N | Address on file | | | | | |
| 2412187 | RIVERA RAMIREZ,VIRGENMINA | Address on file | | | | | |
| 2400958 | RIVERA RAMOS,CARMEN | Address on file | | | | | |
| 2414690 | RIVERA RAMOS,CARMEN | Address on file | | | | | |
| 2411088 | RIVERA RAMOS,ELBA I | Address on file | | | | | |
| 2400210 | RIVERA RAMOS,ELEONOR | Address on file | | | | | |
| 2419542 | RIVERA RAMOS,ELIZABETH | Address on file | | | | | |
| 2404791 | RIVERA RAMOS,GLORIA I | Address on file | | | | | |
| 2413915 | RIVERA RAMOS,LUZ E | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410337 | RIVERA RAMOS,MARIA M | Address on file | | | | | |
| 2407484 | RIVERA RAMOS,MARISELLE | Address on file | | | | | |
| 2411404 | RIVERA RAMOS,MIGUEL A | Address on file | | | | | |
| 2403676 | RIVERA RAMOS,OLGA N | Address on file | | | | | |
| 2415224 | RIVERA RAMOS,WANDA I | Address on file | | | | | |
| 2406322 | RIVERA RAPALE,IVETTE | Address on file | | | | | |
| 2405183 | RIVERA RAPALE,JEANNETTE M | Address on file | | | | | |
| 2409405 | RIVERA RAPALE,MILDRED | Address on file | | | | | |
| 2412534 | RIVERA RAPALE,MYRNA I | Address on file | | | | | |
| 2408571 | RIVERA REILLO,EMERITA | Address on file | | | | | |
| 2418480 | RIVERA REILLO,ISMAEL | Address on file | | | | | |
| 2418173 | RIVERA RENTA,NORMA I | Address on file | | | | | |
| 2421974 | RIVERA REXACH,LOURDES M | Address on file | | | | | |
| 2415095 | RIVERA REYES,ARLENE | Address on file | | | | | |
| 2401230 | RIVERA REYES,ELENA | Address on file | | | | | |
| 2417991 | RIVERA REYES,GLADYS | Address on file | | | | | |
| 2422223 | RIVERA REYES,JIM | Address on file | | | | | |
| 2418619 | RIVERA REYES,LUZ E | Address on file | | | | | |
| 2400021 | RIVERA REYES,MARIA I | Address on file | | | | | |
| 2405096 | RIVERA REYES,MYRNA R | Address on file | | | | | |
| 2403443 | RIVERA REYES,RAMONA | Address on file | | | | | |
| 2404748 | RIVERA REYES,RAUL | Address on file | | | | | |
| 2401536 | RIVERA REYES,RICARDO | Address on file | | | | | |
| 2416317 | RIVERA REYES,RUTH B | Address on file | | | | | |
| 2416984 | RIVERA REYES,RUTH N | Address on file | | | | | |
| 2422522 | RIVERA RIOS,GILDA M. | Address on file | | | | | |
| 2411621 | RIVERA RIOS,LUZ D | Address on file | | | | | |
| 2415998 | RIVERA RIOS,MANUEL A | Address on file | | | | | |
| 2418993 | RIVERA RIOS,MINERVA | Address on file | | | | | |
| 2411912 | RIVERA RIOS,OLGA M | Address on file | | | | | |
| 2415063 | RIVERA RIVAS,MARIA D | Address on file | | | | | |
| 2419487 | RIVERA RIVAS,RAFAEL | Address on file | | | | | |
| 2408563 | RIVERA RIVERA,ALICIA | Address on file | | | | | |
| 2413982 | RIVERA RIVERA,ANA A | Address on file | | | | | |
| 2407236 | RIVERA RIVERA,ANA E | Address on file | | | | | |
| 2402109 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2403489 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2420782 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2411750 | RIVERA RIVERA,ANGELES | Address on file | | | | | |
| 2403271 | RIVERA RIVERA,ANTONIA M | Address on file | | | | | |
| 2413105 | RIVERA RIVERA,AWILDA | Address on file | | | | | |
| 2417128 | RIVERA RIVERA,AWILDA | Address on file | | | | | |
| 2414420 | RIVERA RIVERA,BELEN G | Address on file | | | | | |
| 2405759 | RIVERA RIVERA,BLANCA O | Address on file | | | | | |
| 2413800 | RIVERA RIVERA,CARIDAD | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 377 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402714 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2411060 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2415102 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2417058 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2402784 | RIVERA RIVERA,CARMEN J | Address on file | | | | | |
| 2412776 | RIVERA RIVERA,CARMEN M | Address on file | | | | | |
| 2418860 | RIVERA RIVERA,CARMEN M | Address on file | | | | | |
| 2421845 | RIVERA RIVERA,CARMEN S | Address on file | | | | | |
| 2404724 | RIVERA RIVERA,DAISY | Address on file | | | | | |
| 2409975 | RIVERA RIVERA,EDITH | Address on file | | | | | |
| 2414223 | RIVERA RIVERA,EDMEE E | Address on file | | | | | |
| 2413320 | RIVERA RIVERA,EDWIN | Address on file | | | | | |
| 2410126 | RIVERA RIVERA,ELAINE | Address on file | | | | | |
| 2400228 | RIVERA RIVERA,ELGA | Address on file | | | | | |
| 2406188 | RIVERA RIVERA,ELIZABETH | Address on file | | | | | |
| 2403115 | RIVERA RIVERA,ENEIDA | Address on file | | | | | |
| 2402070 | RIVERA RIVERA,ENID | Address on file | | | | | |
| 2417750 | RIVERA RIVERA,EVELYN | Address on file | | | | | |
| 2409128 | RIVERA RIVERA,FERNANDO L | Address on file | | | | | |
| 2414263 | RIVERA RIVERA,GERMAN | Address on file | | | | | |
| 2405273 | RIVERA RIVERA,GILBERT | Address on file | | | | | |
| 2412660 | RIVERA RIVERA,GLORIA | Address on file | | | | | |
| 2419653 | RIVERA RIVERA,GLORIA E | Address on file | | | | | |
| 2404225 | RIVERA RIVERA,GRACIA M. | Address on file | | | | | |
| 2403127 | RIVERA RIVERA,HELGA I | Address on file | | | | | |
| 2407667 | RIVERA RIVERA,HILDA | Address on file | | | | | |
| 2421245 | RIVERA RIVERA,HILDA | Address on file | | | | | |
| 2408015 | RIVERA RIVERA,ISABEL | Address on file | | | | | |
| 2408901 | RIVERA RIVERA,ITHMA | Address on file | | | | | |
| 2408749 | RIVERA RIVERA,JOANNE | Address on file | | | | | |
| 2404028 | RIVERA RIVERA,JORGE L | Address on file | | | | | |
| 2567084 | RIVERA RIVERA,JOSE A | Address on file | | | | | |
| 2420679 | RIVERA RIVERA,JUAN C | Address on file | | | | | |
| 2412779 | RIVERA RIVERA,JUANA | Address on file | | | | | |
| 2412844 | RIVERA RIVERA,JUANITA | Address on file | | | | | |
| 2406358 | RIVERA RIVERA,JULIA E. | Address on file | | | | | |
| 2411499 | RIVERA RIVERA,JUSTINA | Address on file | | | | | |
| 2405137 | RIVERA RIVERA,LILLIAM I | Address on file | | | | | |
| 2401433 | RIVERA RIVERA,LOIDA T. | Address on file | | | | | |
| 2411374 | RIVERA RIVERA,LOURDES | Address on file | | | | | |
| 2411092 | RIVERA RIVERA,LUIS | Address on file | | | | | |
| 2415828 | RIVERA RIVERA,LUZ A | Address on file | | | | | |
| 2419936 | RIVERA RIVERA,LYDA M | Address on file | | | | | |
| 2410529 | RIVERA RIVERA,LYNETTE I | Address on file | | | | | |
| 2423134 | RIVERA RIVERA,MAGALY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414742 | RIVERA RIVERA,MARIA A | Address on file | | | | | |
| 2422893 | RIVERA RIVERA,MARIA D | Address on file | | | | | |
| 2414576 | RIVERA RIVERA,MARIA DEL C | Address on file | | | | | |
| 2417937 | RIVERA RIVERA,MARIA I | Address on file | | | | | |
| 2420024 | RIVERA RIVERA,MARIA M | Address on file | | | | | |
| 2414380 | RIVERA RIVERA,MARIA N | Address on file | | | | | |
| 2421950 | RIVERA RIVERA,MARIA S | Address on file | | | | | |
| 2409329 | RIVERA RIVERA,MELITA | Address on file | | | | | |
| 2409310 | RIVERA RIVERA,MIRIAM | Address on file | | | | | |
| 2414401 | RIVERA RIVERA,MIRTA | Address on file | | | | | |
| 2415170 | RIVERA RIVERA,MONICA | Address on file | | | | | |
| 2406501 | RIVERA RIVERA,MYRNA N | Address on file | | | | | |
| 2420030 | RIVERA RIVERA,NATIVIDAD | Address on file | | | | | |
| 2409867 | RIVERA RIVERA,NILMA J | Address on file | | | | | |
| 2416970 | RIVERA RIVERA,NORA H | Address on file | | | | | |
| 2408727 | RIVERA RIVERA,ORLANDO | Address on file | | | | | |
| 2413290 | RIVERA RIVERA,ROSA M | Address on file | | | | | |
| 2422958 | RIVERA RIVERA,ROSA M | Address on file | | | | | |
| 2420094 | RIVERA RIVERA,RUTH | Address on file | | | | | |
| 2400986 | RIVERA RIVERA,SAMUEL | Address on file | | | | | |
| 2416766 | RIVERA RIVERA,SAMUEL | Address on file | | | | | |
| 2414552 | RIVERA RIVERA,SANTOS A | Address on file | | | | | |
| 2421611 | RIVERA RIVERA,SONIA | Address on file | | | | | |
| 2402233 | RIVERA RIVERA,TOMASITA | Address on file | | | | | |
| 2407895 | RIVERA RIVERA,VICTOR M | Address on file | | | | | |
| 2421503 | RIVERA RIVERA,VIVIAN | Address on file | | | | | |
| 2418673 | RIVERA RIVERA,WANDA R | Address on file | | | | | |
| 2410631 | RIVERA ROBLES,CARMEN M | Address on file | | | | | |
| 2418440 | RIVERA ROBLES,HILDA | Address on file | | | | | |
| 2409006 | RIVERA ROBLES,LYDIA | Address on file | | | | | |
| 2401161 | RIVERA RODRIGUEZ,ANA | Address on file | | | | | |
| 2412950 | RIVERA RODRIGUEZ,ANA | Address on file | | | | | |
| 2408872 | RIVERA RODRIGUEZ,ANA A | Address on file | | | | | |
| 2405995 | RIVERA RODRIGUEZ,ANA E | Address on file | | | | | |
| 2567067 | RIVERA RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2410659 | RIVERA RODRIGUEZ,ANGELA R | Address on file | | | | | |
| 2402623 | RIVERA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2416592 | RIVERA RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2412793 | RIVERA RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2403268 | RIVERA RODRIGUEZ,DIANA J | Address on file | | | | | |
| 2400626 | RIVERA RODRIGUEZ,DIGNA | Address on file | | | | | |
| 2413920 | RIVERA RODRIGUEZ,DORIS | Address on file | | | | | |
| 2406066 | RIVERA RODRIGUEZ,ELBA B | Address on file | | | | | |
| 2413479 | RIVERA RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2401113 | RIVERA RODRIGUEZ,GLADYS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422422 | RIVERA RODRIGUEZ,GLORIA | Address on file | | | | | |
| 2404989 | RIVERA RODRIGUEZ,HERVIN | Address on file | | | | | |
| 2419722 | RIVERA RODRIGUEZ,HILDA C | Address on file | | | | | |
| 2402127 | RIVERA RODRIGUEZ,IRIS I. | Address on file | | | | | |
| 2410932 | RIVERA RODRIGUEZ,IRMA | Address on file | | | | | |
| 2415997 | RIVERA RODRIGUEZ,IRMA | Address on file | | | | | |
| 2412124 | RIVERA RODRIGUEZ,IRMA N | Address on file | | | | | |
| 2417350 | RIVERA RODRIGUEZ,JORGE | Address on file | | | | | |
| 2400239 | RIVERA RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2416735 | RIVERA RODRIGUEZ,JOSE | Address on file | | | | | |
| 2410248 | RIVERA RODRIGUEZ,JUANA | Address on file | | | | | |
| 2416898 | RIVERA RODRIGUEZ,JULIA | Address on file | | | | | |
| 2401842 | RIVERA RODRIGUEZ,JULIO E | Address on file | | | | | |
| 2412314 | RIVERA RODRIGUEZ,LIDALIA | Address on file | | | | | |
| 2407741 | RIVERA RODRIGUEZ,LILLIAM | Address on file | | | | | |
| 2405864 | RIVERA RODRIGUEZ,LILLIAM H | Address on file | | | | | |
| 2416893 | RIVERA RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2412871 | RIVERA RODRIGUEZ,LYNNETTE | Address on file | | | | | |
| 2412930 | RIVERA RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2408072 | RIVERA RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2413440 | RIVERA RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2421909 | RIVERA RODRIGUEZ,MARISOL | Address on file | | | | | |
| 2403050 | RIVERA RODRIGUEZ,MARTA | Address on file | | | | | |
| 2407723 | RIVERA RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2405928 | RIVERA RODRIGUEZ,MINELIS DE L | Address on file | | | | | |
| 2415427 | RIVERA RODRIGUEZ,MONSERRATE | Address on file | | | | | |
| 2412402 | RIVERA RODRIGUEZ,NEFTALI | Address on file | | | | | |
| 2403368 | RIVERA RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2409089 | RIVERA RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2416629 | RIVERA RODRIGUEZ,NILSA E | Address on file | | | | | |
| 2422463 | RIVERA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2411117 | RIVERA RODRIGUEZ,RAUL | Address on file | | | | | |
| 2567087 | RIVERA RODRIGUEZ,ROSARIO | Address on file | | | | | |
| 2410788 | RIVERA RODRIGUEZ,SOFIA | Address on file | | | | | |
| 2420435 | RIVERA RODRIGUEZ,SONIA | Address on file | | | | | |
| 2401815 | RIVERA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2405306 | RIVERA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2400168 | RIVERA RODRIGUEZ,TALSICIA | Address on file | | | | | |
| 2420644 | RIVERA RODRIGUEZ,TERESA | Address on file | | | | | |
| 2410193 | RIVERA RODRIGUEZ,VANESSA | Address on file | | | | | |
| 2422282 | RIVERA RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2409661 | RIVERA ROHWER,DANIEL R | Address on file | | | | | |
| 2399847 | RIVERA ROLDAN,DAISY | Address on file | | | | | |
| 2416372 | RIVERA ROLON,CARMEN I | Address on file | | | | | |
| 2407890 | RIVERA ROLON,MADELINE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414404 | RIVERA ROLON,YVETTE | Address on file | | | | | |
| 2401551 | RIVERA ROMAN,BRUNILDA | Address on file | | | | | |
| 2407077 | RIVERA ROMAN,JEANNETTE M | Address on file | | | | | |
| 2410527 | RIVERA ROMAN,OLGA I | Address on file | | | | | |
| 2419265 | RIVERA ROMERO,OLGA I | Address on file | | | | | |
| 2406028 | RIVERA ROQUE,CARMEN S | Address on file | | | | | |
| 2406989 | RIVERA ROQUE,RAFAEL | Address on file | | | | | |
| 2404571 | RIVERA ROSA,CECILIA | Address on file | | | | | |
| 2411681 | RIVERA ROSA,NOEL O | Address on file | | | | | |
| 2411433 | RIVERA ROSA,RICARDO | Address on file | | | | | |
| 2403970 | RIVERA ROSADO,ANA W | Address on file | | | | | |
| 2403957 | RIVERA ROSADO,JESUS D | Address on file | | | | | |
| 2409870 | RIVERA ROSADO,JOSE J | Address on file | | | | | |
| 2413883 | RIVERA ROSADO,LILLIAM | Address on file | | | | | |
| 2412294 | RIVERA ROSADO,LUIS A | Address on file | | | | | |
| 2401917 | RIVERA ROSADO,MARIA DE LOS A | Address on file | | | | | |
| 2410822 | RIVERA ROSADO,ROBERTO | Address on file | | | | | |
| 2413934 | RIVERA ROSARIO,CARMEN M | Address on file | | | | | |
| 2405438 | RIVERA ROSARIO,DORIS S | Address on file | | | | | |
| 2399828 | RIVERA ROSARIO,GRACIELA | Address on file | | | | | |
| 2403013 | RIVERA ROSARIO,KETTY | Address on file | | | | | |
| 2406504 | RIVERA ROSARIO,LUIS | Address on file | | | | | |
| 2402509 | RIVERA ROSARIO,LUIS F | Address on file | | | | | |
| 2409053 | RIVERA ROSARIO,MARIA E | Address on file | | | | | |
| 2400444 | RIVERA ROSARIO,NILDA H | Address on file | | | | | |
| 2404718 | RIVERA ROSAS,PEGGY | Address on file | | | | | |
| 2400812 | RIVERA ROSSY,LUZ N | Address on file | | | | | |
| 2420605 | RIVERA RUIZ,ELBA | Address on file | | | | | |
| 2404635 | RIVERA RUIZ,ELBA I | Address on file | | | | | |
| 2413327 | RIVERA RUIZ,HEDY | Address on file | | | | | |
| 2416129 | RIVERA RUIZ,LILLIAM | Address on file | | | | | |
| 2406844 | RIVERA RUIZ,MIRIAM L | Address on file | | | | | |
| 2420907 | RIVERA RUIZ,NELSON | Address on file | | | | | |
| 2422416 | RIVERA RUIZ,RENE | Address on file | | | | | |
| 2403934 | RIVERA SABATER,DORIS Z | Address on file | | | | | |
| 2421839 | RIVERA SAEZ,PEDRO J | Address on file | | | | | |
| 2410792 | RIVERA SALAMANCA,FELICITA | Address on file | | | | | |
| 2407134 | RIVERA SALERNA,LILLIAM L | Address on file | | | | | |
| 2422720 | RIVERA SALGADO,ANGEL M | Address on file | | | | | |
| 2416077 | RIVERA SALICHS,CARMEN M | Address on file | | | | | |
| 2416476 | RIVERA SAN MIGUEL,ANNIE I | Address on file | | | | | |
| 2413794 | RIVERA SANCHEZ,ADA | Address on file | | | | | |
| 2405349 | RIVERA SANCHEZ,ADELAIDA | Address on file | | | | | |
| 2418791 | RIVERA SANCHEZ,BLANCA I | Address on file | | | | | |
| 2405635 | RIVERA SANCHEZ,BRACKLEY | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399991 | RIVERA SANCHEZ,CARMEN L | Address on file | | | | | |
| 2418035 | RIVERA SANCHEZ,CARMEN L | Address on file | | | | | |
| 2422248 | RIVERA SANCHEZ,CARMEN Z | Address on file | | | | | |
| 2401909 | RIVERA SANCHEZ,EMILSE | Address on file | | | | | |
| 2418155 | RIVERA SANCHEZ,EVELYN | Address on file | | | | | |
| 2420713 | RIVERA SANCHEZ,FRANCISCO | Address on file | | | | | |
| 2401024 | RIVERA SANCHEZ,ILIA | Address on file | | | | | |
| 2403012 | RIVERA SANCHEZ,IVAN | Address on file | | | | | |
| 2408846 | RIVERA SANCHEZ,MIGDALIA | Address on file | | | | | |
| 2420215 | RIVERA SANCHEZ,MIGDALIA | Address on file | | | | | |
| 2413687 | RIVERA SANCHEZ,MILAGROS A | Address on file | | | | | |
| 2422623 | RIVERA SANCHEZ,MILDRED I | Address on file | | | | | |
| 2409468 | RIVERA SANCHEZ,MIRIAM E | Address on file | | | | | |
| 2402535 | RIVERA SANCHEZ,PEDRO J | Address on file | | | | | |
| 2417601 | RIVERA SANCHEZ,TERESA | Address on file | | | | | |
| 2416365 | RIVERA SANTA,NITZA | Address on file | | | | | |
| 2422656 | RIVERA SANTAGO,CARMEN A | Address on file | | | | | |
| 2412641 | RIVERA SANTANA,EDDIE | Address on file | | | | | |
| 2408567 | RIVERA SANTANA,EDNA J | Address on file | | | | | |
| 2419005 | RIVERA SANTANA,FRANK R | Address on file | | | | | |
| 2408781 | RIVERA SANTANA,GLADYS | Address on file | | | | | |
| 2401154 | RIVERA SANTANA,MARGARITA | Address on file | | | | | |
| 2420300 | RIVERA SANTANA,MARIBEL | Address on file | | | | | |
| 2401918 | RIVERA SANTANA,MARIO E | Address on file | | | | | |
| 2409891 | RIVERA SANTIAGO,CARMEN N | Address on file | | | | | |
| 2409430 | RIVERA SANTIAGO,DORIS M | Address on file | | | | | |
| 2407776 | RIVERA SANTIAGO,ELBA I | Address on file | | | | | |
| 2420407 | RIVERA SANTIAGO,EVELYN | Address on file | | | | | |
| 2414899 | RIVERA SANTIAGO,FELIX | Address on file | | | | | |
| 2412259 | RIVERA SANTIAGO,FLORENCIA | Address on file | | | | | |
| 2406867 | RIVERA SANTIAGO,FREDESWINDA | Address on file | | | | | |
| 2401704 | RIVERA SANTIAGO,HEYDA | Address on file | | | | | |
| 2403177 | RIVERA SANTIAGO,ILKA M | Address on file | | | | | |
| 2410622 | RIVERA SANTIAGO,IRMA | Address on file | | | | | |
| 2415869 | RIVERA SANTIAGO,JACQUELINE | Address on file | | | | | |
| 2411932 | RIVERA SANTIAGO,JOSE | Address on file | | | | | |
| 2412706 | RIVERA SANTIAGO,JOSE A | Address on file | | | | | |
| 2409721 | RIVERA SANTIAGO,LUIS O | Address on file | | | | | |
| 2402763 | RIVERA SANTIAGO,MARIA L | Address on file | | | | | |
| 2412680 | RIVERA SANTIAGO,MICAELA | Address on file | | | | | |
| 2403570 | RIVERA SANTIAGO,MINERVA | Address on file | | | | | |
| 2417347 | RIVERA SANTIAGO,NORMA E | Address on file | | | | | |
| 2420708 | RIVERA SANTIAGO,RAFAEL | Address on file | | | | | |
| 2418583 | RIVERA SANTIAGO,RUTH | Address on file | | | | | |
| 2420128 | RIVERA SANTIAGO,TERESA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400171 | RIVERA SANTOS,ANA D | Address on file | | | | | |
| 2412678 | RIVERA SANTOS,CARMEN G | Address on file | | | | | |
| 2417815 | RIVERA SANTOS,JUSTINO | Address on file | | | | | |
| 2421551 | RIVERA SANTOS,MARIA M | Address on file | | | | | |
| 2401957 | RIVERA SANTOS,NORMA J | Address on file | | | | | |
| 2567042 | RIVERA SANTOS,SANTA I | Address on file | | | | | |
| 2422074 | RIVERA SANTOS,SONIA M | Address on file | | | | | |
| 2414611 | RIVERA SCHNEIDER,ANA D | Address on file | | | | | |
| 2415105 | RIVERA SEDA,JINX | Address on file | | | | | |
| 2421169 | RIVERA SEPULVEDA,JESSICA | Address on file | | | | | |
| 2416168 | RIVERA SERRANO,IRIS M. | Address on file | | | | | |
| 2418223 | RIVERA SERRANO,ISABEL | Address on file | | | | | |
| 2405477 | RIVERA SERRANO,MARIA A | Address on file | | | | | |
| 2403377 | RIVERA SOSTRE,HIPOLITA | Address on file | | | | | |
| 2403982 | RIVERA SOTO,ANTONIO | Address on file | | | | | |
| 2411091 | RIVERA SOTO,ARIS | Address on file | | | | | |
| 2417857 | RIVERA SOTO,CARLOS R | Address on file | | | | | |
| 2405581 | RIVERA SOTO,CARMEN M | Address on file | | | | | |
| 2409366 | RIVERA SOTO,CARMEN M | Address on file | | | | | |
| 2417600 | RIVERA SOTO,CARMEN N | Address on file | | | | | |
| 2417206 | RIVERA SOTO,GLORIA E | Address on file | | | | | |
| 2418441 | RIVERA SOTO,ISAAC | Address on file | | | | | |
| 2413083 | RIVERA SOTO,JOSE A | Address on file | | | | | |
| 2405298 | RIVERA SOTO,LUIS A | Address on file | | | | | |
| 2409298 | RIVERA SOTO,MARGIE | Address on file | | | | | |
| 2406175 | RIVERA SOTO,MARIA M | Address on file | | | | | |
| 2411869 | RIVERA SOUFFRONT,LUIS | Address on file | | | | | |
| 2400911 | RIVERA SUAREZ,DHALMA | Address on file | | | | | |
| 2406997 | RIVERA SUAREZ,NIDZA I | Address on file | | | | | |
| 2406396 | RIVERA SUAREZ,RAMON A | Address on file | | | | | |
| 2406973 | RIVERA SULIVERES,EVANGELITA | Address on file | | | | | |
| 2400538 | RIVERA TALAVERA,JOSE J | Address on file | | | | | |
| 2407766 | RIVERA TIRADO,CARMEN I | Address on file | | | | | |
| 2403128 | RIVERA TIRADO,MILAGROS DEL S | Address on file | | | | | |
| 2404900 | RIVERA TOLEDO,NILDA M | Address on file | | | | | |
| 2421365 | RIVERA TORO,LUIS E | Address on file | | | | | |
| 2419886 | RIVERA TORO,LYDIA | Address on file | | | | | |
| 2406063 | RIVERA TORRES,ADA I | Address on file | | | | | |
| 2405423 | RIVERA TORRES,ALFREDO | Address on file | | | | | |
| 2418277 | RIVERA TORRES,ANA L | Address on file | | | | | |
| 2422045 | RIVERA TORRES,BEATRIZ | Address on file | | | | | |
| 2412049 | RIVERA TORRES,CARMEN N | Address on file | | | | | |
| 2417502 | RIVERA TORRES,CARMEN R | Address on file | | | | | |
| 2408586 | RIVERA TORRES,CLARIBEL | Address on file | | | | | |
| 2410150 | RIVERA TORRES,EDGARDO A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 383 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410301 | RIVERA TORRES,EDWIN | Address on file | | | | | |
| 2407900 | RIVERA TORRES,ELBA I | Address on file | | | | | |
| 2416673 | RIVERA TORRES,EUGENIO | Address on file | | | | | |
| 2414089 | RIVERA TORRES,EVA I | Address on file | | | | | |
| 2412783 | RIVERA TORRES,EVELYN | Address on file | | | | | |
| 2400503 | RIVERA TORRES,IRMA N | Address on file | | | | | |
| 2405632 | RIVERA TORRES,JESUS | Address on file | | | | | |
| 2405656 | RIVERA TORRES,JOSE M | Address on file | | | | | |
| 2420106 | RIVERA TORRES,LESBIA M | Address on file | | | | | |
| 2410570 | RIVERA TORRES,LUCY | Address on file | | | | | |
| 2421787 | RIVERA TORRES,LUIS A | Address on file | | | | | |
| 2407778 | RIVERA TORRES,MARIA DEL C | Address on file | | | | | |
| 2410567 | RIVERA TORRES,MARIA M | Address on file | | | | | |
| 2420968 | RIVERA TORRES,MILAGROS | Address on file | | | | | |
| 2421357 | RIVERA TORRES,NANCY | Address on file | | | | | |
| 2421816 | RIVERA TORRES,NELSON | Address on file | | | | | |
| 2417845 | RIVERA TORRES,NILSA E | Address on file | | | | | |
| 2419795 | RIVERA TORRES,NITZA M | Address on file | | | | | |
| 2413345 | RIVERA TORRES,NORMA E | Address on file | | | | | |
| 2416643 | RIVERA TORRES,OLGA | Address on file | | | | | |
| 2399977 | RIVERA TORRES,SONIA | Address on file | | | | | |
| 2417892 | RIVERA TORRES,SONIA I | Address on file | | | | | |
| 2406760 | RIVERA TROCHE,MILAGROS | Address on file | | | | | |
| 2417948 | RIVERA TRUJILLO,LILLIAN | Address on file | | | | | |
| 2422543 | RIVERA VALENCIA,NORA DEL C | Address on file | | | | | |
| 2410860 | RIVERA VALENTIN,BENITO | Address on file | | | | | |
| 2414208 | RIVERA VALENTIN,CARMEN | Address on file | | | | | |
| 2419490 | RIVERA VALENTIN,CARMEN N | Address on file | | | | | |
| 2415914 | RIVERA VALENTIN,ESTHER | Address on file | | | | | |
| 2410173 | RIVERA VALENTIN,VIVIAN | Address on file | | | | | |
| 2418424 | RIVERA VARGAS,GREGORIO | Address on file | | | | | |
| 2420544 | RIVERA VAZQUEZ,AMPARO | Address on file | | | | | |
| 2410576 | RIVERA VAZQUEZ,ANIBAL | Address on file | | | | | |
| 2410212 | RIVERA VAZQUEZ,BRUNILDA | Address on file | | | | | |
| 2407529 | RIVERA VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2405309 | RIVERA VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2404447 | RIVERA VAZQUEZ,CLARA M | Address on file | | | | | |
| 2407125 | RIVERA VAZQUEZ,EDUARDO | Address on file | | | | | |
| 2413108 | RIVERA VAZQUEZ,EFRAIN | Address on file | | | | | |
| 2403164 | RIVERA VAZQUEZ,IDALI | Address on file | | | | | |
| 2401474 | RIVERA VAZQUEZ,JOSE E | Address on file | | | | | |
| 2405820 | RIVERA VAZQUEZ,JOSE L | Address on file | | | | | |
| 2421524 | RIVERA VAZQUEZ,JUAN | Address on file | | | | | |
| 2404713 | RIVERA VAZQUEZ,MARIA D | Address on file | | | | | |
| 2402235 | RIVERA VAZQUEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417276 | RIVERA VAZQUEZ,MYRIAM | Address on file | | | | | |
| 2415050 | RIVERA VAZQUEZ,NYDIA | Address on file | | | | | |
| 2407509 | RIVERA VAZQUEZ,PROVIDENCIA | Address on file | | | | | |
| 2410013 | RIVERA VAZQUEZ,SONIA M | Address on file | | | | | |
| 2404880 | RIVERA VAZQUEZ,ZAIDA | Address on file | | | | | |
| 2408111 | RIVERA VEGA,ALICIA | Address on file | | | | | |
| 2421642 | RIVERA VEGA,CANDIDO | Address on file | | | | | |
| 2422700 | RIVERA VEGA,CARMEN E | Address on file | | | | | |
| 2421076 | RIVERA VEGA,CARMEN L | Address on file | | | | | |
| 2408231 | RIVERA VEGA,CARMEN M | Address on file | | | | | |
| 2412485 | RIVERA VEGA,ELISA | Address on file | | | | | |
| 2419578 | RIVERA VEGA,ELSA | Address on file | | | | | |
| 2422469 | RIVERA VEGA,GLORIA I | Address on file | | | | | |
| 2410149 | RIVERA VEGA,IVETTE DE L | Address on file | | | | | |
| 2414744 | RIVERA VEGA,JULIO M | Address on file | | | | | |
| 2421636 | RIVERA VEGA,LUZ | Address on file | | | | | |
| 2413449 | RIVERA VEGA,LUZ E | Address on file | | | | | |
| 2415819 | RIVERA VEGA,MARIA | Address on file | | | | | |
| 2411230 | RIVERA VEGA,MYRIAM | Address on file | | | | | |
| 2412924 | RIVERA VEGA,NELSON L | Address on file | | | | | |
| 2414270 | RIVERA VEGA,NYDIA I | Address on file | | | | | |
| 2418317 | RIVERA VEGA,OLGA I | Address on file | | | | | |
| 2410378 | RIVERA VEGA,SANTOS I | Address on file | | | | | |
| 2406680 | RIVERA VEGUILLA,CARMEN L | Address on file | | | | | |
| 2411293 | RIVERA VELAZQUEZ,DALIA | Address on file | | | | | |
| 2413467 | RIVERA VELAZQUEZ,MARIA L | Address on file | | | | | |
| 2415534 | RIVERA VELAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2400994 | RIVERA VELEZ,GLADYS N | Address on file | | | | | |
| 2410191 | RIVERA VELEZ,MARTA I | Address on file | | | | | |
| 2418554 | RIVERA VELEZ,NANCY N | Address on file | | | | | |
| 2400683 | RIVERA VELEZ,WILFREDO | Address on file | | | | | |
| 2414074 | RIVERA VENES,CARMEN G | Address on file | | | | | |
| 2400665 | RIVERA VERA,HECTOR J | Address on file | | | | | |
| 2418798 | RIVERA VICENTE,LUIS A | Address on file | | | | | |
| 2400937 | RIVERA VIDAL,IRAIDA M | Address on file | | | | | |
| 2408244 | RIVERA VIERA,ENEIDA E | Address on file | | | | | |
| 2412836 | RIVERA VIERA,MILAGROS | Address on file | | | | | |
| 2419727 | RIVERA VIERA,ROSA | Address on file | | | | | |
| 2405194 | RIVERA VIERA,TERESA A | Address on file | | | | | |
| 2413929 | RIVERA VILLAFANE,CARLOS | Address on file | | | | | |
| 2401270 | RIVERA VILLANUEVA,ADA I. | Address on file | | | | | |
| 2407022 | RIVERA VIRUET,PAUL | Address on file | | | | | |
| 2415666 | RIVERA YACE,WANDA Z | Address on file | | | | | |
| 2415509 | RIVERA ZAYAS,CARMEN R | Address on file | | | | | |
| 2400195 | RIVERA ZAYAS,MARTA B | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414397 | RIVERA ZAYAS,ROSA I | Address on file | | | | | |
| 2421454 | RIVERA,NATIVIDAD | Address on file | | | | | |
| 2421379 | RIVERO CRUZ,LEE | Address on file | | | | | |
| 2410354 | RIVERO LUZUNARIS,ARLEENE E | Address on file | | | | | |
| 2416586 | RIVERO MENDEZ,CAROLINA | Address on file | | | | | |
| 2407950 | RIVERO SIERRA,MYRNA L | Address on file | | | | | |
| 2399843 | ROA COLON,LYDIA | Address on file | | | | | |
| 2416156 | ROA GIL,MARIBEL | Address on file | | | | | |
| 2411199 | ROBINSON LOPEZ,PAMELA M | Address on file | | | | | |
| 2418024 | ROBINSON MELENDEZ,LUIS M | Address on file | | | | | |
| 2402999 | ROBLEDO BURGOS,MARGARITA | Address on file | | | | | |
| 2406836 | ROBLES ACEVEDO,MARIA DE LOS A | Address on file | | | | | |
| 2406685 | ROBLES ALICEA,ANGEL | Address on file | | | | | |
| 2405613 | ROBLES AVILES,FRANCISCO | Address on file | | | | | |
| 2405264 | ROBLES AYALA,ELIZABETH | Address on file | | | | | |
| 2420479 | ROBLES BURGOS,MARIA M | Address on file | | | | | |
| 2415669 | ROBLES CAMPOS,ANGELES | Address on file | | | | | |
| 2407563 | ROBLES CARDE,MARILYN | Address on file | | | | | |
| 2406907 | ROBLES CARRILLO,ROSA I | Address on file | | | | | |
| 2418191 | ROBLES CASTRO,EVELYN | Address on file | | | | | |
| 2420225 | ROBLES CIRINO,MYRNA J | Address on file | | | | | |
| 2414733 | ROBLES COLON,MARIA | Address on file | | | | | |
| 2410493 | ROBLES DE JESUS,GERARDO | Address on file | | | | | |
| 2419991 | ROBLES DE LA PAZ,MIGDALIA | Address on file | | | | | |
| 2418180 | ROBLES DE LEON,GLORIA I | Address on file | | | | | |
| 2409587 | ROBLES DE LEON,MIGDALIA | Address on file | | | | | |
| 2403011 | ROBLES DIAZ,JOSE | Address on file | | | | | |
| 2412524 | ROBLES DIAZ,MIRIAM | Address on file | | | | | |
| 2419249 | ROBLES ESQUILIN,LOURDES M | Address on file | | | | | |
| 2419798 | ROBLES FERNANDEZ,LUZ M | Address on file | | | | | |
| 2418914 | ROBLES FIGUEROA,CARLOS | Address on file | | | | | |
| 2420448 | ROBLES FIGUEROA,NORMA I | Address on file | | | | | |
| 2401343 | ROBLES GONZALEZ,CARMEN | Address on file | | | | | |
| 2404963 | ROBLES IRIZARRY,IVAN | Address on file | | | | | |
| 2402730 | ROBLES MACHADO,AIDA M | Address on file | | | | | |
| 2413754 | ROBLES MALAVE,SANDRA L | Address on file | | | | | |
| 2402431 | ROBLES MARTINEZ,MARTA | Address on file | | | | | |
| 2420160 | ROBLES MATOS,LYDIA V | Address on file | | | | | |
| 2407470 | ROBLES MATOS,NESTOR | Address on file | | | | | |
| 2416999 | ROBLES MELENDEZ,EVELYN | Address on file | | | | | |
| 2403198 | ROBLES MELENDEZ,MIGDALIA M | Address on file | | | | | |
| 2414134 | ROBLES MONTANEZ,IDA L | Address on file | | | | | |
| 2407036 | ROBLES MORALES,ANA G | Address on file | | | | | |
| 2412368 | ROBLES NATAL,MADELINE | Address on file | | | | | |
| 2419342 | ROBLES NUNEZ,CARMEN R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 386 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417501 | ROBLES ORTIZ,MARIA | Address on file | | | | | |
| 2422569 | ROBLES OTERO,WALTER | Address on file | | | | | |
| 2401408 | ROBLES PAGAN,EMILIO | Address on file | | | | | |
| 2409262 | ROBLES PENA,LYDIA M | Address on file | | | | | |
| 2416612 | ROBLES PEREZ,OLGA I | Address on file | | | | | |
| 2418394 | ROBLES PEREZ,SYLVIA E | Address on file | | | | | |
| 2402290 | ROBLES QUINONES,HECTOR R | Address on file | | | | | |
| 2410940 | ROBLES RAMOS,RUTH E | Address on file | | | | | |
| 2419184 | ROBLES RESTO,LUZ S | Address on file | | | | | |
| 2417523 | ROBLES REYES,MARIA M | Address on file | | | | | |
| 2415934 | ROBLES RIOS,JOSE R | Address on file | | | | | |
| 2404727 | ROBLES RIOS,LILIA | Address on file | | | | | |
| 2419232 | ROBLES RIVAS,IVONNE A | Address on file | | | | | |
| 2401580 | ROBLES RIVERA,MARIA L. | Address on file | | | | | |
| 2412350 | ROBLES RIVERA,NAIDA | Address on file | | | | | |
| 2418059 | ROBLES RIVERA,OLGA M | Address on file | | | | | |
| 2411602 | ROBLES RIVERA,SANDRA L | Address on file | | | | | |
| 2423193 | ROBLES RIVERA,VANESSA | Address on file | | | | | |
| 2416703 | ROBLES ROBLES,ROGELIO | Address on file | | | | | |
| 2400165 | ROBLES RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2413675 | ROBLES RODRIGUEZ,MABEL S | Address on file | | | | | |
| 2405915 | ROBLES RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2410448 | ROBLES ROMAN,SAMUEL | Address on file | | | | | |
| 2416177 | ROBLES ROSARIO,ROBERTO | Address on file | | | | | |
| 2420230 | ROBLES RUSSE,HECTOR | Address on file | | | | | |
| 2406828 | ROBLES RUSSE,NITZA | Address on file | | | | | |
| 2400886 | ROBLES SALGADO,ISMAEL | Address on file | | | | | |
| 2420976 | ROBLES SUAREZ,SARA | Address on file | | | | | |
| 2414090 | ROBLES TORRES,MARIA C | Address on file | | | | | |
| 2405401 | ROBLES VARGAS,MARIBEL | Address on file | | | | | |
| 2421208 | ROBLES VELEZ,JOSE | Address on file | | | | | |
| 2410866 | ROCA CARRILLO,EDUARDO | Address on file | | | | | |
| 2417078 | ROCA CEBALLOS,ROSA M | Address on file | | | | | |
| 2422016 | ROCCA CASTRO,LUIS R | Address on file | | | | | |
| 2409872 | ROCHE CARTAGENA,ADA V | Address on file | | | | | |
| 2410899 | ROCHE DAVILA,PEDRO F | Address on file | | | | | |
| 2403808 | ROCHE LEON,IRMA R | Address on file | | | | | |
| 2421846 | ROCHE MORENO,NANCY E | Address on file | | | | | |
| 2422575 | ROCHE ORTIZ,JOSE L | Address on file | | | | | |
| 2404292 | ROCHE ROCHE,FELIX | Address on file | | | | | |
| 2419643 | ROCHE RODRIGUEZ,AMANDA | Address on file | | | | | |
| 2416515 | ROCHE SANCHEZ,ANA S | Address on file | | | | | |
| 2413078 | RODRGUEZ MARTINEZ,MILDRED | Address on file | | | | | |
| 2401142 | RODRIGUEZ  CRUZ,JOSE C. | Address on file | | | | | |
| 2410734 | RODRIGUEZ ACEVEDO,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400785 | RODRIGUEZ ACOSTA,ROSARIO | Address on file | | | | | |
| 2411122 | RODRIGUEZ ADORNO,CARMEN M | Address on file | | | | | |
| 2414837 | RODRIGUEZ AGOSTO,LUZ E | Address on file | | | | | |
| 2406970 | RODRIGUEZ AGOSTO,MARIA M | Address on file | | | | | |
| 2407755 | RODRIGUEZ AGOSTO,RAMONITA | Address on file | | | | | |
| 2413635 | RODRIGUEZ AGUILO,MAILYN T | Address on file | | | | | |
| 2404051 | RODRIGUEZ ALBINO,VIRGEN | Address on file | | | | | |
| 2422977 | RODRIGUEZ ALEJANDRO,AMPARO | Address on file | | | | | |
| 2403543 | RODRIGUEZ ALEJANDRO,MARIA DE L | Address on file | | | | | |
| 2402551 | RODRIGUEZ ALERS,ENID M | Address on file | | | | | |
| 2420320 | RODRIGUEZ ALERS,RAMONA | Address on file | | | | | |
| 2413625 | RODRIGUEZ ALICEA,CARMEN M | Address on file | | | | | |
| 2419961 | RODRIGUEZ ALICEA,DAMARIS | Address on file | | | | | |
| 2416308 | RODRIGUEZ ALMODOVAR,ANGEL D | Address on file | | | | | |
| 2407805 | RODRIGUEZ ALMODOVAR,JACQUELINE | Address on file | | | | | |
| 2421068 | RODRIGUEZ ALVARADO,BERTA | Address on file | | | | | |
| 2408816 | RODRIGUEZ ALVARADO,DELIA | Address on file | | | | | |
| 2401046 | RODRIGUEZ ALVARADO,EDWIN | Address on file | | | | | |
| 2406331 | RODRIGUEZ ALVARADO,JOSE A | Address on file | | | | | |
| 2411382 | RODRIGUEZ ALVARADO,MIGDALIA | Address on file | | | | | |
| 2406716 | RODRIGUEZ ALVARADO,NELIDA | Address on file | | | | | |
| 2422742 | RODRIGUEZ ALVAREZ,EDNA | Address on file | | | | | |
| 2405481 | RODRIGUEZ ALVAREZ,MIGUELINA | Address on file | | | | | |
| 2411265 | RODRIGUEZ AMARO,FELICITA | Address on file | | | | | |
| 2403717 | RODRIGUEZ AMARO,MATILDE | Address on file | | | | | |
| 2405416 | RODRIGUEZ ANDINO,CARMEN L | Address on file | | | | | |
| 2413710 | RODRIGUEZ APONTE,CARMEN LUZ | Address on file | | | | | |
| 2414791 | RODRIGUEZ APONTE,JOSE | Address on file | | | | | |
| 2411903 | RODRIGUEZ APONTE,MARCOS | Address on file | | | | | |
| 2407263 | RODRIGUEZ APONTE,MARIA | Address on file | | | | | |
| 2403038 | RODRIGUEZ ARCE,AUREA E | Address on file | | | | | |
| 2416640 | RODRIGUEZ ARES,DAISY | Address on file | | | | | |
| 2420977 | RODRIGUEZ ARGUELLES,VILMARIE | Address on file | | | | | |
| 2408602 | RODRIGUEZ ARRIAGA,ELIZABETH | Address on file | | | | | |
| 2404212 | RODRIGUEZ ARROYO,MARIA E | Address on file | | | | | |
| 2415419 | RODRIGUEZ ARROYO,MARTA S | Address on file | | | | | |
| 2409884 | RODRIGUEZ ARROYO,SONIA M | Address on file | | | | | |
| 2403930 | RODRIGUEZ ARROYO,TERESA | Address on file | | | | | |
| 2403187 | RODRIGUEZ ARZOLA,CARMEN | Address on file | | | | | |
| 2413088 | RODRIGUEZ ARZUAGA,CLARIBEL | Address on file | | | | | |
| 2400824 | RODRIGUEZ AVILA,MARIA M | Address on file | | | | | |
| 2401635 | RODRIGUEZ AVILES,CARMEN J | Address on file | | | | | |
| 2411550 | RODRIGUEZ AVILES,ELIZABETH | Address on file | | | | | |
| 2420718 | RODRIGUEZ AVILES,FRANCES | Address on file | | | | | |
| 2422610 | RODRIGUEZ AVILES,LUISA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 388 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414369 | RODRIGUEZ AVILES,LUZ M | Address on file | | | | | |
| 2408019 | RODRIGUEZ AYALA,AIDA Y | Address on file | | | | | |
| 2411388 | RODRIGUEZ AYALA,BLANCA M | Address on file | | | | | |
| 2418288 | RODRIGUEZ AYALA,LOURDES M | Address on file | | | | | |
| 2415079 | RODRIGUEZ AYALA,WILLIAM | Address on file | | | | | |
| 2417629 | RODRIGUEZ BADILLO,MARTHA | Address on file | | | | | |
| 2406456 | RODRIGUEZ BAEZ,CARMEN | Address on file | | | | | |
| 2407999 | RODRIGUEZ BAEZ,JOSE L | Address on file | | | | | |
| 2417727 | RODRIGUEZ BAEZ,JOSE M | Address on file | | | | | |
| 2419537 | RODRIGUEZ BAEZ,MYRNA | Address on file | | | | | |
| 2418848 | RODRIGUEZ BAEZ,NELIDA | Address on file | | | | | |
| 2410730 | RODRIGUEZ BAEZ,VIVIAN | Address on file | | | | | |
| 2414287 | RODRIGUEZ BARLEY,MARIA A | Address on file | | | | | |
| 2405708 | RODRIGUEZ BARRAL,RUTH I | Address on file | | | | | |
| 2411904 | RODRIGUEZ BARRET,SONIA | Address on file | | | | | |
| 2413493 | RODRIGUEZ BARRETO,ELBA I | Address on file | | | | | |
| 2418056 | RODRIGUEZ BAUZA,LOURDES M | Address on file | | | | | |
| 2408459 | RODRIGUEZ BECERRA,CARMEN A | Address on file | | | | | |
| 2416926 | RODRIGUEZ BECERRA,IRIS R | Address on file | | | | | |
| 2413412 | RODRIGUEZ BELTRAN,MARIA DE LOS A | Address on file | | | | | |
| 2420523 | RODRIGUEZ BENITEZ,HILDA | Address on file | | | | | |
| 2414167 | RODRIGUEZ BENITEZ,JOSE E | Address on file | | | | | |
| 2421817 | RODRIGUEZ BERMUDEZ,ADA N | Address on file | | | | | |
| 2402068 | RODRIGUEZ BERNIER,MIRIAM | Address on file | | | | | |
| 2407619 | RODRIGUEZ BERRIOS,MARIA DEL C | Address on file | | | | | |
| 2405857 | RODRIGUEZ BETANCOURT,ALFREDO | Address on file | | | | | |
| 2400064 | RODRIGUEZ BLANCO,CARMEN L | Address on file | | | | | |
| 2416155 | RODRIGUEZ BLANCO,EDITH | Address on file | | | | | |
| 2402795 | RODRIGUEZ BONILLA,HAYDEE | Address on file | | | | | |
| 2406677 | RODRIGUEZ BOSQUE,JOSE M | Address on file | | | | | |
| 2408613 | RODRIGUEZ BOYET,MAYRA | Address on file | | | | | |
| 2414834 | RODRIGUEZ BOYET,TEDDY A | Address on file | | | | | |
| 2413502 | RODRIGUEZ BRACERO,CAROLINE | Address on file | | | | | |
| 2419594 | RODRIGUEZ BRIGNONI,MAYDA S | Address on file | | | | | |
| 2413478 | RODRIGUEZ BRUNET,ILEANA | Address on file | | | | | |
| 2409241 | RODRIGUEZ BRUNO,CAMELIA | Address on file | | | | | |
| 2406465 | RODRIGUEZ BURGOS,CARMELO | Address on file | | | | | |
| 2403627 | RODRIGUEZ BURGOS,MIRTA I | Address on file | | | | | |
| 2400789 | RODRIGUEZ BURGOS,NYDIA | Address on file | | | | | |
| 2411915 | RODRIGUEZ BURGOS,THELMA | Address on file | | | | | |
| 2407548 | RODRIGUEZ CABAN,CARMEN N | Address on file | | | | | |
| 2407537 | RODRIGUEZ CABASSA,JOSE R | Address on file | | | | | |
| 2419888 | RODRIGUEZ CABRERA,JUAN A | Address on file | | | | | |
| 2413458 | RODRIGUEZ CABRERA,JUDITH | Address on file | | | | | |
| 2404412 | RODRIGUEZ CACERES,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412819 | RODRIGUEZ CACERES,MIRZA | Address on file | | | | | |
| 2414556 | RODRIGUEZ CADIZ,WANDA I | Address on file | | | | | |
| 2410450 | RODRIGUEZ CALDERON,MILAGROS | Address on file | | | | | |
| 2402059 | RODRIGUEZ CALIXTO,JUANITA | Address on file | | | | | |
| 2421998 | RODRIGUEZ CALIXTO,MARIA L | Address on file | | | | | |
| 2419956 | RODRIGUEZ CAMACHO,ELIGIO | Address on file | | | | | |
| 2412184 | RODRIGUEZ CAMACHO,MARITZA | Address on file | | | | | |
| 2413287 | RODRIGUEZ CAMPOS,CARMEN | Address on file | | | | | |
| 2412287 | RODRIGUEZ CANALES,MARIA D | Address on file | | | | | |
| 2419032 | RODRIGUEZ CANALES,SARA | Address on file | | | | | |
| 2410623 | RODRIGUEZ CANDELARIA,NORMA | Address on file | | | | | |
| 2412012 | RODRIGUEZ CAQUIAS,CARMEN M | Address on file | | | | | |
| 2419667 | RODRIGUEZ CAQUIAS,EDWIN | Address on file | | | | | |
| 2405845 | RODRIGUEZ CARABALLO,ANAIDA | Address on file | | | | | |
| 2413133 | RODRIGUEZ CARABALLO,ENEIDA | Address on file | | | | | |
| 2413368 | RODRIGUEZ CARABALLO,IRVING | Address on file | | | | | |
| 2413398 | RODRIGUEZ CARABALLO,MARITZA | Address on file | | | | | |
| 2410440 | RODRIGUEZ CARABALLO,MYRIAM I | Address on file | | | | | |
| 2408511 | RODRIGUEZ CARABALLO,NELSON | Address on file | | | | | |
| 2408625 | RODRIGUEZ CARABALLO,ROSA E | Address on file | | | | | |
| 2415843 | RODRIGUEZ CARDONA,CARMEN | Address on file | | | | | |
| 2409641 | RODRIGUEZ CARDONA,SYLVIA | Address on file | | | | | |
| 2416316 | RODRIGUEZ CARDONA,WANDA | Address on file | | | | | |
| 2412987 | RODRIGUEZ CARDONA,WILBERTO | Address on file | | | | | |
| 2402725 | RODRIGUEZ CARDONA,ZENAIDA | Address on file | | | | | |
| 2408127 | RODRIGUEZ CARMONA,JENNY | Address on file | | | | | |
| 2418069 | RODRIGUEZ CARRASQUILLO,CARMEN S | Address on file | | | | | |
| 2406064 | RODRIGUEZ CARRASQUILLO,MARITZA | Address on file | | | | | |
| 2411834 | RODRIGUEZ CARRASQUILLO,MIGDALIA | Address on file | | | | | |
| 2417650 | RODRIGUEZ CARRASQUILLO,NILDA R | Address on file | | | | | |
| 2422752 | RODRIGUEZ CARRERO,GILBERTO | Address on file | | | | | |
| 2420555 | RODRIGUEZ CARRERO,GLADYS | Address on file | | | | | |
| 2403760 | RODRIGUEZ CARRERO,NELSON J | Address on file | | | | | |
| 2404278 | RODRIGUEZ CARRIL,CARMEN D | Address on file | | | | | |
| 2406142 | RODRIGUEZ CARRIL,OLGA S | Address on file | | | | | |
| 2401573 | RODRIGUEZ CARRION,ANGEL L | Address on file | | | | | |
| 2422851 | RODRIGUEZ CASADO,GIZZELLE | Address on file | | | | | |
| 2415078 | RODRIGUEZ CASANOVA,ISABEL | Address on file | | | | | |
| 2418498 | RODRIGUEZ CASILLAS,DORCA I | Address on file | | | | | |
| 2410259 | RODRIGUEZ CASILLAS,MAGDALENA | Address on file | | | | | |
| 2416322 | RODRIGUEZ CASTILLO,FEBE | Address on file | | | | | |
| 2404938 | RODRIGUEZ CASTILLO,ISMAEL | Address on file | | | | | |
| 2421171 | RODRIGUEZ CASTILLO,JOSE | Address on file | | | | | |
| 2401082 | RODRIGUEZ CASTILLO,MARIA | Address on file | | | | | |
| 2412890 | RODRIGUEZ CASTRO,AIDA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407252 | RODRIGUEZ CEDENO,ILEANA | Address on file | | | | | |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | Address on file | | | | | |
| 2410241 | RODRIGUEZ CEDENO,MIRIAN | Address on file | | | | | |
| 2420771 | RODRIGUEZ CENTENO,YOLANDA | Address on file | | | | | |
| 2408438 | RODRIGUEZ CEPEDA,GLORIA I | Address on file | | | | | |
| 2404113 | RODRIGUEZ CHEVERES,CARMEN L | Address on file | | | | | |
| 2413692 | RODRIGUEZ CHIESA,DIANA M | Address on file | | | | | |
| 2419300 | RODRIGUEZ CINTRON,ADA | Address on file | | | | | |
| 2408330 | RODRIGUEZ CINTRON,IVETTE | Address on file | | | | | |
| 2413003 | RODRIGUEZ CINTRON,MARIA DEL C | Address on file | | | | | |
| 2403363 | RODRIGUEZ CINTRON,YOLANDA | Address on file | | | | | |
| 2412519 | RODRIGUEZ CLEMENTE,SANDRA I | Address on file | | | | | |
| 2417633 | RODRIGUEZ COLLADO,SYLVIA M | Address on file | | | | | |
| 2419695 | RODRIGUEZ COLLAZO,LIZZET M | Address on file | | | | | |
| 2413044 | RODRIGUEZ COLLAZO,LOURDES I | Address on file | | | | | |
| 2405118 | RODRIGUEZ COLLAZO,YOLANDA M | Address on file | | | | | |
| 2400684 | RODRIGUEZ COLON,AIDA L | Address on file | | | | | |
| 2402767 | RODRIGUEZ COLON,ALMA D | Address on file | | | | | |
| 2421186 | RODRIGUEZ COLON,ANDRES | Address on file | | | | | |
| 2406853 | RODRIGUEZ COLON,ANGELA | Address on file | | | | | |
| 2421664 | RODRIGUEZ COLON,CARMEN A | Address on file | | | | | |
| 2405890 | RODRIGUEZ COLON,CARMEN M | Address on file | | | | | |
| 2417143 | RODRIGUEZ COLON,DAMARIS | Address on file | | | | | |
| 2422655 | RODRIGUEZ COLON,EDNA R | Address on file | | | | | |
| 2412206 | RODRIGUEZ COLON,EDUARDO | Address on file | | | | | |
| 2416873 | RODRIGUEZ COLON,EFRAIN | Address on file | | | | | |
| 2417772 | RODRIGUEZ COLON,ELENA | Address on file | | | | | |
| 2406554 | RODRIGUEZ COLON,ELIZABETH | Address on file | | | | | |
| 2405952 | RODRIGUEZ COLON,ERNESTINA | Address on file | | | | | |
| 2403440 | RODRIGUEZ COLON,EVELYN | Address on file | | | | | |
| 2406703 | RODRIGUEZ COLON,IRIS N | Address on file | | | | | |
| 2419252 | RODRIGUEZ COLON,IVAN V | Address on file | | | | | |
| 2413804 | RODRIGUEZ COLON,JACQUELINE | Address on file | | | | | |
| 2405744 | RODRIGUEZ COLON,JIMMY | Address on file | | | | | |
| 2407399 | RODRIGUEZ COLON,JUAN A | Address on file | | | | | |
| 2408753 | RODRIGUEZ COLON,LILLIAM E | Address on file | | | | | |
| 2412782 | RODRIGUEZ COLON,MARIBEL | Address on file | | | | | |
| 2415788 | RODRIGUEZ COLON,MILAGROS | Address on file | | | | | |
| 2418888 | RODRIGUEZ COLON,NAIDA I | Address on file | | | | | |
| 2419689 | RODRIGUEZ COLON,NEREIDA | Address on file | | | | | |
| 2409838 | RODRIGUEZ COLON,RAMONITA | Address on file | | | | | |
| 2410219 | RODRIGUEZ COLON,WANDA | Address on file | | | | | |
| 2421725 | RODRIGUEZ CONCEPCION,SARAH | Address on file | | | | | |
| 2402061 | RODRIGUEZ CONDE,JOSE A | Address on file | | | | | |
| 2407421 | RODRIGUEZ CONDE,LUCIA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417905 | RODRIGUEZ CONDE,LYDIA E | Address on file | | | | | |
| 2419176 | RODRIGUEZ CORALES,ROSA M | Address on file | | | | | |
| 2400701 | RODRIGUEZ CORREA,ALMA L | Address on file | | | | | |
| 2422965 | RODRIGUEZ CORREA,MYRNA E | Address on file | | | | | |
| 2407160 | RODRIGUEZ COSME,AIDA L | Address on file | | | | | |
| 2400741 | RODRIGUEZ COTTO,ANA M | Address on file | | | | | |
| 2411470 | RODRIGUEZ COTTO,FELIX I | Address on file | | | | | |
| 2412650 | RODRIGUEZ COTTO,JAVIER | Address on file | | | | | |
| 2419329 | RODRIGUEZ COTTO,MARIA I | Address on file | | | | | |
| 2417975 | RODRIGUEZ CRESPO,HECTOR | Address on file | | | | | |
| 2421663 | RODRIGUEZ CRESPO,PAULITA | Address on file | | | | | |
| 2408325 | RODRIGUEZ CRISTOBAL,ANTONIA | Address on file | | | | | |
| 2416756 | RODRIGUEZ CRISTOBAL,ISABEL | Address on file | | | | | |
| 2410573 | RODRIGUEZ CRUZ,ANA L | Address on file | | | | | |
| 2422131 | RODRIGUEZ CRUZ,CARMEN | Address on file | | | | | |
| 2417088 | RODRIGUEZ CRUZ,CARMEN D | Address on file | | | | | |
| 2420847 | RODRIGUEZ CRUZ,EDNA | Address on file | | | | | |
| 2419223 | RODRIGUEZ CRUZ,ELENA | Address on file | | | | | |
| 2404890 | RODRIGUEZ CRUZ,EVELYN | Address on file | | | | | |
| 2403484 | RODRIGUEZ CRUZ,GLADYS E | Address on file | | | | | |
| 2411062 | RODRIGUEZ CRUZ,IRIS Y | Address on file | | | | | |
| 2419677 | RODRIGUEZ CRUZ,JOSE L | Address on file | | | | | |
| 2414117 | RODRIGUEZ CRUZ,LUIS | Address on file | | | | | |
| 2415031 | RODRIGUEZ CRUZ,MARIA E | Address on file | | | | | |
| 2421066 | RODRIGUEZ CRUZ,MAYRA E | Address on file | | | | | |
| 2400185 | RODRIGUEZ CRUZ,MERIDA | Address on file | | | | | |
| 2419377 | RODRIGUEZ CRUZ,OLGA W | Address on file | | | | | |
| 2413446 | RODRIGUEZ CRUZ,RAMONITA | Address on file | | | | | |
| 2400878 | RODRIGUEZ CRUZ,RAUL | Address on file | | | | | |
| 2411475 | RODRIGUEZ CRUZ,YANILDA | Address on file | | | | | |
| 2412726 | RODRIGUEZ CUADRADO,SONIA | Address on file | | | | | |
| 2401131 | RODRIGUEZ CUEVAS,MARIA DE | Address on file | | | | | |
| 2410179 | RODRIGUEZ CUEVAS,NILKA A | Address on file | | | | | |
| 2417820 | RODRIGUEZ CURET,DAISY | Address on file | | | | | |
| 2403138 | RODRIGUEZ CUSTODIO,CARMEN L | Address on file | | | | | |
| 2408840 | RODRIGUEZ DAVILA,HECTOR | Address on file | | | | | |
| 2413501 | RODRIGUEZ DAVILA,MARITZA | Address on file | | | | | |
| 2408843 | RODRIGUEZ DE CHOUDENS,MARTA S | Address on file | | | | | |
| 2421996 | RODRIGUEZ DE JESUS,CARLOS I | Address on file | | | | | |
| 2418092 | RODRIGUEZ DE JESUS,FRANCISCO R | Address on file | | | | | |
| 2412542 | RODRIGUEZ DE JESUS,JULIO | Address on file | | | | | |
| 2415571 | RODRIGUEZ DE JESUS,MARTA | Address on file | | | | | |
| 2399986 | RODRIGUEZ DE JESUS,NELLIE | Address on file | | | | | |
| 2567092 | RODRIGUEZ DE JESUS,PABLO | Address on file | | | | | |
| 2405800 | RODRIGUEZ DE JESUS,VIONNETTE G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419372 | RODRIGUEZ DE LEON,ILEANA | Address on file | | | | | |
| 2400852 | RODRIGUEZ DE LEON,MILAGROS A | Address on file | | | | | |
| 2408665 | RODRIGUEZ DE LEON,SONIA I | Address on file | | | | | |
| 2412349 | RODRIGUEZ DE QUILES,MYRNA | Address on file | | | | | |
| 2404681 | RODRIGUEZ DEL RIO,MARISOL | Address on file | | | | | |
| 2407729 | RODRIGUEZ DEL VALLE,ANA | Address on file | | | | | |
| 2405175 | RODRIGUEZ DEL VALLE,HILDA | Address on file | | | | | |
| 2420643 | RODRIGUEZ DELGADO,MARIA DE LOS A | Address on file | | | | | |
| 2400235 | RODRIGUEZ DELGADO,RAMILDA | Address on file | | | | | |
| 2404370 | RODRIGUEZ DENIS,INES M | Address on file | | | | | |
| 2403452 | RODRIGUEZ DENIS,IVAN Y | Address on file | | | | | |
| 2421587 | RODRIGUEZ DEYNES,VICTOR A | Address on file | | | | | |
| 2409039 | RODRIGUEZ DIAZ,ANIBAL | Address on file | | | | | |
| 2400339 | RODRIGUEZ DIAZ,CARMEN | Address on file | | | | | |
| 2407633 | RODRIGUEZ DIAZ,CARMEN I | Address on file | | | | | |
| 2420569 | RODRIGUEZ DIAZ,ENID | Address on file | | | | | |
| 2407735 | RODRIGUEZ DIAZ,JOSE A | Address on file | | | | | |
| 2409244 | RODRIGUEZ DIAZ,JOSE F | Address on file | | | | | |
| 2408788 | RODRIGUEZ DIAZ,JULIA | Address on file | | | | | |
| 2412148 | RODRIGUEZ DIAZ,MARGARITA | Address on file | | | | | |
| 2409120 | RODRIGUEZ DIAZ,MARIA J | Address on file | | | | | |
| 2410774 | RODRIGUEZ DIAZ,MIGDALIA | Address on file | | | | | |
| 2417871 | RODRIGUEZ DIAZ,MIRIAM | Address on file | | | | | |
| 2414601 | RODRIGUEZ DIAZ,ROSA N | Address on file | | | | | |
| 2409568 | RODRIGUEZ DIAZ,SYLVIA I | Address on file | | | | | |
| 2406757 | RODRIGUEZ DIAZ,ZORAIDA | Address on file | | | | | |
| 2415489 | RODRIGUEZ DOMINGUEZ,MILDRED | Address on file | | | | | |
| 2400327 | RODRIGUEZ DOMINGUEZ,MIRIAM | Address on file | | | | | |
| 2408530 | RODRIGUEZ DONES,EVELYN | Address on file | | | | | |
| 2420263 | RODRIGUEZ DURAN,ZULMA E | Address on file | | | | | |
| 2418429 | RODRIGUEZ ECHEVARRIA,HECTOR | Address on file | | | | | |
| 2408801 | RODRIGUEZ ECHEVARRIA,JOSE L | Address on file | | | | | |
| 2414220 | RODRIGUEZ ECHEVARRIA,MARIA I | Address on file | | | | | |
| 2412270 | RODRIGUEZ ENCARNACION,DORCAS | Address on file | | | | | |
| 2409797 | RODRIGUEZ ENCARNACION,RAFAELA | Address on file | | | | | |
| 2415390 | RODRIGUEZ ESCALERA,ADA | Address on file | | | | | |
| 2403512 | RODRIGUEZ ESCOBAR,ALBA L | Address on file | | | | | |
| 2418390 | RODRIGUEZ ESCOBAR,MARGARITA | Address on file | | | | | |
| 2410103 | RODRIGUEZ ESPADA,CARMEN M | Address on file | | | | | |
| 2420381 | RODRIGUEZ ESPADA,OLGA I | Address on file | | | | | |
| 2420906 | RODRIGUEZ ESPADA,ROSA A | Address on file | | | | | |
| 2414748 | RODRIGUEZ ESPINOSA,LIZETTE | Address on file | | | | | |
| 2410457 | RODRIGUEZ ESTADA,MYRNA A | Address on file | | | | | |
| 2409892 | RODRIGUEZ ESTRADA,INES | Address on file | | | | | |
| 2401227 | RODRIGUEZ ESTRELLA,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406915 | RODRIGUEZ FALCON,ELSA M | Address on file | | | | | |
| 2405960 | RODRIGUEZ FALCON,MARIA DEL P | Address on file | | | | | |
| 2413948 | RODRIGUEZ FALCON,SONIA H | Address on file | | | | | |
| 2422242 | RODRIGUEZ FALERO,RUTH M | Address on file | | | | | |
| 2420845 | RODRIGUEZ FEBUS,MARIA DE LOS A | Address on file | | | | | |
| 2421904 | RODRIGUEZ FELICIANO,GLORIA I | Address on file | | | | | |
| 2416295 | RODRIGUEZ FELICIANO,IBIS G | Address on file | | | | | |
| 2409764 | RODRIGUEZ FELICIANO,NIDIA | Address on file | | | | | |
| 2409200 | RODRIGUEZ FELICIANO,RENE | Address on file | | | | | |
| 2417142 | RODRIGUEZ FERNANDEZ,ADA J | Address on file | | | | | |
| 2419441 | RODRIGUEZ FERNANDEZ,JEANETTE | Address on file | | | | | |
| 2418868 | RODRIGUEZ FERREIRA,ALICIA | Address on file | | | | | |
| 2409474 | RODRIGUEZ FERRER,EVANGELINA | Address on file | | | | | |
| 2400019 | RODRIGUEZ FIGUEROA,ALFREDO | Address on file | | | | | |
| 2422431 | RODRIGUEZ FIGUEROA,ANGEL L | Address on file | | | | | |
| 2412070 | RODRIGUEZ FIGUEROA,ANTONIO | Address on file | | | | | |
| 2423079 | RODRIGUEZ FIGUEROA,CARLOS R | Address on file | | | | | |
| 2416478 | RODRIGUEZ FIGUEROA,EGBERTO | Address on file | | | | | |
| 2408892 | RODRIGUEZ FIGUEROA,MANUEL | Address on file | | | | | |
| 2421976 | RODRIGUEZ FIGUEROA,MARIA E | Address on file | | | | | |
| 2420821 | RODRIGUEZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2421174 | RODRIGUEZ FIGUEROA,MARIA T | Address on file | | | | | |
| 2413418 | RODRIGUEZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2417798 | RODRIGUEZ FIGUEROA,ORLANDO | Address on file | | | | | |
| 2403589 | RODRIGUEZ FIGUEROA,PABLO | Address on file | | | | | |
| 2407888 | RODRIGUEZ FIGUEROA,RAMIRO | Address on file | | | | | |
| 2422594 | RODRIGUEZ FIGUEROA,RAYMOND L | Address on file | | | | | |
| 2412621 | RODRIGUEZ FIGUEROA,ROSA E | Address on file | | | | | |
| 2406882 | RODRIGUEZ FIGUEROA,RUTH E | Address on file | | | | | |
| 2413922 | RODRIGUEZ FIGUEROA,SHIRLEY | Address on file | | | | | |
| 2422015 | RODRIGUEZ FIGUEROA,WANDA A | Address on file | | | | | |
| 2414422 | RODRIGUEZ FLORES,ADRIA | Address on file | | | | | |
| 2421239 | RODRIGUEZ FLORES,CARLOS J | Address on file | | | | | |
| 2406410 | RODRIGUEZ FLORES,CARMEN D | Address on file | | | | | |
| 2416286 | RODRIGUEZ FLORES,CARMEN M | Address on file | | | | | |
| 2411354 | RODRIGUEZ FLORES,DAISY | Address on file | | | | | |
| 2408065 | RODRIGUEZ FLORES,FELICITA | Address on file | | | | | |
| 2414604 | RODRIGUEZ FLORES,JACQUELINE | Address on file | | | | | |
| 2421985 | RODRIGUEZ FLORES,LUZ S | Address on file | | | | | |
| 2402259 | RODRIGUEZ FLORES,MARIA A | Address on file | | | | | |
| 2418362 | RODRIGUEZ FORTIS,DAISY | Address on file | | | | | |
| 2412690 | RODRIGUEZ FORTIS,RAMONITA | Address on file | | | | | |
| 2409771 | RODRIGUEZ FRANCO,JOSE F | Address on file | | | | | |
| 2403966 | RODRIGUEZ FRATICELLI,MAYDA N | Address on file | | | | | |
| 2417475 | RODRIGUEZ FRATICELLI,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417366 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file | | | | | |
| 2417367 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file | | | | | |
| 2400454 | RODRIGUEZ FRED,CARMEN A | Address on file | | | | | |
| 2402266 | RODRIGUEZ FREITA,JOSEPH | Address on file | | | | | |
| 2416522 | RODRIGUEZ GALARZA,CARMELO | Address on file | | | | | |
| 2407743 | RODRIGUEZ GARAY,EDGAR | Address on file | | | | | |
| 2404520 | RODRIGUEZ GARCIA,DORIS | Address on file | | | | | |
| 2421891 | RODRIGUEZ GARCIA,ELIZABETH | Address on file | | | | | |
| 2403854 | RODRIGUEZ GARCIA,IDELISA | Address on file | | | | | |
| 2407708 | RODRIGUEZ GARCIA,IRIS N | Address on file | | | | | |
| 2411587 | RODRIGUEZ GARCIA,JUDITH | Address on file | | | | | |
| 2408742 | RODRIGUEZ GARCIA,LEZETTE A | Address on file | | | | | |
| 2418464 | RODRIGUEZ GARCIA,NICOLAS | Address on file | | | | | |
| 2418426 | RODRIGUEZ GARCIA,NILDA | Address on file | | | | | |
| 2415393 | RODRIGUEZ GARCIA,PRISCILLA | Address on file | | | | | |
| 2406704 | RODRIGUEZ GARCIA,PURA C | Address on file | | | | | |
| 2403351 | RODRIGUEZ GARCIA,ROSA E | Address on file | | | | | |
| 2407254 | RODRIGUEZ GARCIA,WANDA E | Address on file | | | | | |
| 2403710 | RODRIGUEZ GASPAR,EMMA | Address on file | | | | | |
| 2417511 | RODRIGUEZ GOMEZ,CARMEN M | Address on file | | | | | |
| 2418772 | RODRIGUEZ GOMEZ,JANET | Address on file | | | | | |
| 2406455 | RODRIGUEZ GOMEZ,MARIA L | Address on file | | | | | |
| 2404794 | RODRIGUEZ GOMEZ,SYLDIA R | Address on file | | | | | |
| 2400208 | RODRIGUEZ GOMEZ,TERESA | Address on file | | | | | |
| 2567039 | RODRIGUEZ GONZALEZ,AGUSTIN | Address on file | | | | | |
| 2417510 | RODRIGUEZ GONZALEZ,ALBERTO L | Address on file | | | | | |
| 2402897 | RODRIGUEZ GONZALEZ,CARMEN | Address on file | | | | | |
| 2400671 | RODRIGUEZ GONZALEZ,CARMEN E | Address on file | | | | | |
| 2408270 | RODRIGUEZ GONZALEZ,CARMEN S | Address on file | | | | | |
| 2407430 | RODRIGUEZ GONZALEZ,DOLORES | Address on file | | | | | |
| 2400896 | RODRIGUEZ GONZALEZ,EGLAIM | Address on file | | | | | |
| 2410105 | RODRIGUEZ GONZALEZ,ELVIRA | Address on file | | | | | |
| 2405584 | RODRIGUEZ GONZALEZ,ESTEBAN | Address on file | | | | | |
| 2410079 | RODRIGUEZ GONZALEZ,FLOR I | Address on file | | | | | |
| 2408886 | RODRIGUEZ GONZALEZ,FLOR L | Address on file | | | | | |
| 2411717 | RODRIGUEZ GONZALEZ,GILBERTO | Address on file | | | | | |
| 2408810 | RODRIGUEZ GONZALEZ,GILDA | Address on file | | | | | |
| 2408407 | RODRIGUEZ GONZALEZ,GRISEL | Address on file | | | | | |
| 2410263 | RODRIGUEZ GONZALEZ,HARRY | Address on file | | | | | |
| 2410463 | RODRIGUEZ GONZALEZ,JENNY | Address on file | | | | | |
| 2421397 | RODRIGUEZ GONZALEZ,JOSE A | Address on file | | | | | |
| 2414659 | RODRIGUEZ GONZALEZ,JOSE L | Address on file | | | | | |
| 2419064 | RODRIGUEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2411216 | RODRIGUEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2419400 | RODRIGUEZ GONZALEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567073 | RODRIGUEZ GONZALEZ,MINERVA | Address on file | | | | | |
| 2400639 | RODRIGUEZ GONZALEZ,RAFAEL A | Address on file | | | | | |
| 2406062 | RODRIGUEZ GONZALEZ,ROBERTO | Address on file | | | | | |
| 2413848 | RODRIGUEZ GONZALEZ,VILMA T | Address on file | | | | | |
| 2412439 | RODRIGUEZ GOTAY,ZAIDA M | Address on file | | | | | |
| 2418903 | RODRIGUEZ GUTIERREZ,JUAN E | Address on file | | | | | |
| 2419066 | RODRIGUEZ GUZMAN,CARMEN | Address on file | | | | | |
| 2415953 | RODRIGUEZ GUZMAN,CARMEN N | Address on file | | | | | |
| 2409793 | RODRIGUEZ GUZMAN,HAYDEE | Address on file | | | | | |
| 2401091 | RODRIGUEZ HENRIQUEZ,MIRIAM | Address on file | | | | | |
| 2414023 | RODRIGUEZ HERANDEZ,MILAGROS | Address on file | | | | | |
| 2419304 | RODRIGUEZ HERNANDEZ,AGUSTIN | Address on file | | | | | |
| 2417216 | RODRIGUEZ HERNANDEZ,ANA L | Address on file | | | | | |
| 2413401 | RODRIGUEZ HERNANDEZ,EVELYN | Address on file | | | | | |
| 2400536 | RODRIGUEZ HERNANDEZ,GLADYS | Address on file | | | | | |
| 2415359 | RODRIGUEZ HERNANDEZ,ILIAM | Address on file | | | | | |
| 2410694 | RODRIGUEZ HERNANDEZ,IRMA | Address on file | | | | | |
| 2411119 | RODRIGUEZ HERNANDEZ,JANET | Address on file | | | | | |
| 2404575 | RODRIGUEZ HERNANDEZ,JOSEFINA | Address on file | | | | | |
| 2421483 | RODRIGUEZ HERNANDEZ,LILLIAM | Address on file | | | | | |
| 2403000 | RODRIGUEZ HERNANDEZ,LOUIS M | Address on file | | | | | |
| 2400537 | RODRIGUEZ HERNANDEZ,LOURDES | Address on file | | | | | |
| 2417155 | RODRIGUEZ HERNANDEZ,MARIA C | Address on file | | | | | |
| 2420204 | RODRIGUEZ HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2407233 | RODRIGUEZ HERNANDEZ,MARTA I | Address on file | | | | | |
| 2414055 | RODRIGUEZ HERNANDEZ,NADYA I | Address on file | | | | | |
| 2400837 | RODRIGUEZ HERNANDEZ,NAYDA E | Address on file | | | | | |
| 2419459 | RODRIGUEZ HERNANDEZ,NORMA I | Address on file | | | | | |
| 2409817 | RODRIGUEZ HERNANDEZ,PATRIA I | Address on file | | | | | |
| 2417137 | RODRIGUEZ HERNANDEZ,ROBERTO | Address on file | | | | | |
| 2411053 | RODRIGUEZ HERNANDEZ,SANDRA | Address on file | | | | | |
| 2407220 | RODRIGUEZ IGLESIAS,BRENDA M | Address on file | | | | | |
| 2403579 | RODRIGUEZ IGLESIAS,LUZ Z | Address on file | | | | | |
| 2408609 | RODRIGUEZ IRIZARRY,ISRAEL | Address on file | | | | | |
| 2407521 | RODRIGUEZ IRIZARRY,MARISSA | Address on file | | | | | |
| 2412634 | RODRIGUEZ IZQUIERDO,GLADYS | Address on file | | | | | |
| 2401478 | RODRIGUEZ JIMENEZ,JORGE F. | Address on file | | | | | |
| 2419406 | RODRIGUEZ JIMENEZ,JOSE J | Address on file | | | | | |
| 2400833 | RODRIGUEZ JIMENEZ,LIDIA E | Address on file | | | | | |
| 2407615 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file | | | | | |
| 2407941 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file | | | | | |
| 2416475 | RODRIGUEZ JIMENEZ,ROSAURA | Address on file | | | | | |
| 2402944 | RODRIGUEZ JIMENEZ,SAMIA | Address on file | | | | | |
| 2420025 | RODRIGUEZ LABOY,CARMEN M | Address on file | | | | | |
| 2405017 | RODRIGUEZ LACLAUSTRA,ELBA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406518 | RODRIGUEZ LACOT,EVELYN | Address on file | | | | | |
| 2409549 | RODRIGUEZ LASALLE,CARMEN I | Address on file | | | | | |
| 2416022 | RODRIGUEZ LASALLE,JOSE A | Address on file | | | | | |
| 2412460 | RODRIGUEZ LEBRON,ANGELA N | Address on file | | | | | |
| 2413317 | RODRIGUEZ LEBRON,GLADYS | Address on file | | | | | |
| 2402213 | RODRIGUEZ LEBRON,ILBIA | Address on file | | | | | |
| 2413955 | RODRIGUEZ LEBRON,LUIS | Address on file | | | | | |
| 2407931 | RODRIGUEZ LEBRON,RAQUEL | Address on file | | | | | |
| 2409907 | RODRIGUEZ LEON,ANA A | Address on file | | | | | |
| 2418786 | RODRIGUEZ LEON,CARMEN E | Address on file | | | | | |
| 2414435 | RODRIGUEZ LEON,ELBA M | Address on file | | | | | |
| 2407142 | RODRIGUEZ LEON,LOURDES | Address on file | | | | | |
| 2407616 | RODRIGUEZ LEON,NANCY L | Address on file | | | | | |
| 2412420 | RODRIGUEZ LISBOA,MARIA N | Address on file | | | | | |
| 2406549 | RODRIGUEZ LLANES,MIRIAM | Address on file | | | | | |
| 2401041 | RODRIGUEZ LLINAS,RAFAEL E | Address on file | | | | | |
| 2419844 | RODRIGUEZ LOPEZ,ANA M | Address on file | | | | | |
| 2419065 | RODRIGUEZ LOPEZ,EDITH M | Address on file | | | | | |
| 2423003 | RODRIGUEZ LOPEZ,ISRAEL | Address on file | | | | | |
| 2417741 | RODRIGUEZ LOPEZ,JOSE | Address on file | | | | | |
| 2416315 | RODRIGUEZ LOPEZ,LEIDA A | Address on file | | | | | |
| 2416044 | RODRIGUEZ LOPEZ,LINDA | Address on file | | | | | |
| 2415801 | RODRIGUEZ LOPEZ,LUZ | Address on file | | | | | |
| 2413120 | RODRIGUEZ LOPEZ,LYDIA E | Address on file | | | | | |
| 2407713 | RODRIGUEZ LOPEZ,MARGARITA | Address on file | | | | | |
| 2405694 | RODRIGUEZ LOPEZ,MARIA M | Address on file | | | | | |
| 2407004 | RODRIGUEZ LOPEZ,MARIA T | Address on file | | | | | |
| 2406577 | RODRIGUEZ LOPEZ,MAUREEN | Address on file | | | | | |
| 2416123 | RODRIGUEZ LOPEZ,MINERVA | Address on file | | | | | |
| 2413825 | RODRIGUEZ LOPEZ,NELIDA | Address on file | | | | | |
| 2418474 | RODRIGUEZ LOPEZ,NEREIDA | Address on file | | | | | |
| 2413748 | RODRIGUEZ LOPEZ,NOEMI | Address on file | | | | | |
| 2410604 | RODRIGUEZ LOPEZ,RUTH A | Address on file | | | | | |
| 2413613 | RODRIGUEZ LOPEZ,SONIA E | Address on file | | | | | |
| 2413211 | RODRIGUEZ LOPEZ,WANDA | Address on file | | | | | |
| 2404981 | RODRIGUEZ LOPEZ,ZORAIDA | Address on file | | | | | |
| 2415631 | RODRIGUEZ LORENZO,MARILU | Address on file | | | | | |
| 2405421 | RODRIGUEZ LOZADA,CATALINA | Address on file | | | | | |
| 2415366 | RODRIGUEZ LOZADA,EDNA | Address on file | | | | | |
| 2405700 | RODRIGUEZ LOZADA,OLGA | Address on file | | | | | |
| 2403612 | RODRIGUEZ LUGO,CARMEN | Address on file | | | | | |
| 2412008 | RODRIGUEZ LUGO,LETICIA | Address on file | | | | | |
| 2417196 | RODRIGUEZ LUGO,MARGARITA | Address on file | | | | | |
| 2409689 | RODRIGUEZ LUGO,MARINA | Address on file | | | | | |
| 2405753 | RODRIGUEZ LUGO,MARINELDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 397 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405380 | RODRIGUEZ LUGO,ROSA M | Address on file | | | | | |
| 2419591 | RODRIGUEZ LUGO,VIVIANA M | Address on file | | | | | |
| 2408900 | RODRIGUEZ LUGO,ZOILA | Address on file | | | | | |
| 2404403 | RODRIGUEZ MADIAVILLA,ARAMINTA | Address on file | | | | | |
| 2413385 | RODRIGUEZ MALAVE,VILMA | Address on file | | | | | |
| 2410442 | RODRIGUEZ MALDONADO,EVELYN | Address on file | | | | | |
| 2406373 | RODRIGUEZ MALDONADO,JAIME | Address on file | | | | | |
| 2410737 | RODRIGUEZ MALDONADO,MARGARITA | Address on file | | | | | |
| 2419225 | RODRIGUEZ MALDONADO,MIGUEL A | Address on file | | | | | |
| 2413367 | RODRIGUEZ MALDONADO,ZULMA I | Address on file | | | | | |
| 2422980 | RODRIGUEZ MANZANO,WALTER J | Address on file | | | | | |
| 2400950 | RODRIGUEZ MARIN,ANA L | Address on file | | | | | |
| 2414144 | RODRIGUEZ MARQUEZ,CARMEN | Address on file | | | | | |
| 2411324 | RODRIGUEZ MARRERO,ADELINE | Address on file | | | | | |
| 2406088 | RODRIGUEZ MARRERO,CARMEN D | Address on file | | | | | |
| 2416167 | RODRIGUEZ MARRERO,GLADYS | Address on file | | | | | |
| 2420074 | RODRIGUEZ MARRERO,LOURDES | Address on file | | | | | |
| 2413693 | RODRIGUEZ MARTINES,CARMEN L | Address on file | | | | | |
| 2413459 | RODRIGUEZ MARTINEZ,ALICIA | Address on file | | | | | |
| 2410613 | RODRIGUEZ MARTINEZ,BETSY | Address on file | | | | | |
| 2406018 | RODRIGUEZ MARTINEZ,CARLOS | Address on file | | | | | |
| 2403638 | RODRIGUEZ MARTINEZ,CARMEN A | Address on file | | | | | |
| 2409498 | RODRIGUEZ MARTINEZ,EDA M | Address on file | | | | | |
| 2413954 | RODRIGUEZ MARTINEZ,EVA N | Address on file | | | | | |
| 2412601 | RODRIGUEZ MARTINEZ,GLORIA E | Address on file | | | | | |
| 2420009 | RODRIGUEZ MARTINEZ,HARRY | Address on file | | | | | |
| 2403133 | RODRIGUEZ MARTINEZ,HECTOR | Address on file | | | | | |
| 2407368 | RODRIGUEZ MARTINEZ,JOSE A | Address on file | | | | | |
| 2416731 | RODRIGUEZ MARTINEZ,JOSE R | Address on file | | | | | |
| 2407250 | RODRIGUEZ MARTINEZ,JOSEFINA | Address on file | | | | | |
| 2406893 | RODRIGUEZ MARTINEZ,LOURDES M | Address on file | | | | | |
| 2404947 | RODRIGUEZ MARTINEZ,LUIS M | Address on file | | | | | |
| 2419488 | RODRIGUEZ MARTINEZ,LUZ T | Address on file | | | | | |
| 2405848 | RODRIGUEZ MARTINEZ,MARIA DE L | Address on file | | | | | |
| 2415380 | RODRIGUEZ MARTINEZ,MARITZA | Address on file | | | | | |
| 2419808 | RODRIGUEZ MARTINEZ,WANDA I | Address on file | | | | | |
| 2414510 | RODRIGUEZ MARTINEZ,WANDA L | Address on file | | | | | |
| 2406109 | RODRIGUEZ MARTINEZ,ZULMA | Address on file | | | | | |
| 2413844 | RODRIGUEZ MARTINEZ,ZULMA I | Address on file | | | | | |
| 2422578 | RODRIGUEZ MATEO,FERNANDO L | Address on file | | | | | |
| 2420572 | RODRIGUEZ MATEO,JOSE | Address on file | | | | | |
| 2409221 | RODRIGUEZ MATEO,YELITZA A | Address on file | | | | | |
| 2406315 | RODRIGUEZ MATIENZO,GRIZELLE S | Address on file | | | | | |
| 2403107 | RODRIGUEZ MATOS,ANTONIA | Address on file | | | | | |
| 2401089 | RODRIGUEZ MATOS,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407114 | RODRIGUEZ MATOS,LENIS L | Address on file | | | | | |
| 2401714 | RODRIGUEZ MATOS,LYDIA E | Address on file | | | | | |
| 2404203 | RODRIGUEZ MATOS,RUBEN | Address on file | | | | | |
| 2411965 | RODRIGUEZ MATOS,VIRGENMINA | Address on file | | | | | |
| 2413830 | RODRIGUEZ MATTEI,NEREIDA | Address on file | | | | | |
| 2401516 | RODRIGUEZ MEDINA,AIDA | Address on file | | | | | |
| 2413260 | RODRIGUEZ MEDINA,ALFONSO | Address on file | | | | | |
| 2414967 | RODRIGUEZ MEDINA,ELIEZER | Address on file | | | | | |
| 2422552 | RODRIGUEZ MEDINA,JUAN A | Address on file | | | | | |
| 2411772 | RODRIGUEZ MELENDEZ,ADOLFO | Address on file | | | | | |
| 2402173 | RODRIGUEZ MELENDEZ,AIDA M | Address on file | | | | | |
| 2406520 | RODRIGUEZ MELENDEZ,CARMEN L | Address on file | | | | | |
| 2415561 | RODRIGUEZ MELENDEZ,JOSE W | Address on file | | | | | |
| 2413975 | RODRIGUEZ MELENDEZ,LILLIAN M | Address on file | | | | | |
| 2415237 | RODRIGUEZ MELENDEZ,LUZ N | Address on file | | | | | |
| 2422005 | RODRIGUEZ MELENDEZ,NAYDA R | Address on file | | | | | |
| 2418303 | RODRIGUEZ MELENDEZ,NIVIA J | Address on file | | | | | |
| 2402325 | RODRIGUEZ MELENDEZ,ORLANDO | Address on file | | | | | |
| 2402605 | RODRIGUEZ MELENDEZ,WANDA L | Address on file | | | | | |
| 2421424 | RODRIGUEZ MELENDEZ,ZAIDA | Address on file | | | | | |
| 2416046 | RODRIGUEZ MENAY,ABELARDO | Address on file | | | | | |
| 2408136 | RODRIGUEZ MENDEZ,ANA C | Address on file | | | | | |
| 2414870 | RODRIGUEZ MENDEZ,LIZBETH | Address on file | | | | | |
| 2420124 | RODRIGUEZ MENDEZ,LUZ E | Address on file | | | | | |
| 2410501 | RODRIGUEZ MENDOZA,ROSALIA | Address on file | | | | | |
| 2415670 | RODRIGUEZ MERCADO,DIGNA | Address on file | | | | | |
| 2411255 | RODRIGUEZ MERCADO,GABRIEL | Address on file | | | | | |
| 2414802 | RODRIGUEZ MERCADO,JANET | Address on file | | | | | |
| 2417224 | RODRIGUEZ MERCADO,MARITZA | Address on file | | | | | |
| 2418588 | RODRIGUEZ MERCADO,MYRIAM | Address on file | | | | | |
| 2410498 | RODRIGUEZ MERCADO,RAUL A | Address on file | | | | | |
| 2422033 | RODRIGUEZ MERCADO,SORANGEL | Address on file | | | | | |
| 2412087 | RODRIGUEZ MERCADO,ZENAIDA | Address on file | | | | | |
| 2405854 | RODRIGUEZ MERLO,ORLANDO | Address on file | | | | | |
| 2422557 | RODRIGUEZ MILLAN,ANGELITA | Address on file | | | | | |
| 2402997 | RODRIGUEZ MIRANDA,MARTHA I | Address on file | | | | | |
| 2413538 | RODRIGUEZ MOJICA,MARIA C | Address on file | | | | | |
| 2403580 | RODRIGUEZ MONTALVO,GLORIA I | Address on file | | | | | |
| 2402131 | RODRIGUEZ MONTALVO,MIRTHA | Address on file | | | | | |
| 2417250 | RODRIGUEZ MONTALVO,MONSERRATE | Address on file | | | | | |
| 2413930 | RODRIGUEZ MONTANEZ,NELSON | Address on file | | | | | |
| 2400312 | RODRIGUEZ MONTANEZ,SANTOS | Address on file | | | | | |
| 2405445 | RODRIGUEZ MONTIJO,ANGEL M | Address on file | | | | | |
| 2420102 | RODRIGUEZ MONTIJO,CARMEN | Address on file | | | | | |
| 2406343 | RODRIGUEZ MORA,CECILIO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419820 | RODRIGUEZ MORALES,ARELIS | Address on file | | | | | |
| 2410416 | RODRIGUEZ MORALES,BERTA | Address on file | | | | | |
| 2412931 | RODRIGUEZ MORALES,CARMELO | Address on file | | | | | |
| 2418852 | RODRIGUEZ MORALES,CARMEN M | Address on file | | | | | |
| 2400512 | RODRIGUEZ MORALES,IVETTE M | Address on file | | | | | |
| 2416979 | RODRIGUEZ MORALES,JOSE A | Address on file | | | | | |
| 2419461 | RODRIGUEZ MORALES,MARIA DEL C | Address on file | | | | | |
| 2409182 | RODRIGUEZ MORALES,MARITZA | Address on file | | | | | |
| 2403722 | RODRIGUEZ MORALES,MODESTA | Address on file | | | | | |
| 2409213 | RODRIGUEZ MORALES,RAUL | Address on file | | | | | |
| 2403092 | RODRIGUEZ MORALES,SAMUEL | Address on file | | | | | |
| 2405138 | RODRIGUEZ MORENO,HAYDEE | Address on file | | | | | |
| 2414620 | RODRIGUEZ MOULIER,ARIZBELIA | Address on file | | | | | |
| 2416431 | RODRIGUEZ MOUX,VIRGEN M | Address on file | | | | | |
| 2415995 | RODRIGUEZ MULERO,ALTAGRACIA | Address on file | | | | | |
| 2410224 | RODRIGUEZ MUNIZ,JACINTO | Address on file | | | | | |
| 2418361 | RODRIGUEZ MUNIZ,LEONOR | Address on file | | | | | |
| 2405068 | RODRIGUEZ MUNOZ,ALBA N | Address on file | | | | | |
| 2416312 | RODRIGUEZ MUNOZ,ELAINE | Address on file | | | | | |
| 2414561 | RODRIGUEZ MURIEL,IRMA | Address on file | | | | | |
| 2412952 | RODRIGUEZ NAVARRO,LILLIAN | Address on file | | | | | |
| 2414538 | RODRIGUEZ NAVARRO,MARTA | Address on file | | | | | |
| 2416379 | RODRIGUEZ NAZARIO,CARMEN | Address on file | | | | | |
| 2403979 | RODRIGUEZ NAZARIO,IRIS M | Address on file | | | | | |
| 2416792 | RODRIGUEZ NAZARIO,MARTHA A | Address on file | | | | | |
| 2415677 | RODRIGUEZ NAZARIO,SARAI | Address on file | | | | | |
| 2404605 | RODRIGUEZ NEGRON,ALICIA | Address on file | | | | | |
| 2423172 | RODRIGUEZ NEGRON,BEATRIZ DEL C | Address on file | | | | | |
| 2413856 | RODRIGUEZ NEGRON,CARLOS J | Address on file | | | | | |
| 2422920 | RODRIGUEZ NEGRON,DARISABEL | Address on file | | | | | |
| 2408083 | RODRIGUEZ NEGRON,LUIS A | Address on file | | | | | |
| 2423101 | RODRIGUEZ NEGRON,MYRIAM | Address on file | | | | | |
| 2406897 | RODRIGUEZ NEGRON,SARA | Address on file | | | | | |
| 2420578 | RODRIGUEZ NEGRON,ZORAIDA | Address on file | | | | | |
| 2401039 | RODRIGUEZ NIEVES,AIDA L | Address on file | | | | | |
| 2410985 | RODRIGUEZ NIEVES,ELBA I | Address on file | | | | | |
| 2421702 | RODRIGUEZ NIEVES,FRANCISCO | Address on file | | | | | |
| 2401224 | RODRIGUEZ NIEVES,JANNETTE | Address on file | | | | | |
| 2408717 | RODRIGUEZ NIEVES,ROSA | Address on file | | | | | |
| 2404998 | RODRIGUEZ NIEVES,SANDRA | Address on file | | | | | |
| 2413570 | RODRIGUEZ NIEVES,SYLVIA | Address on file | | | | | |
| 2418820 | RODRIGUEZ NIEVES,YOLANDA | Address on file | | | | | |
| 2423066 | RODRIGUEZ NOGUE,RAMONITA | Address on file | | | | | |
| 2418947 | RODRIGUEZ NUNEZ,ALBERTO | Address on file | | | | | |
| 2412297 | RODRIGUEZ NUNEZ,GLADYS E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 400 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400061 | RODRIGUEZ OCASIO,CARMEN D | Address on file | | | | | |
| 2408026 | RODRIGUEZ OCASIO,FELIX | Address on file | | | | | |
| 2412343 | RODRIGUEZ OCASIO,MARITZA | Address on file | | | | | |
| 2405396 | RODRIGUEZ O'FARRIL,IRMA I | Address on file | | | | | |
| 2401673 | RODRIGUEZ OJEDA,NYDIA | Address on file | | | | | |
| 2405750 | RODRIGUEZ OLAN,NEREIDA | Address on file | | | | | |
| 2418343 | RODRIGUEZ OLIVERA,LIZZETTE M | Address on file | | | | | |
| 2406086 | RODRIGUEZ O'NEILL,EVELYN M | Address on file | | | | | |
| 2412244 | RODRIGUEZ OQUENDO,CATALINA | Address on file | | | | | |
| 2409798 | RODRIGUEZ ORAMA,MARIBEL A | Address on file | | | | | |
| 2409894 | RODRIGUEZ ORTEGA,LYDIA E | Address on file | | | | | |
| 2411648 | RODRIGUEZ ORTIZ,ALBA M | Address on file | | | | | |
| 2400125 | RODRIGUEZ ORTIZ,AMELIA | Address on file | | | | | |
| 2413406 | RODRIGUEZ ORTIZ,ANA M | Address on file | | | | | |
| 2410543 | RODRIGUEZ ORTIZ,BELKIS P | Address on file | | | | | |
| 2406015 | RODRIGUEZ ORTIZ,DELIA M | Address on file | | | | | |
| 2416319 | RODRIGUEZ ORTIZ,ESTHER | Address on file | | | | | |
| 2422873 | RODRIGUEZ ORTIZ,FERNANDO L | Address on file | | | | | |
| 2414427 | RODRIGUEZ ORTIZ,GLADYS | Address on file | | | | | |
| 2412345 | RODRIGUEZ ORTIZ,GLORIA | Address on file | | | | | |
| 2400922 | RODRIGUEZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2401565 | RODRIGUEZ ORTIZ,JORGE | Address on file | | | | | |
| 2414664 | RODRIGUEZ ORTIZ,JOSE S | Address on file | | | | | |
| 2420119 | RODRIGUEZ ORTIZ,LETICIA | Address on file | | | | | |
| 2418964 | RODRIGUEZ ORTIZ,MARIA E | Address on file | | | | | |
| 2411599 | RODRIGUEZ ORTIZ,MAYRA | Address on file | | | | | |
| 2406378 | RODRIGUEZ ORTIZ,MIRIAM R | Address on file | | | | | |
| 2416045 | RODRIGUEZ ORTIZ,NOEL A | Address on file | | | | | |
| 2404604 | RODRIGUEZ ORTIZ,NORMA M | Address on file | | | | | |
| 2415821 | RODRIGUEZ ORTIZ,OLGA M | Address on file | | | | | |
| 2401303 | RODRIGUEZ ORTIZ,RAFAEL | Address on file | | | | | |
| 2416617 | RODRIGUEZ ORTIZ,SANDRA | Address on file | | | | | |
| 2415412 | RODRIGUEZ ORTIZ,VANESSA | Address on file | | | | | |
| 2414157 | RODRIGUEZ ORTIZ,WANDA I | Address on file | | | | | |
| 2421691 | RODRIGUEZ ORTIZ,ZAIDA | Address on file | | | | | |
| 2408910 | RODRIGUEZ OTERO,EVELYN M | Address on file | | | | | |
| 2417389 | RODRIGUEZ OTERO,HERIBERTO | Address on file | | | | | |
| 2403287 | RODRIGUEZ OTERO,RAMON L | Address on file | | | | | |
| 2406692 | RODRIGUEZ OTERO,SONIA M | Address on file | | | | | |
| 2411322 | RODRIGUEZ PABON,GLORIA E | Address on file | | | | | |
| 2418358 | RODRIGUEZ PABON,IRMA I | Address on file | | | | | |
| 2408081 | RODRIGUEZ PABON,JUANITA | Address on file | | | | | |
| 2404305 | RODRIGUEZ PABON,MIRTA L | Address on file | | | | | |
| 2420050 | RODRIGUEZ PABON,NELLY | Address on file | | | | | |
| 2403588 | RODRIGUEZ PABON,NEREIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421927 | RODRIGUEZ PACHECO,HEIDA A | Address on file | | | | | |
| 2415313 | RODRIGUEZ PACHECO,IRIS | Address on file | | | | | |
| 2401982 | RODRIGUEZ PACHECO,RAFAEL | Address on file | | | | | |
| 2414119 | RODRIGUEZ PACHECO,YADIRA | Address on file | | | | | |
| 2422325 | RODRIGUEZ PADILLA,ANA M | Address on file | | | | | |
| 2409030 | RODRIGUEZ PADILLA,BETZAIDA | Address on file | | | | | |
| 2406825 | RODRIGUEZ PADILLA,GLORIA E | Address on file | | | | | |
| 2412840 | RODRIGUEZ PADILLA,NORMA | Address on file | | | | | |
| 2414127 | RODRIGUEZ PADILLA,WILLIAM | Address on file | | | | | |
| 2400803 | RODRIGUEZ PADRO,EILEEN Y | Address on file | | | | | |
| 2422613 | RODRIGUEZ PAGAN,AGNES A | Address on file | | | | | |
| 2416952 | RODRIGUEZ PAGAN,ANA A | Address on file | | | | | |
| 2420297 | RODRIGUEZ PAGAN,BETHSAIDA | Address on file | | | | | |
| 2402351 | RODRIGUEZ PAGAN,CARMEN I. | Address on file | | | | | |
| 2410902 | RODRIGUEZ PAGAN,CRUZ M | Address on file | | | | | |
| 2401340 | RODRIGUEZ PAGAN,EVELYN | Address on file | | | | | |
| 2417229 | RODRIGUEZ PAGAN,GERMAN | Address on file | | | | | |
| 2421246 | RODRIGUEZ PAGAN,GLORIA M | Address on file | | | | | |
| 2404185 | RODRIGUEZ PAGAN,HAYDEE M | Address on file | | | | | |
| 2410900 | RODRIGUEZ PAGAN,IBRAHIM A | Address on file | | | | | |
| 2412796 | RODRIGUEZ PAGAN,ISABEL | Address on file | | | | | |
| 2414717 | RODRIGUEZ PAGAN,WANDA I | Address on file | | | | | |
| 2403084 | RODRIGUEZ PALERMO,DAISY | Address on file | | | | | |
| 2406807 | RODRIGUEZ PALERMO,NANCY | Address on file | | | | | |
| 2421648 | RODRIGUEZ PANCORBO,DELMA I | Address on file | | | | | |
| 2417280 | RODRIGUEZ PANTOJA,ALEJANDRO | Address on file | | | | | |
| 2416918 | RODRIGUEZ PANTOJA,FRANCISCO | Address on file | | | | | |
| 2406111 | RODRIGUEZ PANTOJA,JOSE E | Address on file | | | | | |
| 2399966 | RODRIGUEZ PENA,ANGELA | Address on file | | | | | |
| 2411012 | RODRIGUEZ PENA,WILLIAM | Address on file | | | | | |
| 2404538 | RODRIGUEZ PENALBERT,JOSE A | Address on file | | | | | |
| 2410456 | RODRIGUEZ PENALBERT,ROSA M | Address on file | | | | | |
| 2407095 | RODRIGUEZ PEREIRA,MARIA A | Address on file | | | | | |
| 2406809 | RODRIGUEZ PEREZ,ABRAHAM | Address on file | | | | | |
| 2419173 | RODRIGUEZ PEREZ,AIDA | Address on file | | | | | |
| 2420484 | RODRIGUEZ PEREZ,AMARILIS | Address on file | | | | | |
| 2400229 | RODRIGUEZ PEREZ,AMPARO | Address on file | | | | | |
| 2405931 | RODRIGUEZ PEREZ,ANA M | Address on file | | | | | |
| 2416923 | RODRIGUEZ PEREZ,CARMEN | Address on file | | | | | |
| 2418037 | RODRIGUEZ PEREZ,CLARIBEL | Address on file | | | | | |
| 2408542 | RODRIGUEZ PEREZ,CRIMILDA | Address on file | | | | | |
| 2422710 | RODRIGUEZ PEREZ,IDA E | Address on file | | | | | |
| 2408576 | RODRIGUEZ PEREZ,IDALIA | Address on file | | | | | |
| 2423196 | RODRIGUEZ PEREZ,JORGE | Address on file | | | | | |
| 2406313 | RODRIGUEZ PEREZ,JUAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419608 | RODRIGUEZ PEREZ,LAURA E | Address on file | | | | | |
| 2414651 | RODRIGUEZ PEREZ,LOURDES L | Address on file | | | | | |
| 2421182 | RODRIGUEZ PEREZ,MARIA DE LOS A | Address on file | | | | | |
| 2408055 | RODRIGUEZ PEREZ,MARIA I | Address on file | | | | | |
| 2401484 | RODRIGUEZ PEREZ,MARIA V | Address on file | | | | | |
| 2419411 | RODRIGUEZ PEREZ,MARILYN | Address on file | | | | | |
| 2420619 | RODRIGUEZ PEREZ,MIGUEL O | Address on file | | | | | |
| 2415557 | RODRIGUEZ PEREZ,NILSA I | Address on file | | | | | |
| 2416656 | RODRIGUEZ PEREZ,NYDIA L | Address on file | | | | | |
| 2417382 | RODRIGUEZ PEREZ,PEDRO L | Address on file | | | | | |
| 2416234 | RODRIGUEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2422653 | RODRIGUEZ PEREZ,ROBERTO | Address on file | | | | | |
| 2400423 | RODRIGUEZ PEREZ,ROSA M | Address on file | | | | | |
| 2407309 | RODRIGUEZ PEREZ,ROSARIO | Address on file | | | | | |
| 2419939 | RODRIGUEZ PEREZ,ROSEMARY DE LOS A | Address on file | | | | | |
| 2420397 | RODRIGUEZ PEREZ,SANDRA | Address on file | | | | | |
| 2420236 | RODRIGUEZ PEREZ,VILMA | Address on file | | | | | |
| 2411363 | RODRIGUEZ PEREZ,WANDA I | Address on file | | | | | |
| 2418550 | RODRIGUEZ PIMENTEL,MILAGROS | Address on file | | | | | |
| 2415695 | RODRIGUEZ PINEIRO,ANIBAL | Address on file | | | | | |
| 2420345 | RODRIGUEZ PLAZA,DIANA | Address on file | | | | | |
| 2408188 | RODRIGUEZ PLAZA,EVELYN L | Address on file | | | | | |
| 2402447 | RODRIGUEZ PLAZA,IDELLISSE | Address on file | | | | | |
| 2421951 | RODRIGUEZ POMALES,MILDRED | Address on file | | | | | |
| 2401419 | RODRIGUEZ PONS,ANA M. | Address on file | | | | | |
| 2402515 | RODRIGUEZ PORTELA,CARMEN | Address on file | | | | | |
| 2420804 | RODRIGUEZ PRATTS,LILLIAM | Address on file | | | | | |
| 2415161 | RODRIGUEZ PRATTS,MADELINE | Address on file | | | | | |
| 2421521 | RODRIGUEZ QUESADA,OLGA I | Address on file | | | | | |
| 2412101 | RODRIGUEZ QUIJANO,CARMEN L | Address on file | | | | | |
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | Address on file | | | | | |
| 2403145 | RODRIGUEZ QUILES,ANA M | Address on file | | | | | |
| 2413018 | RODRIGUEZ QUILES,FELICITA | Address on file | | | | | |
| 2415922 | RODRIGUEZ QUILES,GLADYS | Address on file | | | | | |
| 2403737 | RODRIGUEZ QUILES,HETTEY | Address on file | | | | | |
| 2410394 | RODRIGUEZ QUINONES,ANA E | Address on file | | | | | |
| 2410461 | RODRIGUEZ QUINONES,ANA M | Address on file | | | | | |
| 2401464 | RODRIGUEZ QUINONES,ELBA I | Address on file | | | | | |
| 2403490 | RODRIGUEZ QUINONES,LOYDA | Address on file | | | | | |
| 2406506 | RODRIGUEZ QUINONES,MARIA E | Address on file | | | | | |
| 2421155 | RODRIGUEZ QUINONES,MARJORIE | Address on file | | | | | |
| 2419041 | RODRIGUEZ QUINONES,MIGDALIA | Address on file | | | | | |
| 2420368 | RODRIGUEZ QUINONES,MIRIAM | Address on file | | | | | |
| 2416412 | RODRIGUEZ QUINONES,PROVIDENCIA | Address on file | | | | | |
| 2418969 | RODRIGUEZ QUINTERO,ANGELA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406714 | RODRIGUEZ QUIROS,HECTOR | Address on file | | | | | |
| 2405767 | RODRIGUEZ QUIROS,LETICIA | Address on file | | | | | |
| 2413483 | RODRIGUEZ RAMIREZ,ANGEL O | Address on file | | | | | |
| 2414942 | RODRIGUEZ RAMIREZ,EDITH | Address on file | | | | | |
| 2422993 | RODRIGUEZ RAMIREZ,ILEANA I | Address on file | | | | | |
| 2408047 | RODRIGUEZ RAMIREZ,LUIS M | Address on file | | | | | |
| 2407006 | RODRIGUEZ RAMIREZ,ROBERTO | Address on file | | | | | |
| 2411824 | RODRIGUEZ RAMOS,AGUEDA | Address on file | | | | | |
| 2421736 | RODRIGUEZ RAMOS,DOLORES S | Address on file | | | | | |
| 2405590 | RODRIGUEZ RAMOS,ESTELA | Address on file | | | | | |
| 2419376 | RODRIGUEZ RAMOS,GLADYS | Address on file | | | | | |
| 2405219 | RODRIGUEZ RAMOS,ISMAEL | Address on file | | | | | |
| 2416387 | RODRIGUEZ RAMOS,JUAN | Address on file | | | | | |
| 2404339 | RODRIGUEZ RAMOS,LEIDA S | Address on file | | | | | |
| 2408912 | RODRIGUEZ RAMOS,NANCY I | Address on file | | | | | |
| 2421132 | RODRIGUEZ RAMOS,NIVIA I | Address on file | | | | | |
| 2401387 | RODRIGUEZ RAMOS,OBDULIA | Address on file | | | | | |
| 2403144 | RODRIGUEZ RAMOS,REBECA | Address on file | | | | | |
| 2422268 | RODRIGUEZ RAMOS,TERESITA | Address on file | | | | | |
| 2402516 | RODRIGUEZ RENTA,ANGEL A | Address on file | | | | | |
| 2411278 | RODRIGUEZ RENTAS,DAISY | Address on file | | | | | |
| 2402606 | RODRIGUEZ REPOLLET,IRMA N. | Address on file | | | | | |
| 2422333 | RODRIGUEZ REY,AIDA E | Address on file | | | | | |
| 2401657 | RODRIGUEZ REYES,NORMA I | Address on file | | | | | |
| 2407347 | RODRIGUEZ REYES,OLGA I | Address on file | | | | | |
| 2401724 | RODRIGUEZ RIOS,ANA D | Address on file | | | | | |
| 2409513 | RODRIGUEZ RIOS,ANA M | Address on file | | | | | |
| 2413216 | RODRIGUEZ RIOS,ANAMIN | Address on file | | | | | |
| 2402470 | RODRIGUEZ RIOS,ANGEL M | Address on file | | | | | |
| 2418564 | RODRIGUEZ RIOS,CARMEN E | Address on file | | | | | |
| 2409998 | RODRIGUEZ RIOS,EDWIN J | Address on file | | | | | |
| 2414652 | RODRIGUEZ RIOS,LIZETTE | Address on file | | | | | |
| 2417053 | RODRIGUEZ RIOS,MARIA M | Address on file | | | | | |
| 2410495 | RODRIGUEZ RIOS,MARITZA | Address on file | | | | | |
| 2403896 | RODRIGUEZ RIOS,NIVIA | Address on file | | | | | |
| 2407110 | RODRIGUEZ RIOS,NOEMI | Address on file | | | | | |
| 2419678 | RODRIGUEZ RIOS,PRISCILA | Address on file | | | | | |
| 2420410 | RODRIGUEZ RIVAS,ALBERTO | Address on file | | | | | |
| 2411203 | RODRIGUEZ RIVAS,MARIA | Address on file | | | | | |
| 2421820 | RODRIGUEZ RIVAS,RAYMOND | Address on file | | | | | |
| 2422164 | RODRIGUEZ RIVAS,TERESA | Address on file | | | | | |
| 2418095 | RODRIGUEZ RIVERA,ADA I | Address on file | | | | | |
| 2408131 | RODRIGUEZ RIVERA,ADRIAN | Address on file | | | | | |
| 2403711 | RODRIGUEZ RIVERA,AIDA I | Address on file | | | | | |
| 2420853 | RODRIGUEZ RIVERA,AIXA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418952 | RODRIGUEZ RIVERA,ALICIA I | Address on file | | | | | |
| 2400033 | RODRIGUEZ RIVERA,ALMA O | Address on file | | | | | |
| 2410950 | RODRIGUEZ RIVERA,ANA D | Address on file | | | | | |
| 2406106 | RODRIGUEZ RIVERA,ANA G | Address on file | | | | | |
| 2421995 | RODRIGUEZ RIVERA,ANA L | Address on file | | | | | |
| 2411165 | RODRIGUEZ RIVERA,ANA M | Address on file | | | | | |
| 2412427 | RODRIGUEZ RIVERA,ANTONIA | Address on file | | | | | |
| 2412639 | RODRIGUEZ RIVERA,ARNALDO L | Address on file | | | | | |
| 2410931 | RODRIGUEZ RIVERA,AUREA E | Address on file | | | | | |
| 2410491 | RODRIGUEZ RIVERA,CARLOS F | Address on file | | | | | |
| 2403643 | RODRIGUEZ RIVERA,DALILA | Address on file | | | | | |
| 2416324 | RODRIGUEZ RIVERA,DIGNA E. | Address on file | | | | | |
| 2405621 | RODRIGUEZ RIVERA,DORCAS | Address on file | | | | | |
| 2412298 | RODRIGUEZ RIVERA,DORIS | Address on file | | | | | |
| 2418134 | RODRIGUEZ RIVERA,EDWIN | Address on file | | | | | |
| 2401407 | RODRIGUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2406835 | RODRIGUEZ RIVERA,ELTA M | Address on file | | | | | |
| 2411966 | RODRIGUEZ RIVERA,FRANCISCO | Address on file | | | | | |
| 2419361 | RODRIGUEZ RIVERA,FRED | Address on file | | | | | |
| 2419518 | RODRIGUEZ RIVERA,HECTOR M | Address on file | | | | | |
| 2407161 | RODRIGUEZ RIVERA,HOMERO | Address on file | | | | | |
| 2420564 | RODRIGUEZ RIVERA,IRIS N | Address on file | | | | | |
| 2406165 | RODRIGUEZ RIVERA,ISRAEL | Address on file | | | | | |
| 2405528 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2408173 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2421173 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2409203 | RODRIGUEZ RIVERA,JAVIER | Address on file | | | | | |
| 2417846 | RODRIGUEZ RIVERA,JOSE A | Address on file | | | | | |
| 2400641 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2410257 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2415044 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2409806 | RODRIGUEZ RIVERA,JOSEFINA | Address on file | | | | | |
| 2408243 | RODRIGUEZ RIVERA,JUAN F | Address on file | | | | | |
| 2405519 | RODRIGUEZ RIVERA,JUANA R | Address on file | | | | | |
| 2404012 | RODRIGUEZ RIVERA,JULIO C | Address on file | | | | | |
| 2404132 | RODRIGUEZ RIVERA,LETICIA | Address on file | | | | | |
| 2406717 | RODRIGUEZ RIVERA,LILLIAN M | Address on file | | | | | |
| 2400637 | RODRIGUEZ RIVERA,LOURDES | Address on file | | | | | |
| 2404840 | RODRIGUEZ RIVERA,LUIS | Address on file | | | | | |
| 2419059 | RODRIGUEZ RIVERA,LUZ I | Address on file | | | | | |
| 2401242 | RODRIGUEZ RIVERA,LYDIA | Address on file | | | | | |
| 2402746 | RODRIGUEZ RIVERA,MAGIN | Address on file | | | | | |
| 2417562 | RODRIGUEZ RIVERA,MARIA | Address on file | | | | | |
| 2409060 | RODRIGUEZ RIVERA,MARIA A | Address on file | | | | | |
| 2417198 | RODRIGUEZ RIVERA,MARIA G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411254 | RODRIGUEZ RIVERA,MARITZA | Address on file | | | | | |
| 2408145 | RODRIGUEZ RIVERA,MAYRA DEL C | Address on file | | | | | |
| 2411157 | RODRIGUEZ RIVERA,MILDRED | Address on file | | | | | |
| 2414775 | RODRIGUEZ RIVERA,MIRIAM | Address on file | | | | | |
| 2401001 | RODRIGUEZ RIVERA,MYRNA L | Address on file | | | | | |
| 2404200 | RODRIGUEZ RIVERA,NORMA L | Address on file | | | | | |
| 2408619 | RODRIGUEZ RIVERA,RAUL | Address on file | | | | | |
| 2423113 | RODRIGUEZ RIVERA,REYES E | Address on file | | | | | |
| 2400587 | RODRIGUEZ RIVERA,SONIA | Address on file | | | | | |
| 2410430 | RODRIGUEZ RIVERA,SONIA | Address on file | | | | | |
| 2408684 | RODRIGUEZ RIVERA,VILMA | Address on file | | | | | |
| 2409573 | RODRIGUEZ RIVERA,VIVIAN | Address on file | | | | | |
| 2420828 | RODRIGUEZ RIVERA,WANDA | Address on file | | | | | |
| 2402004 | RODRIGUEZ RIVERA,ZAIDA J | Address on file | | | | | |
| 2411101 | RODRIGUEZ RIVERA,ZORAIDA | Address on file | | | | | |
| 2414885 | RODRIGUEZ RIVERA,ZYLKIA I | Address on file | | | | | |
| 2421622 | RODRIGUEZ ROBLES,EMILIA | Address on file | | | | | |
| 2416689 | RODRIGUEZ ROBLES,MARIA DE LOS A | Address on file | | | | | |
| 2401594 | RODRIGUEZ ROBLES,RUTH E | Address on file | | | | | |
| 2400180 | RODRIGUEZ ROBLES,WILDA | Address on file | | | | | |
| 2417503 | RODRIGUEZ RODRIGUEZ,ADA | Address on file | | | | | |
| 2402902 | RODRIGUEZ RODRIGUEZ,ADA M | Address on file | | | | | |
| 2567089 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2416029 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2405300 | RODRIGUEZ RODRIGUEZ,ANA C | Address on file | | | | | |
| 2405116 | RODRIGUEZ RODRIGUEZ,ANA G | Address on file | | | | | |
| 2400441 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407120 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2404509 | RODRIGUEZ RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2402670 | RODRIGUEZ RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2402814 | RODRIGUEZ RODRIGUEZ,ARQUELIO | Address on file | | | | | |
| 2400047 | RODRIGUEZ RODRIGUEZ,BASILISA | Address on file | | | | | |
| 2421136 | RODRIGUEZ RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2418347 | RODRIGUEZ RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2400456 | RODRIGUEZ RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2419105 | RODRIGUEZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2412397 | RODRIGUEZ RODRIGUEZ,EDITH | Address on file | | | | | |
| 2415483 | RODRIGUEZ RODRIGUEZ,EDITH I | Address on file | | | | | |
| 2408167 | RODRIGUEZ RODRIGUEZ,EDITH M | Address on file | | | | | |
| 2418253 | RODRIGUEZ RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2420073 | RODRIGUEZ RODRIGUEZ,ERMELINDA | Address on file | | | | | |
| 2403743 | RODRIGUEZ RODRIGUEZ,EVA | Address on file | | | | | |
| 2408944 | RODRIGUEZ RODRIGUEZ,FLOR M | Address on file | | | | | |
| 2416389 | RODRIGUEZ RODRIGUEZ,FRANCISCA M | Address on file | | | | | |
| 2405957 | RODRIGUEZ RODRIGUEZ,GLORIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402364 | RODRIGUEZ RODRIGUEZ,JANET | Address on file | | | | | |
| 2402092 | RODRIGUEZ RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2401289 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file | | | | | |
| 2413490 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file | | | | | |
| 2404308 | RODRIGUEZ RODRIGUEZ,LAURA | Address on file | | | | | |
| 2402991 | RODRIGUEZ RODRIGUEZ,LIZETTE | Address on file | | | | | |
| 2402701 | RODRIGUEZ RODRIGUEZ,LOYDA | Address on file | | | | | |
| 2406382 | RODRIGUEZ RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2407141 | RODRIGUEZ RODRIGUEZ,LUZ D | Address on file | | | | | |
| 2417369 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2411409 | RODRIGUEZ RODRIGUEZ,MARGARITA M | Address on file | | | | | |
| 2407256 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408514 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2416329 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2408611 | RODRIGUEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2416294 | RODRIGUEZ RODRIGUEZ,MARIA V | Address on file | | | | | |
| 2408575 | RODRIGUEZ RODRIGUEZ,MARILUZ | Address on file | | | | | |
| 2407582 | RODRIGUEZ RODRIGUEZ,MARTA I | Address on file | | | | | |
| 2407558 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file | | | | | |
| 2414778 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file | | | | | |
| 2417774 | RODRIGUEZ RODRIGUEZ,MAYDA | Address on file | | | | | |
| 2413728 | RODRIGUEZ RODRIGUEZ,MAYRA R | Address on file | | | | | |
| 2419601 | RODRIGUEZ RODRIGUEZ,MINERVA E | Address on file | | | | | |
| 2403967 | RODRIGUEZ RODRIGUEZ,MYRNA E | Address on file | | | | | |
| 2417205 | RODRIGUEZ RODRIGUEZ,MYRTA N | Address on file | | | | | |
| 2405167 | RODRIGUEZ RODRIGUEZ,NILMA I | Address on file | | | | | |
| 2405121 | RODRIGUEZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421676 | RODRIGUEZ RODRIGUEZ,RADAMES | Address on file | | | | | |
| 2401133 | RODRIGUEZ RODRIGUEZ,RAMON A | Address on file | | | | | |
| 2414754 | RODRIGUEZ RODRIGUEZ,REINALDO | Address on file | | | | | |
| 2415959 | RODRIGUEZ RODRIGUEZ,ROSA | Address on file | | | | | |
| 2417028 | RODRIGUEZ RODRIGUEZ,ROSA L | Address on file | | | | | |
| 2406052 | RODRIGUEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2407892 | RODRIGUEZ RODRIGUEZ,RUBEN O | Address on file | | | | | |
| 2414098 | RODRIGUEZ RODRIGUEZ,RUTH E | Address on file | | | | | |
| 2401760 | RODRIGUEZ RODRIGUEZ,SHEILA L | Address on file | | | | | |
| 2409105 | RODRIGUEZ RODRIGUEZ,SOBEIDA | Address on file | | | | | |
| 2414764 | RODRIGUEZ RODRIGUEZ,SUSAN | Address on file | | | | | |
| 2401105 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2416948 | RODRIGUEZ RODRIGUEZ,TERESA | Address on file | | | | | |
| 2410575 | RODRIGUEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2414711 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2421661 | RODRIGUEZ ROMAN,AUREA M | Address on file | | | | | |
| 2420311 | RODRIGUEZ ROMAN,MARISOL | Address on file | | | | | |
| 2421097 | RODRIGUEZ ROMAN,MIRZA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413069 | RODRIGUEZ ROSA,BRENDA | Address on file | | | | | |
| 2410645 | RODRIGUEZ ROSA,ISABEL | Address on file | | | | | |
| 2414697 | RODRIGUEZ ROSA,MARIA M | Address on file | | | | | |
| 2406166 | RODRIGUEZ ROSA,NIEVES M | Address on file | | | | | |
| 2408276 | RODRIGUEZ ROSA,ROSA M | Address on file | | | | | |
| 2415884 | RODRIGUEZ ROSADO,CARMEN A | Address on file | | | | | |
| 2417195 | RODRIGUEZ ROSADO,CAROL J | Address on file | | | | | |
| 2412602 | RODRIGUEZ ROSADO,CRISPIN | Address on file | | | | | |
| 2410260 | RODRIGUEZ ROSADO,HENRY | Address on file | | | | | |
| 2401021 | RODRIGUEZ ROSADO,JOSE A | Address on file | | | | | |
| 2399814 | RODRIGUEZ ROSADO,LOU ANN | Address on file | | | | | |
| 2402815 | RODRIGUEZ ROSADO,MANUEL | Address on file | | | | | |
| 2407317 | RODRIGUEZ ROSARIO,ALVIDALIA | Address on file | | | | | |
| 2406416 | RODRIGUEZ ROSARIO,ELBA | Address on file | | | | | |
| 2403214 | RODRIGUEZ ROSARIO,EVANGELINA | Address on file | | | | | |
| 2417063 | RODRIGUEZ ROSARIO,GLORIA | Address on file | | | | | |
| 2402020 | RODRIGUEZ ROSAS,ANA B | Address on file | | | | | |
| 2405970 | RODRIGUEZ RUIZ,AURORA | Address on file | | | | | |
| 2408162 | RODRIGUEZ RUIZ,ELBA E | Address on file | | | | | |
| 2404588 | RODRIGUEZ RUIZ,ILUMINADA | Address on file | | | | | |
| 2408926 | RODRIGUEZ RUIZ,MARITZA | Address on file | | | | | |
| 2422360 | RODRIGUEZ RUIZ,NORMA I | Address on file | | | | | |
| 2415601 | RODRIGUEZ RUIZ,VILMA J | Address on file | | | | | |
| 2405594 | RODRIGUEZ SAEZ,RUTH I | Address on file | | | | | |
| 2422064 | RODRIGUEZ SALDANA,BEVERLY | Address on file | | | | | |
| 2422259 | RODRIGUEZ SAMPAYO,ELIZABETH | Address on file | | | | | |
| 2414472 | RODRIGUEZ SANBOLIN,BRENDA | Address on file | | | | | |
| 2402676 | RODRIGUEZ SANCHEZ,CARMEN L | Address on file | | | | | |
| 2413284 | RODRIGUEZ SANCHEZ,CARMEN M | Address on file | | | | | |
| 2407823 | RODRIGUEZ SANCHEZ,JOSEFINA | Address on file | | | | | |
| 2410085 | RODRIGUEZ SANCHEZ,LUIS M | Address on file | | | | | |
| 2419889 | RODRIGUEZ SANCHEZ,MIGDA E | Address on file | | | | | |
| 2416757 | RODRIGUEZ SANCHEZ,NAYDA E | Address on file | | | | | |
| 2412061 | RODRIGUEZ SANCHEZ,PABLO L | Address on file | | | | | |
| 2410023 | RODRIGUEZ SANCHEZ,ROSITA | Address on file | | | | | |
| 2408573 | RODRIGUEZ SANCHEZ,WIGBERTO | Address on file | | | | | |
| 2401417 | RODRIGUEZ SANTANA,MARILUZ | Address on file | | | | | |
| 2405177 | RODRIGUEZ SANTIAGO,BETSY | Address on file | | | | | |
| 2404661 | RODRIGUEZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2404910 | RODRIGUEZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2408773 | RODRIGUEZ SANTIAGO,CARMEN D | Address on file | | | | | |
| 2399961 | RODRIGUEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2412558 | RODRIGUEZ SANTIAGO,CARMEN R | Address on file | | | | | |
| 2414013 | RODRIGUEZ SANTIAGO,EVAHILDA J | Address on file | | | | | |
| 2412647 | RODRIGUEZ SANTIAGO,FELIX | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400877 | RODRIGUEZ SANTIAGO,IRMA | Address on file | | | | | |
| 2417211 | RODRIGUEZ SANTIAGO,JOSE A | Address on file | | | | | |
| 2407084 | RODRIGUEZ SANTIAGO,JULIO | Address on file | | | | | |
| 2406991 | RODRIGUEZ SANTIAGO,MAGDA L. | Address on file | | | | | |
| 2418455 | RODRIGUEZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2416614 | RODRIGUEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2405484 | RODRIGUEZ SANTIAGO,MEHYDA | Address on file | | | | | |
| 2419566 | RODRIGUEZ SANTIAGO,MILAGRITO | Address on file | | | | | |
| 2408709 | RODRIGUEZ SANTIAGO,NATALIA | Address on file | | | | | |
| 2421343 | RODRIGUEZ SANTIAGO,NILSA | Address on file | | | | | |
| 2406276 | RODRIGUEZ SANTIAGO,NORIS A | Address on file | | | | | |
| 2411335 | RODRIGUEZ SANTIAGO,PABLO A | Address on file | | | | | |
| 2408063 | RODRIGUEZ SANTIAGO,RAMONITA | Address on file | | | | | |
| 2422447 | RODRIGUEZ SANTIAGO,SAMUEL | Address on file | | | | | |
| 2411450 | RODRIGUEZ SANTIAGO,YOLANDA | Address on file | | | | | |
| 2405057 | RODRIGUEZ SANTOS,ADELAIDA | Address on file | | | | | |
| 2402626 | RODRIGUEZ SANTOS,ANA T | Address on file | | | | | |
| 2415606 | RODRIGUEZ SANTOS,ANDRES | Address on file | | | | | |
| 2413160 | RODRIGUEZ SANTOS,EVELYN | Address on file | | | | | |
| 2409296 | RODRIGUEZ SANTOS,ISMAEL | Address on file | | | | | |
| 2409512 | RODRIGUEZ SANTOS,MARIA DEL R | Address on file | | | | | |
| 2414238 | RODRIGUEZ SANTOS,MAYRA G | Address on file | | | | | |
| 2408095 | RODRIGUEZ SANTOS,RAFAELA | Address on file | | | | | |
| 2417702 | RODRIGUEZ SANTOS,RICARDO | Address on file | | | | | |
| 2417801 | RODRIGUEZ SANTOS,RICHARD | Address on file | | | | | |
| 2405269 | RODRIGUEZ SANTOS,SILVIA | Address on file | | | | | |
| 2412338 | RODRIGUEZ SANTOS,SONIA N | Address on file | | | | | |
| 2414894 | RODRIGUEZ SCHMIDT,MARIA M | Address on file | | | | | |
| 2402842 | RODRIGUEZ SEDA,JOSE A | Address on file | | | | | |
| 2418465 | RODRIGUEZ SEDA,LYDIA M | Address on file | | | | | |
| 2416071 | RODRIGUEZ SEDA,OLGA E | Address on file | | | | | |
| 2415403 | RODRIGUEZ SEGARRA,WANDA J | Address on file | | | | | |
| 2405827 | RODRIGUEZ SENQUIZ,MARLENE | Address on file | | | | | |
| 2410290 | RODRIGUEZ SEPULVEDA,DAISY | Address on file | | | | | |
| 2421032 | RODRIGUEZ SERRANO,NELSON D | Address on file | | | | | |
| 2407666 | RODRIGUEZ SERRANO,YOLANDA | Address on file | | | | | |
| 2420590 | RODRIGUEZ SIERRA,ANA | Address on file | | | | | |
| 2406332 | RODRIGUEZ SIERRA,DIADINA | Address on file | | | | | |
| 2405220 | RODRIGUEZ SILVA,MARTA | Address on file | | | | | |
| 2420843 | RODRIGUEZ SILVA,MARTA N | Address on file | | | | | |
| 2415913 | RODRIGUEZ SOBA,WANDA I | Address on file | | | | | |
| 2413296 | RODRIGUEZ SOTO,ELBA | Address on file | | | | | |
| 2419092 | RODRIGUEZ SOTO,EROILDA | Address on file | | | | | |
| 2421542 | RODRIGUEZ SOTO,IRMA | Address on file | | | | | |
| 2414507 | RODRIGUEZ SOTO,ISABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415484 | RODRIGUEZ SOTO,ISABEL C | Address on file | | | | | |
| 2413240 | RODRIGUEZ SOTO,MELBA L | Address on file | | | | | |
| 2413136 | RODRIGUEZ SOTO,MINERVA | Address on file | | | | | |
| 2420492 | RODRIGUEZ TALAVERA,LESVIA E | Address on file | | | | | |
| 2422109 | RODRIGUEZ TERRON,LOURDES | Address on file | | | | | |
| 2421701 | RODRIGUEZ TIRADO,ENEIDA | Address on file | | | | | |
| 2405743 | RODRIGUEZ TIRADO,JOSE J. | Address on file | | | | | |
| 2405143 | RODRIGUEZ TORO,CARMEN G | Address on file | | | | | |
| 2410817 | RODRIGUEZ TORO,DAMARIS | Address on file | | | | | |
| 2402214 | RODRIGUEZ TORO,EFREN | Address on file | | | | | |
| 2402361 | RODRIGUEZ TORO,MYRNA I | Address on file | | | | | |
| 2420398 | RODRIGUEZ TORRES,AIDA | Address on file | | | | | |
| 2407469 | RODRIGUEZ TORRES,AIDA I | Address on file | | | | | |
| 2413806 | RODRIGUEZ TORRES,AMILCAR | Address on file | | | | | |
| 2416403 | RODRIGUEZ TORRES,CARMEN I | Address on file | | | | | |
| 2406940 | RODRIGUEZ TORRES,CARMEN L | Address on file | | | | | |
| 2401952 | RODRIGUEZ TORRES,CARMEN M | Address on file | | | | | |
| 2413584 | RODRIGUEZ TORRES,CARMEN R | Address on file | | | | | |
| 2418615 | RODRIGUEZ TORRES,CECILIA | Address on file | | | | | |
| 2414817 | RODRIGUEZ TORRES,DEBORAH | Address on file | | | | | |
| 2400505 | RODRIGUEZ TORRES,ELENA | Address on file | | | | | |
| 2411116 | RODRIGUEZ TORRES,EVELYN | Address on file | | | | | |
| 2400012 | RODRIGUEZ TORRES,HERNAN | Address on file | | | | | |
| 2422682 | RODRIGUEZ TORRES,IDAELI | Address on file | | | | | |
| 2421943 | RODRIGUEZ TORRES,IRIS C | Address on file | | | | | |
| 2406864 | RODRIGUEZ TORRES,JULIA D | Address on file | | | | | |
| 2415049 | RODRIGUEZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2408702 | RODRIGUEZ TORRES,MARIA I | Address on file | | | | | |
| 2412357 | RODRIGUEZ TORRES,MARIA M | Address on file | | | | | |
| 2414551 | RODRIGUEZ TORRES,MARIAM | Address on file | | | | | |
| 2413234 | RODRIGUEZ TORRES,MIGDALIA | Address on file | | | | | |
| 2414063 | RODRIGUEZ TORRES,MIGDALIA | Address on file | | | | | |
| 2404409 | RODRIGUEZ TORRES,NOEMI | Address on file | | | | | |
| 2400271 | RODRIGUEZ TORRES,NORMA I | Address on file | | | | | |
| 2416280 | RODRIGUEZ TORRES,OLGA I | Address on file | | | | | |
| 2409299 | RODRIGUEZ TORRES,OLGA M | Address on file | | | | | |
| 2404079 | RODRIGUEZ TORRES,PILAR E | Address on file | | | | | |
| 2415759 | RODRIGUEZ TORRES,ROGELIO | Address on file | | | | | |
| 2414245 | RODRIGUEZ TORRES,ROSA | Address on file | | | | | |
| 2407640 | RODRIGUEZ TORRES,SYLVIA M | Address on file | | | | | |
| 2405873 | RODRIGUEZ TORRES,WANDA I | Address on file | | | | | |
| 2407612 | RODRIGUEZ TORRES,ZULMA I | Address on file | | | | | |
| 2422678 | RODRIGUEZ TOSADO,ANTONIO | Address on file | | | | | |
| 2401608 | RODRIGUEZ TOUCET,MARITZA | Address on file | | | | | |
| 2416877 | RODRIGUEZ TRINIDAD,GLORIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 410 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403417 | RODRIGUEZ TRINIDAD,PETRA L | Address on file | | | | | |
| 2405451 | RODRIGUEZ TRUJILLO,REMI | Address on file | | | | | |
| 2409788 | RODRIGUEZ VALENTIN,CARMEN M | Address on file | | | | | |
| 2418432 | RODRIGUEZ VALENTIN,COSSETTE | Address on file | | | | | |
| 2413384 | RODRIGUEZ VALENTIN,DIANA D | Address on file | | | | | |
| 2403070 | RODRIGUEZ VALENTIN,FERNANDO | Address on file | | | | | |
| 2422041 | RODRIGUEZ VALENTIN,MARIA I | Address on file | | | | | |
| 2410503 | RODRIGUEZ VALENTIN,MIRIAM S | Address on file | | | | | |
| 2419208 | RODRIGUEZ VARGAS,ANA L | Address on file | | | | | |
| 2408844 | RODRIGUEZ VARGAS,LYDIA | Address on file | | | | | |
| 2412126 | RODRIGUEZ VARGAS,MINERVA | Address on file | | | | | |
| 2400501 | RODRIGUEZ VAZQUEZ,AIDA E | Address on file | | | | | |
| 2422966 | RODRIGUEZ VAZQUEZ,ARNALDO J | Address on file | | | | | |
| 2412111 | RODRIGUEZ VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2419008 | RODRIGUEZ VAZQUEZ,EDAN A | Address on file | | | | | |
| 2411696 | RODRIGUEZ VAZQUEZ,EDNA | Address on file | | | | | |
| 2418697 | RODRIGUEZ VAZQUEZ,GISELE | Address on file | | | | | |
| 2408232 | RODRIGUEZ VAZQUEZ,GLADYS | Address on file | | | | | |
| 2420532 | RODRIGUEZ VAZQUEZ,IVETTE | Address on file | | | | | |
| 2421892 | RODRIGUEZ VAZQUEZ,JEANNETTE | Address on file | | | | | |
| 2409541 | RODRIGUEZ VAZQUEZ,LIZZIE W | Address on file | | | | | |
| 2415754 | RODRIGUEZ VAZQUEZ,MARIA I | Address on file | | | | | |
| 2420466 | RODRIGUEZ VAZQUEZ,MARIA M | Address on file | | | | | |
| 2416053 | RODRIGUEZ VAZQUEZ,MILDRED | Address on file | | | | | |
| 2416119 | RODRIGUEZ VEGA,ANA L | Address on file | | | | | |
| 2407511 | RODRIGUEZ VEGA,CARMEN L | Address on file | | | | | |
| 2412972 | RODRIGUEZ VEGA,FAUSTO | Address on file | | | | | |
| 2421878 | RODRIGUEZ VEGA,FRANCISCO J | Address on file | | | | | |
| 2400591 | RODRIGUEZ VEGA,GLADYS | Address on file | | | | | |
| 2404519 | RODRIGUEZ VEGA,IRZA E | Address on file | | | | | |
| 2407275 | RODRIGUEZ VEGA,JULIA | Address on file | | | | | |
| 2422295 | RODRIGUEZ VEGA,LYDIA E | Address on file | | | | | |
| 2414928 | RODRIGUEZ VEGA,MAYRA | Address on file | | | | | |
| 2419010 | RODRIGUEZ VEGA,OLGA E | Address on file | | | | | |
| 2400240 | RODRIGUEZ VEGA,SARA E | Address on file | | | | | |
| 2418049 | RODRIGUEZ VEGUILLA,JOSE A | Address on file | | | | | |
| 2409341 | RODRIGUEZ VELAZQUEZ,ANGELITA | Address on file | | | | | |
| 2412920 | RODRIGUEZ VELAZQUEZ,JUAN | Address on file | | | | | |
| 2412068 | RODRIGUEZ VELAZQUEZ,LESBIA M | Address on file | | | | | |
| 2414854 | RODRIGUEZ VELAZQUEZ,LILLIAN M | Address on file | | | | | |
| 2416246 | RODRIGUEZ VELAZQUEZ,MARTHA | Address on file | | | | | |
| 2418028 | RODRIGUEZ VELAZQUEZ,THAMAR | Address on file | | | | | |
| 2407731 | RODRIGUEZ VELAZQUEZ,VIRGEN | Address on file | | | | | |
| 2414736 | RODRIGUEZ VELEZ,ANA C | Address on file | | | | | |
| 2404001 | RODRIGUEZ VELEZ,ANTONIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413404 | RODRIGUEZ VELEZ,CARMEN H | Address on file | | | | | |
| 2406440 | RODRIGUEZ VELEZ,JOSE M | Address on file | | | | | |
| 2408228 | RODRIGUEZ VELEZ,MARIA A | Address on file | | | | | |
| 2410160 | RODRIGUEZ VELEZ,MARIA DEL C | Address on file | | | | | |
| 2418835 | RODRIGUEZ VELEZ,MORAIMA T | Address on file | | | | | |
| 2409834 | RODRIGUEZ VELEZ,NORMA I | Address on file | | | | | |
| 2415382 | RODRIGUEZ VELEZ,PEDRO | Address on file | | | | | |
| 2411399 | RODRIGUEZ VELEZ,SANDRA N | Address on file | | | | | |
| 2403660 | RODRIGUEZ VICENTE,UBALDO | Address on file | | | | | |
| 2419292 | RODRIGUEZ VIDAL,ENILDA | Address on file | | | | | |
| 2406891 | RODRIGUEZ VILLAFANE,NILDA | Address on file | | | | | |
| 2417807 | RODRIGUEZ VILLAFANE,WALLACE | Address on file | | | | | |
| 2411564 | RODRIGUEZ VILLANUEVA,JUAN J | Address on file | | | | | |
| 2412208 | RODRIGUEZ VILLAREAL,CARMEN I | Address on file | | | | | |
| 2418861 | RODRIGUEZ VIRELLA,ANA D | Address on file | | | | | |
| 2407970 | RODRIGUEZ VIRELLA,SONIA | Address on file | | | | | |
| 2418248 | RODRIGUEZ VIRUET,HERIBERTO | Address on file | | | | | |
| 2403097 | RODRIGUEZ YULFO,DIANA | Address on file | | | | | |
| 2403022 | RODRIGUEZ ZAYAS,GUILLERMINA | Address on file | | | | | |
| 2408315 | RODRIGUEZ ZAYAS,LUISA A | Address on file | | | | | |
| 2409170 | RODRIGUEZ ZAYAS,MARIA Z | Address on file | | | | | |
| 2411573 | RODRIGUEZ ZAYAS,ORLANDO | Address on file | | | | | |
| 2403750 | RODRIGUEZ,JOSE H | Address on file | | | | | |
| 2403813 | RODRIGUZ LUGO,ERNESTO | Address on file | | | | | |
| 2420558 | ROHENA ALVAREZ,ROSA L | Address on file | | | | | |
| 2407107 | ROHENA DOMINGUEZ,LUZ N | Address on file | | | | | |
| 2421100 | ROHENA HERNANDEZ,DAMARIS | Address on file | | | | | |
| 2423030 | ROHENA RIVERA,MILAGROS | Address on file | | | | | |
| 2413029 | ROIG TORRES,CARMEN M | Address on file | | | | | |
| 2418934 | ROIG ZAYAS,MARIA DEL C | Address on file | | | | | |
| 2411185 | ROJA VAZQUEZ,CARMEN N | Address on file | | | | | |
| 2414186 | ROJAS CASTRO,NEREIDA | Address on file | | | | | |
| 2412856 | ROJAS CENTENO,FRANCISCO | Address on file | | | | | |
| 2405692 | ROJAS CENTENO,LUIS | Address on file | | | | | |
| 2402618 | ROJAS CINTRON,EUNICE | Address on file | | | | | |
| 2418462 | ROJAS COSME,WILLIAM | Address on file | | | | | |
| 2419370 | ROJAS CUEVAS,MARIA J | Address on file | | | | | |
| 2420872 | ROJAS DAVILA,RAQUEL | Address on file | | | | | |
| 2401334 | ROJAS DILAN,DORIS | Address on file | | | | | |
| 2419937 | ROJAS FELICIANO,ENEROLIZA A | Address on file | | | | | |
| 2413178 | ROJAS FIGUEROA,GREGORIA | Address on file | | | | | |
| 2414010 | ROJAS FLORES,BRENDA | Address on file | | | | | |
| 2422729 | ROJAS GREEN,JORGE L | Address on file | | | | | |
| 2414650 | ROJAS JIMENEZ,ADA D | Address on file | | | | | |
| 2414721 | ROJAS LABRADOR,OLGA E | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401290 | ROJAS LOPEZ,HERENIA | Address on file | | | | | |
| 2405867 | ROJAS MAISONET,AIDA | Address on file | | | | | |
| 2409704 | ROJAS MARRERO,MIGUEL A | Address on file | | | | | |
| 2417406 | ROJAS MARRERO,SONIA | Address on file | | | | | |
| 2417864 | ROJAS MATOS,BEVERLY | Address on file | | | | | |
| 2399942 | ROJAS MERCADO,MARIA M | Address on file | | | | | |
| 2407802 | ROJAS MONTANEZ,EDNA N | Address on file | | | | | |
| 2403420 | ROJAS MORALES,ROSA M | Address on file | | | | | |
| 2400910 | ROJAS PABON,CARMEN L | Address on file | | | | | |
| 2413927 | ROJAS PASTRANA,RUTH | Address on file | | | | | |
| 2401807 | ROJAS PENAS,GASPAR | Address on file | | | | | |
| 2409911 | ROJAS PEREZ,LOURDES B | Address on file | | | | | |
| 2418380 | ROJAS REYES,MARIA D | Address on file | | | | | |
| 2419683 | ROJAS REYES,MILAGROS M | Address on file | | | | | |
| 2409572 | ROJAS REYES,NORMA E | Address on file | | | | | |
| 2413037 | ROJAS RIVERA,ADA M | Address on file | | | | | |
| 2421428 | ROJAS ROSADO,LUIS A | Address on file | | | | | |
| 2402381 | ROJAS SANTOS,JESUS A | Address on file | | | | | |
| 2409758 | ROJAS SANTOS,MARGARITA | Address on file | | | | | |
| 2413615 | ROJAS VELAZQUEZ,NORMA I | Address on file | | | | | |
| 2417809 | ROLDAN ALMEDA,MARGARITA | Address on file | | | | | |
| 2422773 | ROLDAN ARROYO,GLEN | Address on file | | | | | |
| 2401425 | ROLDAN ARRUFAT,MARITZA | Address on file | | | | | |
| 2400157 | ROLDAN BADILLO,CELESTINA | Address on file | | | | | |
| 2399943 | ROLDAN BADILLO,DANIEL | Address on file | | | | | |
| 2418400 | ROLDAN DAUMONT,SANDRA T | Address on file | | | | | |
| 2411938 | ROLDAN DIAZ,VICTOR M | Address on file | | | | | |
| 2409252 | ROLDAN DONES,LUZ M | Address on file | | | | | |
| 2422146 | ROLDAN FELIX,MARIA M | Address on file | | | | | |
| 2410756 | ROLDAN FLORES,CARMEN E | Address on file | | | | | |
| 2423191 | ROLDAN FONTANEZ,ANA H | Address on file | | | | | |
| 2410643 | ROLDAN FONTANEZ,LYDIA E | Address on file | | | | | |
| 2415909 | ROLDAN FONTANEZ,NORMA | Address on file | | | | | |
| 2415948 | ROLDAN FUENTES,CELESTE | Address on file | | | | | |
| 2417034 | ROLDAN GARCIA,CARMEN | Address on file | | | | | |
| 2411425 | ROLDAN GARCIA,LILLIAM | Address on file | | | | | |
| 2403885 | ROLDAN GARCIA,MARIA L | Address on file | | | | | |
| 2407795 | ROLDAN GOMEZ,CARMEN M | Address on file | | | | | |
| 2420653 | ROLDAN GOMEZ,NEREIDA | Address on file | | | | | |
| 2412321 | ROLDAN MEDINA,CARMEN A | Address on file | | | | | |
| 2401184 | ROLDAN MONZON,ANA R | Address on file | | | | | |
| 2411955 | ROLDAN MORALES,CARMEN | Address on file | | | | | |
| 2405020 | ROLDAN MUNOZ,DORIS | Address on file | | | | | |
| 2408021 | ROLDAN PADILLA,JEANNETTE | Address on file | | | | | |
| 2409326 | ROLDAN PALMERO,ESTELA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 413 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405295 | ROLDAN PEREZ,NOELIA | Address on file | | | | | |
| 2407819 | ROLDAN RIVERA,CARMEN I | Address on file | | | | | |
| 2415544 | ROLDAN ROBLES,ELIZABETH | Address on file | | | | | |
| 2405357 | ROLDAN RUIZ,VICTORIA | Address on file | | | | | |
| 2410513 | ROLDAN SERRANO,AMADIS A | Address on file | | | | | |
| 2414259 | ROLDAN TRINIDAD,CARMEN I | Address on file | | | | | |
| 2418299 | ROLDAN VAZQUEZ,IRIS | Address on file | | | | | |
| 2423178 | ROLON AMARAL,ANA I | Address on file | | | | | |
| 2420294 | ROLON BONILLA,MARGARITA | Address on file | | | | | |
| 2410919 | ROLON BORRES,NITZA Y | Address on file | | | | | |
| 2412666 | ROLON BRITO,JOSE A | Address on file | | | | | |
| 2412409 | ROLON CARTAGENA,LUZ N | Address on file | | | | | |
| 2412107 | ROLON COLON,JANNISSE M | Address on file | | | | | |
| 2406388 | ROLON CRUZ,MARIA M | Address on file | | | | | |
| 2406733 | ROLON DE JESUS,ELY G | Address on file | | | | | |
| 2410139 | ROLON DE JESUS,WANDA I | Address on file | | | | | |
| 2405317 | ROLON GARCIA,AUREA V | Address on file | | | | | |
| 2415175 | ROLON GARCIA,MILDRE | Address on file | | | | | |
| 2413176 | ROLON IRIZARRY,CARMEN L | Address on file | | | | | |
| 2420374 | ROLON LOPEZ,CYNTHIA | Address on file | | | | | |
| 2408168 | ROLON LOZANO,IRIS N | Address on file | | | | | |
| 2413285 | ROLON MACHADO,MIRIAM M | Address on file | | | | | |
| 2414204 | ROLON MELENDEZ,BELIA | Address on file | | | | | |
| 2406615 | ROLON MELENDEZ,MARIA DE L | Address on file | | | | | |
| 2402149 | ROLON MONTES,DORIS | Address on file | | | | | |
| 2415850 | ROLON MONTIJO,WANDA | Address on file | | | | | |
| 2416841 | ROLON MORENO,AIDA | Address on file | | | | | |
| 2419703 | ROLON ORTIZ,AIDA | Address on file | | | | | |
| 2404738 | ROLON PEREZ,ALMA R | Address on file | | | | | |
| 2410098 | ROLON RIOS,ANA R | Address on file | | | | | |
| 2421703 | ROLON RIVERA,ANA A | Address on file | | | | | |
| 2402294 | ROLON RIVERA,CARMEN D | Address on file | | | | | |
| 2422599 | ROLON RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2417022 | ROLON RODRIGUEZ,EDGARDO | Address on file | | | | | |
| 2403464 | ROLON RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2401715 | ROLON SOLIVAN,ELISA | Address on file | | | | | |
| 2408570 | ROLON VEGA,MYRIAM | Address on file | | | | | |
| 2408039 | ROMAN ACEVEDO,MYRNA I | Address on file | | | | | |
| 2409553 | ROMAN ACEVEDO,ROBERTO | Address on file | | | | | |
| 2401642 | ROMAN ACOSTA,BRUNILDA | Address on file | | | | | |
| 2413247 | ROMAN ALBINO,NORMA | Address on file | | | | | |
| 2406555 | ROMAN ALVARADO,MARIA I | Address on file | | | | | |
| 2403082 | ROMAN ALVAREZ,GLORIA E | Address on file | | | | | |
| 2417836 | ROMAN APONTE,MAYRA | Address on file | | | | | |
| 2413650 | ROMAN ARBELO,AIDA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 414 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405675 | ROMAN ARCE,BENEDICTA | Address on file | | | | | |
| 2404074 | ROMAN ASTACIO,NOELIA A | Address on file | | | | | |
| 2410818 | ROMAN AUGUSTO,MARIA | Address on file | | | | | |
| 2406007 | ROMAN AULET,NORMA | Address on file | | | | | |
| 2415478 | ROMAN BADILLO,BRUNILDA | Address on file | | | | | |
| 2408851 | ROMAN BAUZA,GRACINIANO | Address on file | | | | | |
| 2406968 | ROMAN BELTRAN,HILDA IRIS | Address on file | | | | | |
| 2405059 | ROMAN BERRIOS,LILLIAM | Address on file | | | | | |
| 2408596 | ROMAN BURGOS,GLORIA E | Address on file | | | | | |
| 2415075 | ROMAN BURGOS,SONIA M | Address on file | | | | | |
| 2404829 | ROMAN CAMARGO,AUREA | Address on file | | | | | |
| 2402684 | ROMAN CANDELARIA,JOSEFINA | Address on file | | | | | |
| 2410967 | ROMAN CARRION,NAYDA M | Address on file | | | | | |
| 2410800 | ROMAN CASILLAS,ELIZABETH | Address on file | | | | | |
| 2403501 | ROMAN CASTRO,DELIA M | Address on file | | | | | |
| 2405098 | ROMAN CENTENO,VICTOR M | Address on file | | | | | |
| 2409649 | ROMAN CHIMELIS,PEDRO | Address on file | | | | | |
| 2405933 | ROMAN COLLAZO,OLGA | Address on file | | | | | |
| 2411661 | ROMAN COLON,GINESA | Address on file | | | | | |
| 2405689 | ROMAN CORREA,LYDIA E | Address on file | | | | | |
| 2417491 | ROMAN DE JESUS,MARITZA | Address on file | | | | | |
| 2409938 | ROMAN DELERME,JANETT | Address on file | | | | | |
| 2414584 | ROMAN DELGADO,FRANCISCO | Address on file | | | | | |
| 2413113 | ROMAN DIAZ,CARMEN D | Address on file | | | | | |
| 2416721 | ROMAN ECHEVARRIA,DOMINGA M | Address on file | | | | | |
| 2402513 | ROMAN ECHEVARRIA,ELBA L | Address on file | | | | | |
| 2408607 | ROMAN ESTRADA,AIDA L | Address on file | | | | | |
| 2408349 | ROMAN ESTRADA,EDITH | Address on file | | | | | |
| 2404254 | ROMAN ESTRADA,ELBA I | Address on file | | | | | |
| 2405908 | ROMAN FONT,WANDA DEL C | Address on file | | | | | |
| 2404518 | ROMAN GARCIA,ANGEL L | Address on file | | | | | |
| 2408803 | ROMAN GERENA,IRAIDA | Address on file | | | | | |
| 2413148 | ROMAN GONZALEZ,ANA D | Address on file | | | | | |
| 2410029 | ROMAN GONZALEZ,EDWIN A | Address on file | | | | | |
| 2414508 | ROMAN GONZALEZ,JAVIER E | Address on file | | | | | |
| 2411370 | ROMAN GONZALEZ,LUZ | Address on file | | | | | |
| 2413423 | ROMAN GONZALEZ,MARIA D | Address on file | | | | | |
| 2404136 | ROMAN GONZALEZ,MERISBEL | Address on file | | | | | |
| 2419240 | ROMAN GONZALEZ,MILAGROS | Address on file | | | | | |
| 2402047 | ROMAN GONZALEZ,MINERVA | Address on file | | | | | |
| 2410758 | ROMAN GRAU,CARMEN A | Address on file | | | | | |
| 2410165 | ROMAN GRAU,TERESITA | Address on file | | | | | |
| 2404175 | ROMAN GUAY,RUBEN | Address on file | | | | | |
| 2407034 | ROMAN HERNANDEZ,CARLOS J | Address on file | | | | | |
| 2416904 | ROMAN HERNANDEZ,MARY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405945 | ROMAN HERNANDEZ,ROSA M | Address on file | | | | | |
| 2406261 | ROMAN IRIZARRY,EDDIE R | Address on file | | | | | |
| 2409435 | ROMAN IRIZARRY,LILLIAN T | Address on file | | | | | |
| 2418565 | ROMAN JIMENEZ,ANNETTE | Address on file | | | | | |
| 2415839 | ROMAN LOPEZ,ADA M | Address on file | | | | | |
| 2403010 | ROMAN LUCENA,LUZ N | Address on file | | | | | |
| 2410761 | ROMAN MAISONET,MARGIE L | Address on file | | | | | |
| 2415644 | ROMAN MALDONADO,AMERICA | Address on file | | | | | |
| 2400169 | ROMAN MARCANO,AIDA L | Address on file | | | | | |
| 2408695 | ROMAN MARIN,EVELYN | Address on file | | | | | |
| 2420290 | ROMAN MARTINEZ,AIDA I | Address on file | | | | | |
| 2417222 | ROMAN MARTINEZ,EDWIN S | Address on file | | | | | |
| 2409309 | ROMAN MARTINEZ,ISABEL | Address on file | | | | | |
| 2408627 | ROMAN MARTINEZ,MILAGROS | Address on file | | | | | |
| 2405359 | ROMAN MARTINEZ,WANDA G | Address on file | | | | | |
| 2406194 | ROMAN MARTINEZ,WANDA I | Address on file | | | | | |
| 2405893 | ROMAN MARTIR,SYLVIA | Address on file | | | | | |
| 2421318 | ROMAN MEDINA,EDWIN | Address on file | | | | | |
| 2402777 | ROMAN MEDINA,GLADYS E | Address on file | | | | | |
| 2419288 | ROMAN MERCADO,NOEMI | Address on file | | | | | |
| 2409278 | ROMAN MIRANDA,ROBERTO | Address on file | | | | | |
| 2420915 | ROMAN MIRO,FERNANDO | Address on file | | | | | |
| 2422627 | ROMAN MOJICA,WANDA I | Address on file | | | | | |
| 2409556 | ROMAN MORALES,EFRAIN | Address on file | | | | | |
| 2411807 | ROMAN MORALES,ELSA I | Address on file | | | | | |
| 2409800 | ROMAN MORALES,JOSE D | Address on file | | | | | |
| 2411675 | ROMAN NEGRON,LOURDES L | Address on file | | | | | |
| 2401358 | ROMAN NEVAREZ,FRANCES | Address on file | | | | | |
| 2406594 | ROMAN NIEVES,DAMARIS | Address on file | | | | | |
| 2421983 | ROMAN OLIVERO,HECTOR | Address on file | | | | | |
| 2410436 | ROMAN O'NEILL,MARIA L | Address on file | | | | | |
| 2413279 | ROMAN OTERO,JUDITH | Address on file | | | | | |
| 2417592 | ROMAN PACHECO,ELIZABETH | Address on file | | | | | |
| 2415831 | ROMAN PADILLA,RAMONITA | Address on file | | | | | |
| 2407044 | ROMAN PEREZ,CRESENCIO | Address on file | | | | | |
| 2409948 | ROMAN PEREZ,ILDELISA | Address on file | | | | | |
| 2410841 | ROMAN PEREZ,LYDIA | Address on file | | | | | |
| 2411536 | ROMAN PEREZ,MARIA D | Address on file | | | | | |
| 2409376 | ROMAN PEREZ,MILDRED | Address on file | | | | | |
| 2420384 | ROMAN PEREZ,REINALDO | Address on file | | | | | |
| 2423123 | ROMAN PEREZ,SONIA D | Address on file | | | | | |
| 2408308 | ROMAN PORTALATIN,MAYDA I | Address on file | | | | | |
| 2400216 | ROMAN PRADO,FELIX | Address on file | | | | | |
| 2406682 | ROMAN QUINONES,ADA L | Address on file | | | | | |
| 2423055 | ROMAN RAMIREZ,ANGEL M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422616 | ROMAN RAMOS,CARMEN I | Address on file | | | | | |
| 2415649 | ROMAN RAMOS,MARCOS | Address on file | | | | | |
| 2408110 | ROMAN RAMOS,MARITZA I | Address on file | | | | | |
| 2421451 | ROMAN REYES,EVELYN | Address on file | | | | | |
| 2415633 | ROMAN RIOS,MAGDA A | Address on file | | | | | |
| 2417488 | ROMAN RIOS,MARITHSA I | Address on file | | | | | |
| 2408215 | ROMAN RIVERA,ARNALDO | Address on file | | | | | |
| 2400367 | ROMAN RIVERA,BLANCA E | Address on file | | | | | |
| 2413489 | ROMAN RIVERA,MARIA | Address on file | | | | | |
| 2418645 | ROMAN RIVERA,MARISEL | Address on file | | | | | |
| 2415768 | ROMAN RIVERA,OLGA I | Address on file | | | | | |
| 2403766 | ROMAN RIVERA,RAMON | Address on file | | | | | |
| 2415383 | ROMAN RIVERA,YARITZA | Address on file | | | | | |
| 2411298 | ROMAN RIVERA,YOLANDA | Address on file | | | | | |
| 2420304 | ROMAN ROBERTO,ELSIE | Address on file | | | | | |
| 2409908 | ROMAN ROBLES,MADELYN | Address on file | | | | | |
| 2406327 | ROMAN RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2411823 | ROMAN RODRIGUEZ,ARISBEL | Address on file | | | | | |
| 2414112 | ROMAN RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2400025 | ROMAN RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2407917 | ROMAN RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2414111 | ROMAN ROJAS,GRISELDY | Address on file | | | | | |
| 2413734 | ROMAN ROMAN,MONSERRATE | Address on file | | | | | |
| 2412390 | ROMAN ROMAN,NOEMI | Address on file | | | | | |
| 2414009 | ROMAN ROMAN,NORMA I | Address on file | | | | | |
| 2405356 | ROMAN ROSADO,BETZAIDA | Address on file | | | | | |
| 2422526 | ROMAN ROSADO,WILFREDO | Address on file | | | | | |
| 2410634 | ROMAN RUDON,NORA | Address on file | | | | | |
| 2422130 | ROMAN RUIZ,CARMEN M | Address on file | | | | | |
| 2405218 | ROMAN RUIZ,GILBERTO | Address on file | | | | | |
| 2399876 | ROMAN RUIZ,MANUELA | Address on file | | | | | |
| 2408252 | ROMAN SALAMAN,LUZ C | Address on file | | | | | |
| 2407665 | ROMAN SANTIAGO,ULPIANA | Address on file | | | | | |
| 2404150 | ROMAN SEGARRA,ILIA I | Address on file | | | | | |
| 2400831 | ROMAN SEMPRIT,ANGEL L | Address on file | | | | | |
| 2405033 | ROMAN SEPULVEDA,CARMEN A | Address on file | | | | | |
| 2413919 | ROMAN SEPULVEDA,CLARIVEL | Address on file | | | | | |
| 2404170 | ROMAN SERPA,JUAN | Address on file | | | | | |
| 2417594 | ROMAN SOTO,ESTEBAN | Address on file | | | | | |
| 2414959 | ROMAN SOTO,INES | Address on file | | | | | |
| 2409416 | ROMAN SOTO,LILLIAM | Address on file | | | | | |
| 2415103 | ROMAN TORO,MARY | Address on file | | | | | |
| 2403307 | ROMAN TORRES,AURORA | Address on file | | | | | |
| 2407342 | ROMAN TORRES,INES | Address on file | | | | | |
| 2411365 | ROMAN TORRES,IVELISSE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413298 | ROMAN TORRES,NOEL | Address on file | | | | | |
| 2413644 | ROMAN TORRES,REINALDO | Address on file | | | | | |
| 2422617 | ROMAN TORRES,SONIA E | Address on file | | | | | |
| 2417603 | ROMAN TOUCET,MIGUEL A | Address on file | | | | | |
| 2422403 | ROMAN VALDES,OLGA | Address on file | | | | | |
| 2419477 | ROMAN VALLE,EVELYN | Address on file | | | | | |
| 2415208 | ROMAN VAZQUEZ,GERALD | Address on file | | | | | |
| 2410185 | ROMAN VAZQUEZ,RAMON A | Address on file | | | | | |
| 2405379 | ROMAN VEGA,CARMEN J | Address on file | | | | | |
| 2406713 | ROMAN VEGA,HECTOR | Address on file | | | | | |
| 2405258 | ROMAN VELEZ,LYDIA | Address on file | | | | | |
| 2405940 | ROMERO ACOSTA,MARIA N | Address on file | | | | | |
| 2402928 | ROMERO BAERGA,ROBERTO | Address on file | | | | | |
| 2415797 | ROMERO BONILLA,MANUEL | Address on file | | | | | |
| 2416041 | ROMERO BORGES,FAUSTINA | Address on file | | | | | |
| 2413833 | ROMERO CABRERA,DOROTHY | Address on file | | | | | |
| 2402253 | ROMERO CARDONA,MERCEDES | Address on file | | | | | |
| 2417283 | ROMERO COSME,ANABEL | Address on file | | | | | |
| 2404023 | ROMERO CRUZ,LELIS | Address on file | | | | | |
| 2405992 | ROMERO CRUZ,LUZ E | Address on file | | | | | |
| 2400384 | ROMERO ESCALERA,JUSTINO | Address on file | | | | | |
| 2404746 | ROMERO GANDARILLA,DOMINGO | Address on file | | | | | |
| 2404020 | ROMERO GANDARILLA,FRANCISCO | Address on file | | | | | |
| 2416888 | ROMERO GARCIA,NYDIA R | Address on file | | | | | |
| 2405319 | ROMERO GONZALEZ,AIDA E | Address on file | | | | | |
| 2411490 | ROMERO GONZALEZ,NORMA | Address on file | | | | | |
| 2404406 | ROMERO GONZALEZ,ROSAEL | Address on file | | | | | |
| 2412971 | ROMERO LOPEZ,ADA M | Address on file | | | | | |
| 2399813 | ROMERO LOPEZ,BLANCA I | Address on file | | | | | |
| 2411443 | ROMERO LOPEZ,JOSE A | Address on file | | | | | |
| 2404721 | ROMERO LUGO,CARMEN H | Address on file | | | | | |
| 2408098 | ROMERO MACHUCA,EVELYN | Address on file | | | | | |
| 2405412 | ROMERO MASSAS,CARMEN B | Address on file | | | | | |
| 2417951 | ROMERO MONROIG,MARGARITA | Address on file | | | | | |
| 2404567 | ROMERO PEREZ,NELIDA | Address on file | | | | | |
| 2412229 | ROMERO PEREZ,YOLANDA | Address on file | | | | | |
| 2409168 | ROMERO PINTO,FERNANDO | Address on file | | | | | |
| 2415958 | ROMERO RIVERA,EVELYN | Address on file | | | | | |
| 2406303 | ROMERO ROSARIO,NATIVIDAD | Address on file | | | | | |
| 2413270 | ROMERO RUIZ,FRANCISCO | Address on file | | | | | |
| 2400718 | ROMERO SALGADO,MARIA I | Address on file | | | | | |
| 2417431 | ROMERO SANTIAGO,MARTIN | Address on file | | | | | |
| 2404336 | ROMERO TORRES,MARTA R | Address on file | | | | | |
| 2409835 | ROMERO VAZQUEZ,DELFINA | Address on file | | | | | |
| 2420562 | ROMERO VILLAMIL,LIZETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417107 | ROMEU TORO,CARMEN A | Address on file | | | | | |
| 2401042 | RONDA RIVERA,NELSON | Address on file | | | | | |
| 2403310 | RONDA RODRIGUEZ,GISELA Y | Address on file | | | | | |
| 2403730 | RONDON CARTAGENA,BETHZAIDA | Address on file | | | | | |
| 2401603 | RONDON GONZALEZ,MARIA E | Address on file | | | | | |
| 2421288 | ROQUE ADORNO,ELBA I | Address on file | | | | | |
| 2409157 | ROQUE COLON,JOSE | Address on file | | | | | |
| 2416184 | ROQUE GONZALEZ,RAQUEL | Address on file | | | | | |
| 2411935 | ROQUE LERDO,NADIA M | Address on file | | | | | |
| 2404159 | ROQUE MORALES,CARMEN R | Address on file | | | | | |
| 2410406 | ROQUE ORTIZ,WANDA | Address on file | | | | | |
| 2422391 | ROQUE RIVERA,LOURDES | Address on file | | | | | |
| 2404242 | ROQUE RIVERA,SANTOS V | Address on file | | | | | |
| 2419158 | ROQUE RODRIGUEZ,MARITZA I | Address on file | | | | | |
| 2404401 | ROQUE TORRES,NITSA | Address on file | | | | | |
| 2418002 | ROSA ACEVEDO,GREGORIA | Address on file | | | | | |
| 2411064 | ROSA ALBERTY,WANDA I | Address on file | | | | | |
| 2412854 | ROSA AQUINO,GLORIA E | Address on file | | | | | |
| 2416015 | ROSA AQUINO,LUIS E | Address on file | | | | | |
| 2410320 | ROSA ARCE,NANCY M | Address on file | | | | | |
| 2409169 | ROSA ARZAN,EMILIA M | Address on file | | | | | |
| 2406678 | ROSA BAEZ,MARITZA | Address on file | | | | | |
| 2410554 | ROSA BELEN,DALLYS M | Address on file | | | | | |
| 2420054 | ROSA BERBERENA,RUTH E | Address on file | | | | | |
| 2408905 | ROSA BERRIOS,GLORIA M | Address on file | | | | | |
| 2419761 | ROSA CALDERIN,LAURA | Address on file | | | | | |
| 2422191 | ROSA CANABAL,ISMAEL | Address on file | | | | | |
| 2413223 | ROSA CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2423078 | ROSA COLON,EDNA L | Address on file | | | | | |
| 2415905 | ROSA CRUZ,BRUNILDA | Address on file | | | | | |
| 2421956 | ROSA CRUZ,JORGE D | Address on file | | | | | |
| 2422460 | ROSA CRUZ,MARTHA M. | Address on file | | | | | |
| 2416840 | ROSA DE JESUS,EVANGELISTA | Address on file | | | | | |
| 2417711 | ROSA DELGADO,LOURDES | Address on file | | | | | |
| 2406619 | ROSA DELGADO,SOCORRO | Address on file | | | | | |
| 2415302 | ROSA DIAZ,MAGGIE | Address on file | | | | | |
| 2400351 | ROSA DIAZ,MARIA I | Address on file | | | | | |
| 2406132 | ROSA DIAZ,NANCY | Address on file | | | | | |
| 2417255 | ROSA FERNANDEZ,JUDITH I | Address on file | | | | | |
| 2402315 | ROSA FIGUEROA,EDELMIRA | Address on file | | | | | |
| 2422179 | ROSA FIGUEROA,MAYRA | Address on file | | | | | |
| 2421924 | ROSA GARCIA,CARMEN I | Address on file | | | | | |
| 2417256 | ROSA GARCIA,HILDA | Address on file | | | | | |
| 2421301 | ROSA GARCIA,SONIA | Address on file | | | | | |
| 2406774 | ROSA GONZALEZ,EDUARDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 419 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415713 | ROSA GONZALEZ,ENID | Address on file | | | | | |
| 2415886 | ROSA HERNANDEZ,CLARA | Address on file | | | | | |
| 2407592 | ROSA HERNANDEZ,ELIEZER | Address on file | | | | | |
| 2419775 | ROSA JUSINO,EVA A | Address on file | | | | | |
| 2417519 | ROSA LABOY,LUZ M | Address on file | | | | | |
| 2420051 | ROSA LLORENS,LUZ I | Address on file | | | | | |
| 2414017 | ROSA LUGO,EVELYN | Address on file | | | | | |
| 2418526 | ROSA MARCANO,LILLIAM S | Address on file | | | | | |
| 2418307 | ROSA MARTINEZ,GLADYS | Address on file | | | | | |
| 2402962 | ROSA MARTINEZ,NORMA I | Address on file | | | | | |
| 2412082 | ROSA MEDINA,CARMEN E | Address on file | | | | | |
| 2421890 | ROSA MENDEZ,ZORAIDA | Address on file | | | | | |
| 2409976 | ROSA MIRANDA,JUAN A | Address on file | | | | | |
| 2409045 | ROSA MONTANEZ,FRANCISCA | Address on file | | | | | |
| 2422612 | ROSA MONTIJO,LOURDES A | Address on file | | | | | |
| 2400765 | ROSA MUNOZ,LYDIA L | Address on file | | | | | |
| 2422837 | ROSA NAVARRO,MARIA DEL C | Address on file | | | | | |
| 2419880 | ROSA ORTA,EFRAIN | Address on file | | | | | |
| 2411656 | ROSA ORTIZ,BENJAMIN | Address on file | | | | | |
| 2418099 | ROSA ORTIZ,DANIEL R | Address on file | | | | | |
| 2403823 | ROSA PADILLA,PAULA H | Address on file | | | | | |
| 2414172 | ROSA PARES,JOAQUIN | Address on file | | | | | |
| 2422190 | ROSA PENA,MADELEINE | Address on file | | | | | |
| 2414249 | ROSA PENNISTOWN,LITZA M | Address on file | | | | | |
| 2413387 | ROSA PEREZ,ANGEL E | Address on file | | | | | |
| 2401688 | ROSA PEREZ,RENE | Address on file | | | | | |
| 2402151 | ROSA PEREZ,WILSON | Address on file | | | | | |
| 2419535 | ROSA RAMIREZ,MINERVA | Address on file | | | | | |
| 2406791 | ROSA RIVERA,EDNA L | Address on file | | | | | |
| 2420864 | ROSA RIVERA,JOSE L | Address on file | | | | | |
| 2401583 | ROSA RIVERA,MARIA I | Address on file | | | | | |
| 2409148 | ROSA RIVERA,NOEL | Address on file | | | | | |
| 2407381 | ROSA RIVERA,NOEMI | Address on file | | | | | |
| 2404039 | ROSA RIVERA,TOMAS | Address on file | | | | | |
| 2416118 | ROSA RIVERA,VIRGINIA | Address on file | | | | | |
| 2409880 | ROSA RODRIGUEZ,LUISA E | Address on file | | | | | |
| 2403507 | ROSA RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2414793 | ROSA RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2400253 | ROSA RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2406744 | ROSA ROSA,LILLIAM T | Address on file | | | | | |
| 2408931 | ROSA ROSA,LUIS B | Address on file | | | | | |
| 2411727 | ROSA ROSADO,LISSETTE M | Address on file | | | | | |
| 2414262 | ROSA ROSADO,MILAGROS | Address on file | | | | | |
| 2406616 | ROSA ROSARIO,JOSE A | Address on file | | | | | |
| 2414501 | ROSA SANCHEZ,VIVIAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409598 | ROSA SANTANA,ANTONIA | Address on file | | | | | |
| 2418727 | ROSA SANTANA,MARTA A | Address on file | | | | | |
| 2416293 | ROSA SIFRE,MARIA DEL C | Address on file | | | | | |
| 2405304 | ROSA SOBERAL,EMELINA | Address on file | | | | | |
| 2421433 | ROSA TALAVERA,LUZ M | Address on file | | | | | |
| 2406336 | ROSA TORRES,AURORA | Address on file | | | | | |
| 2409559 | ROSA VALLES,MELBA J | Address on file | | | | | |
| 2422614 | ROSA VAZQUEZ,SYLVIA | Address on file | | | | | |
| 2419780 | ROSA VEGA,ANGELA | Address on file | | | | | |
| 2420375 | ROSA VEGA,MARIBEL | Address on file | | | | | |
| 2418876 | ROSA VERA,WILMA I | Address on file | | | | | |
| 2421003 | ROSA VILLANUEVA,MARGIE | Address on file | | | | | |
| 2408172 | ROSA ZAYAS,AIDA C | Address on file | | | | | |
| 2415974 | ROSADO AGUILERA,INES | Address on file | | | | | |
| 2406503 | ROSADO ALEJANDRO,LYDIA | Address on file | | | | | |
| 2419264 | ROSADO ALICEA,ELIA M | Address on file | | | | | |
| 2419419 | ROSADO ALICEA,NORMA I | Address on file | | | | | |
| 2414819 | ROSADO ALICEA,PETRA | Address on file | | | | | |
| 2399951 | ROSADO ALICEA,REBECA | Address on file | | | | | |
| 2411944 | ROSADO BAEZ,MARIA E | Address on file | | | | | |
| 2418298 | ROSADO BARRETO,ALICIA | Address on file | | | | | |
| 2420901 | ROSADO BATISTA,SAMUEL | Address on file | | | | | |
| 2423131 | ROSADO CALDERON,ANA M | Address on file | | | | | |
| 2403437 | ROSADO CALDERON,VICTOR M | Address on file | | | | | |
| 2401370 | ROSADO CALDERON,YOLANDA | Address on file | | | | | |
| 2414930 | ROSADO CANDELARIO,MARIA | Address on file | | | | | |
| 2408435 | ROSADO CANDELARIO,MARIBEL | Address on file | | | | | |
| 2405041 | ROSADO CARDONA,ZAIDA E | Address on file | | | | | |
| 2401548 | ROSADO CASES,GLORIA | Address on file | | | | | |
| 2406540 | ROSADO CENTENO,CELINA | Address on file | | | | | |
| 2411231 | ROSADO CESTARYS,IVETTE DEL L | Address on file | | | | | |
| 2415235 | ROSADO CHAPARRO,MANUEL | Address on file | | | | | |
| 2412578 | ROSADO COLLAZO,CARMEN | Address on file | | | | | |
| 2418001 | ROSADO COLLAZO,MARIBEL | Address on file | | | | | |
| 2420933 | ROSADO COLON,ULDA R | Address on file | | | | | |
| 2399839 | ROSADO CRUZ,LUIS A | Address on file | | | | | |
| 2406983 | ROSADO CRUZ,LUIS R. | Address on file | | | | | |
| 2418032 | ROSADO DAVILA,CARLOS M | Address on file | | | | | |
| 2417532 | ROSADO DAVILA,HECTOR L | Address on file | | | | | |
| 2418618 | ROSADO DAVILA,MAYRA | Address on file | | | | | |
| 2400814 | ROSADO DAVILA,SANTA S | Address on file | | | | | |
| 2418568 | ROSADO DE JESUS,IRMA I | Address on file | | | | | |
| 2403584 | ROSADO DE JESUS,IRMA L | Address on file | | | | | |
| 2419388 | ROSADO DE JESUS,SONIA | Address on file | | | | | |
| 2405302 | ROSADO DIAZ,BETZAIDA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414698 | ROSADO DIAZ,MARTINA | Address on file | | | | | |
| 2418826 | ROSADO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2422979 | ROSADO FIGUEROA,IDA L | Address on file | | | | | |
| 2404343 | ROSADO FIGUEROA,JOSE O | Address on file | | | | | |
| 2404284 | ROSADO FIGUEROA,SOR V | Address on file | | | | | |
| 2403695 | ROSADO FLORES,ANNA L | Address on file | | | | | |
| 2414016 | ROSADO GALARZA,EMMANUEL | Address on file | | | | | |
| 2419816 | ROSADO GONZALEZ,AIXA M | Address on file | | | | | |
| 2412377 | ROSADO GONZALEZ,CARMEN | Address on file | | | | | |
| 2399945 | ROSADO GONZALEZ,CARMEN Z | Address on file | | | | | |
| 2410918 | ROSADO GONZALEZ,MARIA C | Address on file | | | | | |
| 2402968 | ROSADO GONZALEZ,MARIA T | Address on file | | | | | |
| 2420372 | ROSADO GUZMAN,MARIA DE LOS A | Address on file | | | | | |
| 2405663 | ROSADO HERNANDEZ,MARIA M | Address on file | | | | | |
| 2409064 | ROSADO HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2407824 | ROSADO HERNANDEZ,YOLANDA M | Address on file | | | | | |
| 2402839 | ROSADO JIMENEZ,LUZ M | Address on file | | | | | |
| 2416886 | ROSADO LAMBARRI,IMELDA | Address on file | | | | | |
| 2408914 | ROSADO LAUREANO,CARMEN A | Address on file | | | | | |
| 2410278 | ROSADO LOIZ,GLORIA E | Address on file | | | | | |
| 2402781 | ROSADO LOPEZ,KETTY | Address on file | | | | | |
| 2415469 | ROSADO LORENZO,JUDITH | Address on file | | | | | |
| 2419717 | ROSADO LOZADA,MARIA C | Address on file | | | | | |
| 2404293 | ROSADO MALDONADO,ANA R | Address on file | | | | | |
| 2417643 | ROSADO MALDONADO,HELEN | Address on file | | | | | |
| 2408682 | ROSADO MALDONADO,MARIA T | Address on file | | | | | |
| 2411420 | ROSADO MALDONADO,MARINA | Address on file | | | | | |
| 2403542 | ROSADO MALDONADO,NORMA | Address on file | | | | | |
| 2399859 | ROSADO MALDONADO,VIOLETA | Address on file | | | | | |
| 2403591 | ROSADO MALPICA,JACINTO | Address on file | | | | | |
| 2404018 | ROSADO MANZANET,IRIS B | Address on file | | | | | |
| 2405658 | ROSADO MARQUEZ,SONIA M | Address on file | | | | | |
| 2400635 | ROSADO MARTINEZ,LUIS O | Address on file | | | | | |
| 2417958 | ROSADO MARTINEZ,MARIA | Address on file | | | | | |
| 2414953 | ROSADO MELENDEZ,JOSE H | Address on file | | | | | |
| 2403418 | ROSADO MELENDEZ,RAFAEL | Address on file | | | | | |
| 2421207 | ROSADO MERCADO,WANDA I | Address on file | | | | | |
| 2401269 | ROSADO MOLINA,MIRNA L | Address on file | | | | | |
| 2405004 | ROSADO MONTANO,INES M | Address on file | | | | | |
| 2407048 | ROSADO MORA,CARMEN | Address on file | | | | | |
| 2409839 | ROSADO MORA,OLGA E | Address on file | | | | | |
| 2422781 | ROSADO MORALES,AYMEE DEL C | Address on file | | | | | |
| 2412033 | ROSADO MORALES,RAMON | Address on file | | | | | |
| 2409494 | ROSADO MORALES,ZULMA DEL P | Address on file | | | | | |
| 2421206 | ROSADO MUNIZ,CYNTHIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419964 | ROSADO MUNOZ,ROSAURA | Address on file | | | | | |
| 2417893 | ROSADO NEVAREZ,BLANCA | Address on file | | | | | |
| 2418034 | ROSADO NIEVES,NORMA I | Address on file | | | | | |
| 2403809 | ROSADO NUNEZ,EDWIN | Address on file | | | | | |
| 2419492 | ROSADO OCASIO,MYRIAM M | Address on file | | | | | |
| 2416192 | ROSADO OLAVARRIA,CARMEN L | Address on file | | | | | |
| 2415614 | ROSADO ORTIZ,ANA L | Address on file | | | | | |
| 2421353 | ROSADO ORTIZ,HILDA | Address on file | | | | | |
| 2412719 | ROSADO OSORIO,ELENA | Address on file | | | | | |
| 2419903 | ROSADO OSORIO,MIGUELINA | Address on file | | | | | |
| 2403058 | ROSADO OSORIO,RAQUEL | Address on file | | | | | |
| 2409967 | ROSADO OSORIO,YAZMIN | Address on file | | | | | |
| 2406058 | ROSADO PACHECO,ANA M | Address on file | | | | | |
| 2418333 | ROSADO PADILLA,AMARALIS | Address on file | | | | | |
| 2407058 | ROSADO PANTOJA,HAYDEE | Address on file | | | | | |
| 2408838 | ROSADO PEREZ,ADA | Address on file | | | | | |
| 2409091 | ROSADO PEREZ,ANGEL D | Address on file | | | | | |
| 2414574 | ROSADO PEREZ,WALESKA | Address on file | | | | | |
| 2421384 | ROSADO PEREZ,YOLANDA | Address on file | | | | | |
| 2421897 | ROSADO PRATTS,MARITZA DE L | Address on file | | | | | |
| 2412396 | ROSADO QUINONES,IVETTE | Address on file | | | | | |
| 2414647 | ROSADO RIVERA,ARLEEN | Address on file | | | | | |
| 2400262 | ROSADO RIVERA,GLORIA E | Address on file | | | | | |
| 2420496 | ROSADO RIVERA,JUANA | Address on file | | | | | |
| 2409195 | ROSADO RIVERA,LUCILA | Address on file | | | | | |
| 2407661 | ROSADO RIVERA,MARIA M | Address on file | | | | | |
| 2413135 | ROSADO RIVERA,MARTHA I | Address on file | | | | | |
| 2400692 | ROSADO RIVERA,NELIDA | Address on file | | | | | |
| 2403971 | ROSADO RIVERA,OLGA M | Address on file | | | | | |
| 2405855 | ROSADO RODRIGUEZ,EDDIE | Address on file | | | | | |
| 2420262 | ROSADO RODRIGUEZ,FELIX A | Address on file | | | | | |
| 2401896 | ROSADO RODRIGUEZ,IRVING | Address on file | | | | | |
| 2406497 | ROSADO RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2412808 | ROSADO RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2418737 | ROSADO RODRIGUEZ,MARIA DEL P | Address on file | | | | | |
| 2406986 | ROSADO RODRIGUEZ,SARA | Address on file | | | | | |
| 2403267 | ROSADO ROJAS,WANDA I | Address on file | | | | | |
| 2416637 | ROSADO ROMERO,MARTA | Address on file | | | | | |
| 2419019 | ROSADO ROSADO,IRMA M | Address on file | | | | | |
| 2408715 | ROSADO ROSADO,MANUEL | Address on file | | | | | |
| 2423090 | ROSADO ROSADO,MIGDALIA | Address on file | | | | | |
| 2401716 | ROSADO ROSADO,VALENTIN | Address on file | | | | | |
| 2405985 | ROSADO ROSARIO,JOSE E | Address on file | | | | | |
| 2422047 | ROSADO ROSARIO,MAYDA | Address on file | | | | | |
| 2415242 | ROSADO RUIZ,CARLOS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409109 | ROSADO SANTANA,LOIDA E | Address on file | | | | | |
| 2409803 | ROSADO SANTANA,MARIANO | Address on file | | | | | |
| 2417400 | ROSADO SANTANA,ROBERTO | Address on file | | | | | |
| 2402348 | ROSADO SANTIAGO,ANA W. | Address on file | | | | | |
| 2413085 | ROSADO SANTIAGO,EDNA | Address on file | | | | | |
| 2411517 | ROSADO SANTIAGO,EDWIN J | Address on file | | | | | |
| 2416173 | ROSADO SANTIAGO,MARIA DE LOS A | Address on file | | | | | |
| 2404726 | ROSADO SANTIAGO,NORMA | Address on file | | | | | |
| 2413977 | ROSADO SANTOS,CARMEN M | Address on file | | | | | |
| 2414526 | ROSADO SEPULVEDA,JUAN A | Address on file | | | | | |
| 2401729 | ROSADO SERRANO,MARIA C | Address on file | | | | | |
| 2402844 | ROSADO SOTO,LUZ V | Address on file | | | | | |
| 2421254 | ROSADO TORRES,ENID | Address on file | | | | | |
| 2408869 | ROSADO TORRES,HAYDEE | Address on file | | | | | |
| 2400835 | ROSADO TORRES,OLGA | Address on file | | | | | |
| 2410702 | ROSADO VALENTIN,ADA L | Address on file | | | | | |
| 2422661 | ROSADO VALENTIN,MARIBEL | Address on file | | | | | |
| 2403053 | ROSADO VAZQUEZ,NILDA | Address on file | | | | | |
| 2403791 | ROSADO VAZQUEZ,NORMA DEL C | Address on file | | | | | |
| 2420678 | ROSADO VEGA,GUILLERMO | Address on file | | | | | |
| 2422244 | ROSADO VEGA,ISMAEL | Address on file | | | | | |
| 2409853 | ROSADO ZAMBRANA,VILMA I | Address on file | | | | | |
| 2408657 | ROSADO,ELIZABETH | Address on file | | | | | |
| 2405884 | ROSALY GERENA,DIONISIO | Address on file | | | | | |
| 2405885 | ROSALY GERENA,DORA H | Address on file | | | | | |
| 2407848 | ROSARIO ALAMEDA,DALILA | Address on file | | | | | |
| 2403701 | ROSARIO ALAMO,CARMEN | Address on file | | | | | |
| 2403335 | ROSARIO ALAMO,LILLIAM | Address on file | | | | | |
| 2421604 | ROSARIO ALICEA,ALICIA | Address on file | | | | | |
| 2422236 | ROSARIO ALICEA,JUAN | Address on file | | | | | |
| 2411234 | ROSARIO APONTE,DIANA | Address on file | | | | | |
| 2405698 | ROSARIO APONTE,MARIA DE LOS A | Address on file | | | | | |
| 2405669 | ROSARIO ARCE,AMELIA | Address on file | | | | | |
| 2405636 | ROSARIO ARRIAGA,GLADYS V | Address on file | | | | | |
| 2410754 | ROSARIO ASENCIO,SYLVIA | Address on file | | | | | |
| 2404615 | ROSARIO AVILES,HILARIA | Address on file | | | | | |
| 2415619 | ROSARIO AVILES,MERCEDES | Address on file | | | | | |
| 2400442 | ROSARIO AYALA,CARMEN B | Address on file | | | | | |
| 2403449 | ROSARIO AYALA,CLEMENTE | Address on file | | | | | |
| 2422536 | ROSARIO AYALA,LESBIA J | Address on file | | | | | |
| 2410081 | ROSARIO BERDECIA,CARMEN J | Address on file | | | | | |
| 2417289 | ROSARIO BERDECIA,ZAIDA | Address on file | | | | | |
| 2404398 | ROSARIO BONILLA,AUREA V | Address on file | | | | | |
| 2407533 | ROSARIO BURGOS,EVELYN | Address on file | | | | | |
| 2401529 | ROSARIO CABALLERO,ISMAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405573 | ROSARIO CARLO,SONIA M | Address on file | | | | | |
| 2419011 | ROSARIO COLLAZO,MADELINE | Address on file | | | | | |
| 2421035 | ROSARIO COLON,DILMA L | Address on file | | | | | |
| 2405294 | ROSARIO COLON,LUIS | Address on file | | | | | |
| 2411164 | ROSARIO COLON,MANUELA | Address on file | | | | | |
| 2403146 | ROSARIO COLON,MYRIAM R | Address on file | | | | | |
| 2408790 | ROSARIO COLON,VICTOR | Address on file | | | | | |
| 2422774 | ROSARIO CORA,MARIA M | Address on file | | | | | |
| 2401007 | ROSARIO CORA,ROSA J | Address on file | | | | | |
| 2420176 | ROSARIO CORTES,IVETTE | Address on file | | | | | |
| 2422923 | ROSARIO COSME,GLENNDALY | Address on file | | | | | |
| 2402929 | ROSARIO COSME,MIGDALIA | Address on file | | | | | |
| 2400691 | ROSARIO CRISTOBAL,CARMEN R | Address on file | | | | | |
| 2410169 | ROSARIO CRISTOBAL,EDGAR | Address on file | | | | | |
| 2403322 | ROSARIO CRUZ,ANGEL R | Address on file | | | | | |
| 2417644 | ROSARIO CRUZ,CARMEN | Address on file | | | | | |
| 2411718 | ROSARIO CRUZ,MIRIAM | Address on file | | | | | |
| 2415933 | ROSARIO CRUZ,RUTH | Address on file | | | | | |
| 2412078 | ROSARIO DE JESUS,GRISEL | Address on file | | | | | |
| 2415651 | ROSARIO DE JESUS,ILEANA | Address on file | | | | | |
| 2422947 | ROSARIO DE JESUS,MARILIA | Address on file | | | | | |
| 2400526 | ROSARIO DE LEON,CARMEN M | Address on file | | | | | |
| 2411027 | ROSARIO DEL VALLE,CARMEN L | Address on file | | | | | |
| 2409436 | ROSARIO DIAZ,CARMEN S | Address on file | | | | | |
| 2413518 | ROSARIO DIAZ,EVELYN | Address on file | | | | | |
| 2414773 | ROSARIO DIAZ,JULIO | Address on file | | | | | |
| 2404037 | ROSARIO DIAZ,LYDIA | Address on file | | | | | |
| 2407062 | ROSARIO DIAZ,NOEMI | Address on file | | | | | |
| 2417362 | ROSARIO DOMENECH,MARITZA A | Address on file | | | | | |
| 2405975 | ROSARIO DOMINGUEZ,LAURA E | Address on file | | | | | |
| 2410291 | ROSARIO FERREIRA,NITZA E | Address on file | | | | | |
| 2409722 | ROSARIO FIGUEROA,JOSE A | Address on file | | | | | |
| 2407982 | ROSARIO FLORES,NOEMI | Address on file | | | | | |
| 2421143 | ROSARIO FONSECA,LINDA | Address on file | | | | | |
| 2418797 | ROSARIO GALARZA,MYRNA Y | Address on file | | | | | |
| 2406346 | ROSARIO GARCIA,CARMEN M | Address on file | | | | | |
| 2409371 | ROSARIO GARCIA,ELVIN | Address on file | | | | | |
| 2421391 | ROSARIO GARCIA,NEYSA | Address on file | | | | | |
| 2402654 | ROSARIO GERENA,LIZ D | Address on file | | | | | |
| 2419803 | ROSARIO GONZALEZ,AIDA | Address on file | | | | | |
| 2409922 | ROSARIO GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2406444 | ROSARIO GONZALEZ,SAHARA C | Address on file | | | | | |
| 2402678 | ROSARIO GUTIERREZ,LUCILA | Address on file | | | | | |
| 2410515 | ROSARIO GUZMAN,RAFAELA | Address on file | | | | | |
| 2414151 | ROSARIO HERNANDEZ,MARIA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402780 | ROSARIO LAZU,MARIA S | Address on file | | | | | |
| 2404257 | ROSARIO LLANES,IRIS | Address on file | | | | | |
| 2406214 | ROSARIO LLANES,SONIA | Address on file | | | | | |
| 2418063 | ROSARIO LOZADA,EUGENIA | Address on file | | | | | |
| 2405555 | ROSARIO LUGO,MILAGROS | Address on file | | | | | |
| 2415513 | ROSARIO LUNA,HECTOR | Address on file | | | | | |
| 2415345 | ROSARIO MALDONADO,ANGEL | Address on file | | | | | |
| 2408309 | ROSARIO MALDONADO,ROSA J | Address on file | | | | | |
| 2420951 | ROSARIO MARTINEZ,LOURDES L | Address on file | | | | | |
| 2418863 | ROSARIO MEDINA,GLORIA E | Address on file | | | | | |
| 2409183 | ROSARIO MEDINA,MARIA E | Address on file | | | | | |
| 2411879 | ROSARIO MENDEZ,IRIS M | Address on file | | | | | |
| 2415742 | ROSARIO MENDEZ,NIDSA M | Address on file | | | | | |
| 2400774 | ROSARIO MILIAN,GLADYS M | Address on file | | | | | |
| 2415177 | ROSARIO MIRANDA,MARIA | Address on file | | | | | |
| 2409150 | ROSARIO MORALES,ASTRID Y | Address on file | | | | | |
| 2406490 | ROSARIO MORALES,BLANCA | Address on file | | | | | |
| 2416846 | ROSARIO MORALES,GRISEL | Address on file | | | | | |
| 2416377 | ROSARIO MORALES,SYLVIA | Address on file | | | | | |
| 2417297 | ROSARIO MORALES,WANDA I | Address on file | | | | | |
| 2413935 | ROSARIO NEGRON,GLORIA I | Address on file | | | | | |
| 2411094 | ROSARIO NUNEZ,EDITH | Address on file | | | | | |
| 2408119 | ROSARIO OLIVERAS,VIRGINIA | Address on file | | | | | |
| 2414293 | ROSARIO OLIVO,IVETTE | Address on file | | | | | |
| 2413258 | ROSARIO ORTIZ,ADA G | Address on file | | | | | |
| 2401461 | ROSARIO ORTIZ,BENIGNO | Address on file | | | | | |
| 2415122 | ROSARIO OTERO,AIXA | Address on file | | | | | |
| 2418326 | ROSARIO OTERO,IVELISSE | Address on file | | | | | |
| 2422638 | ROSARIO OTERO,RAMON A | Address on file | | | | | |
| 2416162 | ROSARIO PEREZ,DOMINGO | Address on file | | | | | |
| 2418219 | ROSARIO PEREZ,EDWIN | Address on file | | | | | |
| 2411610 | ROSARIO PEREZ,EIDA A | Address on file | | | | | |
| 2418328 | ROSARIO QUINONES,MADELINE | Address on file | | | | | |
| 2405120 | ROSARIO QUINTERO,RUTH B | Address on file | | | | | |
| 2416074 | ROSARIO RAMIREZ,MARIA E | Address on file | | | | | |
| 2405875 | ROSARIO RAMOS,CARMEN M | Address on file | | | | | |
| 2410875 | ROSARIO RAMOS,CARMEN T | Address on file | | | | | |
| 2401728 | ROSARIO RAMOS,LUIS J | Address on file | | | | | |
| 2415318 | ROSARIO RAMOS,RAUL | Address on file | | | | | |
| 2401872 | ROSARIO RIVERA,ANIBAL | Address on file | | | | | |
| 2415630 | ROSARIO RIVERA,BETHZAIDA | Address on file | | | | | |
| 2407897 | ROSARIO RIVERA,HECTOR L | Address on file | | | | | |
| 2409427 | ROSARIO RIVERA,LUISA | Address on file | | | | | |
| 2422199 | ROSARIO RIVERA,MARGARITA | Address on file | | | | | |
| 2404740 | ROSARIO RIVERA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401611 | ROSARIO ROBLES,MARIA E | Address on file | | | | | |
| 2420848 | ROSARIO RODRIGUEZ,ALICIA M | Address on file | | | | | |
| 2406311 | ROSARIO RODRIGUEZ,CARLOTA | Address on file | | | | | |
| 2420592 | ROSARIO RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2407214 | ROSARIO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2417007 | ROSARIO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2411208 | ROSARIO RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2418174 | ROSARIO RODRIGUEZ,GRACE | Address on file | | | | | |
| 2411360 | ROSARIO RODRIGUEZ,NYDIA | Address on file | | | | | |
| 2406944 | ROSARIO RODRIGUEZ,SONIA L | Address on file | | | | | |
| 2414806 | ROSARIO RODRIGUEZ,ZAIDA | Address on file | | | | | |
| 2421218 | ROSARIO ROMAN,BRUNILDA | Address on file | | | | | |
| 2411408 | ROSARIO ROSA,CARMEN | Address on file | | | | | |
| 2419313 | ROSARIO ROSARIO,HECTOR L | Address on file | | | | | |
| 2415308 | ROSARIO ROSARIO,MARIA | Address on file | | | | | |
| 2417626 | ROSARIO ROSARIO,MARIA DE LOS A | Address on file | | | | | |
| 2415314 | ROSARIO ROSARIO,MARIA DEL | Address on file | | | | | |
| 2412047 | ROSARIO ROSARIO,NORMA I | Address on file | | | | | |
| 2401171 | ROSARIO SALAMO,ENRIQUE | Address on file | | | | | |
| 2410917 | ROSARIO SANCHEZ,HECTOR M | Address on file | | | | | |
| 2420178 | ROSARIO SANTIAGO,AIDA L | Address on file | | | | | |
| 2421811 | ROSARIO SANTIAGO,ANTONIA | Address on file | | | | | |
| 2410729 | ROSARIO SANTIAGO,MARISELIS | Address on file | | | | | |
| 2410836 | ROSARIO SANTIAGO,NORMA S | Address on file | | | | | |
| 2411974 | ROSARIO SOLERO,ABIGAIL | Address on file | | | | | |
| 2422930 | ROSARIO SOLIS,JESUS M | Address on file | | | | | |
| 2401598 | ROSARIO SOTO,CARMEN A | Address on file | | | | | |
| 2414189 | ROSARIO SOTO,CARMEN G | Address on file | | | | | |
| 2404889 | ROSARIO TEBENAL,JAIME | Address on file | | | | | |
| 2417388 | ROSARIO TORRES,GLADYS | Address on file | | | | | |
| 2414500 | ROSARIO TORRES,JULIO E | Address on file | | | | | |
| 2408693 | ROSARIO TORRES,LUIS A | Address on file | | | | | |
| 2399827 | ROSARIO TORRES,MARIA C | Address on file | | | | | |
| 2419412 | ROSARIO TORRES,NANCY | Address on file | | | | | |
| 2414684 | ROSARIO VAZQUEZ,CAMELIA | Address on file | | | | | |
| 2404077 | ROSARIO VAZQUEZ,CARMEN J | Address on file | | | | | |
| 2422143 | ROSARIO VAZQUEZ,LEISA | Address on file | | | | | |
| 2420680 | ROSARIO VEGA,LUIS A | Address on file | | | | | |
| 2406183 | ROSARIO VELAZQUEZ,ALFREDO | Address on file | | | | | |
| 2410371 | ROSARIO VELAZQUEZ,JOSE M | Address on file | | | | | |
| 2412152 | ROSARIO VELAZQUEZ,MADELINE | Address on file | | | | | |
| 2419243 | ROSARIO VILLEGAS,RAMON | Address on file | | | | | |
| 2402270 | ROSARIO ZAMBRANA,CARMEN R | Address on file | | | | | |
| 2407738 | ROSARIO ZAYAS,BERNARDA | Address on file | | | | | |
| 2411555 | ROSAS BAYRON,JUAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 427 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401591 | ROSAS COURET,RAFAEL | Address on file | | | | | |
| 2419543 | ROSAS DELGADO,JACQUELINE | Address on file | | | | | |
| 2413729 | ROSAS GONZALEZ,NANCY E | Address on file | | | | | |
| 2405283 | ROSAS HERNANDEZ,ALICIA M | Address on file | | | | | |
| 2418779 | ROSAS HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2420132 | ROSAS LEBRON,NEMUEL A | Address on file | | | | | |
| 2409073 | ROSAS MARIN,MARILYN | Address on file | | | | | |
| 2404812 | ROSAS NAZARIO,ROSA | Address on file | | | | | |
| 2401248 | ROSAS RAMIREZ,JOSE A | Address on file | | | | | |
| 2420349 | ROSAS SOTO,EVELYN | Address on file | | | | | |
| 2410102 | ROSAS TROCHE,LAURA M | Address on file | | | | | |
| 2401983 | ROSELLO ESPADA,ADA I | Address on file | | | | | |
| 2414047 | ROSELLO ORTIZ,MIGUEL | Address on file | | | | | |
| 2408981 | ROSS VALEDON,ELGA | Address on file | | | | | |
| 2420206 | ROSSY RUANO,IVETTE M | Address on file | | | | | |
| 2418683 | ROTGER ARROYO,MARIA J | Address on file | | | | | |
| 2400398 | ROUSS CHAPMAN,AIDA | Address on file | | | | | |
| 2412171 | ROVIRA RODRIGUEZ,VILMA J | Address on file | | | | | |
| 2418672 | ROVIRA VILAR,LYDIA B | Address on file | | | | | |
| 2406975 | RUANO TARAZA,JOSE | Address on file | | | | | |
| 2406902 | RUBERO SANTIAGO,ELIA N | Address on file | | | | | |
| 2407793 | RUBERO SANTIAGO,SYLVIA | Address on file | | | | | |
| 2416048 | RUBERT RODRIGUEZ,ISAIAS | Address on file | | | | | |
| 2400272 | RUBERTE SANTIAGO,MIRNA L | Address on file | | | | | |
| 2402262 | RUBERTE TORRES,MARIA Z | Address on file | | | | | |
| 2406435 | RUBERTE TORRES,ZAIDA | Address on file | | | | | |
| 2411909 | RUBILDO ROSA,MIGUEL A | Address on file | | | | | |
| 2409291 | RUBIO DEL RIO,SUSANA | Address on file | | | | | |
| 2417874 | RUBIO DURAND,HEROILDA | Address on file | | | | | |
| 2403634 | RUBIO JIMENEZ,DAGMA E | Address on file | | | | | |
| 2411200 | RUBIO LAGO,NYDIA R | Address on file | | | | | |
| 2407907 | RUBIO LOPEZ,MARIA M | Address on file | | | | | |
| 2411770 | RUBIO NEGRON,ALICIA A | Address on file | | | | | |
| 2408335 | RUBIO RAMIREZ,DORAIMA A | Address on file | | | | | |
| 2405932 | RUBIO ROLON,ROBERTO | Address on file | | | | | |
| 2411407 | RUBIO ROMAN,MAYRA Y | Address on file | | | | | |
| 2407845 | RUFO VALLE,ANGEL J | Address on file | | | | | |
| 2414236 | RUIZ ALAYON,MARITZA | Address on file | | | | | |
| 2405049 | RUIZ ALGARIN,SONIA | Address on file | | | | | |
| 2409434 | RUIZ ALGEA,DAHLIA | Address on file | | | | | |
| 2402806 | RUIZ ALVAREZ,DORIS | Address on file | | | | | |
| 2404931 | RUIZ APONTE,AUREA L | Address on file | | | | | |
| 2412093 | RUIZ APONTE,FRANCISCA | Address on file | | | | | |
| 2401645 | RUIZ APONTE,MARIA A | Address on file | | | | | |
| 2409229 | RUIZ AQUINO,SONIA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420943 | RUIZ ARBELO,LILLIAM M | Address on file | | | | | |
| 2422829 | RUIZ ARCE,SONIA | Address on file | | | | | |
| 2401472 | RUIZ ARROYO,LUZ M | Address on file | | | | | |
| 2420069 | RUIZ ARROYO,NANCY | Address on file | | | | | |
| 2418579 | RUIZ ARZOLA,LYDIA | Address on file | | | | | |
| 2408020 | RUIZ AVILES,CONFESORA | Address on file | | | | | |
| 2403369 | RUIZ AVILES,JOSE | Address on file | | | | | |
| 2414829 | RUIZ BELMONT,MARIBEL | Address on file | | | | | |
| 2407033 | RUIZ BETANCES,RAMONITA | Address on file | | | | | |
| 2422971 | RUIZ BUEHL,LYDIA | Address on file | | | | | |
| 2412306 | RUIZ CAMACHO,HARRY H | Address on file | | | | | |
| 2403818 | RUIZ CAMACHO,MARIA B | Address on file | | | | | |
| 2409830 | RUIZ CAMARA,ELADIO | Address on file | | | | | |
| 2411868 | RUIZ CASTILLO,GLORIA M | Address on file | | | | | |
| 2410813 | RUIZ CASTRO,NELSON | Address on file | | | | | |
| 2408401 | RUIZ CEDENO,CARMEN D | Address on file | | | | | |
| 2410798 | RUIZ CHAPARRO,JUAN | Address on file | | | | | |
| 2411726 | RUIZ CINTRON,ZENAIDA | Address on file | | | | | |
| 2567043 | RUIZ CONCEPCION,GLADYS | Address on file | | | | | |
| 2406992 | RUIZ CRESPO,EDUARDO | Address on file | | | | | |
| 2419191 | RUIZ CRESPO,SOFIA | Address on file | | | | | |
| 2419246 | RUIZ CUEVAS,AGUSTIN | Address on file | | | | | |
| 2411170 | RUIZ DE JESUS,MARIA DEL C | Address on file | | | | | |
| 2416151 | RUIZ DE JESUS,MINERVA | Address on file | | | | | |
| 2414255 | RUIZ DEL PILAR,BLANCA | Address on file | | | | | |
| 2414284 | RUIZ DEL VALLE,GLORIA E | Address on file | | | | | |
| 2411561 | RUIZ ECHEVARRIA,HERIBERTO | Address on file | | | | | |
| 2403830 | RUIZ FELICIANO,ISRAEL | Address on file | | | | | |
| 2400928 | RUIZ FELIX,SYLVIA | Address on file | | | | | |
| 2399816 | RUIZ FERRER,RAFAELA V | Address on file | | | | | |
| 2401363 | RUIZ FIGUEROA,JUAN A | Address on file | | | | | |
| 2421072 | RUIZ FONTANET,MERCEDES | Address on file | | | | | |
| 2410377 | RUIZ GALLARDO,JUAN J | Address on file | | | | | |
| 2422158 | RUIZ GARCIA,ALICIA | Address on file | | | | | |
| 2404086 | RUIZ GARCIA,JOSE A | Address on file | | | | | |
| 2416714 | RUIZ GOMEZ,VIVIAN | Address on file | | | | | |
| 2410679 | RUIZ GONZALEZ,ANDREA | Address on file | | | | | |
| 2400419 | RUIZ GONZALEZ,JOEL | Address on file | | | | | |
| 2412380 | RUIZ GONZALEZ,MANUEL A | Address on file | | | | | |
| 2422088 | RUIZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2407176 | RUIZ GONZALEZ,ROSALYN | Address on file | | | | | |
| 2409685 | RUIZ GUADALUPE,ADRIANA | Address on file | | | | | |
| 2419148 | RUIZ HERNANDEZ,MIRTA I | Address on file | | | | | |
| 2406345 | RUIZ HERNANDEZ,TERESA | Address on file | | | | | |
| 2407432 | RUIZ IRIZARRY,LEOPOLDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414835 | RUIZ IRIZARRY,MIGUEL A | Address on file | | | | | |
| 2416891 | RUIZ JIMENEZ,DORCAS | Address on file | | | | | |
| 2406486 | RUIZ JIMENEZ,MYRIAM | Address on file | | | | | |
| 2411583 | RUIZ JIMENEZ,NELLIE | Address on file | | | | | |
| 2405942 | RUIZ JIMENEZ,POLICARPIO | Address on file | | | | | |
| 2420266 | RUIZ LOPEZ,GLADYS | Address on file | | | | | |
| 2407219 | RUIZ LOPEZ,WILMER D | Address on file | | | | | |
| 2410172 | RUIZ LOZANO,CARMEN M | Address on file | | | | | |
| 2407808 | RUIZ LUCENA,MARIANO | Address on file | | | | | |
| 2405119 | RUIZ LUCIANO,MILAGROS | Address on file | | | | | |
| 2415709 | RUIZ LUCIANO,NILDA E | Address on file | | | | | |
| 2405334 | RUIZ MALDONADO,MARTA | Address on file | | | | | |
| 2415373 | RUIZ MARCANO,ANTONIO | Address on file | | | | | |
| 2402624 | RUIZ MARRERO,DORIS N. | Address on file | | | | | |
| 2420218 | RUIZ MARTINEZ,ANA F | Address on file | | | | | |
| 2413059 | RUIZ MARTINEZ,FELICITA | Address on file | | | | | |
| 2422959 | RUIZ MARTINEZ,GRACIA M | Address on file | | | | | |
| 2411540 | RUIZ MARTINEZ,ROBERTO | Address on file | | | | | |
| 2401119 | RUIZ MEDEROS,ISABEL | Address on file | | | | | |
| 2420428 | RUIZ MEDINA,ISAURA | Address on file | | | | | |
| 2409158 | RUIZ MEDINA,NORMA L | Address on file | | | | | |
| 2416346 | RUIZ MENDEZ,CARMEN M | Address on file | | | | | |
| 2415702 | RUIZ MENDOZA,MABEL | Address on file | | | | | |
| 2414702 | RUIZ MENDOZA,MIGDALIA | Address on file | | | | | |
| 2405307 | RUIZ MENDOZA,MINERVA | Address on file | | | | | |
| 2409969 | RUIZ MERCADO,MARGARITA | Address on file | | | | | |
| 2413299 | RUIZ MESTEY,FRANCISCO | Address on file | | | | | |
| 2413111 | RUIZ MESTRE,EDNA I | Address on file | | | | | |
| 2407429 | RUIZ MESTRE,FRANCISCO A | Address on file | | | | | |
| 2418812 | RUIZ MIRANDA,CARMEN L | Address on file | | | | | |
| 2401429 | RUIZ MIRANDA,CARMEN M. | Address on file | | | | | |
| 2411196 | RUIZ MIRANDA,MARINA | Address on file | | | | | |
| 2401198 | RUIZ MIRANDA,VENTURA | Address on file | | | | | |
| 2411730 | RUIZ MONGE,ROSA E | Address on file | | | | | |
| 2416645 | RUIZ MORALES,CONRADO L | Address on file | | | | | |
| 2423061 | RUIZ MORALES,JOSE F | Address on file | | | | | |
| 2419883 | RUIZ MORALES,MARIA DE L | Address on file | | | | | |
| 2414180 | RUIZ MORALES,MILDRED | Address on file | | | | | |
| 2400714 | RUIZ MORELL,OLGA | Address on file | | | | | |
| 2418842 | RUIZ MUNIZ,DORIS N | Address on file | | | | | |
| 2408774 | RUIZ MUNOZ,BERMICILIA | Address on file | | | | | |
| 2405633 | RUIZ MUNOZ,RAMONITA | Address on file | | | | | |
| 2410134 | RUIZ NIEVES,LISANDRA | Address on file | | | | | |
| 2401446 | RUIZ NIEVES,MILAGROS | Address on file | | | | | |
| 2405420 | RUIZ NUNEZ,MAGDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 430 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414396 | RUIZ OCASIO,GREGORIO | Address on file | | | | | |
| 2401681 | RUIZ O'FARRIL,MARIA M | Address on file | | | | | |
| 2408849 | RUIZ OLMO,WILLIAM | Address on file | | | | | |
| 2410624 | RUIZ OQUENDO,DAVID | Address on file | | | | | |
| 2406298 | RUIZ ORTIZ,NELIDA | Address on file | | | | | |
| 2412753 | RUIZ PABON,MIRTELINA | Address on file | | | | | |
| 2421159 | RUIZ PACHAS,MARIA E | Address on file | | | | | |
| 2418593 | RUIZ PACHECO,LUZ M | Address on file | | | | | |
| 2400142 | RUIZ PACHECO,LYNETTE M | Address on file | | | | | |
| 2410229 | RUIZ PACHECO,ROBERTO | Address on file | | | | | |
| 2405501 | RUIZ PEREZ,BLANCA E | Address on file | | | | | |
| 2417020 | RUIZ PEREZ,HILDA E | Address on file | | | | | |
| 2416951 | RUIZ PEREZ,JULIA | Address on file | | | | | |
| 2413435 | RUIZ PEREZ,MARGIE | Address on file | | | | | |
| 2406764 | RUIZ PEREZ,NATIVIDAD | Address on file | | | | | |
| 2409320 | RUIZ PEREZ,NERYS L | Address on file | | | | | |
| 2405900 | RUIZ PEREZ,NORMA I | Address on file | | | | | |
| 2417184 | RUIZ PEREZ,VILMA L | Address on file | | | | | |
| 2414798 | RUIZ QUIROS,MARIA | Address on file | | | | | |
| 2418744 | RUIZ RAMIREZ,CYNTHIA A | Address on file | | | | | |
| 2415661 | RUIZ RAMOS,CARMEN | Address on file | | | | | |
| 2416862 | RUIZ RAMOS,JOSE F | Address on file | | | | | |
| 2413551 | RUIZ RAMOS,MARIA J | Address on file | | | | | |
| 2422017 | RUIZ REYES,MILDRED | Address on file | | | | | |
| 2403380 | RUIZ REYES,VERONICA | Address on file | | | | | |
| 2400453 | RUIZ RIOS,GLADYS M | Address on file | | | | | |
| 2413162 | RUIZ RIOS,MARIA | Address on file | | | | | |
| 2401134 | RUIZ RIOS,ORLANDO | Address on file | | | | | |
| 2406219 | RUIZ RIVERA,CATALINA | Address on file | | | | | |
| 2410661 | RUIZ RIVERA,LYDIA E | Address on file | | | | | |
| 2407289 | RUIZ RIVERA,MARA E | Address on file | | | | | |
| 2404326 | RUIZ RIVERA,MARIA M | Address on file | | | | | |
| 2411491 | RUIZ RIVERA,NANCY | Address on file | | | | | |
| 2406711 | RUIZ RODRIGUEZ,CLOTILDE | Address on file | | | | | |
| 2416486 | RUIZ RODRIGUEZ,ELADIO | Address on file | | | | | |
| 2399821 | RUIZ RODRIGUEZ,ELEAZAR | Address on file | | | | | |
| 2402274 | RUIZ ROLDAN,JUANITA | Address on file | | | | | |
| 2416933 | RUIZ ROSA,CARLOS | Address on file | | | | | |
| 2403951 | RUIZ ROSA,DOMINGA | Address on file | | | | | |
| 2409387 | RUIZ ROSADO,ISABEL | Address on file | | | | | |
| 2405836 | RUIZ ROSADO,NORMA L | Address on file | | | | | |
| 2419456 | RUIZ RUIZ,ENEIDA M | Address on file | | | | | |
| 2408363 | RUIZ SANCHEZ,NILSA | Address on file | | | | | |
| 2410854 | RUIZ SANTIAGO,CECILIA | Address on file | | | | | |
| 2411030 | RUIZ SANTIAGO,HAYDEE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404497 | RUIZ SANTIAGO,MARIA | Address on file | | | | | |
| 2411856 | RUIZ SANTIAGO,MARIA V | Address on file | | | | | |
| 2400161 | RUIZ SEDA,XENIA | Address on file | | | | | |
| 2407748 | RUIZ SEGARRA,CARMEN E | Address on file | | | | | |
| 2419364 | RUIZ SERRANO,JORGE I | Address on file | | | | | |
| 2400344 | RUIZ SIERRA,MARCOS M | Address on file | | | | | |
| 2410719 | RUIZ SILVA,JUAN C | Address on file | | | | | |
| 2412461 | RUIZ SILVA,MILAGROS M | Address on file | | | | | |
| 2422314 | RUIZ SOLA,ISAAC | Address on file | | | | | |
| 2411220 | RUIZ SOLTERO,ANGEL M | Address on file | | | | | |
| 2422505 | RUIZ SOTO,RENE | Address on file | | | | | |
| 2412014 | RUIZ SUAREZ,GLORIA E | Address on file | | | | | |
| 2413441 | RUIZ TARDI,JULIA L | Address on file | | | | | |
| 2409852 | RUIZ TOLEDO,LUISA V | Address on file | | | | | |
| 2417641 | RUIZ TORRADO,MYRNA | Address on file | | | | | |
| 2403510 | RUIZ TORRES,CARMEN G | Address on file | | | | | |
| 2412227 | RUIZ TORRES,CLARIBEL | Address on file | | | | | |
| 2403615 | RUIZ TORRES,ELIZABETH | Address on file | | | | | |
| 2400551 | RUIZ TORRES,FELICITA | Address on file | | | | | |
| 2405709 | RUIZ TORRES,FELICITA | Address on file | | | | | |
| 2423182 | RUIZ TORRES,MARISOL | Address on file | | | | | |
| 2404104 | RUIZ TORRES,ROBERTO | Address on file | | | | | |
| 2409983 | RUIZ TORRES,SONIA N | Address on file | | | | | |
| 2417924 | RUIZ VARGAS,NILSA | Address on file | | | | | |
| 2409858 | RUIZ VAZQUEZ,DINA B | Address on file | | | | | |
| 2415035 | RUIZ VAZQUEZ,MILDRED | Address on file | | | | | |
| 2404364 | RUIZ VEGA,MARIA DEL C | Address on file | | | | | |
| 2403216 | RUIZ VEGA,NILDA L | Address on file | | | | | |
| 2402383 | RUIZ VELAZQUEZ,BENJAMIN | Address on file | | | | | |
| 2413964 | RUIZ VELAZQUEZ,WILMA | Address on file | | | | | |
| 2418629 | RUIZ VELEZ,WILLIAM | Address on file | | | | | |
| 2411763 | RUIZ VIDAL,ALIDA | Address on file | | | | | |
| 2411022 | RULLAN BEAUCHAMP,LIZETTE | Address on file | | | | | |
| 2404525 | RULLAN COLONDRES,CELSA | Address on file | | | | | |
| 2407357 | RULLAN COLONDRES,EVELYN | Address on file | | | | | |
| 2403744 | RULLAN CRUZ,EGDIA M | Address on file | | | | | |
| 2404481 | RULLAN VERA,ELIZABETH | Address on file | | | | | |
| 2418201 | RUPERTO QUILES,BARTOLO | Address on file | | | | | |
| 2415676 | RUPERTO RIVERA,ABIGAIL | Address on file | | | | | |
| 2409662 | RUTELL COLON,SHEILA L | Address on file | | | | | |
| 2403611 | SAAVEDRA BARRETO,JOSE R | Address on file | | | | | |
| 2414244 | SAAVEDRA GONZALEZ,ANA A | Address on file | | | | | |
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | Address on file | | | | | |
| 2402933 | SAAVEDRA ROSARIO,MYRNA | Address on file | | | | | |
| 2412864 | SABALA SOTOMAYOR,ANA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421286 | SABALIER RIVERA,MILAGROS M | Address on file | | | | | |
| 2416928 | SABAT CARMONA,FRANCISCO | Address on file | | | | | |
| 2407562 | SABO CALDERIN,TANIA | Address on file | | | | | |
| 2400939 | SACARELLO ACOSTA,ADA | Address on file | | | | | |
| 2399904 | SAEZ ALMODOVAR,OLGA M | Address on file | | | | | |
| 2403361 | SAEZ BENITEZ,LYDIA M | Address on file | | | | | |
| 2406103 | SAEZ CINTRON,ANA | Address on file | | | | | |
| 2417895 | SAEZ CORUJO,EDU E | Address on file | | | | | |
| 2416255 | SAEZ DEL VALLE,HECTOR A | Address on file | | | | | |
| 2411531 | SAEZ DIAZ,LIZANDRA | Address on file | | | | | |
| 2400533 | SAEZ FELICIANO,ANA M | Address on file | | | | | |
| 2421518 | SAEZ HERNANDEZ,ANGELITA | Address on file | | | | | |
| 2418957 | SAEZ HERNANDEZ,LERMA | Address on file | | | | | |
| 2422138 | SAEZ HERNANDEZ,ONELIA | Address on file | | | | | |
| 2407664 | SAEZ LOPEZ,AMILCAR | Address on file | | | | | |
| 2410347 | SAEZ NEGRON,LUIS A | Address on file | | | | | |
| 2413379 | SAEZ NEGRON,NICOLAS | Address on file | | | | | |
| 2407952 | SAEZ PARRILLA,MARIA DEL C | Address on file | | | | | |
| 2408403 | SAEZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2409886 | SAEZ SAEZ,RUTH R | Address on file | | | | | |
| 2420516 | SAEZ TORRES,CARMEN | Address on file | | | | | |
| 2409079 | SAEZ VAZQUEZ,JOSE F | Address on file | | | | | |
| 2406470 | SAGARDIA CASTRO,PABLO | Address on file | | | | | |
| 2419081 | SAGARDIA MIRANDA,CARMEN M | Address on file | | | | | |
| 2415498 | SAINKITTS RIVERA,MADELINE | Address on file | | | | | |
| 2419783 | SAITER VELEZ,LOIDA I | Address on file | | | | | |
| 2411495 | SALA PEREZ,IRMA | Address on file | | | | | |
| 2411733 | SALAMAN COLON,EDGAR | Address on file | | | | | |
| 2421577 | SALAMAN FIGUEROA,YOLANDA | Address on file | | | | | |
| 2415267 | SALAS ARANA,VILMA | Address on file | | | | | |
| 2402488 | SALAS DE JESUS,AWILDA M. | Address on file | | | | | |
| 2422157 | SALAS ESTEVES,LYDIA M | Address on file | | | | | |
| 2412413 | SALAS GONZALEZ,ANGEL L | Address on file | | | | | |
| 2411328 | SALAS GONZALEZ,LIZETTE | Address on file | | | | | |
| 2417014 | SALAS LUGO,DORIS | Address on file | | | | | |
| 2403028 | SALAS MATTA,EVANGELINA | Address on file | | | | | |
| 2420216 | SALAS ORTIZ,ANA L | Address on file | | | | | |
| 2400352 | SALAS PAGAN,NORMA I | Address on file | | | | | |
| 2418922 | SALAS PEREZ,CARMEN | Address on file | | | | | |
| 2403984 | SALAS QUINONES,MILAGROS | Address on file | | | | | |
| 2401578 | SALAS RAMOS,BERNARDINA | Address on file | | | | | |
| 2420783 | SALAS SOTO,ROSA E | Address on file | | | | | |
| 2422534 | SALAZAR PARADIZO,SONIA | Address on file | | | | | |
| 2412336 | SALAZAR RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2404503 | SALCEDO ACEVEDO,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400397 | SALCEDO CORPAS,ANTONIO | Address on file | | | | | |
| 2418481 | SALCEDO DURAN,ROSA | Address on file | | | | | |
| 2401018 | SALCEDO MEDINA,LYDIA E | Address on file | | | | | |
| 2418847 | SALCEDO MORALES,CARMEN V | Address on file | | | | | |
| 2402668 | SALCEDO SANTIAGO,YOMARA | Address on file | | | | | |
| 2404142 | SALDANA CARLE,GLORIA T | Address on file | | | | | |
| 2412426 | SALDANA COLON,GRISCA | Address on file | | | | | |
| 2401182 | SALDANA DE NIEVES,AWILDA | Address on file | | | | | |
| 2406361 | SALDANA GONZALEZ,LUZGARDY | Address on file | | | | | |
| 2418234 | SALDANA GONZALEZ,WANDA I | Address on file | | | | | |
| 2415822 | SALDANA MARQUEZ,LILLIAN | Address on file | | | | | |
| 2412810 | SALDANA ROCHE,EDILBERTO | Address on file | | | | | |
| 2408648 | SALDANA SANTIAGO,MYRIAM | Address on file | | | | | |
| 2414685 | SALDIVIA CARDONA,AWILDA | Address on file | | | | | |
| 2407455 | SALEH MORALES,TAIZIR | Address on file | | | | | |
| 2408752 | SALGADO AMEZQUITA,ROBERTO | Address on file | | | | | |
| 2421139 | SALGADO CLEMENTE,JOEL A | Address on file | | | | | |
| 2403130 | SALGADO COLON,IRIS | Address on file | | | | | |
| 2417041 | SALGADO CRESPO,NYDIA I | Address on file | | | | | |
| 2416456 | SALGADO DURAN,ROBERTO | Address on file | | | | | |
| 2417336 | SALGADO GALINDEZ,JOSE A | Address on file | | | | | |
| 2400035 | SALGADO MARRERO,JOSE J | Address on file | | | | | |
| 2401754 | SALGADO MENDOZA,MIRELLA | Address on file | | | | | |
| 2410705 | SALGADO MERCADO,ALAN | Address on file | | | | | |
| 2401421 | SALGADO MERCADO,FLORENTINA | Address on file | | | | | |
| 2401428 | SALGADO MERCADO,LAURA | Address on file | | | | | |
| 2421960 | SALGADO ORLANDO,JUDITH | Address on file | | | | | |
| 2418164 | SALGADO ORTIZ,MARIA H | Address on file | | | | | |
| 2400482 | SALGADO PIMENTEL,CARMEN C | Address on file | | | | | |
| 2407553 | SALGADO RAMOS,IDALIA | Address on file | | | | | |
| 2403120 | SALGADO SIERRA,FRANCISCA | Address on file | | | | | |
| 2403015 | SALGADO SOLER,ISABEL | Address on file | | | | | |
| 2420650 | SALGADO SOTO,ADA N | Address on file | | | | | |
| 2412196 | SALGADO VELEZ,FELIX L | Address on file | | | | | |
| 2418292 | SALICHS DIAZ,AGNES DE LAS M | Address on file | | | | | |
| 2400929 | SALINAS MAYORGA,BIELSA R | Address on file | | | | | |
| 2407413 | SALINAS TORRES,PRISCILLA | Address on file | | | | | |
| 2399935 | SALIVA GONZALEZ,SANDRA | Address on file | | | | | |
| 2418387 | SALOME ROSARIO,ENRIQUE | Address on file | | | | | |
| 2419280 | SALVA GONZALEZ,JUANA | Address on file | | | | | |
| 2410026 | SALVA LOPEZ,JAIME L | Address on file | | | | | |
| 2402292 | SALVA ROSADO,DIANILDA | Address on file | | | | | |
| 2416593 | SALVA VALENTIN,IRMA I | Address on file | | | | | |
| 2402507 | SAMALOT PEREZ,GILDA | Address on file | | | | | |
| 2402615 | SAMBOLIN VILELLA,LUIS F | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422051 | SAMO GOYCO,MARISOL | Address on file | | | | | |
| 2414908 | SAMOT BONILLA,WANDA I | Address on file | | | | | |
| 2411032 | SAMOT SOTO,SONIA | Address on file | | | | | |
| 2416330 | SAMPAYO CARAMBOT,MARIA B | Address on file | | | | | |
| 2419331 | SAMPOLL GONZALEZ,WANDA I | Address on file | | | | | |
| 2402468 | SAN MIGUEL MIRANDA,ANA M | Address on file | | | | | |
| 2406116 | SAN MIGUEL SOLIVAN,CARMEN I | Address on file | | | | | |
| 2407914 | SAN MIGUEL TORRES,BRUNILDA | Address on file | | | | | |
| 2407372 | SAN MIGUEL TORRES,ELSA | Address on file | | | | | |
| 2401226 | SANABRIA ALICEA,MARILIAN | Address on file | | | | | |
| 2411350 | SANABRIA AMELY,MYRNA | Address on file | | | | | |
| 2419089 | SANABRIA CAMPOS,PEDRO M | Address on file | | | | | |
| 2411670 | SANABRIA CINTRON,JUAN | Address on file | | | | | |
| 2417477 | SANABRIA FLORES,ADALBERTO | Address on file | | | | | |
| 2413730 | SANABRIA GARCIA,BRUNILDA I | Address on file | | | | | |
| 2412370 | SANABRIA IRIZARRY,SALVADOR | Address on file | | | | | |
| 2414704 | SANABRIA LUCIANO,WANDA | Address on file | | | | | |
| 2422356 | SANABRIA MARTY,ARGENTINA | Address on file | | | | | |
| 2419861 | SANABRIA ORTIZ,MARTA | Address on file | | | | | |
| 2409093 | SANABRIA PENA,FRANCISCO | Address on file | | | | | |
| 2409741 | SANABRIA PEREZ,MADELINE | Address on file | | | | | |
| 2408928 | SANABRIA PEREZ,ZENAIDA | Address on file | | | | | |
| 2412209 | SANABRIA RAMOS,RUBEN A | Address on file | | | | | |
| 2413340 | SANABRIA RIVERA,ANGELA | Address on file | | | | | |
| 2420414 | SANABRIA RIVERA,IRIS M | Address on file | | | | | |
| 2402041 | SANABRIA ROZADA,REINALDO | Address on file | | | | | |
| 2421258 | SANABRIA SANDOVAL,SANDRA | Address on file | | | | | |
| 2410945 | SANABRIA SCHLAFER,SHEYLA | Address on file | | | | | |
| 2417323 | SANABRIA VALLE,FLORA | Address on file | | | | | |
| 2405592 | SANABRIA VELAZQUEZ,OFELIA | Address on file | | | | | |
| 2422912 | SANCHEZ ACEVEDO,ERMELINDO | Address on file | | | | | |
| 2415327 | SANCHEZ ACEVEDO,IVAN | Address on file | | | | | |
| 2416624 | SANCHEZ ALICEA,NORMA I | Address on file | | | | | |
| 2408608 | SANCHEZ AMADOR,WILMA | Address on file | | | | | |
| 2408711 | SANCHEZ AMIEIRO,BRUNILDA | Address on file | | | | | |
| 2412285 | SANCHEZ AMIEIRO,MABEL | Address on file | | | | | |
| 2411987 | SANCHEZ ANES,ROSA M | Address on file | | | | | |
| 2411212 | SANCHEZ ARROYO,GLORIA D | Address on file | | | | | |
| 2410490 | SANCHEZ ARROYO,LOURDES | Address on file | | | | | |
| 2414210 | SANCHEZ ARROYO,RUTH M | Address on file | | | | | |
| 2422564 | SANCHEZ ARROYO,WANDA | Address on file | | | | | |
| 2409575 | SANCHEZ ARZON,CARMEN V | Address on file | | | | | |
| 2421401 | SANCHEZ BAEZ,CARMEN L | Address on file | | | | | |
| 2407596 | SANCHEZ BAEZ,MARIANA | Address on file | | | | | |
| 2412658 | SANCHEZ BAEZ,MILDRED | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405351 | SANCHEZ BALAGUER,AIXA I | Address on file | | | | | |
| 2405141 | SANCHEZ BONILLA,CARMEN M | Address on file | | | | | |
| 2417364 | SANCHEZ BRUNO,ROSA M | Address on file | | | | | |
| 2413337 | SANCHEZ CABAN,THISBETH | Address on file | | | | | |
| 2412121 | SANCHEZ CACERES,BRUNILDA | Address on file | | | | | |
| 2418321 | SANCHEZ CANCEL,ELSA | Address on file | | | | | |
| 2400189 | SANCHEZ CANDELARIA,JUAN H | Address on file | | | | | |
| 2412021 | SANCHEZ CANDELARIA,WALDETRUDIZ | Address on file | | | | | |
| 2407179 | SANCHEZ CASANOVA,MIGDALIA | Address on file | | | | | |
| 2401945 | SANCHEZ CASINO,WILSON | Address on file | | | | | |
| 2404337 | SANCHEZ CASTRO,ANA M | Address on file | | | | | |
| 2413485 | SANCHEZ CASTRO,BRUNILDA | Address on file | | | | | |
| 2415068 | SANCHEZ CASTRO,NORMA | Address on file | | | | | |
| 2402453 | SANCHEZ CASTRO,ROSA O | Address on file | | | | | |
| 2415025 | SANCHEZ CENTENO,DALMA | Address on file | | | | | |
| 2404076 | SANCHEZ COLON,GLORIA E | Address on file | | | | | |
| 2415599 | SANCHEZ COLON,ILIAN S | Address on file | | | | | |
| 2422491 | SANCHEZ COLON,JOSE L | Address on file | | | | | |
| 2400606 | SANCHEZ COLON,JOSE M | Address on file | | | | | |
| 2422943 | SANCHEZ COLON,NORMA I | Address on file | | | | | |
| 2420988 | SANCHEZ COLON,SANDRA I | Address on file | | | | | |
| 2400788 | SANCHEZ CORRALIZA,GIL A | Address on file | | | | | |
| 2421752 | SANCHEZ CORRALIZA,IDALY | Address on file | | | | | |
| 2413614 | SANCHEZ CRESPO,ANA L | Address on file | | | | | |
| 2409271 | SANCHEZ CRUZ,ANDRES | Address on file | | | | | |
| 2402316 | SANCHEZ CRUZ,CECILIA | Address on file | | | | | |
| 2422167 | SANCHEZ CRUZ,DAISY E | Address on file | | | | | |
| 2416010 | SANCHEZ CRUZ,EDNA I | Address on file | | | | | |
| 2420902 | SANCHEZ CRUZ,FRANCISCO | Address on file | | | | | |
| 2420776 | SANCHEZ CRUZ,LOURDES E | Address on file | | | | | |
| 2422411 | SANCHEZ CRUZ,MARIBEL | Address on file | | | | | |
| 2412235 | SANCHEZ CRUZ,SANTA | Address on file | | | | | |
| 2401667 | SANCHEZ CRUZ,SILMA E | Address on file | | | | | |
| 2410596 | SANCHEZ CURBELO,IDA | Address on file | | | | | |
| 2418884 | SANCHEZ DE JESUS,ELI S | Address on file | | | | | |
| 2401129 | SANCHEZ DE JESUS,ELSA | Address on file | | | | | |
| 2413226 | SANCHEZ DE JESUS,HECTOR L | Address on file | | | | | |
| 2412982 | SANCHEZ DE JESUS,IVELISSE | Address on file | | | | | |
| 2423025 | SANCHEZ DE JESUS,LUZ E | Address on file | | | | | |
| 2406419 | SANCHEZ DELGADO,AIDA L | Address on file | | | | | |
| 2401268 | SANCHEZ DELGADO,CARMEN L | Address on file | | | | | |
| 2419737 | SANCHEZ DESARDEN,NOEMI | Address on file | | | | | |
| 2402710 | SANCHEZ DIAZ,LUZ V | Address on file | | | | | |
| 2407869 | SANCHEZ EMERIC,EDGAR | Address on file | | | | | |
| 2403931 | SANCHEZ ENCHAUTEGUI,WANDA S | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 436 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412464 | SANCHEZ EXCIA,YALEIDY | Address on file | | | | | |
| 2400094 | SANCHEZ FALCON,MARGARITA | Address on file | | | | | |
| 2417260 | SANCHEZ FELIBERTY,ANGEL L | Address on file | | | | | |
| 2421695 | SANCHEZ FELICIANO,ANGEL L | Address on file | | | | | |
| 2410100 | SANCHEZ FELICIANO,ELIZABETH | Address on file | | | | | |
| 2420919 | SANCHEZ FELICIANO,MILAGROS | Address on file | | | | | |
| 2408553 | SANCHEZ FELICIANO,MIRTA I | Address on file | | | | | |
| 2402886 | SANCHEZ FELIX,BERTA IRMA | Address on file | | | | | |
| 2422724 | SANCHEZ FLORES,ELISA I | Address on file | | | | | |
| 2422240 | SANCHEZ FLORES,EUGENIO | Address on file | | | | | |
| 2400995 | SANCHEZ FLORES,MADELINE | Address on file | | | | | |
| 2408847 | SANCHEZ FONTANEZ,MARIA E | Address on file | | | | | |
| 2402135 | SANCHEZ FUENTES,OLGA I | Address on file | | | | | |
| 2411201 | SANCHEZ GARCED,BRUNILDA | Address on file | | | | | |
| 2403238 | SANCHEZ GARCIA,BLANCA M | Address on file | | | | | |
| 2400394 | SANCHEZ GARCIA,EVELYN | Address on file | | | | | |
| 2407719 | SANCHEZ GARCIA,EVERIS A | Address on file | | | | | |
| 2422508 | SANCHEZ GARCIA,GILBERTO | Address on file | | | | | |
| 2405478 | SANCHEZ GARCIA,IRMA I | Address on file | | | | | |
| 2416195 | SANCHEZ GARCIA,NORMA I | Address on file | | | | | |
| 2403042 | SANCHEZ GINES,MYRIAM | Address on file | | | | | |
| 2410062 | SANCHEZ GOMEZ,ANGEL R | Address on file | | | | | |
| 2402719 | SANCHEZ GOMEZ,GLORIA E | Address on file | | | | | |
| 2402189 | SANCHEZ GOMEZ,PEDRO | Address on file | | | | | |
| 2401323 | SANCHEZ GONZALEZ,AIDA | Address on file | | | | | |
| 2415005 | SANCHEZ GONZALEZ,AIDA | Address on file | | | | | |
| 2422102 | SANCHEZ GONZALEZ,JOSE R | Address on file | | | | | |
| 2402939 | SANCHEZ GONZALEZ,LUZ E | Address on file | | | | | |
| 2403085 | SANCHEZ GONZALEZ,MARTA M | Address on file | | | | | |
| 2412727 | SANCHEZ GONZALEZ,MILAGROS I | Address on file | | | | | |
| 2420288 | SANCHEZ GONZALEZ,NOEMI | Address on file | | | | | |
| 2420337 | SANCHEZ GONZALEZ,NYDIA R | Address on file | | | | | |
| 2403190 | SANCHEZ GONZALEZ,RITA E | Address on file | | | | | |
| 2410422 | SANCHEZ GONZALEZ,WILFREDO | Address on file | | | | | |
| 2422823 | SANCHEZ GONZALEZ,WILMA I | Address on file | | | | | |
| 2407532 | SANCHEZ GUADALUPE,ORLANDO L | Address on file | | | | | |
| 2412659 | SANCHEZ GUZMAN,LUZ | Address on file | | | | | |
| 2409334 | SANCHEZ HERNANDEZ,ANGEL | Address on file | | | | | |
| 2407341 | SANCHEZ HERNANDEZ,JOSE I | Address on file | | | | | |
| 2409643 | SANCHEZ HERNANDEZ,RAFAEL | Address on file | | | | | |
| 2416147 | SANCHEZ HERRERA,GLADYS | Address on file | | | | | |
| 2417610 | SANCHEZ IRIZARRY,RAMONA DEL R | Address on file | | | | | |
| 2403525 | SANCHEZ LAMB,RICHARD | Address on file | | | | | |
| 2409614 | SANCHEZ LOPEZ,NELSA | Address on file | | | | | |
| 2402436 | SANCHEZ LORENZI,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415673 | SANCHEZ LUNA,RUBEN | Address on file | | | | | |
| 2419896 | SANCHEZ MARCANO,LILLIAM | Address on file | | | | | |
| 2420076 | SANCHEZ MARCHAND,CARMEN G | Address on file | | | | | |
| 2405325 | SANCHEZ MARRERO,ANGELES E | Address on file | | | | | |
| 2418601 | SANCHEZ MARRERO,CARMEN | Address on file | | | | | |
| 2402816 | SANCHEZ MARRERO,GLADYS M | Address on file | | | | | |
| 2420518 | SANCHEZ MARRERO,LUZ N | Address on file | | | | | |
| 2408531 | SANCHEZ MARTINEZ,LINDA Y | Address on file | | | | | |
| 2407313 | SANCHEZ MARTINEZ,LOURDES J | Address on file | | | | | |
| 2414248 | SANCHEZ MATTA,MARGARITA | Address on file | | | | | |
| 2402772 | SANCHEZ MEJIAS,IRENE | Address on file | | | | | |
| 2420888 | SANCHEZ MELENDEZ,ANGEL M | Address on file | | | | | |
| 2410815 | SANCHEZ MENDEZ,MARIA L | Address on file | | | | | |
| 2415217 | SANCHEZ MENDOZA,GRACIA | Address on file | | | | | |
| 2400000 | SANCHEZ MERCADO,MARIA E | Address on file | | | | | |
| 2410293 | SANCHEZ MERCADO,RUBEN | Address on file | | | | | |
| 2418834 | SANCHEZ MONZON,GRACE | Address on file | | | | | |
| 2401095 | SANCHEZ MORALES,HAYDEE | Address on file | | | | | |
| 2406350 | SANCHEZ MUNIZ,IRIS M | Address on file | | | | | |
| 2408141 | SANCHEZ NAZARIO,NELLIE | Address on file | | | | | |
| 2419023 | SANCHEZ NIEVES,CARMEN D | Address on file | | | | | |
| 2402022 | SANCHEZ NIEVES,EVA I | Address on file | | | | | |
| 2415164 | SANCHEZ NIEVES,NILSA A | Address on file | | | | | |
| 2404849 | SANCHEZ OCASIO,EMILIO | Address on file | | | | | |
| 2400865 | SANCHEZ OCASIO,JOSE A. | Address on file | | | | | |
| 2409971 | SANCHEZ OLIVERAS,ANNETTE | Address on file | | | | | |
| 2412119 | SANCHEZ OLMO,ANA M | Address on file | | | | | |
| 2417084 | SANCHEZ OLMO,JESUS C | Address on file | | | | | |
| 2416008 | SANCHEZ ORTIZ,AIDA L | Address on file | | | | | |
| 2411441 | SANCHEZ ORTIZ,EDUVIGIS | Address on file | | | | | |
| 2416386 | SANCHEZ ORTIZ,LUZ S | Address on file | | | | | |
| 2405601 | SANCHEZ ORTIZ,PABLO | Address on file | | | | | |
| 2420214 | SANCHEZ OSORIO,ANDRES A | Address on file | | | | | |
| 2409611 | SANCHEZ PADILLA,SONIA | Address on file | | | | | |
| 2414980 | SANCHEZ PAGAN,ALYS | Address on file | | | | | |
| 2408352 | SANCHEZ PEREIRA,WANDA I | Address on file | | | | | |
| 2411068 | SANCHEZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2416513 | SANCHEZ PEREZ,ENRIQUE | Address on file | | | | | |
| 2415230 | SANCHEZ PEREZ,JUANITA I | Address on file | | | | | |
| 2400455 | SANCHEZ PEREZ,MARGARITA | Address on file | | | | | |
| 2405236 | SANCHEZ PINEIRO,NELSON L | Address on file | | | | | |
| 2421475 | SANCHEZ POMALES,JOHN | Address on file | | | | | |
| 2409812 | SANCHEZ QUINONES,MARIA M | Address on file | | | | | |
| 2413030 | SANCHEZ RAMIREZ,JOSE | Address on file | | | | | |
| 2413346 | SANCHEZ RAMIREZ,MIRIAM | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409713 | SANCHEZ REYES,RADAMES | Address on file | | | | | |
| 2421226 | SANCHEZ REYES,RICARDO | Address on file | | | | | |
| 2418133 | SANCHEZ RIOS,ENRIQUE | Address on file | | | | | |
| 2418382 | SANCHEZ RIOS,ISABEL | Address on file | | | | | |
| 2404744 | SANCHEZ RIOS,LEONOR | Address on file | | | | | |
| 2422050 | SANCHEZ RIVERA,AXEL | Address on file | | | | | |
| 2423046 | SANCHEZ RIVERA,EDGAR | Address on file | | | | | |
| 2417578 | SANCHEZ RIVERA,ENOELIA | Address on file | | | | | |
| 2418625 | SANCHEZ RIVERA,ERMELINDA | Address on file | | | | | |
| 2421809 | SANCHEZ RIVERA,IDALIA | Address on file | | | | | |
| 2413353 | SANCHEZ RIVERA,MARIA E | Address on file | | | | | |
| 2406029 | SANCHEZ RIVERA,MYRNA | Address on file | | | | | |
| 2406854 | SANCHEZ RIVERA,NILSA | Address on file | | | | | |
| 2406316 | SANCHEZ RIVERA,ROBERTO | Address on file | | | | | |
| 2408146 | SANCHEZ RIVERA,ROBERTO | Address on file | | | | | |
| 2420770 | SANCHEZ RIVERA,WILLIAM | Address on file | | | | | |
| 2404591 | SANCHEZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2401099 | SANCHEZ RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2400711 | SANCHEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2407012 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2408907 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2411134 | SANCHEZ RODRIGUEZ,DIANE | Address on file | | | | | |
| 2403327 | SANCHEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2418720 | SANCHEZ RODRIGUEZ,HILDA M | Address on file | | | | | |
| 2404510 | SANCHEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2407320 | SANCHEZ RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2415552 | SANCHEZ RODRIGUEZ,PEDRO J | Address on file | | | | | |
| 2412118 | SANCHEZ RODRIGUEZ,PERSIDA | Address on file | | | | | |
| 2405112 | SANCHEZ RODRIGUEZ,PROVIDENCIA | Address on file | | | | | |
| 2414575 | SANCHEZ ROLDAN,CARLOS J | Address on file | | | | | |
| 2409711 | SANCHEZ ROMAN,MARIA V | Address on file | | | | | |
| 2420794 | SANCHEZ ROSARIO,LUZ Z | Address on file | | | | | |
| 2407420 | SANCHEZ RUIZ,LUIS A | Address on file | | | | | |
| 2409682 | SANCHEZ SANCHEZ,CARMEN J | Address on file | | | | | |
| 2402664 | SANCHEZ SANCHEZ,HERIBERTO | Address on file | | | | | |
| 2400201 | SANCHEZ SANCHEZ,IRENE | Address on file | | | | | |
| 2419665 | SANCHEZ SANCHEZ,OLGA E | Address on file | | | | | |
| 2405853 | SANCHEZ SANTALIZ,MARGARITA | Address on file | | | | | |
| 2408221 | SANCHEZ SANTIAGO,ADISONIA | Address on file | | | | | |
| 2412899 | SANCHEZ SANTIAGO,AMPARO C | Address on file | | | | | |
| 2416887 | SANCHEZ SANTIAGO,BRENDA | Address on file | | | | | |
| 2419169 | SANCHEZ SANTIAGO,DAMARIS | Address on file | | | | | |
| 2402063 | SANCHEZ SANTIAGO,EVA L | Address on file | | | | | |
| 2422671 | SANCHEZ SANTIAGO,HECTOR | Address on file | | | | | |
| 2410043 | SANCHEZ SANTIAGO,JOSE A | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421972 | SANCHEZ SANTIAGO,MYRIAM M | Address on file | | | | | |
| 2413248 | SANCHEZ SANTIAGO,NANCY | Address on file | | | | | |
| 2419744 | SANCHEZ SANTOS,NELLY M | Address on file | | | | | |
| 2413549 | SANCHEZ SERRANO,ADA I | Address on file | | | | | |
| 2415000 | SANCHEZ SERRANO,JEANETTE | Address on file | | | | | |
| 2406538 | SANCHEZ SERRANO,ROMELIA | Address on file | | | | | |
| 2417902 | SANCHEZ SEVILLANO,AMARILIS J | Address on file | | | | | |
| 2411716 | SANCHEZ SIERRA,ISABEL | Address on file | | | | | |
| 2408761 | SANCHEZ SOLA,CARMEN I | Address on file | | | | | |
| 2401881 | SANCHEZ SOLIVAN,VICTOR M | Address on file | | | | | |
| 2421273 | SANCHEZ SOSA,DINELIA | Address on file | | | | | |
| 2414518 | SANCHEZ SOSA,DORIS | Address on file | | | | | |
| 2419724 | SANCHEZ SOTO,CANDIDA R | Address on file | | | | | |
| 2422754 | SANCHEZ TIRADO,CARMEN L. | Address on file | | | | | |
| 2405834 | SANCHEZ TORRES,MARITZA | Address on file | | | | | |
| 2405983 | SANCHEZ TORRES,MYRIAM T | Address on file | | | | | |
| 2422916 | SANCHEZ TORRES,NICOLAS | Address on file | | | | | |
| 2416977 | SANCHEZ VALENTIN,FRANCISCA | Address on file | | | | | |
| 2414782 | SANCHEZ VALLEJO,NORA | Address on file | | | | | |
| 2412978 | SANCHEZ VARGAS,JULIAN | Address on file | | | | | |
| 2413464 | SANCHEZ VEGA,CARMEN A | Address on file | | | | | |
| 2421352 | SANCHEZ VEGA,LUIS A | Address on file | | | | | |
| 2402186 | SANCHEZ VEGA,NILDA | Address on file | | | | | |
| 2406425 | SANCHEZ VEGA,SANTA | Address on file | | | | | |
| 2415879 | SANCHEZ VEGUILLA,JOSE | Address on file | | | | | |
| 2413215 | SANCHEZ VELEZ,JUANA | Address on file | | | | | |
| 2420610 | SANCHEZ VELEZ,MARIA DEL C | Address on file | | | | | |
| 2414368 | SANCHEZ VELEZ,MAYRA T | Address on file | | | | | |
| 2415287 | SANCHEZ VILLEGAS,JULIA | Address on file | | | | | |
| 2408050 | SANCHEZ ZAYAS,MARISOL | Address on file | | | | | |
| 2411757 | SANDERS CONCEPCION,VERONICA | Address on file | | | | | |
| 2415549 | SANDOVAL FLORES,HELEN | Address on file | | | | | |
| 2411158 | SANDOVAL GARCIA,CARMEN | Address on file | | | | | |
| 2417358 | SANDOVAL MATOS,WANDA | Address on file | | | | | |
| 2400859 | SANDOVAL RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2416056 | SANDOZ PEREA,LILLIAN | Address on file | | | | | |
| 2408505 | SANDOZ RODRIGUEZ,LISANDRA | Address on file | | | | | |
| 2422418 | SANDOZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2415256 | SANES SANTOS,ORLANDO | Address on file | | | | | |
| 2402936 | SANFELIZ GONZALEZ,ADA J | Address on file | | | | | |
| 2404417 | SANFELIZ ORTIZ,ELBA I | Address on file | | | | | |
| 2401733 | SANFELIZ VIRELLA,NILDA I | Address on file | | | | | |
| 2415818 | SANFIORENZO CACHO,FRANCISCO R | Address on file | | | | | |
| 2409113 | SANG RIVAS,DIONIS Y | Address on file | | | | | |
| 2405509 | SANIEL BANREY,MARIA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405153 | SANJURJO CARRASQUILLO,JUANITA | Address on file | | | | | |
| 2415530 | SANJURJO CARRASQUILLO,LYDIA M | Address on file | | | | | |
| 2413797 | SANJURJO DONES,JULIO R | Address on file | | | | | |
| 2415511 | SANJURJO OLIVO,ROSA | Address on file | | | | | |
| 2417435 | SANJURJO PIMENTEL,LUZ A | Address on file | | | | | |
| 2412709 | SANJURJO PIMENTEL,ZORAIDA | Address on file | | | | | |
| 2417156 | SANJURJO SANTIAGO,WILLIAM E | Address on file | | | | | |
| 2422286 | SANTA CARRASQUILLO,DAISY | Address on file | | | | | |
| 2406151 | SANTA DAVILA,CARMEN I | Address on file | | | | | |
| 2413671 | SANTA MEDINA,ADALINE | Address on file | | | | | |
| 2413349 | SANTA MEDINA,ANA C | Address on file | | | | | |
| 2420217 | SANTA OLMEDA,ADALBERTO | Address on file | | | | | |
| 2408170 | SANTA OTERO,CARMEN M | Address on file | | | | | |
| 2415507 | SANTA RAMOS,LUIS | Address on file | | | | | |
| 2413999 | SANTA RAMOS,ZULMA | Address on file | | | | | |
| 2410027 | SANTA RIOS,MARIA | Address on file | | | | | |
| 2411795 | SANTA RIVERA,LUIS F | Address on file | | | | | |
| 2401220 | SANTA RIVERA,LUISA | Address on file | | | | | |
| 2406022 | SANTA ROBLES,REYNALDO | Address on file | | | | | |
| 2403642 | SANTAELLA BENABE,RUTH N | Address on file | | | | | |
| 2414889 | SANTAELLA ORTIZ,HIRAM | Address on file | | | | | |
| 2400450 | SANTAELLA PONS,GLORIA M | Address on file | | | | | |
| 2413374 | SANTAELLA SOTO,GLADYS I | Address on file | | | | | |
| 2404245 | SANTALIZ AVILA,IVONNE T | Address on file | | | | | |
| 2399909 | SANTALIZ AVILA,VIRGINIA | Address on file | | | | | |
| 2405756 | SANTALIZ CUEBAS,ESTRELLA | Address on file | | | | | |
| 2412547 | SANTALIZ DE SANTIAGO,SYLVIA | Address on file | | | | | |
| 2404206 | SANTALIZ ESTEVES,OLGA | Address on file | | | | | |
| 2419807 | SANTALIZ SORRENTINI,LUIS A | Address on file | | | | | |
| 2410755 | SANTANA ACOSTA,OBEDILIA | Address on file | | | | | |
| 2407487 | SANTANA ADORNO,ANA L | Address on file | | | | | |
| 2411741 | SANTANA AYALA,CHERYL L | Address on file | | | | | |
| 2402908 | SANTANA BELARDO,PAULINA | Address on file | | | | | |
| 2401267 | SANTANA BERRIOS,MARIA L | Address on file | | | | | |
| 2401432 | SANTANA COLON,LOURDES | Address on file | | | | | |
| 2401396 | SANTANA COLON,LYDIA E | Address on file | | | | | |
| 2402790 | SANTANA CONCEPCION,ANGEL R. | Address on file | | | | | |
| 2404632 | SANTANA COSME,MARIA T | Address on file | | | | | |
| 2417125 | SANTANA COSME,NATIVIDAD | Address on file | | | | | |
| 2420429 | SANTANA CRUZ,MARIA I | Address on file | | | | | |
| 2415312 | SANTANA CRUZ,ROSALBA | Address on file | | | | | |
| 2418795 | SANTANA DAVILA,GLADYS N | Address on file | | | | | |
| 2415556 | SANTANA DAVILA,MYRNA E | Address on file | | | | | |
| 2403029 | SANTANA DE JESUS,LYDIA E | Address on file | | | | | |
| 2406389 | SANTANA DELGADO,FRANCISCA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411976 | SANTANA DIAZ,AIDA L | Address on file | | | | | |
| 2400483 | SANTANA DIAZ,ANA H | Address on file | | | | | |
| 2415406 | SANTANA ESQUILIN,REINALDO | Address on file | | | | | |
| 2416545 | SANTANA GALARZA,LUIS | Address on file | | | | | |
| 2413130 | SANTANA GARCIA,IRMA N | Address on file | | | | | |
| 2416198 | SANTANA GARCIA,MAYRA | Address on file | | | | | |
| 2421251 | SANTANA GARCIA,NYDIA L | Address on file | | | | | |
| 2412360 | SANTANA GOMEZ,ANGEL L | Address on file | | | | | |
| 2423026 | SANTANA GONZALEZ,JOSE A | Address on file | | | | | |
| 2418113 | SANTANA GUZMAN,DURCILIA | Address on file | | | | | |
| 2404130 | SANTANA IRENE,ARSENIO | Address on file | | | | | |
| 2400231 | SANTANA IRIZARRY,MONSERRATE | Address on file | | | | | |
| 2413181 | SANTANA LEBRON,ANA J | Address on file | | | | | |
| 2409453 | SANTANA LOPEZ,LUZ M | Address on file | | | | | |
| 2414883 | SANTANA LOPEZ,OLGA L | Address on file | | | | | |
| 2406639 | SANTANA LOPEZ,SONIA E | Address on file | | | | | |
| 2406080 | SANTANA LOPEZ,WILFREDO | Address on file | | | | | |
| 2406496 | SANTANA LUGO,MAGDALENA | Address on file | | | | | |
| 2420237 | SANTANA LUGO,ROBERTO | Address on file | | | | | |
| 2403994 | SANTANA MALDONADO,LUZ N | Address on file | | | | | |
| 2400632 | SANTANA MARTINEZ,ANGELES M | Address on file | | | | | |
| 2410116 | SANTANA MARTINEZ,MARITZA | Address on file | | | | | |
| 2419183 | SANTANA MATTA,LUZ M | Address on file | | | | | |
| 2410402 | SANTANA MORALES,DIXON | Address on file | | | | | |
| 2421945 | SANTANA NAZARIO,ASBEL | Address on file | | | | | |
| 2422392 | SANTANA NAZARIO,LUZ E | Address on file | | | | | |
| 2400395 | SANTANA NEVAREZ,JUDY | Address on file | | | | | |
| 2405417 | SANTANA NIEVES,ELIAS | Address on file | | | | | |
| 2414081 | SANTANA NIEVES,MIGDALIA | Address on file | | | | | |
| 2416432 | SANTANA ORTIZ,HECTOR M | Address on file | | | | | |
| 2407938 | SANTANA ORTIZ,LUZ I | Address on file | | | | | |
| 2413149 | SANTANA ORTIZ,MYRNA | Address on file | | | | | |
| 2421555 | SANTANA ORTIZ,ROSARIO | Address on file | | | | | |
| 2422352 | SANTANA ORTIZ,SAUL | Address on file | | | | | |
| 2403581 | SANTANA ORTIZ,SYLVIA | Address on file | | | | | |
| 2419285 | SANTANA PADILLA,FELICITA | Address on file | | | | | |
| 2409551 | SANTANA PAGAN,IRIS N | Address on file | | | | | |
| 2414413 | SANTANA PEREZ,SILVIA | Address on file | | | | | |
| 2408974 | SANTANA QUILES,EDGARDO R | Address on file | | | | | |
| 2420109 | SANTANA QUINONES,CARMEN I | Address on file | | | | | |
| 2403024 | SANTANA RABELL,OLGA I | Address on file | | | | | |
| 2410658 | SANTANA RAMOS,ANGELINA | Address on file | | | | | |
| 2412161 | SANTANA RIVERA,CARMEN D | Address on file | | | | | |
| 2414433 | SANTANA RIVERA,LUIS | Address on file | | | | | |
| 2406025 | SANTANA RIVERA,LUIS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414674 | SANTANA RIVERA,VISITACION | Address on file | | | | | |
| 2402983 | SANTANA RODRIGUEZ,ADA C | Address on file | | | | | |
| 2415136 | SANTANA RODRIGUEZ,ALBA | Address on file | | | | | |
| 2406509 | SANTANA RODRIGUEZ,GLADYS Z | Address on file | | | | | |
| 2418809 | SANTANA RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2422996 | SANTANA RODRIGUEZ,ISABELITA | Address on file | | | | | |
| 2402148 | SANTANA RODRIGUEZ,LILLIAM E | Address on file | | | | | |
| 2400849 | SANTANA RODRIGUEZ,MAGDA L. | Address on file | | | | | |
| 2407442 | SANTANA RODRIGUEZ,MAYRA C | Address on file | | | | | |
| 2412575 | SANTANA RODRIGUEZ,NILDA | Address on file | | | | | |
| 2567047 | SANTANA RODRIGUEZ,ROSA H | Address on file | | | | | |
| 2420199 | SANTANA RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2418408 | SANTANA RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2419040 | SANTANA ROMAN,SONIA L | Address on file | | | | | |
| 2415125 | SANTANA ROMERO,LUZ | Address on file | | | | | |
| 2406748 | SANTANA RUIZ,JULIO | Address on file | | | | | |
| 2413417 | SANTANA SANCHEZ,YOLANDA | Address on file | | | | | |
| 2417775 | SANTANA SANTANA,ITZA E | Address on file | | | | | |
| 2417528 | SANTANA TEXIDOR,EVELYN | Address on file | | | | | |
| 2406865 | SANTANA TIRADO,CARMELO | Address on file | | | | | |
| 2415811 | SANTANA TIRADO,MONSERRATE | Address on file | | | | | |
| 2421350 | SANTANA TORRES,ELIZABETH | Address on file | | | | | |
| 2416362 | SANTANA VARGAS,ELIZABETH E | Address on file | | | | | |
| 2412873 | SANTANA VARGAS,FRANCISCA | Address on file | | | | | |
| 2421492 | SANTANA VAZQUEZ,JUAN R | Address on file | | | | | |
| 2417119 | SANTANA VEGA,JOSE O | Address on file | | | | | |
| 2419198 | SANTANA VELAZQUEZ,GLORIA E | Address on file | | | | | |
| 2410978 | SANTANA VELEZ,DOLORES T | Address on file | | | | | |
| 2414041 | SANTANA VELEZ,NORMA I | Address on file | | | | | |
| 2403412 | SANTANA ZAPATA,ROSA | Address on file | | | | | |
| 2417858 | SANTIAGO ACEVEDO,GLORIA | Address on file | | | | | |
| 2414264 | SANTIAGO ACEVEDO,MARIA DEL C | Address on file | | | | | |
| 2423020 | SANTIAGO ACOSTA,ASTRID | Address on file | | | | | |
| 2421981 | SANTIAGO ALEJANDRO,JULIA E | Address on file | | | | | |
| 2420101 | SANTIAGO ALEJANDRO,ROSA C | Address on file | | | | | |
| 2402863 | SANTIAGO ALICEA,CESAR | Address on file | | | | | |
| 2421609 | SANTIAGO ALMODOVAR,CARLOS M | Address on file | | | | | |
| 2405344 | SANTIAGO ALVARADO,ELSA R | Address on file | | | | | |
| 2408741 | SANTIAGO ALVARADO,MARITZA | Address on file | | | | | |
| 2420355 | SANTIAGO ALVARADO,VIRGINIA | Address on file | | | | | |
| 2412065 | SANTIAGO ALVAREZ,SONIA | Address on file | | | | | |
| 2407242 | SANTIAGO ALVERIO,CANDIDO | Address on file | | | | | |
| 2404598 | SANTIAGO AMARO,LUZ M | Address on file | | | | | |
| 2412032 | SANTIAGO ANDUJAR,MARIA DE LOS A | Address on file | | | | | |
| 2411494 | SANTIAGO ANDUJAR,VIRGEN S | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 443 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408171 | SANTIAGO ARCHILLA,NORMA M | Address on file | | | | | |
| 2406781 | SANTIAGO ARROYO,LUZ A | Address on file | | | | | |
| 2415155 | SANTIAGO ARROYO,MARIA R | Address on file | | | | | |
| 2402469 | SANTIAGO AVILES,CARMEN D | Address on file | | | | | |
| 2405251 | SANTIAGO AYALA,CARLOS G | Address on file | | | | | |
| 2402108 | SANTIAGO AYALA,CARMEN M | Address on file | | | | | |
| 2413046 | SANTIAGO AYALA,ISABEL | Address on file | | | | | |
| 2420940 | SANTIAGO AYALA,LETICIA | Address on file | | | | | |
| 2418147 | SANTIAGO AYALA,MIRIAM A | Address on file | | | | | |
| 2403855 | SANTIAGO BAEZ,EROHILDA | Address on file | | | | | |
| 2414631 | SANTIAGO BAJANDAS,IVAN E | Address on file | | | | | |
| 2409586 | SANTIAGO BAJANDAS,MAGDA I | Address on file | | | | | |
| 2409748 | SANTIAGO BARADA,CARLOS A | Address on file | | | | | |
| 2411608 | SANTIAGO BARADA,LUIS N | Address on file | | | | | |
| 2417052 | SANTIAGO BARBOSA,ADELAIDA | Address on file | | | | | |
| 2410684 | SANTIAGO BARRIERA,NILDA I | Address on file | | | | | |
| 2410087 | SANTIAGO BENGOCHEA,GRACE D | Address on file | | | | | |
| 2411799 | SANTIAGO BETANCOURT,CARMEN M | Address on file | | | | | |
| 2417019 | SANTIAGO BONILLA,AUREA E | Address on file | | | | | |
| 2416279 | SANTIAGO BONILLA,IRMA N | Address on file | | | | | |
| 2406036 | SANTIAGO BONILLA,MARIA E | Address on file | | | | | |
| 2412174 | SANTIAGO BOYRIE,NIDIA | Address on file | | | | | |
| 2409219 | SANTIAGO BOYRIE,NILCZA | Address on file | | | | | |
| 2417197 | SANTIAGO BURGOS,LUZ S | Address on file | | | | | |
| 2404688 | SANTIAGO CABAN,ELSIE | Address on file | | | | | |
| 2413788 | SANTIAGO CABRERA,MARIA DE LOS A | Address on file | | | | | |
| 2416784 | SANTIAGO CAEZ,MARIA | Address on file | | | | | |
| 2401025 | SANTIAGO CAEZ,PROVIDENCIA | Address on file | | | | | |
| 2401606 | SANTIAGO CALDERO,VIOLETA | Address on file | | | | | |
| 2413454 | SANTIAGO CALDERON,ALMA I | Address on file | | | | | |
| 2408636 | SANTIAGO CALDERON,ELIZABETH | Address on file | | | | | |
| 2410368 | SANTIAGO CAMPOS,ESTHER | Address on file | | | | | |
| 2415091 | SANTIAGO CANCEL,SYLVIA | Address on file | | | | | |
| 2402616 | SANTIAGO CANDELARIA,DAVID | Address on file | | | | | |
| 2412011 | SANTIAGO CANDELARIO,CARMEN G | Address on file | | | | | |
| 2419420 | SANTIAGO CANS,ABIGAIL | Address on file | | | | | |
| 2412249 | SANTIAGO CARDONA,VIRGINIA M | Address on file | | | | | |
| 2408545 | SANTIAGO CARTAGENA,MARITZA | Address on file | | | | | |
| 2420497 | SANTIAGO CASIANO,EDNA | Address on file | | | | | |
| 2420818 | SANTIAGO CASILLAS,MARITZA | Address on file | | | | | |
| 2421477 | SANTIAGO CASTRO,RHENNA L | Address on file | | | | | |
| 2405256 | SANTIAGO CEDENO,LUZ E | Address on file | | | | | |
| 2406547 | SANTIAGO CINTRON,ANGEL L | Address on file | | | | | |
| 2404652 | SANTIAGO COLON,ELSA | Address on file | | | | | |
| 2416555 | SANTIAGO COLON,INIABELLE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405322 | SANTIAGO COLON,IRIS B | Address on file | | | | | |
| 2415388 | SANTIAGO COLON,IVIA I | Address on file | | | | | |
| 2415056 | SANTIAGO COLON,LESLIE | Address on file | | | | | |
| 2415210 | SANTIAGO COLON,MADELINE | Address on file | | | | | |
| 2419629 | SANTIAGO COLON,MYRNA M | Address on file | | | | | |
| 2414936 | SANTIAGO COLON,RAFAEL | Address on file | | | | | |
| 2421094 | SANTIAGO CONCEPCION,CARMEN I | Address on file | | | | | |
| 2421617 | SANTIAGO CORREA,MARIA D | Address on file | | | | | |
| 2415342 | SANTIAGO CORTES,CARMEN | Address on file | | | | | |
| 2415225 | SANTIAGO CORTES,HERNAN | Address on file | | | | | |
| 2403317 | SANTIAGO CRESPO,CAROL A | Address on file | | | | | |
| 2411090 | SANTIAGO CRUZ,CARMEN | Address on file | | | | | |
| 2409845 | SANTIAGO CRUZ,DANIBEL | Address on file | | | | | |
| 2416987 | SANTIAGO CRUZ,IRIS V | Address on file | | | | | |
| 2400332 | SANTIAGO CRUZ,LUIS E | Address on file | | | | | |
| 2401449 | SANTIAGO CRUZ,NILDA R | Address on file | | | | | |
| 2419082 | SANTIAGO CRUZ,NOEMI | Address on file | | | | | |
| 2412942 | SANTIAGO CRUZ,RAQUEL | Address on file | | | | | |
| 2401658 | SANTIAGO CUEVAS,MARIANA | Address on file | | | | | |
| 2405338 | SANTIAGO CUEVAS,NILDA | Address on file | | | | | |
| 2401852 | SANTIAGO CURET,CARMEN | Address on file | | | | | |
| 2421279 | SANTIAGO DE ARMA,BETHZAIDA | Address on file | | | | | |
| 2414993 | SANTIAGO DE LEON,CARMEN S | Address on file | | | | | |
| 2409458 | SANTIAGO DE LEON,IRIS V | Address on file | | | | | |
| 2418189 | SANTIAGO DE LEON,JUANA D | Address on file | | | | | |
| 2400448 | SANTIAGO DIAZ,EVYS L | Address on file | | | | | |
| 2420785 | SANTIAGO DIAZ,GLADYS E | Address on file | | | | | |
| 2409234 | SANTIAGO DIAZ,PALMIRA M | Address on file | | | | | |
| 2412348 | SANTIAGO DIAZ,RUTH | Address on file | | | | | |
| 2402995 | SANTIAGO DIAZ,VIRGINIA | Address on file | | | | | |
| 2423181 | SANTIAGO DIAZ,WANDA E | Address on file | | | | | |
| 2412248 | SANTIAGO DONATIU,ELIZABETH C | Address on file | | | | | |
| 2400403 | SANTIAGO DURAN,ELSIE M | Address on file | | | | | |
| 2418177 | SANTIAGO ECHEGARA,MIGUEL F | Address on file | | | | | |
| 2422658 | SANTIAGO ECHEVARRIA,AMALIA | Address on file | | | | | |
| 2420457 | SANTIAGO ECHEVARRIA,ISAAC | Address on file | | | | | |
| 2406248 | SANTIAGO ECHEVARRIA,RAQUEL | Address on file | | | | | |
| 2418376 | SANTIAGO ELIAS,THERESA | Address on file | | | | | |
| 2410948 | SANTIAGO ESPADA,MIGDALIA | Address on file | | | | | |
| 2421912 | SANTIAGO ESTRADA,EDITH M | Address on file | | | | | |
| 2408322 | SANTIAGO FEBO,JOSE L | Address on file | | | | | |
| 2403801 | SANTIAGO FELICIANO,IRIS T | Address on file | | | | | |
| 2415014 | SANTIAGO FELICIANO,MAGALY | Address on file | | | | | |
| 2417207 | SANTIAGO FELICIANO,THELMA | Address on file | | | | | |
| 2402485 | SANTIAGO FELIX,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403608 | SANTIAGO FIGUEROA,ALBA E | Address on file | | | | | |
| 2409428 | SANTIAGO FIGUEROA,CASILDA | Address on file | | | | | |
| 2400603 | SANTIAGO FIGUEROA,IDA L | Address on file | | | | | |
| 2420936 | SANTIAGO FIGUEROA,IRIS S | Address on file | | | | | |
| 2406784 | SANTIAGO FIGUEROA,JEANNETTE | Address on file | | | | | |
| 2422464 | SANTIAGO FIGUEROA,JESUS D | Address on file | | | | | |
| 2417277 | SANTIAGO FIGUEROA,OLGA I | Address on file | | | | | |
| 2413810 | SANTIAGO FIGUEROA,ROSA B | Address on file | | | | | |
| 2408292 | SANTIAGO FIGUEROA,SANDRA N | Address on file | | | | | |
| 2404813 | SANTIAGO FIGUEROA,SINIA I | Address on file | | | | | |
| 2402382 | SANTIAGO FIGUEROA,SONIA | Address on file | | | | | |
| 2401512 | SANTIAGO FONTANEZ,HECTOR | Address on file | | | | | |
| 2422135 | SANTIAGO FONTANEZ,NAYDA I | Address on file | | | | | |
| 2401287 | SANTIAGO FUENTES,ARTURO | Address on file | | | | | |
| 2399959 | SANTIAGO FUENTES,LUZ H | Address on file | | | | | |
| 2411705 | SANTIAGO GALARZA,EFRAIN | Address on file | | | | | |
| 2406260 | SANTIAGO GALARZA,ELIZABETH | Address on file | | | | | |
| 2422806 | SANTIAGO GALARZA,JUAN E | Address on file | | | | | |
| 2415145 | SANTIAGO GALARZA,MAYDA M | Address on file | | | | | |
| 2404117 | SANTIAGO GALARZA,NORMA I | Address on file | | | | | |
| 2403514 | SANTIAGO GARCIA,CARMEN J | Address on file | | | | | |
| 2413063 | SANTIAGO GARCIA,LYDIA | Address on file | | | | | |
| 2409579 | SANTIAGO GARCIA,MARIA M | Address on file | | | | | |
| 2402322 | SANTIAGO GARCIA,MARIANA | Address on file | | | | | |
| 2415659 | SANTIAGO GARCIA,MARTHA E | Address on file | | | | | |
| 2408734 | SANTIAGO GARCIA,MILAGROS | Address on file | | | | | |
| 2416485 | SANTIAGO GARCIA,MIRIAM I | Address on file | | | | | |
| 2414353 | SANTIAGO GARCIAS,MILAGROS | Address on file | | | | | |
| 2421181 | SANTIAGO GOMEZ,LOURDES | Address on file | | | | | |
| 2405018 | SANTIAGO GONZALEZ,ADA M | Address on file | | | | | |
| 2418119 | SANTIAGO GONZALEZ,ANA D | Address on file | | | | | |
| 2409699 | SANTIAGO GONZALEZ,EDIBERTO | Address on file | | | | | |
| 2401575 | SANTIAGO GONZALEZ,FERNANDO | Address on file | | | | | |
| 2410861 | SANTIAGO GONZALEZ,JAVIER | Address on file | | | | | |
| 2412281 | SANTIAGO GONZALEZ,LINDA | Address on file | | | | | |
| 2416300 | SANTIAGO GONZALEZ,LUZ M | Address on file | | | | | |
| 2404526 | SANTIAGO GONZALEZ,MAIDA | Address on file | | | | | |
| 2407431 | SANTIAGO GONZALEZ,MARIA | Address on file | | | | | |
| 2416884 | SANTIAGO GONZALEZ,MARIA A | Address on file | | | | | |
| 2402988 | SANTIAGO GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2415942 | SANTIAGO GONZALEZ,MARIA L | Address on file | | | | | |
| 2408823 | SANTIAGO GONZALEZ,MARIA T | Address on file | | | | | |
| 2414457 | SANTIAGO GONZALEZ,MILAGROS N | Address on file | | | | | |
| 2406536 | SANTIAGO GONZALEZ,MYRIAM | Address on file | | | | | |
| 2414458 | SANTIAGO GONZALEZ,NOEMI | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 446 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402113 | SANTIAGO GONZALEZ,NYDIA S | Address on file | | | | | |
| 2413842 | SANTIAGO GONZALEZ,PABLO | Address on file | | | | | |
| 2420726 | SANTIAGO GONZALEZ,VIVIANA M | Address on file | | | | | |
| 2409940 | SANTIAGO GOTAY,MARIA L | Address on file | | | | | |
| 2409202 | SANTIAGO GREEN,CARMEN M | Address on file | | | | | |
| 2421739 | SANTIAGO GUADARRAMA,DOMINISA | Address on file | | | | | |
| 2415358 | SANTIAGO GUZMAN,LOURDES | Address on file | | | | | |
| 2422419 | SANTIAGO GUZMAN,MILAGROS | Address on file | | | | | |
| 2405432 | SANTIAGO HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2421731 | SANTIAGO HERNANDEZ,ELBA | Address on file | | | | | |
| 2419124 | SANTIAGO HERNANDEZ,ELSA M | Address on file | | | | | |
| 2402150 | SANTIAGO HERNANDEZ,HECTOR | Address on file | | | | | |
| 2406010 | SANTIAGO HERNANDEZ,JOSE A | Address on file | | | | | |
| 2413107 | SANTIAGO HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2421198 | SANTIAGO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2417585 | SANTIAGO HERNANDEZ,MUZMETT | Address on file | | | | | |
| 2410130 | SANTIAGO HERNANDEZ,ORLANDO | Address on file | | | | | |
| 2401492 | SANTIAGO HERNANDEZ,SONIA I | Address on file | | | | | |
| 2419740 | SANTIAGO IRIZARRY,ALMA | Address on file | | | | | |
| 2412755 | SANTIAGO JIMENEZ,LESTER | Address on file | | | | | |
| 2421621 | SANTIAGO JIMENEZ,MINERVA | Address on file | | | | | |
| 2402112 | SANTIAGO JIRAU,ANGEL I | Address on file | | | | | |
| 2403883 | SANTIAGO LABOY,MARIA | Address on file | | | | | |
| 2405126 | SANTIAGO LARACUENTE,ALBERTO L | Address on file | | | | | |
| 2416474 | SANTIAGO LEBRON,IVETTE A | Address on file | | | | | |
| 2422681 | SANTIAGO LEBRON,NILDA S | Address on file | | | | | |
| 2406357 | SANTIAGO LEGRAND,MARCELO | Address on file | | | | | |
| 2400695 | SANTIAGO LEON,MARIA S | Address on file | | | | | |
| 2409181 | SANTIAGO LEON,TEODORO | Address on file | | | | | |
| 2405442 | SANTIAGO LIND,JULIA M | Address on file | | | | | |
| 2405171 | SANTIAGO LIQUET,MERCEDES | Address on file | | | | | |
| 2421040 | SANTIAGO LOPEZ,CARMEN T | Address on file | | | | | |
| 2406155 | SANTIAGO LOPEZ,ELBA L | Address on file | | | | | |
| 2413207 | SANTIAGO LOPEZ,EVA | Address on file | | | | | |
| 2405738 | SANTIAGO LOPEZ,IRIS | Address on file | | | | | |
| 2407411 | SANTIAGO LOPEZ,IRMA A | Address on file | | | | | |
| 2408499 | SANTIAGO LOPEZ,JOSE G | Address on file | | | | | |
| 2407221 | SANTIAGO LOPEZ,MARIA DEL C | Address on file | | | | | |
| 2400520 | SANTIAGO LOPEZ,MARIA J | Address on file | | | | | |
| 2421422 | SANTIAGO LOPEZ,MARIA M | Address on file | | | | | |
| 2408824 | SANTIAGO LOPEZ,NELIDA | Address on file | | | | | |
| 2423163 | SANTIAGO LOPEZ,WANDA G | Address on file | | | | | |
| 2416906 | SANTIAGO LOZADA,MARIA | Address on file | | | | | |
| 2418523 | SANTIAGO LUCIANO,MARIA DEL C | Address on file | | | | | |
| 2416819 | SANTIAGO LUGO,RENE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407053 | SANTIAGO LUGO,SANTIAGO | Address on file | | | | | |
| 2412475 | SANTIAGO MALDONADO,GLORIMER | Address on file | | | | | |
| 2420047 | SANTIAGO MALDONADO,JANET | Address on file | | | | | |
| 2402537 | SANTIAGO MALDONADO,MARIA M | Address on file | | | | | |
| 2407476 | SANTIAGO MALDONADO,MARIA T | Address on file | | | | | |
| 2417571 | SANTIAGO MALDONADO,MARTA | Address on file | | | | | |
| 2417791 | SANTIAGO MALDONADO,MARTHA I | Address on file | | | | | |
| 2407013 | SANTIAGO MALDONADO,NELSON | Address on file | | | | | |
| 2414832 | SANTIAGO MALDONADO,VIRGEN M | Address on file | | | | | |
| 2402841 | SANTIAGO MANAUTOU,BEDELIA E | Address on file | | | | | |
| 2408828 | SANTIAGO MARRERO,CARMEN | Address on file | | | | | |
| 2422197 | SANTIAGO MARRERO,CARMEN S | Address on file | | | | | |
| 2417576 | SANTIAGO MARRERO,GLADYS | Address on file | | | | | |
| 2411636 | SANTIAGO MARRERO,SONIA N | Address on file | | | | | |
| 2412916 | SANTIAGO MARTI,LUIS A | Address on file | | | | | |
| 2408298 | SANTIAGO MARTI,MIGUEL A | Address on file | | | | | |
| 2413720 | SANTIAGO MARTINEZ,ADA I | Address on file | | | | | |
| 2401437 | SANTIAGO MARTINEZ,HERIBERTO | Address on file | | | | | |
| 2413365 | SANTIAGO MARTINEZ,MARIA I | Address on file | | | | | |
| 2404798 | SANTIAGO MARTINEZ,MODESTA | Address on file | | | | | |
| 2406525 | SANTIAGO MARTINEZ,SONIA L | Address on file | | | | | |
| 2419157 | SANTIAGO MARTY,PURA M | Address on file | | | | | |
| 2419551 | SANTIAGO MATEO,CECILIA | Address on file | | | | | |
| 2400098 | SANTIAGO MATOS,ANA H | Address on file | | | | | |
| 2417514 | SANTIAGO MATTA,DORIS H | Address on file | | | | | |
| 2404818 | SANTIAGO MEDINA,FERNANDO | Address on file | | | | | |
| 2409819 | SANTIAGO MEDINA,GLADYS | Address on file | | | | | |
| 2400087 | SANTIAGO MELENDEZ,DELMA O | Address on file | | | | | |
| 2423086 | SANTIAGO MELENDEZ,GLORIA E | Address on file | | | | | |
| 2419787 | SANTIAGO MELENDEZ,MARIA D | Address on file | | | | | |
| 2419353 | SANTIAGO MENDEZ,KARY R | Address on file | | | | | |
| 2412607 | SANTIAGO MERCADO,MYRNA | Address on file | | | | | |
| 2417221 | SANTIAGO MERCED,MARIA DE L | Address on file | | | | | |
| 2402758 | SANTIAGO MERLO,REINILDA | Address on file | | | | | |
| 2414933 | SANTIAGO MIRANDA,LIZZIE E | Address on file | | | | | |
| 2407593 | SANTIAGO MIRANDA,LUIS A | Address on file | | | | | |
| 2411885 | SANTIAGO MOLINA,AIDA I | Address on file | | | | | |
| 2416366 | SANTIAGO MOLINA,CARMEN | Address on file | | | | | |
| 2408897 | SANTIAGO MONTALVO,NILSA I | Address on file | | | | | |
| 2410403 | SANTIAGO MONTANEZ,LUIS O | Address on file | | | | | |
| 2403292 | SANTIAGO MORALES,AWILDA | Address on file | | | | | |
| 2409337 | SANTIAGO MORALES,CARMEN D | Address on file | | | | | |
| 2401222 | SANTIAGO MORALES,HERIBERTO | Address on file | | | | | |
| 2400565 | SANTIAGO MORALES,JUAN J | Address on file | | | | | |
| 2417567 | SANTIAGO MORALES,LOURDES S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402949 | SANTIAGO MORALES,ROSEMARY | Address on file | | | | | |
| 2422204 | SANTIAGO MORALES,VICTOR J | Address on file | | | | | |
| 2409010 | SANTIAGO MORALES,WANDA E | Address on file | | | | | |
| 2402336 | SANTIAGO MORI,CRUZ A. | Address on file | | | | | |
| 2408568 | SANTIAGO MUNOZ,EDNA E | Address on file | | | | | |
| 2416344 | SANTIAGO NARVAEZ,FREMIOT | Address on file | | | | | |
| 2413442 | SANTIAGO NAVARRO,MARGARITA | Address on file | | | | | |
| 2421500 | SANTIAGO NAZARIO,ALBERTO | Address on file | | | | | |
| 2400599 | SANTIAGO NAZARIO,MARIA A | Address on file | | | | | |
| 2411643 | SANTIAGO NEGRON,CARMEN M | Address on file | | | | | |
| 2417048 | SANTIAGO NEGRON,EVELIA | Address on file | | | | | |
| 2415796 | SANTIAGO NEGRON,WANDA | Address on file | | | | | |
| 2415286 | SANTIAGO NIEVES,ANGEL | Address on file | | | | | |
| 2401846 | SANTIAGO NIEVES,CARMEN Z | Address on file | | | | | |
| 2400378 | SANTIAGO NIEVES,ELBA I | Address on file | | | | | |
| 2400707 | SANTIAGO NIEVES,HAYDEE | Address on file | | | | | |
| 2413850 | SANTIAGO NIEVES,JUDITH | Address on file | | | | | |
| 2416233 | SANTIAGO NIEVES,NANCY | Address on file | | | | | |
| 2404477 | SANTIAGO NUNEZ,AIDA L | Address on file | | | | | |
| 2408345 | SANTIAGO NUNEZ,NAYDA A | Address on file | | | | | |
| 2413740 | SANTIAGO OCASIO,SYLVIA | Address on file | | | | | |
| 2415301 | SANTIAGO ONGAY,ALBERTO | Address on file | | | | | |
| 2417390 | SANTIAGO ORTIZ,CARMEN E | Address on file | | | | | |
| 2413300 | SANTIAGO ORTIZ,CARMEN J | Address on file | | | | | |
| 2401023 | SANTIAGO ORTIZ,CARMEN M | Address on file | | | | | |
| 2407530 | SANTIAGO ORTIZ,CELIA P | Address on file | | | | | |
| 2415965 | SANTIAGO ORTIZ,EDGAR E | Address on file | | | | | |
| 2410751 | SANTIAGO ORTIZ,EDWIN | Address on file | | | | | |
| 2402990 | SANTIAGO ORTIZ,ELBA I | Address on file | | | | | |
| 2407112 | SANTIAGO ORTIZ,JUDITH | Address on file | | | | | |
| 2407104 | SANTIAGO ORTIZ,MARIA J | Address on file | | | | | |
| 2407213 | SANTIAGO ORTIZ,NELSON | Address on file | | | | | |
| 2415921 | SANTIAGO ORTIZ,NORMA | Address on file | | | | | |
| 2413643 | SANTIAGO ORTIZ,REINA | Address on file | | | | | |
| 2417526 | SANTIAGO OTANO,EVELYN | Address on file | | | | | |
| 2401092 | SANTIAGO OYOLA,JOSE I. | Address on file | | | | | |
| 2412027 | SANTIAGO PADILLA,YOLANDA | Address on file | | | | | |
| 2406937 | SANTIAGO PADUA,IRIS M | Address on file | | | | | |
| 2409196 | SANTIAGO PARRILLA,IRIS N | Address on file | | | | | |
| 2413556 | SANTIAGO PATRON,ANNETTE | Address on file | | | | | |
| 2407987 | SANTIAGO PEREA,SANDRA E | Address on file | | | | | |
| 2422877 | SANTIAGO PEREIRA,EDWIN | Address on file | | | | | |
| 2402110 | SANTIAGO PEREZ,AWILDA J | Address on file | | | | | |
| 2405342 | SANTIAGO PEREZ,BLANCA I | Address on file | | | | | |
| 2411951 | SANTIAGO PEREZ,CESAR | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420674 | SANTIAGO PEREZ,ELSA D | Address on file | | | | | |
| 2412803 | SANTIAGO PEREZ,FERNANDO | Address on file | | | | | |
| 2417817 | SANTIAGO PEREZ,GLADYS | Address on file | | | | | |
| 2411142 | SANTIAGO PEREZ,MARVIN | Address on file | | | | | |
| 2420100 | SANTIAGO PEREZ,NYDIA I | Address on file | | | | | |
| 2411871 | SANTIAGO PEREZ,SONIA | Address on file | | | | | |
| 2403597 | SANTIAGO PEREZ,WILLIAM | Address on file | | | | | |
| 2415167 | SANTIAGO PESCADOR,MARLA | Address on file | | | | | |
| 2417971 | SANTIAGO PIBERNUS,MARIA M | Address on file | | | | | |
| 2409823 | SANTIAGO PIBERNUS,MINERVA | Address on file | | | | | |
| 2400544 | SANTIAGO PINEIRO,HECTOR C | Address on file | | | | | |
| 2401330 | SANTIAGO PINEIRO,IRIS I | Address on file | | | | | |
| 2415165 | SANTIAGO PROSPER,IVETTE | Address on file | | | | | |
| 2411917 | SANTIAGO PUJALS,JANET | Address on file | | | | | |
| 2420634 | SANTIAGO QUINONES,AIDA A | Address on file | | | | | |
| 2406147 | SANTIAGO QUINONES,ARAMIS M | Address on file | | | | | |
| 2422968 | SANTIAGO QUINONES,CARMEN M | Address on file | | | | | |
| 2412183 | SANTIAGO QUINONES,JOSE A | Address on file | | | | | |
| 2417531 | SANTIAGO QUINONES,LINDA A | Address on file | | | | | |
| 2401286 | SANTIAGO QUINONES,MILAGROS | Address on file | | | | | |
| 2421473 | SANTIAGO RAMIREZ,DORIS | Address on file | | | | | |
| 2422091 | SANTIAGO RAMIREZ,VILMA I | Address on file | | | | | |
| 2412595 | SANTIAGO RAMOS,ANA L | Address on file | | | | | |
| 2420958 | SANTIAGO RAMOS,JOSE L | Address on file | | | | | |
| 2417596 | SANTIAGO RAMOS,LILLIAN E | Address on file | | | | | |
| 2401992 | SANTIAGO RAMOS,MIXAIDA | Address on file | | | | | |
| 2421894 | SANTIAGO REILLO,JOSE A | Address on file | | | | | |
| 2405169 | SANTIAGO RESTO,RAUL | Address on file | | | | | |
| 2419167 | SANTIAGO REYES,ELSA | Address on file | | | | | |
| 2407407 | SANTIAGO REYES,ESTHER | Address on file | | | | | |
| 2399971 | SANTIAGO REYES,MARIA M | Address on file | | | | | |
| 2405355 | SANTIAGO RIOS,AIMY | Address on file | | | | | |
| 2404872 | SANTIAGO RIOS,ERNESTO | Address on file | | | | | |
| 2401830 | SANTIAGO RIOS,JUAN | Address on file | | | | | |
| 2406120 | SANTIAGO RIVAS,ANA L | Address on file | | | | | |
| 2405213 | SANTIAGO RIVAS,ZORAIDA | Address on file | | | | | |
| 2408324 | SANTIAGO RIVERA,ADA I | Address on file | | | | | |
| 2418311 | SANTIAGO RIVERA,AIXA E | Address on file | | | | | |
| 2419453 | SANTIAGO RIVERA,AMADO | Address on file | | | | | |
| 2410572 | SANTIAGO RIVERA,ANA H | Address on file | | | | | |
| 2415823 | SANTIAGO RIVERA,CARLOS A | Address on file | | | | | |
| 2405109 | SANTIAGO RIVERA,CARMEN M | Address on file | | | | | |
| 2417101 | SANTIAGO RIVERA,CARMEN M | Address on file | | | | | |
| 2421291 | SANTIAGO RIVERA,CARMEN O | Address on file | | | | | |
| 2408135 | SANTIAGO RIVERA,DIONIDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 450 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412075 | SANTIAGO RIVERA,DORIS | Address on file | | | | | |
| 2418735 | SANTIAGO RIVERA,ENNA | Address on file | | | | | |
| 2408375 | SANTIAGO RIVERA,FELIX A | Address on file | | | | | |
| 2403132 | SANTIAGO RIVERA,IRIS M | Address on file | | | | | |
| 2419286 | SANTIAGO RIVERA,IRIS M | Address on file | | | | | |
| 2422862 | SANTIAGO RIVERA,JOSE A | Address on file | | | | | |
| 2414073 | SANTIAGO RIVERA,JOSEFA | Address on file | | | | | |
| 2410883 | SANTIAGO RIVERA,JUAN A | Address on file | | | | | |
| 2402909 | SANTIAGO RIVERA,JUDITH | Address on file | | | | | |
| 2411215 | SANTIAGO RIVERA,LUZ B | Address on file | | | | | |
| 2400783 | SANTIAGO RIVERA,LYDIA E | Address on file | | | | | |
| 2420815 | SANTIAGO RIVERA,MADELINE | Address on file | | | | | |
| 2407485 | SANTIAGO RIVERA,MARIA M | Address on file | | | | | |
| 2405626 | SANTIAGO RIVERA,MIRIAM | Address on file | | | | | |
| 2404602 | SANTIAGO RIVERA,NILDA | Address on file | | | | | |
| 2416748 | SANTIAGO RIVERA,SONIA | Address on file | | | | | |
| 2417070 | SANTIAGO RIVERA,SONIA | Address on file | | | | | |
| 2410621 | SANTIAGO RIVERA,WILMA | Address on file | | | | | |
| 2413553 | SANTIAGO RIVERA,YELITZA | Address on file | | | | | |
| 2409179 | SANTIAGO RIVERA,ZAIDA E | Address on file | | | | | |
| 2408862 | SANTIAGO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2403897 | SANTIAGO RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2407996 | SANTIAGO RODRIGUEZ,DELVA T | Address on file | | | | | |
| 2401347 | SANTIAGO RODRIGUEZ,EDNA L | Address on file | | | | | |
| 2403364 | SANTIAGO RODRIGUEZ,ELBA | Address on file | | | | | |
| 2422985 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2419585 | SANTIAGO RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2416974 | SANTIAGO RODRIGUEZ,JUDITH | Address on file | | | | | |
| 2408526 | SANTIAGO RODRIGUEZ,LAURA N | Address on file | | | | | |
| 2407787 | SANTIAGO RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2404334 | SANTIAGO RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2404930 | SANTIAGO RODRIGUEZ,MARLYN | Address on file | | | | | |
| 2401384 | SANTIAGO RODRIGUEZ,MORGIANA | Address on file | | | | | |
| 2403513 | SANTIAGO RODRIGUEZ,MYRTHA V | Address on file | | | | | |
| 2414974 | SANTIAGO RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2403269 | SANTIAGO RODRIGUEZ,OLGA E | Address on file | | | | | |
| 2401302 | SANTIAGO RODRIGUEZ,PETRA | Address on file | | | | | |
| 2401109 | SANTIAGO RODRIGUEZ,ROSA M. | Address on file | | | | | |
| 2421763 | SANTIAGO RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2417828 | SANTIAGO ROLDAN,CARMEN I | Address on file | | | | | |
| 2415493 | SANTIAGO ROLDAN,JOSE | Address on file | | | | | |
| 2417372 | SANTIAGO ROMAN,AIDZA F | Address on file | | | | | |
| 2400346 | SANTIAGO ROMAN,MARIA E | Address on file | | | | | |
| 2418184 | SANTIAGO ROMAN,SONIA | Address on file | | | | | |
| 2403669 | SANTIAGO ROMERO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419266 | SANTIAGO ROSA,MYRNA | Address on file | | | | | |
| 2407417 | SANTIAGO ROSADO,ADA N | Address on file | | | | | |
| 2414192 | SANTIAGO ROSADO,MARIA S | Address on file | | | | | |
| 2401030 | SANTIAGO ROSADO,MIGDALIA | Address on file | | | | | |
| 2416674 | SANTIAGO ROSARIO,LOURDES | Address on file | | | | | |
| 2406923 | SANTIAGO ROSARIO,MYRNA | Address on file | | | | | |
| 2407576 | SANTIAGO ROSARIO,NERIZEIDA | Address on file | | | | | |
| 2413677 | SANTIAGO RUIZ,DENISE | Address on file | | | | | |
| 2420714 | SANTIAGO SAEZ,MIGDA T | Address on file | | | | | |
| 2403298 | SANTIAGO SAEZ,MINERVA | Address on file | | | | | |
| 2420140 | SANTIAGO SANCHEZ,CARMEN | Address on file | | | | | |
| 2419660 | SANTIAGO SANCHEZ,ESPERANZA | Address on file | | | | | |
| 2421057 | SANTIAGO SANCHEZ,JOSE W | Address on file | | | | | |
| 2420458 | SANTIAGO SANCHEZ,LUZ M | Address on file | | | | | |
| 2419430 | SANTIAGO SANCHEZ,RAQUEL I | Address on file | | | | | |
| 2408988 | SANTIAGO SANCHEZ,ZAIDA J | Address on file | | | | | |
| 2416752 | SANTIAGO SANDOVAL,INGRID | Address on file | | | | | |
| 2415310 | SANTIAGO SANTIAGO,BRENDA | Address on file | | | | | |
| 2422844 | SANTIAGO SANTIAGO,CARMEN M | Address on file | | | | | |
| 2416584 | SANTIAGO SANTIAGO,CESAR R | Address on file | | | | | |
| 2411629 | SANTIAGO SANTIAGO,EDNA L | Address on file | | | | | |
| 2421697 | SANTIAGO SANTIAGO,HECTOR | Address on file | | | | | |
| 2403605 | SANTIAGO SANTIAGO,IGNACIA | Address on file | | | | | |
| 2419607 | SANTIAGO SANTIAGO,IRENE | Address on file | | | | | |
| 2411458 | SANTIAGO SANTIAGO,IRIS D | Address on file | | | | | |
| 2408688 | SANTIAGO SANTIAGO,JOSE M | Address on file | | | | | |
| 2412112 | SANTIAGO SANTIAGO,JOSE O | Address on file | | | | | |
| 2401177 | SANTIAGO SANTIAGO,JUANITA | Address on file | | | | | |
| 2408306 | SANTIAGO SANTIAGO,LETICIA | Address on file | | | | | |
| 2400979 | SANTIAGO SANTIAGO,LUISA M. | Address on file | | | | | |
| 2416876 | SANTIAGO SANTIAGO,MARIA D | Address on file | | | | | |
| 2404623 | SANTIAGO SANTIAGO,MARIA V | Address on file | | | | | |
| 2405847 | SANTIAGO SANTIAGO,NORMA M | Address on file | | | | | |
| 2414388 | SANTIAGO SANTIAGO,NYDIA | Address on file | | | | | |
| 2414196 | SANTIAGO SANTIAGO,ROSA N | Address on file | | | | | |
| 2402036 | SANTIAGO SANTIAGO,ROSALINA | Address on file | | | | | |
| 2408207 | SANTIAGO SANTIAGO,SANDRA I | Address on file | | | | | |
| 2415013 | SANTIAGO SANTIAGO,SONIA I | Address on file | | | | | |
| 2417153 | SANTIAGO SANTOS,GLADYS T | Address on file | | | | | |
| 2422154 | SANTIAGO SEDA,MIGDALIA | Address on file | | | | | |
| 2406644 | SANTIAGO SEDA,NILDA R | Address on file | | | | | |
| 2409548 | SANTIAGO SEGARRA,MILAGROS | Address on file | | | | | |
| 2408147 | SANTIAGO SEPULVEDA,ENEIDA | Address on file | | | | | |
| 2421652 | SANTIAGO SERRANO,AMELIA | Address on file | | | | | |
| 2421202 | SANTIAGO SERRANO,ANDREITA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 452 of 521

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406394 | SANTIAGO SERRANO,NILDA | Address on file | | | | | |
| 2411421 | SANTIAGO SOLIVAN,PEDRO J | Address on file | | | | | |
| 2401577 | SANTIAGO SOSA,EVELYN | Address on file | | | | | |
| 2411687 | SANTIAGO SOTO,JEANNETTE | Address on file | | | | | |
| 2408027 | SANTIAGO SOTO,LISIE | Address on file | | | | | |
| 2411939 | SANTIAGO SOTO,MABEL | Address on file | | | | | |
| 2410965 | SANTIAGO SOTO,ROSA | Address on file | | | | | |
| 2402418 | SANTIAGO SOTOMAYOR,ROBERTO | Address on file | | | | | |
| 2417740 | SANTIAGO TAPIA,CARMEN | Address on file | | | | | |
| 2414851 | SANTIAGO TELLADO,MADELINE | Address on file | | | | | |
| 2404467 | SANTIAGO TIRADO,BIENVENIDA | Address on file | | | | | |
| 2406179 | SANTIAGO TIRADO,GABRIEL | Address on file | | | | | |
| 2422510 | SANTIAGO TORRES,ALMA N. | Address on file | | | | | |
| 2419584 | SANTIAGO TORRES,ANGEL L | Address on file | | | | | |
| 2406688 | SANTIAGO TORRES,DAISY | Address on file | | | | | |
| 2409984 | SANTIAGO TORRES,IVETTE | Address on file | | | | | |
| 2408404 | SANTIAGO TORRES,JOSE L | Address on file | | | | | |
| 2405741 | SANTIAGO TORRES,JULIA A | Address on file | | | | | |
| 2409174 | SANTIAGO TORRES,LUIS M | Address on file | | | | | |
| 2417273 | SANTIAGO TORRES,MARIBET | Address on file | | | | | |
| 2413974 | SANTIAGO TORRES,MARTA D | Address on file | | | | | |
| 2411389 | SANTIAGO TORRES,MIGUEL A | Address on file | | | | | |
| 2407594 | SANTIAGO TORRES,NELIDA C | Address on file | | | | | |
| 2405095 | SANTIAGO TORRES,ROSA E | Address on file | | | | | |
| 2405223 | SANTIAGO TORRES,SONIA I | Address on file | | | | | |
| 2413923 | SANTIAGO TOSADO,CARMEN | Address on file | | | | | |
| 2420961 | SANTIAGO TOSADO,CARMEN | Address on file | | | | | |
| 2415538 | SANTIAGO VALENTIN,LUZ E | Address on file | | | | | |
| 2418055 | SANTIAGO VARGAS,LILLIAM | Address on file | | | | | |
| 2409421 | SANTIAGO VAZQUEZ,ANA I | Address on file | | | | | |
| 2416002 | SANTIAGO VAZQUEZ,IRAIDA I | Address on file | | | | | |
| 2421229 | SANTIAGO VAZQUEZ,LISSETTE | Address on file | | | | | |
| 2405588 | SANTIAGO VAZQUEZ,MARIA L | Address on file | | | | | |
| 2404944 | SANTIAGO VAZQUEZ,NILDA L | Address on file | | | | | |
| 2401794 | SANTIAGO VEGA,ALBA E | Address on file | | | | | |
| 2416160 | SANTIAGO VEGA,LUZ DEL C | Address on file | | | | | |
| 2402899 | SANTIAGO VEGA,MARIA I | Address on file | | | | | |
| 2406567 | SANTIAGO VELASQUEZ,NILSA I | Address on file | | | | | |
| 2407963 | SANTIAGO VELAZQUEZ,DAISY | Address on file | | | | | |
| 2409381 | SANTIAGO VELAZQUEZ,LUIS F | Address on file | | | | | |
| 2410611 | SANTIAGO VELAZQUEZ,ORLANDO | Address on file | | | | | |
| 2412997 | SANTIAGO VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2408052 | SANTIAGO VELEZ,CARMEN M | Address on file | | | | | |
| 2407844 | SANTIAGO VELEZ,MIRIAM | Address on file | | | | | |
| 2412028 | SANTIAGO VELEZ,NANCY | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413726 | SANTIAGO VELEZ,NELLIE E | Address on file | | | | | |
| 2409098 | SANTIAGO VELEZ,ROSA M | Address on file | | | | | |
| 2411995 | SANTIAGO VELEZ,SONIA | Address on file | | | | | |
| 2419763 | SANTIAGO ZAMBRANA,MATIAS | Address on file | | | | | |
| 2403945 | SANTIAGO ZAYAS,HERIBERTO | Address on file | | | | | |
| 2404752 | SANTIAGO ZAYAS,LUIS I | Address on file | | | | | |
| 2402647 | SANTIAGO ZAYAS,NORMA I | Address on file | | | | | |
| 2419421 | SANTINI ALEMAN,MILAGROS | Address on file | | | | | |
| 2409634 | SANTINI BUSUTIL,ROSELYN M | Address on file | | | | | |
| 2418810 | SANTINI MERCADO,ANA L | Address on file | | | | | |
| 2409594 | SANTINI ORTIZ,JORGE A | Address on file | | | | | |
| 2404193 | SANTINI RODRIGUEZ,MARIE I | Address on file | | | | | |
| 2414378 | SANTINI VAZQUEZ,ORLANDO | Address on file | | | | | |
| 2400079 | SANTODOMINGO PEDROSA,VICTOR R | Address on file | | | | | |
| 2403251 | SANTONI SANCHEZ,GLORIA A | Address on file | | | | | |
| 2414062 | SANTOS AGOSTO,IRMA N | Address on file | | | | | |
| 2406129 | SANTOS ALVARADO,LOURDES | Address on file | | | | | |
| 2418590 | SANTOS ARIETA,ENID | Address on file | | | | | |
| 2415124 | SANTOS AYALA,BRAULIA E | Address on file | | | | | |
| 2409602 | SANTOS BARROSO,BETZAIDA | Address on file | | | | | |
| 2417998 | SANTOS CARRUCINI,LUZ M | Address on file | | | | | |
| 2414104 | SANTOS COLON,ANA M | Address on file | | | | | |
| 2422866 | SANTOS COLON,JACINTO | Address on file | | | | | |
| 2410747 | SANTOS COLON,NORMA E | Address on file | | | | | |
| 2403526 | SANTOS COLON,ZENAIDA | Address on file | | | | | |
| 2405202 | SANTOS CONTRERAS,VIVIAN M | Address on file | | | | | |
| 2408241 | SANTOS CORDERO,LUIS E | Address on file | | | | | |
| 2400749 | SANTOS CORDERO,MARIA A | Address on file | | | | | |
| 2410398 | SANTOS CORTES,JESUS | Address on file | | | | | |
| 2412962 | SANTOS CRESPO,LUZ E | Address on file | | | | | |
| 2400519 | SANTOS DE JESUS,CARMEN I | Address on file | | | | | |
| 2406849 | SANTOS DE JESUS,MARIA J | Address on file | | | | | |
| 2413597 | SANTOS DELGADO,MARISOL | Address on file | | | | | |
| 2420013 | SANTOS DIAZ,CARMEN | Address on file | | | | | |
| 2413470 | SANTOS ECHEVARRIA,ALTAGRACIA | Address on file | | | | | |
| 2419220 | SANTOS FONTANEZ,SONIA | Address on file | | | | | |
| 2405321 | SANTOS GARCIA,JOSE M | Address on file | | | | | |
| 2403496 | SANTOS GONZALEZ,MAGDALENA | Address on file | | | | | |
| 2409525 | SANTOS GONZALEZ,MARIBEL | Address on file | | | | | |
| 2420955 | SANTOS GONZALEZ,ROSA M | Address on file | | | | | |
| 2421717 | SANTOS GUISONA,JUDITH | Address on file | | | | | |
| 2420879 | SANTOS IRIZARRY,GLADYNEL | Address on file | | | | | |
| 2410452 | SANTOS LIBOY,CARMEN L | Address on file | | | | | |
| 2419178 | SANTOS LOPEZ,CARMEN G | Address on file | | | | | |
| 2410339 | SANTOS LOPEZ,JOSE G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416995 | SANTOS LOPEZ,LOURDES M | Address on file | | | | | |
| 2403751 | SANTOS LUNA,EVARISTO | Address on file | | | | | |
| 2411797 | SANTOS MARTINEZ,LIRIO DE LOS A | Address on file | | | | | |
| 2410691 | SANTOS MARTINEZ,YAZMIN | Address on file | | | | | |
| 2414456 | SANTOS MERCADO,JOSE A | Address on file | | | | | |
| 2412564 | SANTOS MOLINA,DENNISSE | Address on file | | | | | |
| 2421916 | SANTOS MOLINA,IVETTE B | Address on file | | | | | |
| 2409107 | SANTOS MOLINA,RAQUEL | Address on file | | | | | |
| 2403632 | SANTOS MONTERO,GODA E | Address on file | | | | | |
| 2407688 | SANTOS MORALES,MARIA DEL C | Address on file | | | | | |
| 2404183 | SANTOS MORALES,VIRGINIA | Address on file | | | | | |
| 2402699 | SANTOS NIEVES,CLEMENCIA | Address on file | | | | | |
| 2400977 | SANTOS NIEVES,IVONNE | Address on file | | | | | |
| 2409276 | SANTOS NIEVES,JUAN A | Address on file | | | | | |
| 2405515 | SANTOS OJEDA,NYDIA E | Address on file | | | | | |
| 2420685 | SANTOS ONODA,SHIRLEY | Address on file | | | | | |
| 2421748 | SANTOS ORTIZ,HERNAM | Address on file | | | | | |
| 2419293 | SANTOS OSORIO,YASMIN | Address on file | | | | | |
| 2415945 | SANTOS PAGAN,RADAMES | Address on file | | | | | |
| 2415981 | SANTOS PEREZ,ALBERTO | Address on file | | | | | |
| 2408054 | SANTOS PEREZ,CARMEN M | Address on file | | | | | |
| 2409479 | SANTOS PEREZ,MARICELI | Address on file | | | | | |
| 2417840 | SANTOS PINET,ILIA | Address on file | | | | | |
| 2406267 | SANTOS RAMIREZ,BLANCA C | Address on file | | | | | |
| 2421085 | SANTOS RAMIREZ,WANDA | Address on file | | | | | |
| 2399902 | SANTOS RAMOS,FRANCISCA | Address on file | | | | | |
| 2408949 | SANTOS RAMOS,MARIA J | Address on file | | | | | |
| 2416159 | SANTOS REYES,GILBERTO | Address on file | | | | | |
| 2418800 | SANTOS RIOS,IVONNE | Address on file | | | | | |
| 2416507 | SANTOS RIVERA,ALFREDO | Address on file | | | | | |
| 2415073 | SANTOS RIVERA,CARMEN | Address on file | | | | | |
| 2418017 | SANTOS RIVERA,DORA A | Address on file | | | | | |
| 2402877 | SANTOS RIVERA,EDITH | Address on file | | | | | |
| 2414587 | SANTOS RIVERA,ELIZABETH | Address on file | | | | | |
| 2405902 | SANTOS RIVERA,JUANITA | Address on file | | | | | |
| 2404956 | SANTOS RIVERA,LUIS A | Address on file | | | | | |
| 2416237 | SANTOS RIVERA,MIGUEL | Address on file | | | | | |
| 2418872 | SANTOS RIVERA,NANCY | Address on file | | | | | |
| 2406977 | SANTOS RIVERA,NEFTALI | Address on file | | | | | |
| 2402495 | SANTOS RIVERA,PEDRO J | Address on file | | | | | |
| 2419666 | SANTOS RIVERA,SOCORRO | Address on file | | | | | |
| 2404825 | SANTOS RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2411527 | SANTOS RODRIGUEZ,NILDA | Address on file | | | | | |
| 2401809 | SANTOS RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2404534 | SANTOS ROLON,EVELYN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407137 | SANTOS ROLON,IDALIA | Address on file | | | | | |
| 2416780 | SANTOS ROSADO,ANGEL M | Address on file | | | | | |
| 2411878 | SANTOS ROSARIO,CARMEN M | Address on file | | | | | |
| 2408342 | SANTOS ROSARIO,FERNANDO | Address on file | | | | | |
| 2411078 | SANTOS ROSARIO,LUZ E | Address on file | | | | | |
| 2412154 | SANTOS ROSARIO,LUZ M | Address on file | | | | | |
| 2401837 | SANTOS SAEZ,CARMEN G | Address on file | | | | | |
| 2401625 | SANTOS SANTIAGO,ANTONIO E | Address on file | | | | | |
| 2404754 | SANTOS SANTIAGO,GLADYS | Address on file | | | | | |
| 2403834 | SANTOS SANTIAGO,VIVIAN A | Address on file | | | | | |
| 2419773 | SANTOS SANTOS,CARMEN M | Address on file | | | | | |
| 2403336 | SANTOS SANTOS,ZORAIDA | Address on file | | | | | |
| 2413751 | SANTOS SOTO,MARYLUZ | Address on file | | | | | |
| 2400143 | SANTOS TIRADO,ADRIAN | Address on file | | | | | |
| 2409059 | SANTOS TIRADO,PEDRO | Address on file | | | | | |
| 2406686 | SANTOS TORRES,ALMA I | Address on file | | | | | |
| 2421419 | SANTOS TORRES,AWILDA E | Address on file | | | | | |
| 2406402 | SANTOS TORRES,CARLA | Address on file | | | | | |
| 2401394 | SANTOS TORRES,EMMA | Address on file | | | | | |
| 2410700 | SANTOS TORRES,EVELYN | Address on file | | | | | |
| 2417432 | SANTOS TORRES,LUZ L | Address on file | | | | | |
| 2419464 | SANTOS TORRES,ZORAIDA | Address on file | | | | | |
| 2418236 | SANTOS VALCARCEL,MAGALY E | Address on file | | | | | |
| 2412200 | SANTOS VALLELLANES,MADELINE | Address on file | | | | | |
| 2413341 | SANTOS VARGAS,AIDA | Address on file | | | | | |
| 2403393 | SANTOS VARGAS,LOYDA R | Address on file | | | | | |
| 2412614 | SANTOS VARGAS,MARIA DE LOS A | Address on file | | | | | |
| 2414165 | SANTOS VASSALLO,MARIA S | Address on file | | | | | |
| 2401392 | SANTOS VAZQUEZ,CARMEN Z. | Address on file | | | | | |
| 2413714 | SANTOS VAZQUEZ,FELICITA | Address on file | | | | | |
| 2421332 | SANTOS VAZQUEZ,FERDINAND | Address on file | | | | | |
| 2409413 | SANTOS VEGA,CARMEN T | Address on file | | | | | |
| 2415132 | SANTOS VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2400295 | SANZ SOTOMAYOR,SONIA | Address on file | | | | | |
| 2421328 | SARRAGA PLANELL,SORAYA | Address on file | | | | | |
| 2404729 | SASTRE DROZ,MIRNA I | Address on file | | | | | |
| 2399872 | SASTRE VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2412450 | SAURI CARDONA,BLANCA I | Address on file | | | | | |
| 2410970 | SAURI OSORIO,JOSE M | Address on file | | | | | |
| 2400293 | SCHMIDTH SANTIAGO,ROSA E | Address on file | | | | | |
| 2405026 | SCOTT MORALES,MARIA P | Address on file | | | | | |
| 2400705 | SEARY DIAZ,PABLO J | Address on file | | | | | |
| 2409462 | SEBASTIAN LOPEZ,BENJAMIN E | Address on file | | | | | |
| 2407339 | SEDA ACOSTA,CARMEN T | Address on file | | | | | |
| 2417632 | SEDA ALMODOVAR,CARMEN J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406427 | SEDA ASTASIO,MARINA | Address on file | | | | | |
| 2405517 | SEDA IRIZARRY,ROSARIO | Address on file | | | | | |
| 2409358 | SEDA QUINONES,CARMEN | Address on file | | | | | |
| 2415435 | SEDA RIVERA,CARMEN | Address on file | | | | | |
| 2414292 | SEDA RODRIGUEZ,NANCY A | Address on file | | | | | |
| 2421497 | SEDA RUIZ,GRISCA D | Address on file | | | | | |
| 2415190 | SEDA SEDA,LIZZETTE | Address on file | | | | | |
| 2412955 | SEDA VARGAS,EDGAR A | Address on file | | | | | |
| 2412365 | SEDA VARGAS,OLGA I | Address on file | | | | | |
| 2419093 | SEGARRA BASSAT,IRIS I | Address on file | | | | | |
| 2421290 | SEGARRA BORGES,MAYRA L | Address on file | | | | | |
| 2403721 | SEGARRA CRUZ,CARMEN C | Address on file | | | | | |
| 2405667 | SEGARRA CRUZ,ELIS V | Address on file | | | | | |
| 2416534 | SEGARRA CRUZ,RUTH S | Address on file | | | | | |
| 2404070 | SEGARRA CUEVAS,MIRTA H | Address on file | | | | | |
| 2415910 | SEGARRA GARCIA,DAISY E | Address on file | | | | | |
| 2417220 | SEGARRA GONZALEZ,MARITZA | Address on file | | | | | |
| 2414222 | SEGARRA GUADALUPE,MILAGROS | Address on file | | | | | |
| 2400481 | SEGARRA HERMIDA,CARMEN A | Address on file | | | | | |
| 2415295 | SEGARRA LARACUENTE,MARLYN | Address on file | | | | | |
| 2404361 | SEGARRA ORTIZ,HILDA R | Address on file | | | | | |
| 2421225 | SEGARRA ORTIZ,LYDIA | Address on file | | | | | |
| 2411434 | SEGARRA PAGAN,ROSA E | Address on file | | | | | |
| 2400348 | SEGARRA QUINONES,IRIS V | Address on file | | | | | |
| 2419284 | SEGARRA RIVERA,IVELISSES | Address on file | | | | | |
| 2422441 | SEGARRA RIVERA,JORGE | Address on file | | | | | |
| 2414950 | SEGARRA ROMAN,ANA I | Address on file | | | | | |
| 2403059 | SEGARRA SANTIAGO,GLADYS | Address on file | | | | | |
| 2417584 | SEGARRA TORRES,AMANDA R | Address on file | | | | | |
| 2415349 | SEGARRA VARGAS,MARIBEL | Address on file | | | | | |
| 2418398 | SEGARRA VAZQUEZ,FERMIN | Address on file | | | | | |
| 2401053 | SEGUI BOISSEN,GLORIA E | Address on file | | | | | |
| 2414700 | SEGUI MONROIG,CLARA | Address on file | | | | | |
| 2407032 | SEGUI RODRIGUEZ,FRANCISCA | Address on file | | | | | |
| 2408302 | SEGUINOT ACEVEDO,BENJAMIN | Address on file | | | | | |
| 2403522 | SEIJO ARCHILLA,CARMEN E | Address on file | | | | | |
| 2419424 | SEIJUELA AMADOR,LUZ Y | Address on file | | | | | |
| 2418642 | SELLES NEGRON,ABIGAIL | Address on file | | | | | |
| 2421895 | SELVA VARGAS,ROSARIO | Address on file | | | | | |
| 2412925 | SEMIDEI DELGADO,LICIA E | Address on file | | | | | |
| 2407217 | SEMIDEY CASTILLO,FLORA | Address on file | | | | | |
| 2414494 | SEMIDEY ORTIZ,LUIS A | Address on file | | | | | |
| 2410701 | SEMIDEY ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2412705 | SEMIDEY VELAZQUEZ,MIRNA E | Address on file | | | | | |
| 2408419 | SEPULVEDA ALANCASTRO,TERESA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 457 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411303 | SEPULVEDA ALMODOVAR,ALBERTO | Address on file | | | | | |
| 2416103 | SEPULVEDA APONTE,OFELIA | Address on file | | | | | |
| 2400568 | SEPULVEDA BERRIOS,ANA E | Address on file | | | | | |
| 2420470 | SEPULVEDA CABASSA,ELBA M | Address on file | | | | | |
| 2413060 | SEPULVEDA CARRION,ENID | Address on file | | | | | |
| 2419919 | SEPULVEDA CASILLAS,MARILYN | Address on file | | | | | |
| 2416636 | SEPULVEDA COLON,CARMEN L | Address on file | | | | | |
| 2412203 | SEPULVEDA COLON,MILAGROS | Address on file | | | | | |
| 2413177 | SEPULVEDA COLON,WILFREDO | Address on file | | | | | |
| 2404152 | SEPULVEDA DAVILA,MARIA I | Address on file | | | | | |
| 2414838 | SEPULVEDA ESTREMERA,LUIS A | Address on file | | | | | |
| 2416082 | SEPULVEDA FELICIANO,JESUS | Address on file | | | | | |
| 2399820 | SEPULVEDA GONZALEZ,JOSEFINA | Address on file | | | | | |
| 2404878 | SEPULVEDA GUTIERREZ,NYDIA | Address on file | | | | | |
| 2420617 | SEPULVEDA HERNANDEZ,NELSON | Address on file | | | | | |
| 2403520 | SEPULVEDA HERNANDEZ,WILFREDO | Address on file | | | | | |
| 2416947 | SEPULVEDA LABOY,PAULINA | Address on file | | | | | |
| 2400127 | SEPULVEDA LEBRON,IRMA | Address on file | | | | | |
| 2409707 | SEPULVEDA MANDIA,ROSA E | Address on file | | | | | |
| 2405640 | SEPULVEDA MARTINEZ,LUIS G | Address on file | | | | | |
| 2411384 | SEPULVEDA MILLAN,MAYRENID | Address on file | | | | | |
| 2415085 | SEPULVEDA MONTALVO,ANGEL A | Address on file | | | | | |
| 2416404 | SEPULVEDA MORALES,LEILA | Address on file | | | | | |
| 2409528 | SEPULVEDA NAZARIO,LIZETTE | Address on file | | | | | |
| 2415903 | SEPULVEDA PACHECO,IRVING | Address on file | | | | | |
| 2403775 | SEPULVEDA PEREZ,MARIA DEL C | Address on file | | | | | |
| 2407803 | SEPULVEDA PEREZ,SONIA | Address on file | | | | | |
| 2414200 | SEPULVEDA RAMOS,ANA | Address on file | | | | | |
| 2405360 | SEPULVEDA RAMOS,CARMEN | Address on file | | | | | |
| 2412802 | SEPULVEDA RAMOS,CARMEN E | Address on file | | | | | |
| 2408546 | SEPULVEDA RAMOS,MARCELINA | Address on file | | | | | |
| 2411617 | SEPULVEDA REYES,RAFAEL | Address on file | | | | | |
| 2406137 | SEPULVEDA RIVERA,CARMEN D | Address on file | | | | | |
| 2421847 | SEPULVEDA RIVERA,DIANA M | Address on file | | | | | |
| 2416786 | SEPULVEDA RIVERA,ELBA N | Address on file | | | | | |
| 2402533 | SEPULVEDA RIVERA,EMIGDIO | Address on file | | | | | |
| 2404402 | SEPULVEDA RIVERA,NELLY B | Address on file | | | | | |
| 2401365 | SEPULVEDA RODRIGUEZ,ANGELA | Address on file | | | | | |
| 2401348 | SEPULVEDA RODRIGUEZ,SANTOS | Address on file | | | | | |
| 2409145 | SEPULVEDA RODRIGUEZ,VERONICA | Address on file | | | | | |
| 2420462 | SEPULVEDA SANCHEZ,MARIA G | Address on file | | | | | |
| 2416106 | SEPULVEDA SANEAUX,RAFAEL | Address on file | | | | | |
| 2403652 | SEPULVEDA SANTIAGO,LUZ N | Address on file | | | | | |
| 2412588 | SEPULVEDA SANTIAGO,LUZ Z | Address on file | | | | | |
| 2419463 | SEPULVEDA SEPULVEDA,BAUDILIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 458 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422732 | SEPULVEDA VAZQUEZ,ELISA | Address on file | | | | | |
| 2420595 | SEPULVEDA VAZQUEZ,MICHELLE | Address on file | | | | | |
| 2419224 | SEPULVEDA VEGA,IVETTE | Address on file | | | | | |
| 2414856 | SEPULVEDA VILLARINI,ISRAEL | Address on file | | | | | |
| 2420318 | SERRA GAVINO,MARIA T | Address on file | | | | | |
| 2415612 | SERRA LARACUENTE,ELBA | Address on file | | | | | |
| 2407338 | SERRA LARACUENTE,MINERVA | Address on file | | | | | |
| 2408641 | SERRANO ALMODOVAR,LUIS A | Address on file | | | | | |
| 2420892 | SERRANO ANDUJAR,ESTHER | Address on file | | | | | |
| 2409438 | SERRANO APONTE,RAMONITA | Address on file | | | | | |
| 2421356 | SERRANO APONTE,ZORAIDA | Address on file | | | | | |
| 2406793 | SERRANO ARROYO,MARIA DEL R | Address on file | | | | | |
| 2419736 | SERRANO ARROYO,SILKA S | Address on file | | | | | |
| 2419414 | SERRANO AYALA,CARLOS J | Address on file | | | | | |
| 2412327 | SERRANO BAEZ,JEANNETTE | Address on file | | | | | |
| 2408656 | SERRANO BAEZ,MERCEDES | Address on file | | | | | |
| 2418029 | SERRANO BONILLA,GERMAN | Address on file | | | | | |
| 2400053 | SERRANO CANALES,MILDA | Address on file | | | | | |
| 2413722 | SERRANO CARABALLO,SERGIA M | Address on file | | | | | |
| 2418937 | SERRANO CARDONA,ZAIDA L | Address on file | | | | | |
| 2401848 | SERRANO CARRASQUILLO,ADA N | Address on file | | | | | |
| 2421988 | SERRANO CASANAS,MARITZA | Address on file | | | | | |
| 2419074 | SERRANO CASTRO,MARIBEL | Address on file | | | | | |
| 2404685 | SERRANO CINTRON,CARMEN ELBA | Address on file | | | | | |
| 2420373 | SERRANO COLLAZO,REINA V | Address on file | | | | | |
| 2411859 | SERRANO CORREA,JOSE | Address on file | | | | | |
| 2407700 | SERRANO CRUZ,ANIRMA | Address on file | | | | | |
| 2416806 | SERRANO CRUZ,CANDIDA R | Address on file | | | | | |
| 2422987 | SERRANO CRUZ,JORGE L | Address on file | | | | | |
| 2422861 | SERRANO CRUZ,NELLIE M | Address on file | | | | | |
| 2418747 | SERRANO CRUZ,RAFAEL | Address on file | | | | | |
| 2413713 | SERRANO CRUZ,VICTOR J | Address on file | | | | | |
| 2404885 | SERRANO DELGADO,RAMONITA | Address on file | | | | | |
| 2404793 | SERRANO DIAZ,ANGEL L | Address on file | | | | | |
| 2406034 | SERRANO DIAZ,CARMEN I | Address on file | | | | | |
| 2409923 | SERRANO DIAZ,MILAGROS | Address on file | | | | | |
| 2412254 | SERRANO GARCIA,LUISA V | Address on file | | | | | |
| 2401694 | SERRANO GARCIA,SONIA | Address on file | | | | | |
| 2410921 | SERRANO GONZALEZ,LUIS A | Address on file | | | | | |
| 2415940 | SERRANO GONZALEZ,MARIA | Address on file | | | | | |
| 2410284 | SERRANO GONZALEZ,MYRNA L | Address on file | | | | | |
| 2418342 | SERRANO GONZALEZ,VIRGEN | Address on file | | | | | |
| 2415960 | SERRANO GRASS,CARMEN | Address on file | | | | | |
| 2405948 | SERRANO HUERTAS,GLADYS | Address on file | | | | | |
| 2402306 | SERRANO LAUREANO,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409356 | SERRANO LIBRAN,MIGDALIA | Address on file | | | | | |
| 2405090 | SERRANO LOPEZ,NILSA I | Address on file | | | | | |
| 2417425 | SERRANO LUGO,FRANCES E | Address on file | | | | | |
| 2418676 | SERRANO LUGO,IVETTE | Address on file | | | | | |
| 2415477 | SERRANO MALDONADO,MILDRED | Address on file | | | | | |
| 2405187 | SERRANO MARTINEZ,DAISY | Address on file | | | | | |
| 2409124 | SERRANO MEDINA,IRIS | Address on file | | | | | |
| 2414021 | SERRANO MEDINA,NILSA Z | Address on file | | | | | |
| 2414079 | SERRANO MONCHE,DOMINGO | Address on file | | | | | |
| 2407412 | SERRANO MONCHE,JORGE L | Address on file | | | | | |
| 2401864 | SERRANO MONCHE,JULIA N. | Address on file | | | | | |
| 2410574 | SERRANO MUNIZ,NORMA I | Address on file | | | | | |
| 2402142 | SERRANO NEGRON,ELIS A. | Address on file | | | | | |
| 2422136 | SERRANO OCASIO,EDGARDO | Address on file | | | | | |
| 2413080 | SERRANO OCASIO,SONIA I | Address on file | | | | | |
| 2401514 | SERRANO OLMO,ELSIE J | Address on file | | | | | |
| 2407675 | SERRANO OQUENDO,ELBA D | Address on file | | | | | |
| 2422810 | SERRANO ORTEGA,LAURA M | Address on file | | | | | |
| 2406511 | SERRANO ORTIZ,MARIA M | Address on file | | | | | |
| 2419847 | SERRANO OSORIO,JUAN | Address on file | | | | | |
| 2412140 | SERRANO PEREZ,DIANA | Address on file | | | | | |
| 2421889 | SERRANO PEREZ,NILDA D | Address on file | | | | | |
| 2414707 | SERRANO PEREZ,YOLANDA | Address on file | | | | | |
| 2402201 | SERRANO QUINONES,MIGDONIA | Address on file | | | | | |
| 2417713 | SERRANO RAMIREZ,MARGARITA | Address on file | | | | | |
| 2402633 | SERRANO REYES,MARIA M | Address on file | | | | | |
| 2405927 | SERRANO RIVERA,CARMEN I | Address on file | | | | | |
| 2403159 | SERRANO RIVERA,ELBA I | Address on file | | | | | |
| 2409653 | SERRANO RIVERA,EVA I | Address on file | | | | | |
| 2419645 | SERRANO RIVERA,IDIAMIS | Address on file | | | | | |
| 2408712 | SERRANO RIVERA,LUZ I | Address on file | | | | | |
| 2409325 | SERRANO RIVERA,MIRIAM | Address on file | | | | | |
| 2420500 | SERRANO RIVERA,ZULMA | Address on file | | | | | |
| 2420890 | SERRANO RODRIGUEZ,LISETTE | Address on file | | | | | |
| 2410988 | SERRANO RODRIGUEZ,RAMONITA | Address on file | | | | | |
| 2407671 | SERRANO ROJAS,DIANA | Address on file | | | | | |
| 2416220 | SERRANO ROLDAN,JULIO M | Address on file | | | | | |
| 2416179 | SERRANO ROMAN,MARIA M | Address on file | | | | | |
| 2408880 | SERRANO ROSARIO,MAYRA | Address on file | | | | | |
| 2410111 | SERRANO RUBERT,LUZ E | Address on file | | | | | |
| 2400443 | SERRANO SANCHEZ,ROSA M | Address on file | | | | | |
| 2412403 | SERRANO SANCHEZ,VICTOR M | Address on file | | | | | |
| 2416546 | SERRANO SANTIAGO,ANTONIO | Address on file | | | | | |
| 2409090 | SERRANO SANTIAGO,DAVID | Address on file | | | | | |
| 2403040 | SERRANO SERRANO,ADA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405446 | SERRANO SERRANO,ELBA M | Address on file | | | | | |
| 2416684 | SERRANO SERRANO,MYRNA L | Address on file | | | | | |
| 2404858 | SERRANO SERRANO,NORMA I | Address on file | | | | | |
| 2401817 | SERRANO SERRANO,OSVALDO | Address on file | | | | | |
| 2422124 | SERRANO SERRANO,SANTOS | Address on file | | | | | |
| 2405244 | SERRANO TORRES,LOURDES E | Address on file | | | | | |
| 2413815 | SERRANO TORRES,NANCY | Address on file | | | | | |
| 2416992 | SERRANO VALLE,ELIZABETH | Address on file | | | | | |
| 2422772 | SERRANO VARGAS,VILMA L | Address on file | | | | | |
| 2402532 | SERRANO VAZQUEZ,EFRAIN | Address on file | | | | | |
| 2400268 | SERRANO VAZQUEZ,LUZ E | Address on file | | | | | |
| 2413756 | SERRANO VAZQUEZ,ROSA | Address on file | | | | | |
| 2412222 | SERRANO VELAZQUEZ,GUILLERMO | Address on file | | | | | |
| 2416944 | SERRANO VELES,DALIA I | Address on file | | | | | |
| 2410431 | SERRANO VILLANUEVA,SONIA I | Address on file | | | | | |
| 2409547 | SERRANT ALVARADO,HECTOR I | Address on file | | | | | |
| 2400737 | SEVILLA DE REYES,ANA O | Address on file | | | | | |
| 2408343 | SEVILLA ECHEVARRIA,OLGA N | Address on file | | | | | |
| 2420364 | SEVILLA ESTELA,MANUEL A | Address on file | | | | | |
| 2407677 | SEVILLA RIVERA,HIDELISA | Address on file | | | | | |
| 2405534 | SEXTO MARTINEZ,MARTA B | Address on file | | | | | |
| 2400555 | SIACA CANALS,MIRIAM J | Address on file | | | | | |
| 2401750 | SIACA VELEZ,CARMEN D | Address on file | | | | | |
| 2413530 | SIBERON NAPOLEONI,CARLA T | Address on file | | | | | |
| 2418925 | SICARD VELAZQUEZ,GLADYS E | Address on file | | | | | |
| 2400543 | SICARDO DIJOLS,MILAGROS | Address on file | | | | | |
| 2414305 | SICARDO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2412723 | SIERRA ALICEA,MARIA | Address on file | | | | | |
| 2419752 | SIERRA CABEZUDO,CARMEN DE L | Address on file | | | | | |
| 2416054 | SIERRA CARABALLO,SONIA I | Address on file | | | | | |
| 2405674 | SIERRA CARTAGENA,CARMEN V | Address on file | | | | | |
| 2400793 | SIERRA COLON,MARISABEL | Address on file | | | | | |
| 2415077 | SIERRA CONCEPCION,PEDRO J | Address on file | | | | | |
| 2413265 | SIERRA DE LEON,ENID | Address on file | | | | | |
| 2405066 | SIERRA DIAZ,LUZ M | Address on file | | | | | |
| 2404125 | SIERRA GONZALEZ,NOELIA | Address on file | | | | | |
| 2407249 | SIERRA HERNANDEZ,NORBERTO | Address on file | | | | | |
| 2403822 | SIERRA IRIZARRY,NILDA | Address on file | | | | | |
| 2419694 | SIERRA IRIZARRY,VIRGEN M | Address on file | | | | | |
| 2412263 | SIERRA MALDONADO,ALFONSO | Address on file | | | | | |
| 2405649 | SIERRA MALDONADO,JENNY | Address on file | | | | | |
| 2401843 | SIERRA MARTINEZ,REINALDO | Address on file | | | | | |
| 2402081 | SIERRA MELENDEZ,DELIA M | Address on file | | | | | |
| 2403516 | SIERRA MILIAN,NERY | Address on file | | | | | |
| 2411316 | SIERRA MONTERO,VICTOR | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404309 | SIERRA ORTIZ,CARMEN M | Address on file | | | | | |
| 2408258 | SIERRA PAGAN,DORIS M | Address on file | | | | | |
| 2415908 | SIERRA PAGAN,JULIA R | Address on file | | | | | |
| 2411102 | SIERRA PIMENTEL,ANA D | Address on file | | | | | |
| 2418488 | SIERRA PLAZA,GLADYS E | Address on file | | | | | |
| 2417570 | SIERRA QUIROS,ANGEL C | Address on file | | | | | |
| 2415935 | SIERRA RIVERA,HILDA T | Address on file | | | | | |
| 2417652 | SIERRA RIVERA,VICTOR J | Address on file | | | | | |
| 2414891 | SIERRA ROBLES,ELSA M | Address on file | | | | | |
| 2422954 | SIERRA RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2421735 | SIERRA RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2400270 | SIERRA RODRIGUEZ,SMYRNA | Address on file | | | | | |
| 2412855 | SIERRA ROJAS,GLADYS | Address on file | | | | | |
| 2410795 | SIERRA ROSA,OLGA L | Address on file | | | | | |
| 2409184 | SIERRA RUIZ,JOSE A | Address on file | | | | | |
| 2423108 | SIERRA SIERRA,MAYRA | Address on file | | | | | |
| 2415691 | SIERRA SOLLA,LAURA S | Address on file | | | | | |
| 2405539 | SIERRA SOTO,EDWIN | Address on file | | | | | |
| 2418064 | SIERRA TORRES,JULIA E | Address on file | | | | | |
| 2422219 | SIERRA TORRES,MARIA DEL C | Address on file | | | | | |
| 2414125 | SIERRA TORRES,SANDRA | Address on file | | | | | |
| 2422439 | SIERRA VELAZQUEZ,MARIA E | Address on file | | | | | |
| 2419340 | SIERRA VIERA,RADAMES | Address on file | | | | | |
| 2407169 | SIFONTE RIVERA,ISABEL | Address on file | | | | | |
| 2402984 | SIFONTE RIVERA,NEREIDA | Address on file | | | | | |
| 2422767 | SIFUENTES REYES,DAMARIS | Address on file | | | | | |
| 2415533 | SIGURANY PEREZ,WANDA I | Address on file | | | | | |
| 2400467 | SILEN RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2404970 | SILVA ALBERTY,MARIA DEL CARMEN | Address on file | | | | | |
| 2416895 | SILVA ALONSO,INGRID I | Address on file | | | | | |
| 2420541 | SILVA BERMUDEZ,MYRTHA | Address on file | | | | | |
| 2409224 | SILVA BERNIER,BELEN | Address on file | | | | | |
| 2410038 | SILVA CARLE,LUZ S | Address on file | | | | | |
| 2422586 | SILVA CINTRON,MAYRA | Address on file | | | | | |
| 2404703 | SILVA CLAUDIO,MARIA E | Address on file | | | | | |
| 2411980 | SILVA CRUZ,MANUELA | Address on file | | | | | |
| 2412440 | SILVA CRUZ,MERIDA | Address on file | | | | | |
| 2401510 | SILVA FUENTES,ELSIE | Address on file | | | | | |
| 2403232 | SILVA GOMEZ,ISIDRO | Address on file | | | | | |
| 2411106 | SILVA GONZALEZ,NORMA I | Address on file | | | | | |
| 2407156 | SILVA GUILFU,BASILIA | Address on file | | | | | |
| 2420964 | SILVA HERNANDEZ,YEIDY R | Address on file | | | | | |
| 2418214 | SILVA HUYKE,CARMEN D | Address on file | | | | | |
| 2414019 | SILVA LLINAS,RAMONA | Address on file | | | | | |
| 2405999 | SILVA LUCIANO,ANA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418036 | SILVA MARTINEZ,AIDA I | Address on file | | | | | |
| 2412870 | SILVA MARTINEZ,MARIA C | Address on file | | | | | |
| 2408972 | SILVA MARTINEZ,MIGUEL A | Address on file | | | | | |
| 2416642 | SILVA MERCED,EVA R | Address on file | | | | | |
| 2411184 | SILVA OCASIO,HILDA A | Address on file | | | | | |
| 2421721 | SILVA ORTIZ,MARIA I | Address on file | | | | | |
| 2414762 | SILVA ORTIZ,MELBA I | Address on file | | | | | |
| 2418168 | SILVA PIAZZA,ROSANA M | Address on file | | | | | |
| 2414323 | SILVA RAMIREZ,IRAIDA H | Address on file | | | | | |
| 2415516 | SILVA RAMIREZ,MAYRA A | Address on file | | | | | |
| 2410014 | SILVA REYES,LUIS R | Address on file | | | | | |
| 2421231 | SILVA REYES,WILMA | Address on file | | | | | |
| 2405512 | SILVA RIOS,LILLIAN | Address on file | | | | | |
| 2400751 | SILVA RIVERA,FLOR M | Address on file | | | | | |
| 2417183 | SILVA RIVERA,OLGA | Address on file | | | | | |
| 2399905 | SILVA RIVERA,RAMONITA | Address on file | | | | | |
| 2422813 | SILVA ROMAN,MABEL | Address on file | | | | | |
| 2407427 | SILVA SOTO,ORLANDO | Address on file | | | | | |
| 2413550 | SILVA SUAREZ,EDNA E | Address on file | | | | | |
| 2403989 | SILVA TORRES,TERESA | Address on file | | | | | |
| 2420710 | SILVA VAZQUEZ,PASCUAL | Address on file | | | | | |
| 2408253 | SILVA VELEZ,DORIS W | Address on file | | | | | |
| 2400810 | SILVA VIERA,AMARYLLIS | Address on file | | | | | |
| 2407879 | SILVA,ELLIOT A | Address on file | | | | | |
| 2410888 | SILVAGNOLI LOPEZ,HILDA R | Address on file | | | | | |
| 2413200 | SILVAGNOLI MANUEL,ROSA I | Address on file | | | | | |
| 2415418 | SILVAGNOLI MANUEL,WANDA | Address on file | | | | | |
| 2415864 | SILVESTRINI ALVAREZ,JUANA | Address on file | | | | | |
| 2416688 | SILVESTRINI ANDUJAR,SONIA I | Address on file | | | | | |
| 2420699 | SILVESTRINI ROSALY,MARGARITA | Address on file | | | | | |
| 2413835 | SILVESTRY HERNANDEZ,YVONNE D | Address on file | | | | | |
| 2407742 | SILVESTRY TORRES,ANGEL F | Address on file | | | | | |
| 2402809 | SIMONETTI MARTINEZ,MARGARITA | Address on file | | | | | |
| 2415272 | SINIGAGLIA MADERA,ELIZABETH | Address on file | | | | | |
| 2406257 | SISCO RUIZ,CARMEN | Address on file | | | | | |
| 2407691 | SISCO RUIZ,MIGUEL A | Address on file | | | | | |
| 2420161 | SIURANO ORTIZ,ARNALDO | Address on file | | | | | |
| 2402905 | SIURANO ORTIZ,LORENZO | Address on file | | | | | |
| 2419940 | SIVERIO BRAVO,LAURA R | Address on file | | | | | |
| 2407180 | SKERRETT MERCADO,JUAN R | Address on file | | | | | |
| 2402954 | SKERRETT PARRILLA,WILLIAM | Address on file | | | | | |
| 2401856 | SOBA PETERSON,MIRIAM A | Address on file | | | | | |
| 2408367 | SOBERAL DEL VALLE,NYDIA | Address on file | | | | | |
| 2401489 | SOBERAL MARTINEZ,MILAGROS | Address on file | | | | | |
| 2407910 | SOLA LOPEZ,LUZ M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401401 | SOLA RIVERA,ALMA I | Address on file | | | | | |
| 2410494 | SOLA RIVERA,LUISA V | Address on file | | | | | |
| 2410180 | SOLA ZAYAS,MILAGROS | Address on file | | | | | |
| 2401020 | SOLANO BURGOS,JESUS | Address on file | | | | | |
| 2413142 | SOLARES PAGAN,BLANCA I | Address on file | | | | | |
| 2411413 | SOLER CARABALLO,EUGENIA M | Address on file | | | | | |
| 2410828 | SOLER CURBELO,ARMENGOL | Address on file | | | | | |
| 2422889 | SOLER FERNANDEZ,LUIS A | Address on file | | | | | |
| 2419714 | SOLER GARCIA,JOSE E | Address on file | | | | | |
| 2403941 | SOLER MENDEZ,MINERVA | Address on file | | | | | |
| 2404696 | SOLER RIVERA,MILDRED M | Address on file | | | | | |
| 2414727 | SOLER ROMAN,GISELA E | Address on file | | | | | |
| 2410462 | SOLERO GOTAY,LYDIA M | Address on file | | | | | |
| 2401146 | SOLIER CONCEPCION,AIDA I | Address on file | | | | | |
| 2407909 | SOLIER ROMAN,LEYTON | Address on file | | | | | |
| 2410285 | SOLIER ROMAN,LYDIA | Address on file | | | | | |
| 2421271 | SOLIS FONSECA,LUZ | Address on file | | | | | |
| 2414590 | SOLIS LEON,RAMONITA | Address on file | | | | | |
| 2404569 | SOLIS PIZARRO,JUAN A | Address on file | | | | | |
| 2408242 | SOLIS RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2414847 | SOLIS SOTO,ANGELES | Address on file | | | | | |
| 2414767 | SOLIS TORRES,DINELIA | Address on file | | | | | |
| 2414622 | SOLIVAN CARTAGENA,JIMMY | Address on file | | | | | |
| 2406206 | SOLIVAN COLON,LUCILA | Address on file | | | | | |
| 2403962 | SOLIVAN DIAZ,LAURA E | Address on file | | | | | |
| 2409518 | SOLIVAN DIAZ,LUZ N | Address on file | | | | | |
| 2420020 | SOLIVAN GONZALEZ,ALMA M | Address on file | | | | | |
| 2402926 | SOLIVAN GONZALEZ,ELIUD | Address on file | | | | | |
| 2416055 | SOLIVAN GONZALEZ,LIZETTE | Address on file | | | | | |
| 2418813 | SOLIVAN MERCADO,MARISOL | Address on file | | | | | |
| 2415844 | SOLIVAN PACHECO,HECTOR A | Address on file | | | | | |
| 2419442 | SOLIVAN PEREZ,EDWIN | Address on file | | | | | |
| 2410990 | SOLIVAN PEREZ,MARIA DE L | Address on file | | | | | |
| 2408185 | SOLIVAN RIVERA,ZAIDA | Address on file | | | | | |
| 2418734 | SOLIVAN ROLON,ENID M | Address on file | | | | | |
| 2409774 | SOLIVAN ROLON,NEIDA M | Address on file | | | | | |
| 2411253 | SOLIVAN TORRES,MAGDALENA | Address on file | | | | | |
| 2416027 | SOLIVAN TORRES,NORMA | Address on file | | | | | |
| 2409311 | SOLLA GIERBOLINI,ANGEL L | Address on file | | | | | |
| 2418212 | SOLLA GIERBOLINI,EDGARDO R | Address on file | | | | | |
| 2412488 | SOLTERO OLMEDA,WENDELL R | Address on file | | | | | |
| 2405727 | SOLTREN LOPEZ,CARMEN L | Address on file | | | | | |
| 2405530 | SOLTREN LOPEZ,GLORIA M | Address on file | | | | | |
| 2411033 | SORIANO FELICIANO,LYDIA M | Address on file | | | | | |
| 2421434 | SORONDO FLORES,EVA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417575 | SOSA BERMUDEZ,KRIMILDA | Address on file | | | | | |
| 2411585 | SOSA CASTRO,GLADYS E | Address on file | | | | | |
| 2407404 | SOSA CORTES,DALIA | Address on file | | | | | |
| 2408341 | SOSA CRUZ,JUAN A | Address on file | | | | | |
| 2413541 | SOSA GONZALEZ,NOEMI | Address on file | | | | | |
| 2423121 | SOSA LLITERAS,CARMEN E | Address on file | | | | | |
| 2400570 | SOSA LOPEZ,JOSE L | Address on file | | | | | |
| 2422250 | SOSA MATOS,JUAN A. | Address on file | | | | | |
| 2407479 | SOSA PASTRANA,CARMEN I | Address on file | | | | | |
| 2417508 | SOSA RAMOS,LYDIA E | Address on file | | | | | |
| 2402713 | SOSA RENTAS,EFRAIN | Address on file | | | | | |
| 2421088 | SOSA RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2417383 | SOSA SERRANO,SANDRA | Address on file | | | | | |
| 2412922 | SOSA SOTO,ALEJANDRINA | Address on file | | | | | |
| 2419700 | SOSA SUAREZ,ELIZABETH | Address on file | | | | | |
| 2411786 | SOSTRE GARCIA,BETHSAIDA | Address on file | | | | | |
| 2406872 | SOSTRE LAUREANO,MILAGROS | Address on file | | | | | |
| 2401086 | SOSTRE LEBRON,MICAELA | Address on file | | | | | |
| 2412155 | SOSTRE PONCE,MATILDE | Address on file | | | | | |
| 2411318 | SOSTRE RIVERA,LUZ V | Address on file | | | | | |
| 2418965 | SOSTRE RIVERA,MIRIAM | Address on file | | | | | |
| 2404165 | SOSTRE ROSARIO,NORMA H | Address on file | | | | | |
| 2401679 | SOSTRE ROSARIO,ROSA M | Address on file | | | | | |
| 2405410 | SOSTRE VICENTE,MARIA M | Address on file | | | | | |
| 2416059 | SOTERO QUINONES,MILAGROS | Address on file | | | | | |
| 2420995 | SOTO ACEVEDO,HUMBERTO | Address on file | | | | | |
| 2409861 | SOTO ACEVEDO,ISABEL | Address on file | | | | | |
| 2417780 | SOTO ACEVEDO,JANET | Address on file | | | | | |
| 2416086 | SOTO ACEVEDO,MARITZA | Address on file | | | | | |
| 2410949 | SOTO ALAMEDA,LYDIA M | Address on file | | | | | |
| 2407071 | SOTO ALICEA,MARIA I | Address on file | | | | | |
| 2415901 | SOTO ALMA,LUCIA | Address on file | | | | | |
| 2414294 | SOTO ALVAREZ,LILLIAN I | Address on file | | | | | |
| 2399993 | SOTO APONTE,ERNESTO L | Address on file | | | | | |
| 2418667 | SOTO AROCHO,LUZ M | Address on file | | | | | |
| 2419287 | SOTO AROCHO,MARCELINO | Address on file | | | | | |
| 2411051 | SOTO AVILES,MARIA DE LOS A | Address on file | | | | | |
| 2400943 | SOTO BARRETO,MARIA N | Address on file | | | | | |
| 2406079 | SOTO BARRETO,ROSA N | Address on file | | | | | |
| 2410306 | SOTO BERRUZ,MARTHA | Address on file | | | | | |
| 2400315 | SOTO BURGOS,DORIS N | Address on file | | | | | |
| 2413774 | SOTO CABAN,BRUNILDA | Address on file | | | | | |
| 2422994 | SOTO CABAN,MARIBEL | Address on file | | | | | |
| 2402031 | SOTO CANCEL,NORBERTO | Address on file | | | | | |
| 2404536 | SOTO CARABALLO,MARINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400057 | SOTO CARO,NORMA I | Address on file | | | | | |
| 2406727 | SOTO CARRASQUILLO,ELSIE | Address on file | | | | | |
| 2408821 | SOTO CARRERO,MARISOL | Address on file | | | | | |
| 2418463 | SOTO CARRILLO,IRAIDA R | Address on file | | | | | |
| 2422588 | SOTO CARRILLO,JESUS M | Address on file | | | | | |
| 2403454 | SOTO CASTRO,CARMEN N | Address on file | | | | | |
| 2403288 | SOTO CASTRO,RUTH | Address on file | | | | | |
| 2409869 | SOTO CATALA,MYRNA | Address on file | | | | | |
| 2417469 | SOTO CLAUDIO,MARY F | Address on file | | | | | |
| 2414425 | SOTO COLON,CARMEN | Address on file | | | | | |
| 2404057 | SOTO COLON,DANIELA | Address on file | | | | | |
| 2405829 | SOTO COLON,EVELYN | Address on file | | | | | |
| 2405976 | SOTO CRESPO,BLANCA F | Address on file | | | | | |
| 2412416 | SOTO CRUZ,HECTOR R | Address on file | | | | | |
| 2413213 | SOTO CRUZ,JOSE A | Address on file | | | | | |
| 2412422 | SOTO CRUZ,MIGUEL L | Address on file | | | | | |
| 2404789 | SOTO CRUZ,NELIDA | Address on file | | | | | |
| 2420228 | SOTO CRUZ,RAMONITA | Address on file | | | | | |
| 2415008 | SOTO CUEVAS,ALBERTO | Address on file | | | | | |
| 2409464 | SOTO CUEVAS,MARISSA | Address on file | | | | | |
| 2400964 | SOTO DAVILA,EDDA L | Address on file | | | | | |
| 2407408 | SOTO DAVILA,MARIA L | Address on file | | | | | |
| 2413452 | SOTO DELGADO,LILLIAN J | Address on file | | | | | |
| 2407920 | SOTO DIAZ,ANA G | Address on file | | | | | |
| 2422151 | SOTO DIAZ,JORGE L | Address on file | | | | | |
| 2417264 | SOTO ECHEVARRIA,NEIDA | Address on file | | | | | |
| 2411017 | SOTO ESCOBAR,OSCAR | Address on file | | | | | |
| 2413940 | SOTO FELICIANO,EDDIE N | Address on file | | | | | |
| 2407059 | SOTO FERNANDEZ,GRISELA | Address on file | | | | | |
| 2416994 | SOTO FIGUEROA,CARMEN A | Address on file | | | | | |
| 2403927 | SOTO FUENTES,MIRTA L | Address on file | | | | | |
| 2416367 | SOTO GALARZA,ANA D | Address on file | | | | | |
| 2412381 | SOTO GARCIA,ANDRES L | Address on file | | | | | |
| 2403102 | SOTO GARCIA,MANUEL A | Address on file | | | | | |
| 2406515 | SOTO GIRAUD,MARIA C | Address on file | | | | | |
| 2415573 | SOTO GOMEZ,HERIBERTO | Address on file | | | | | |
| 2406473 | SOTO GONZALEZ,ABRAHAM | Address on file | | | | | |
| 2405354 | SOTO GONZALEZ,AILEEN B | Address on file | | | | | |
| 2416930 | SOTO GONZALEZ,ALBERTO | Address on file | | | | | |
| 2406674 | SOTO GONZALEZ,ANA G | Address on file | | | | | |
| 2400030 | SOTO GONZALEZ,CARMEN L | Address on file | | | | | |
| 2404426 | SOTO GONZALEZ,CARMEN R | Address on file | | | | | |
| 2412170 | SOTO GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2407111 | SOTO GONZALEZ,FREDESMINDO | Address on file | | | | | |
| 2421944 | SOTO GONZALEZ,HECTOR L | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417438 | SOTO GONZALEZ,LAUREN | Address on file | | | | | |
| 2421564 | SOTO GONZALEZ,LUIS A | Address on file | | | | | |
| 2402367 | SOTO GONZALEZ,MARGARITA | Address on file | | | | | |
| 2422399 | SOTO GONZALEZ,SONIA | Address on file | | | | | |
| 2416508 | SOTO GONZALEZ,WILFREDO | Address on file | | | | | |
| 2402492 | SOTO GONZALEZ,YANETTE | Address on file | | | | | |
| 2400961 | SOTO GUZMAN,CARMEN T | Address on file | | | | | |
| 2417379 | SOTO GUZMAN,VIVIAN M | Address on file | | | | | |
| 2414261 | SOTO HERNANDEZ,ELBA | Address on file | | | | | |
| 2422214 | SOTO HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2416785 | SOTO HERNANDEZ,ZENAIDA | Address on file | | | | | |
| 2421025 | SOTO HUERTAS,VIRGINIA | Address on file | | | | | |
| 2400750 | SOTO IRIZARRY,DORIS V | Address on file | | | | | |
| 2402847 | SOTO ISOBATS,PASCUAL | Address on file | | | | | |
| 2412517 | SOTO JAVIER,MYRNA | Address on file | | | | | |
| 2404476 | SOTO JIMENEZ,FELICITA | Address on file | | | | | |
| 2420070 | SOTO JIMENEZ,GILBERTO | Address on file | | | | | |
| 2403998 | SOTO JIMENEZ,OLGA | Address on file | | | | | |
| 2408541 | SOTO LAMBOY,LILLIAM I | Address on file | | | | | |
| 2412195 | SOTO LEBRON,LILLIAN F | Address on file | | | | | |
| 2417623 | SOTO LEBRON,MARIA V | Address on file | | | | | |
| 2410167 | SOTO LEBRON,MYRNA E | Address on file | | | | | |
| 2409323 | SOTO LEYVA,MANUELA | Address on file | | | | | |
| 2406243 | SOTO LOPEZ,EDNA I | Address on file | | | | | |
| 2419481 | SOTO LOPEZ,ENID | Address on file | | | | | |
| 2418401 | SOTO LOPEZ,LUIS A | Address on file | | | | | |
| 2403218 | SOTO LOPEZ,MARIA E | Address on file | | | | | |
| 2406522 | SOTO LOPEZ,MARTA | Address on file | | | | | |
| 2401422 | SOTO LOPEZ,ROSA J. | Address on file | | | | | |
| 2406493 | SOTO MALAVE,DORA L | Address on file | | | | | |
| 2418939 | SOTO MALDONADO,DELIA E | Address on file | | | | | |
| 2419276 | SOTO MARTINEZ,MAGALY | Address on file | | | | | |
| 2415350 | SOTO MARTINEZ,RENAN | Address on file | | | | | |
| 2420008 | SOTO MASSINI,IVONNE G | Address on file | | | | | |
| 2402887 | SOTO MEDINA,ANA L | Address on file | | | | | |
| 2401442 | SOTO MELENDEZ,HECTOR M | Address on file | | | | | |
| 2411724 | SOTO MELENDEZ,RAMON L | Address on file | | | | | |
| 2413269 | SOTO MELENDEZ,YOLANDA | Address on file | | | | | |
| 2412612 | SOTO MENENDEZ,MARIA I | Address on file | | | | | |
| 2402249 | SOTO MERCADO,DAMARIS | Address on file | | | | | |
| 2402804 | SOTO MERCADO,ELBA V | Address on file | | | | | |
| 2399829 | SOTO MERCADO,VIDALINA | Address on file | | | | | |
| 2400449 | SOTO MIRANDA,CARMEN M | Address on file | | | | | |
| 2421592 | SOTO MODESTI,BLANCA | Address on file | | | | | |
| 2415567 | SOTO MODESTI,MYRNA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413503 | SOTO MORALES,ELBA A | Address on file | | | | | |
| 2405861 | SOTO MORALES,REGALADA | Address on file | | | | | |
| 2422100 | SOTO MORALES,WILLIAM O | Address on file | | | | | |
| 2409959 | SOTO MUNOZ,MADELINE | Address on file | | | | | |
| 2410683 | SOTO MUNOZ,NANCY | Address on file | | | | | |
| 2413137 | SOTO NAZARIO,GLORIA M | Address on file | | | | | |
| 2413548 | SOTO NIEVES,ANA L | Address on file | | | | | |
| 2405695 | SOTO NIEVES,CARMEN L | Address on file | | | | | |
| 2422852 | SOTO NIEVES,LUCIA | Address on file | | | | | |
| 2415343 | SOTO OLIVERO,DIANA | Address on file | | | | | |
| 2406319 | SOTO ORTIZ,ALEJANDRO | Address on file | | | | | |
| 2411426 | SOTO PACHECO,PAULA | Address on file | | | | | |
| 2400517 | SOTO PADIN,EDUARDO | Address on file | | | | | |
| 2422165 | SOTO PAZ,LUZ E | Address on file | | | | | |
| 2422692 | SOTO PEREZ,CARMEN DE L | Address on file | | | | | |
| 2402827 | SOTO PEREZ,CARMEN I | Address on file | | | | | |
| 2417419 | SOTO PEREZ,EVELYN | Address on file | | | | | |
| 2413793 | SOTO PEREZ,JUDITH G | Address on file | | | | | |
| 2418771 | SOTO PEREZ,MARIA F | Address on file | | | | | |
| 2409849 | SOTO PIZARRO,NORA E | Address on file | | | | | |
| 2404440 | SOTO QUINONES,ROSA | Address on file | | | | | |
| 2409313 | SOTO RAMIREZ,MARCELINO | Address on file | | | | | |
| 2422390 | SOTO RAMOS,HELGA I | Address on file | | | | | |
| 2418407 | SOTO RAMOS,LOURDES | Address on file | | | | | |
| 2403600 | SOTO RAMOS,MARIA DEL CARMEN | Address on file | | | | | |
| 2417267 | SOTO RENTAS,ZARITZIA L | Address on file | | | | | |
| 2412554 | SOTO REVERON,ORLANDO | Address on file | | | | | |
| 2411794 | SOTO REY,ANA L | Address on file | | | | | |
| 2405801 | SOTO REYES,DOMINGO | Address on file | | | | | |
| 2409054 | SOTO RIVERA,AIDA | Address on file | | | | | |
| 2409928 | SOTO RIVERA,JANNETTE | Address on file | | | | | |
| 2406001 | SOTO RIVERA,JOSE M | Address on file | | | | | |
| 2402091 | SOTO RIVERA,LILLIAN | Address on file | | | | | |
| 2421528 | SOTO RIVERA,LUISA | Address on file | | | | | |
| 2421130 | SOTO RIVERA,MAGDA W | Address on file | | | | | |
| 2400051 | SOTO RIVERA,NILDA | Address on file | | | | | |
| 2407177 | SOTO RIVERA,NORMA E | Address on file | | | | | |
| 2422318 | SOTO RIVERA,ZULMA J | Address on file | | | | | |
| 2415296 | SOTO RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2408527 | SOTO RODRIGUEZ,LEONOR | Address on file | | | | | |
| 2413561 | SOTO RODRIGUEZ,NORMA | Address on file | | | | | |
| 2411847 | SOTO RODRIGUEZ,VICENTA | Address on file | | | | | |
| 2399910 | SOTO ROMAN,IRMA E | Address on file | | | | | |
| 2400522 | SOTO ROMAN,NIDZA E | Address on file | | | | | |
| 2417460 | SOTO ROMERO,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419450 | SOTO ROMERO,NORIS | Address on file | | | | | |
| 2415034 | SOTO ROSADO,IVELISSE | Address on file | | | | | |
| 2418459 | SOTO ROSARIO,NORMA | Address on file | | | | | |
| 2402033 | SOTO RUIZ,MAGDALENA | Address on file | | | | | |
| 2401188 | SOTO SABATHIE,MARIA E | Address on file | | | | | |
| 2415889 | SOTO SALGADO,LILLIAN | Address on file | | | | | |
| 2400331 | SOTO SANTIAGO,LUCIA | Address on file | | | | | |
| 2421790 | SOTO SANTIAGO,MILAGROS | Address on file | | | | | |
| 2417457 | SOTO SANTIAGO,OLGA I | Address on file | | | | | |
| 2402987 | SOTO SERRANO,EDITH R | Address on file | | | | | |
| 2415582 | SOTO SERRANO,MARILDA | Address on file | | | | | |
| 2417521 | SOTO SERRANO,NORMA DEL C | Address on file | | | | | |
| 2409342 | SOTO SOLER,LUCIA | Address on file | | | | | |
| 2416197 | SOTO SOTO,DIGNA E | Address on file | | | | | |
| 2419298 | SOTO SOTO,LUZ DEL A | Address on file | | | | | |
| 2400062 | SOTO SOTO,MIRTHA | Address on file | | | | | |
| 2413362 | SOTO SOTO,MYRTA S | Address on file | | | | | |
| 2419561 | SOTO SOTO,NILSA I | Address on file | | | | | |
| 2420942 | SOTO SOTO,WILLIAM | Address on file | | | | | |
| 2418721 | SOTO TOLEDO,BLANCA E | Address on file | | | | | |
| 2402998 | SOTO TOLEDO,ROSALINDA | Address on file | | | | | |
| 2416430 | SOTO TORO,MARTA E | Address on file | | | | | |
| 2421464 | SOTO TORRES,ELSA M | Address on file | | | | | |
| 2404619 | SOTO TORRES,EULALIA | Address on file | | | | | |
| 2418606 | SOTO TORRES,GRISEL | Address on file | | | | | |
| 2415093 | SOTO TORRES,IRIS M | Address on file | | | | | |
| 2418080 | SOTO TORRES,MYRNA Y | Address on file | | | | | |
| 2407602 | SOTO VAZQUEZ,CECILIA | Address on file | | | | | |
| 2421007 | SOTO VAZQUEZ,JOSE L | Address on file | | | | | |
| 2419260 | SOTO VAZQUEZ,MIRZA I | Address on file | | | | | |
| 2422819 | SOTO VAZQUEZ,WANDA E | Address on file | | | | | |
| 2409463 | SOTO VEGA,JACQUELINE M | Address on file | | | | | |
| 2421029 | SOTO VELEZ,AMY E | Address on file | | | | | |
| 2409668 | SOTO VELEZ,MARILYN | Address on file | | | | | |
| 2402824 | SOTO VILLANUEVA,EFRAIN | Address on file | | | | | |
| 2412388 | SOTO ZAYAS,VICTOR M | Address on file | | | | | |
| 2405815 | SOTOMAYOR ALICEA,NELLY E | Address on file | | | | | |
| 2406982 | SOTOMAYOR CINTRON,PILAR | Address on file | | | | | |
| 2412123 | SOTOMAYOR ESTARELLAS,MARISOL | Address on file | | | | | |
| 2422800 | SOTOMAYOR GONZALEZ,MIRTA | Address on file | | | | | |
| 2417407 | SOTOMAYOR LOPEZ,MERCEDES | Address on file | | | | | |
| 2414311 | SOTOMAYOR MANGUAL,ANA L | Address on file | | | | | |
| 2416395 | SOTOMAYOR ORTIZ,MARIA E | Address on file | | | | | |
| 2407226 | SOTOMAYOR ROMERO,NYDIA M | Address on file | | | | | |
| 2402675 | SOTOMAYOR VAZQUEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402499 | SOTOMAYOR VAZQUEZ,MARIA R | Address on file | | | | | |
| 2401820 | SOUCHET VELAZQUEZ,ADA M | Address on file | | | | | |
| 2413600 | STELLA FERRER,HELEN | Address on file | | | | | |
| 2421865 | STELLA TORRES,EVANGELINE | Address on file | | | | | |
| 2411775 | STRUBBE HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2403477 | STRUBBE ONGAY,SERGIO | Address on file | | | | | |
| 2414489 | STRUBBE PLANAS,ANNETTE | Address on file | | | | | |
| 2423184 | STUART ACEVEDO,ANGEL L | Address on file | | | | | |
| 2415732 | SUAREZ ALMEDINA,WILLIAM | Address on file | | | | | |
| 2406314 | SUAREZ BAEZ,JUDITH | Address on file | | | | | |
| 2403936 | SUAREZ BAEZ,ROSA | Address on file | | | | | |
| 2411003 | SUAREZ CAMPOS,ELIZABETH | Address on file | | | | | |
| 2416547 | SUAREZ CARTAGENA,LOURDES I | Address on file | | | | | |
| 2402665 | SUAREZ CONCEPCION,YOLANDA | Address on file | | | | | |
| 2413282 | SUAREZ DIODONET,MORAIMA | Address on file | | | | | |
| 2411631 | SUAREZ ESPADA,FRANCISCO | Address on file | | | | | |
| 2410401 | SUAREZ FAJARDO,VILMA E | Address on file | | | | | |
| 2416978 | SUAREZ FIGUEROA,IRMA | Address on file | | | | | |
| 2414801 | SUAREZ FORNES,DAISY | Address on file | | | | | |
| 2413522 | SUAREZ GONZALEZ,YOLANDA | Address on file | | | | | |
| 2407684 | SUAREZ HERRERO,NILSA I | Address on file | | | | | |
| 2417512 | SUAREZ LINARES,MIRIAM | Address on file | | | | | |
| 2406045 | SUAREZ MARTINEZ,ANA | Address on file | | | | | |
| 2400917 | SUAREZ MARTINEZ,LUISA V | Address on file | | | | | |
| 2410200 | SUAREZ MERCADO,CONSUELO | Address on file | | | | | |
| 2407686 | SUAREZ MERCADO,MARIA A | Address on file | | | | | |
| 2404961 | SUAREZ MONTANEZ,MARIA V | Address on file | | | | | |
| 2407003 | SUAREZ MORENO,MIGDALIA | Address on file | | | | | |
| 2411663 | SUAREZ NIEVES,JOHANNA | Address on file | | | | | |
| 2405204 | SUAREZ OQUENDO,AGNES J | Address on file | | | | | |
| 2416764 | SUAREZ PANTOJA,IDA V | Address on file | | | | | |
| 2404563 | SUAREZ PEREZ,DORIS | Address on file | | | | | |
| 2412745 | SUAREZ PEREZ,EVA J | Address on file | | | | | |
| 2407955 | SUAREZ QUINONES,MIRELLA | Address on file | | | | | |
| 2421797 | SUAREZ RAMOS,CARMEN J | Address on file | | | | | |
| 2419401 | SUAREZ RIVERA,BETSY D | Address on file | | | | | |
| 2412441 | SUAREZ RIVERA,EDNA | Address on file | | | | | |
| 2418238 | SUAREZ RIVERA,ELVA | Address on file | | | | | |
| 2402075 | SUAREZ RIVERA,GENOVEVA | Address on file | | | | | |
| 2409581 | SUAREZ RIVERA,GRACIELA | Address on file | | | | | |
| 2406424 | SUAREZ RIVERA,LUZ D | Address on file | | | | | |
| 2418634 | SUAREZ RIVERA,SONIA | Address on file | | | | | |
| 2412292 | SUAREZ RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2417288 | SUAREZ RODRIGUEZ,WANDA V | Address on file | | | | | |
| 2419852 | SUAREZ RUIZ,ELIZABETH | Address on file | | | | | |

Exhibit EEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408254 | SUAREZ SANCHEZ,ILEANA | Address on file | | | | | |
| 2405046 | SUAREZ SEPULVEDA,ADA E | Address on file | | | | | |
| 2413616 | SUAREZ VALENTIN,CARMEN H | Address on file | | | | | |
| 2411946 | SUAREZ VAZQUEZ,TERESA | Address on file | | | | | |
| 2417872 | SUAREZ VAZQUEZ,WANDA I | Address on file | | | | | |
| 2407644 | SUAREZ VELAZQUEZ,ORLANDO | Address on file | | | | | |
| 2402561 | SUAREZ VELAZQUEZ,RAMON L | Address on file | | | | | |
| 2413862 | SUAREZ VELEZ,EMMA R | Address on file | | | | | |
| 2422963 | SUAREZ VILLAMIL,PROVIDELA | Address on file | | | | | |
| 2419730 | SUAU GONZALEZ,BERNARDO J | Address on file | | | | | |
| 2403014 | SUAZO DIAZ,SONIA N | Address on file | | | | | |
| 2414992 | SUAZO NIEVES,CARMEN L | Address on file | | | | | |
| 2406689 | SUD MARTIENEZ,VICTOR M | Address on file | | | | | |
| 2406049 | SUED VEGLIO,YASMIN I | Address on file | | | | | |
| 2400282 | SUGRANEZ ROSALES,NORMA I | Address on file | | | | | |
| 2420015 | SUPUELVEDA MELENDEZ,MARIA I | Address on file | | | | | |
| 2412749 | SUREN VAZQUEZ,MARIA G | Address on file | | | | | |
| 2404533 | SURILLO ORTIZ,LUZ A | Address on file | | | | | |
| 2402169 | SURILLO ROSELLO,MARGARITA | Address on file | | | | | |
| 2406292 | SURILLO RUIZ,ROSA I | Address on file | | | | | |
| 2420264 | SURILLO RUIZ,YOLANDA | Address on file | | | | | |
| 2400673 | SUSTACHE MEDINA,JUANA | Address on file | | | | | |
| 2410952 | SUSTACHE MELENDEZ,MARGARITA | Address on file | | | | | |
| 2418723 | SUSTACHE SUSTACHE,FLORITA | Address on file | | | | | |
| 2416392 | TALAVERA MALDONADO,FRANCES | Address on file | | | | | |
| 2418157 | TALAVERA MATOS,CARMEN L | Address on file | | | | | |
| 2418312 | TALLADA PENA,ZULMA I | Address on file | | | | | |
| 2416307 | TAMAYO SANTIAGO,LOURDES | Address on file | | | | | |
| 2403679 | TANON COTTO,IRMA N | Address on file | | | | | |
| 2405381 | TANON DIAZ,JEAN M | Address on file | | | | | |
| 2414070 | TANON VAZQUEZ,MARLA | Address on file | | | | | |
| 2405898 | TANON VELAZQUEZ,EVELYN | Address on file | | | | | |
| 2401316 | TAPIA CAMACHO,AURORA | Address on file | | | | | |
| 2407354 | TAPIA CRUZ,JOSE A | Address on file | | | | | |
| 2416657 | TAPIA GOMEZ,ALBA L | Address on file | | | | | |
| 2417667 | TAPIA MAISONET,MARISEL | Address on file | | | | | |
| 2422448 | TAPIA MALDONADO,CARMEN M | Address on file | | | | | |
| 2408210 | TAPIA MELENDEZ,MAYRA E | Address on file | | | | | |
| 2401833 | TAPIA TAPIA,ROSA A | Address on file | | | | | |
| 2402461 | TAPIA VELAZQUEZ,ROSALINA | Address on file | | | | | |
| 2406527 | TARAFA BOSA,MARIA M | Address on file | | | | | |
| 2422576 | TARONJI TORRES,JACQUELINE | Address on file | | | | | |
| 2418451 | TAVAREZ VELEZ,DORIS M | Address on file | | | | | |
| 2413350 | TEITELBAUM MARTINEZ,REBECCA | Address on file | | | | | |
| 2416373 | TEJERA FERNANDEZ,JANNETTE M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422830 | TEJERO RODRIGUEZ,WISTERIA | Address on file | | | | | |
| 2420426 | TELLADO CHICLANA,IVELISSE | Address on file | | | | | |
| 2413718 | TELLADO RAMOS,MILDRED | Address on file | | | | | |
| 2401684 | TELLERIA CASTRO,JOSEFINA | Address on file | | | | | |
| 2412735 | TELLES MELENDEZ,FRANK | Address on file | | | | | |
| 2406177 | TELMONT RIOS,ANGEL | Address on file | | | | | |
| 2421508 | TENORIO GONZALEZ,EVANGELINA | Address on file | | | | | |
| 2406186 | TERRON RUIZ,ALMA I | Address on file | | | | | |
| 2403376 | TEXIDOR ARROYO,LIONEL M | Address on file | | | | | |
| 2407069 | TEXIDOR GOMEZ,LUCAS | Address on file | | | | | |
| 2406957 | TEXIDOR MANGUAL,MAYDA | Address on file | | | | | |
| 2407519 | TEXIDOR RIOS,FREIDA | Address on file | | | | | |
| 2415379 | THIELE SOLIVAN,MARIA | Address on file | | | | | |
| 2407278 | THILLET COLON,YOLANDA | Address on file | | | | | |
| 2400652 | THILLET GONZALEZ,LETICIA E | Address on file | | | | | |
| 2409745 | THILLET MORALES,JUANA I | Address on file | | | | | |
| 2419058 | THILLET RIVERA,RUBEN L | Address on file | | | | | |
| 2416067 | THOMPSON DIAZ,SAMUEL A | Address on file | | | | | |
| 2417010 | TIO QUIJANO,ILIA | Address on file | | | | | |
| 2420039 | TIRADO ARROYO,CARMEN L | Address on file | | | | | |
| 2422749 | TIRADO AYALA,ESTHER | Address on file | | | | | |
| 2413134 | TIRADO BARBOSA,CARMEN R | Address on file | | | | | |
| 2406172 | TIRADO BERRIO,MINERVA | Address on file | | | | | |
| 2403556 | TIRADO BERRIOS,MADELINE | Address on file | | | | | |
| 2411642 | TIRADO CASTILLO,ANA L | Address on file | | | | | |
| 2421272 | TIRADO CENTENO,CARMEN | Address on file | | | | | |
| 2414887 | TIRADO CENTENO,MARIA DEL C | Address on file | | | | | |
| 2421558 | TIRADO CRUZ,MARIA | Address on file | | | | | |
| 2410469 | TIRADO GIRONA,MELBA I | Address on file | | | | | |
| 2422554 | TIRADO GONZALEZ,NILSA | Address on file | | | | | |
| 2403694 | TIRADO GUEVARA,FUNDADOR | Address on file | | | | | |
| 2407968 | TIRADO HERNANDEZ,NORMA | Address on file | | | | | |
| 2400391 | TIRADO LOPEZ,ISOLINA | Address on file | | | | | |
| 2399969 | TIRADO MONTALVO,GLADYS A | Address on file | | | | | |
| 2414131 | TIRADO MORALES,MIRIAM | Address on file | | | | | |
| 2417029 | TIRADO ORTIZ,JAIME A | Address on file | | | | | |
| 2416318 | TIRADO ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2419050 | TIRADO PINEIRO,CARMEN H | Address on file | | | | | |
| 2409357 | TIRADO RAMOS,LUZ M | Address on file | | | | | |
| 2405617 | TIRADO RODRIGUEZ,EDNA | Address on file | | | | | |
| 2408061 | TIRADO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2420538 | TIRADO ROMAN,GILBERTO | Address on file | | | | | |
| 2409787 | TIRADO ROMERO,JORGE | Address on file | | | | | |
| 2400932 | TIRADO RUIZ,GUILLERMO | Address on file | | | | | |
| 2421828 | TIRADO SANTOS,ESPERANZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412940 | TIRADO SOTO,NANCY J | Address on file | | | | | |
| 2405480 | TIRADO TORRES,CARMEN M | Address on file | | | | | |
| 2414418 | TIRADO VEGA,AMERICA | Address on file | | | | | |
| 2417553 | TIRADO VELAZQUEZ,ANAIDA | Address on file | | | | | |
| 2407285 | TIRADO VELAZQUEZ,LUZ E | Address on file | | | | | |
| 2413141 | TIRADO VELAZQUEZ,RAMONITA | Address on file | | | | | |
| 2406524 | TIRADO VERDEJO,MARIA R | Address on file | | | | | |
| 2408617 | TIRADO VILLEGAS,ANGELES | Address on file | | | | | |
| 2409012 | TIRADO VILLEGAS,NORA E | Address on file | | | | | |
| 2421799 | TIRU RUIZ,ZOILA | Address on file | | | | | |
| 2402198 | TOLEDO CAJIGAS,ELSA | Address on file | | | | | |
| 2413121 | TOLEDO DELGADO,ANA M | Address on file | | | | | |
| 2420342 | TOLEDO GARCIA,JACQUELINE | Address on file | | | | | |
| 2403538 | TOLEDO LOPEZ,CARMEN J | Address on file | | | | | |
| 2400870 | TOLEDO MARTINEZ,JUAN A | Address on file | | | | | |
| 2412594 | TOLEDO MENDEZ,LUIS J | Address on file | | | | | |
| 2411752 | TOLEDO OQUENDO,ROSA | Address on file | | | | | |
| 2402518 | TOLEDO ORTIZ,INES A | Address on file | | | | | |
| 2419435 | TOLEDO PEREZ,BRUNILDA | Address on file | | | | | |
| 2417309 | TOLEDO PITRE,MARY A | Address on file | | | | | |
| 2411112 | TOLEDO RIVERA,ANA R | Address on file | | | | | |
| 2412523 | TOLEDO RIVERA,GLADYS | Address on file | | | | | |
| 2415351 | TOLEDO RIVERA,MARIA | Address on file | | | | | |
| 2412521 | TOLEDO RIVERA,NYDIA I | Address on file | | | | | |
| 2411967 | TOLEDO RODRIGUEZ,JUSTINA | Address on file | | | | | |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | Address on file | | | | | |
| 2406635 | TOLEDO SOTO,CARMEN E | Address on file | | | | | |
| 2410896 | TOLEDO TOLEDO,YILDA E | Address on file | | | | | |
| 2399911 | TOLEDO VELEZ,MARTA C | Address on file | | | | | |
| 2414235 | TOLEDO VELEZ,NELIDA | Address on file | | | | | |
| 2419373 | TOLENTINO FEBO,ARLENE | Address on file | | | | | |
| 2417932 | TOLENTINO FEBO,CARMEN M | Address on file | | | | | |
| 2411356 | TOLENTINO ORTIZ,LUZ E | Address on file | | | | | |
| 2408262 | TOLENTINO PINTO,MIGUEL A | Address on file | | | | | |
| 2416163 | TOLLINCHI PEREZ,CARMEN  L | Address on file | | | | | |
| 2399987 | TOMASINI RODRIGUEZ,BETZAIDA | Address on file | | | | | |
| 2413301 | TORANO TORRES,ANA L | Address on file | | | | | |
| 2417697 | TORO ALVAREZ,JORGE | Address on file | | | | | |
| 2406005 | TORO ALVAREZ,MILDRED | Address on file | | | | | |
| 2406210 | TORO ANDUJAR,CARLOS A | Address on file | | | | | |
| 2420536 | TORO AROCHO,ELSIE | Address on file | | | | | |
| 2406171 | TORO ASENCIO,EVELYN | Address on file | | | | | |
| 2400294 | TORO AYALA,ANA E | Address on file | | | | | |
| 2413938 | TORO BERRIOS,DAISY | Address on file | | | | | |
| 2403119 | TORO CASIANO,NEREIDA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416907 | TORO CRUZ,MIRTA | Address on file | | | | | |
| 2402721 | TORO FILIBERTY,LUZ M | Address on file | | | | | |
| 2407010 | TORO HORRACH,ASUNCION | Address on file | | | | | |
| 2409461 | TORO MELENDEZ,DAMARIS | Address on file | | | | | |
| 2403273 | TORO MORALES,MILAGROS | Address on file | | | | | |
| 2403205 | TORO MORALES,NELSON | Address on file | | | | | |
| 2409092 | TORO MUNIZ,BETZAIDA | Address on file | | | | | |
| 2422058 | TORO NAZARIO,SONIA M | Address on file | | | | | |
| 2421910 | TORO ORTIZ,GLADYS M | Address on file | | | | | |
| 2403747 | TORO PEREZ,ROBERTO | Address on file | | | | | |
| 2400150 | TORO QUINONES,CARMEN I | Address on file | | | | | |
| 2400527 | TORO RAMIREZ,ANGEL C | Address on file | | | | | |
| 2415515 | TORO RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2416357 | TORO RODRIGUEZ,SONIA I | Address on file | | | | | |
| 2415548 | TORO RONDA,ARLENE | Address on file | | | | | |
| 2400617 | TORO SUGRANES,JOSE A | Address on file | | | | | |
| 2403610 | TORO TORO,DIANA I | Address on file | | | | | |
| 2415520 | TORO TORO,NILSA | Address on file | | | | | |
| 2403644 | TORO TORRES,ANA J | Address on file | | | | | |
| 2407315 | TORO TORRES,MIRTA | Address on file | | | | | |
| 2403444 | TORO VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2405697 | TORO VEGA,ENID R | Address on file | | | | | |
| 2407527 | TORO VENTURA,MARILYN | Address on file | | | | | |
| 2413702 | TORO VILANOVA,ANGEL C | Address on file | | | | | |
| 2413876 | TORRADO PEREZ,CAROLE | Address on file | | | | | |
| 2414148 | TORRADO SANTIAGO,ANGELA M | Address on file | | | | | |
| 2411707 | TORRALES SOTO,JULIO V | Address on file | | | | | |
| 2401892 | TORRE PAGAN,CARMEN I | Address on file | | | | | |
| 2404896 | TORRE SEGARRA,ELSA I | Address on file | | | | | |
| 2402380 | TORRELLAS MORALES,MIRIAM | Address on file | | | | | |
| 2409974 | TORRELLAS PEREZ,SANDRA | Address on file | | | | | |
| 2406579 | TORRENS DE JESUS,DIEGO E | Address on file | | | | | |
| 2408507 | TORRENS ROBLES,EDNA B | Address on file | | | | | |
| 2422079 | TORRES ACEVEDO,MARIA I | Address on file | | | | | |
| 2399842 | TORRES ACEVEDO,MYRTELINA | Address on file | | | | | |
| 2408798 | TORRES ACOSTA,ALBENICK A | Address on file | | | | | |
| 2420292 | TORRES ADAMES,JAVIER | Address on file | | | | | |
| 2415446 | TORRES ADROVER,ELIZABETH | Address on file | | | | | |
| 2413965 | TORRES AGOSTIN,JOSUE D | Address on file | | | | | |
| 2402562 | TORRES ALCAZAR,JOSE | Address on file | | | | | |
| 2411025 | TORRES ALICEA,IRIS | Address on file | | | | | |
| 2409052 | TORRES ALICEA,MARIA M | Address on file | | | | | |
| 2411424 | TORRES ALIER,JOSE E | Address on file | | | | | |
| 2414218 | TORRES ALMEDINA,MARIA I | Address on file | | | | | |
| 2407865 | TORRES ALTIERI,MARIA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404378 | TORRES ALVARADO,CARMEN | Address on file | | | | | |
| 2406434 | TORRES ALVARADO,CARMEN A. | Address on file | | | | | |
| 2399944 | TORRES ALVARADO,CARMEN M | Address on file | | | | | |
| 2416239 | TORRES ALVARADO,DILCIA M | Address on file | | | | | |
| 2419269 | TORRES ALVARADO,ELBA A | Address on file | | | | | |
| 2410446 | TORRES ALVARADO,IVETTE | Address on file | | | | | |
| 2402643 | TORRES ALVARADO,LUISA | Address on file | | | | | |
| 2407159 | TORRES ALVARADO,LUZ I | Address on file | | | | | |
| 2419268 | TORRES ALVARADO,MARIA I | Address on file | | | | | |
| 2418391 | TORRES ALVARADO,NOEMI | Address on file | | | | | |
| 2416211 | TORRES ALVARADO,ROSA A | Address on file | | | | | |
| 2404101 | TORRES ALVARADO,SANDRA | Address on file | | | | | |
| 2420551 | TORRES ALVARADO,WALTER | Address on file | | | | | |
| 2404606 | TORRES ALVAREZ,ASUNCION | Address on file | | | | | |
| 2402065 | TORRES ALVERIO,NILDA I | Address on file | | | | | |
| 2414207 | TORRES AMEZQUITA,ZULMA I | Address on file | | | | | |
| 2402205 | TORRES APONTE,AIDA E. | Address on file | | | | | |
| 2403547 | TORRES APONTE,MARIA V | Address on file | | | | | |
| 2415621 | TORRES ARCHILLA,SOL A | Address on file | | | | | |
| 2420730 | TORRES AROCHO,ELSA I | Address on file | | | | | |
| 2406301 | TORRES ARVELO,BARBARA | Address on file | | | | | |
| 2417462 | TORRES ARVELO,LIZZETTE C | Address on file | | | | | |
| 2413201 | TORRES AVELLANET,GRACE I | Address on file | | | | | |
| 2414902 | TORRES AVILA,MARIA | Address on file | | | | | |
| 2404311 | TORRES AYALA,AIDA L | Address on file | | | | | |
| 2399949 | TORRES AYALA,HILDA | Address on file | | | | | |
| 2406575 | TORRES AYALA,MARIA D | Address on file | | | | | |
| 2407893 | TORRES AYALA,MARIA M | Address on file | | | | | |
| 2420195 | TORRES BAEZ,DAMARIS | Address on file | | | | | |
| 2410780 | TORRES BAEZ,GLORIA E | Address on file | | | | | |
| 2420439 | TORRES BAEZ,MARTHA I | Address on file | | | | | |
| 2410641 | TORRES BARRETO,RAQUEL | Address on file | | | | | |
| 2409303 | TORRES BARRIERA,ELISEO | Address on file | | | | | |
| 2414808 | TORRES BAUZA,ESMERALDA | Address on file | | | | | |
| 2420387 | TORRES BERRIOS,ISABEL | Address on file | | | | | |
| 2421372 | TORRES BERRIOS,LAURA | Address on file | | | | | |
| 2409848 | TORRES BERROCAL,NILDA B | Address on file | | | | | |
| 2414565 | TORRES BONILLA,LYDIA E | Address on file | | | | | |
| 2409627 | TORRES BORGES,WANDA I | Address on file | | | | | |
| 2407039 | TORRES BORRERO,EDNA | Address on file | | | | | |
| 2415054 | TORRES BORRERO,MYRNA | Address on file | | | | | |
| 2414093 | TORRES BORRERO,ROBERTO | Address on file | | | | | |
| 2412164 | TORRES BORRERO,RUTH E | Address on file | | | | | |
| 2413195 | TORRES CABALLERO,MARIBELLE | Address on file | | | | | |
| 2419248 | TORRES CABEZUDO,NOEMI | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403002 | TORRES CABRERA,EDUARDO | Address on file | | | | | |
| 2420164 | TORRES CABRERA,FLORINDA | Address on file | | | | | |
| 2417544 | TORRES CABRERA,MERCEDES | Address on file | | | | | |
| 2413081 | TORRES CACERES,LIVIAN J | Address on file | | | | | |
| 2414412 | TORRES CALDERON,CARLOS M | Address on file | | | | | |
| 2410421 | TORRES CAMACHO,MARIA L | Address on file | | | | | |
| 2401064 | TORRES CAMARENO,LUZ M | Address on file | | | | | |
| 2410960 | TORRES CAMPUSANO,SONIA M | Address on file | | | | | |
| 2421398 | TORRES CAQUIAS,CARMEN DEL R | Address on file | | | | | |
| 2401643 | TORRES CARABALLO,FELICITA | Address on file | | | | | |
| 2410464 | TORRES CARABALLO,NOEMI | Address on file | | | | | |
| 2414504 | TORRES CARDENALES,ANTONIO L | Address on file | | | | | |
| 2408259 | TORRES CARMONA,ROGELIO | Address on file | | | | | |
| 2412067 | TORRES CARMONA,VILMA | Address on file | | | | | |
| 2420260 | TORRES CARRASQUILLO,DIOSELINA | Address on file | | | | | |
| 2404643 | TORRES CARRION,RICARDO | Address on file | | | | | |
| 2412795 | TORRES CASIANO,CARLOS | Address on file | | | | | |
| 2422621 | TORRES CASTELLANO,LOURDES M | Address on file | | | | | |
| 2400895 | TORRES CASTILLO,ADELINA | Address on file | | | | | |
| 2420172 | TORRES CASTILLO,ELIZABETH | Address on file | | | | | |
| 2413700 | TORRES CHINEA,LUZ M | Address on file | | | | | |
| 2414154 | TORRES CINTRON,MANUEL | Address on file | | | | | |
| 2403383 | TORRES CINTRON,RAMONITA | Address on file | | | | | |
| 2412122 | TORRES CINTRON,WANDA I | Address on file | | | | | |
| 2418167 | TORRES CLAUDIO,NANCY | Address on file | | | | | |
| 2401792 | TORRES COLL,CARMEN M | Address on file | | | | | |
| 2408686 | TORRES COLLAZO,CARMEN I | Address on file | | | | | |
| 2422593 | TORRES COLLAZO,LOURDES M | Address on file | | | | | |
| 2399877 | TORRES COLLAZO,MARIA S | Address on file | | | | | |
| 2404599 | TORRES COLLAZO,SANDRA M | Address on file | | | | | |
| 2413809 | TORRES COLON,ADA | Address on file | | | | | |
| 2399900 | TORRES COLON,EDGARDO | Address on file | | | | | |
| 2411087 | TORRES COLON,ELIZABETH | Address on file | | | | | |
| 2422127 | TORRES COLON,LILLIAM I | Address on file | | | | | |
| 2411508 | TORRES COLON,LILLIAN | Address on file | | | | | |
| 2419927 | TORRES COLON,LUISA  I | Address on file | | | | | |
| 2410653 | TORRES COLON,MAGDA M | Address on file | | | | | |
| 2421110 | TORRES COLON,MARIA E | Address on file | | | | | |
| 2418493 | TORRES COLON,NYDIA I | Address on file | | | | | |
| 2406591 | TORRES COLON,WILFREDO | Address on file | | | | | |
| 2416982 | TORRES CONCEPCION,ELSIE | Address on file | | | | | |
| 2410606 | TORRES CONCEPCION,ZAIDA | Address on file | | | | | |
| 2406222 | TORRES CONDE,ELSA | Address on file | | | | | |
| 2402237 | TORRES CORA,OSVALDO | Address on file | | | | | |
| 2416463 | TORRES CORDERO,JOSE R | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422284 | TORRES CORDOVA,ELBA I | Address on file | | | | | |
| 2408537 | TORRES CORRADA,ANA M | Address on file | | | | | |
| 2412077 | TORRES CORRADA,GLORIA M | Address on file | | | | | |
| 2408574 | TORRES CORREA,MAGALY | Address on file | | | | | |
| 2407658 | TORRES CORREA,PEDRO L | Address on file | | | | | |
| 2422446 | TORRES CORREA,SANDRA I | Address on file | | | | | |
| 2416369 | TORRES CORTES,ASBEL | Address on file | | | | | |
| 2421011 | TORRES CORTES,ELBA I | Address on file | | | | | |
| 2400487 | TORRES COSME,CARMEN M. | Address on file | | | | | |
| 2408729 | TORRES CRESPO,AWILDA | Address on file | | | | | |
| 2400997 | TORRES CRUZ,CARMELO | Address on file | | | | | |
| 2420227 | TORRES CRUZ,CARMEN | Address on file | | | | | |
| 2403066 | TORRES CRUZ,ELISA | Address on file | | | | | |
| 2414221 | TORRES CRUZ,LEYDA | Address on file | | | | | |
| 2414467 | TORRES CRUZ,MARIA DEL R | Address on file | | | | | |
| 2420127 | TORRES CRUZ,NILDA L | Address on file | | | | | |
| 2413529 | TORRES CRUZ,RUTHIRIS | Address on file | | | | | |
| 2422786 | TORRES CRUZ,WILLIAM | Address on file | | | | | |
| 2401397 | TORRES DAMES,SONIA M | Address on file | | | | | |
| 2413302 | TORRES DAVILA,AIDA B | Address on file | | | | | |
| 2405067 | TORRES DAVILA,CARMEN L | Address on file | | | | | |
| 2414044 | TORRES DAVILA,DINORAH | Address on file | | | | | |
| 2415539 | TORRES DE JESUS,CARMEN A | Address on file | | | | | |
| 2422163 | TORRES DE JESUS,JULIA | Address on file | | | | | |
| 2412505 | TORRES DE LEON,AUREA | Address on file | | | | | |
| 2417764 | TORRES DE LEON,NAYDA E | Address on file | | | | | |
| 2402039 | TORRES DE LEON,ZAIDA | Address on file | | | | | |
| 2421887 | TORRES DE NEVAREZ,AIDA | Address on file | | | | | |
| 2402570 | TORRES DE VEGUILLA,NOEMI | Address on file | | | | | |
| 2415360 | TORRES DEL RIO,LYDIA | Address on file | | | | | |
| 2420899 | TORRES DEL VALLE,JULIO | Address on file | | | | | |
| 2400267 | TORRES DELGADO,EVELYN | Address on file | | | | | |
| 2420806 | TORRES DELGADO,SYLVIA | Address on file | | | | | |
| 2407474 | TORRES DIANA,ADA I | Address on file | | | | | |
| 2413312 | TORRES DIAZ,ANGELA | Address on file | | | | | |
| 2409067 | TORRES DIAZ,BRUNILDA | Address on file | | | | | |
| 2415991 | TORRES DIAZ,CARMEN | Address on file | | | | | |
| 2423161 | TORRES DIAZ,DAISY L | Address on file | | | | | |
| 2406645 | TORRES DIAZ,IDA L | Address on file | | | | | |
| 2401485 | TORRES DIAZ,JOVINO | Address on file | | | | | |
| 2405740 | TORRES DIAZ,NANCY E | Address on file | | | | | |
| 2410605 | TORRES DIAZ,NORMA M | Address on file | | | | | |
| 2413679 | TORRES DIAZ,ROSA | Address on file | | | | | |
| 2414971 | TORRES DIAZ,ROSA A | Address on file | | | | | |
| 2407247 | TORRES ECHEVARRIA,CONSTANCIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403571 | TORRES ECHEVARRIA,JUDITH C | Address on file | | | | | |
| 2410996 | TORRES ECHEVARRIA,YOLANDA | Address on file | | | | | |
| 2418309 | TORRES ESCUTE,CARMEN | Address on file | | | | | |
| 2416136 | TORRES ESPARRA,CARMEN | Address on file | | | | | |
| 2421361 | TORRES ESTELA,IRIS A | Address on file | | | | | |
| 2418511 | TORRES FELICIANO,LUIS A | Address on file | | | | | |
| 2403593 | TORRES FELICIANO,MARTA | Address on file | | | | | |
| 2405173 | TORRES FELIX,ELIZABETH | Address on file | | | | | |
| 2415257 | TORRES FERNANDEZ,IRIS Y | Address on file | | | | | |
| 2419923 | TORRES FERNANDEZ,JOSEFA | Address on file | | | | | |
| 2410335 | TORRES FERNANDEZ,NILSA M | Address on file | | | | | |
| 2420994 | TORRES FERNANDEZ,NYRMA | Address on file | | | | | |
| 2410317 | TORRES FERNANDEZ,SOCORRO H | Address on file | | | | | |
| 2411501 | TORRES FERNANDEZ,VICENTE | Address on file | | | | | |
| 2401019 | TORRES FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2420189 | TORRES FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2418489 | TORRES FLORES,CARMEN J | Address on file | | | | | |
| 2417133 | TORRES FLORES,CESAR R | Address on file | | | | | |
| 2402557 | TORRES FONT,ISABEL | Address on file | | | | | |
| 2412477 | TORRES FONTAN,AWILDA | Address on file | | | | | |
| 2402610 | TORRES FRANCO,IRIS | Address on file | | | | | |
| 2407923 | TORRES FRATICELLI,GLADYS | Address on file | | | | | |
| 2400317 | TORRES GARCIA,BLANCA | Address on file | | | | | |
| 2422747 | TORRES GARCIA,CARMEN I | Address on file | | | | | |
| 2422296 | TORRES GARCIA,DENNISE E | Address on file | | | | | |
| 2414123 | TORRES GARCIA,HAYDEE | Address on file | | | | | |
| 2412004 | TORRES GARCIA,JANETTE | Address on file | | | | | |
| 2401541 | TORRES GARCIA,JOSE A | Address on file | | | | | |
| 2416264 | TORRES GARCIA,LUZ I | Address on file | | | | | |
| 2401730 | TORRES GARCIA,MERCEDES | Address on file | | | | | |
| 2401751 | TORRES GARCIA,NANCY | Address on file | | | | | |
| 2410816 | TORRES GARCIA,VIRGENMINA | Address on file | | | | | |
| 2412869 | TORRES GAUD,CARMEN A | Address on file | | | | | |
| 2413192 | TORRES GAUD,MAGDA E | Address on file | | | | | |
| 2400914 | TORRES GINORIO,MARIA I | Address on file | | | | | |
| 2402903 | TORRES GONZALEZ,ANTONIO | Address on file | | | | | |
| 2404578 | TORRES GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2401466 | TORRES GONZALEZ,CARMEN I | Address on file | | | | | |
| 2414479 | TORRES GONZALEZ,CLARA | Address on file | | | | | |
| 2421844 | TORRES GONZALEZ,ELSA R | Address on file | | | | | |
| 2408802 | TORRES GONZALEZ,ESPERANZA | Address on file | | | | | |
| 2410835 | TORRES GONZALEZ,JULIA | Address on file | | | | | |
| 2422559 | TORRES GONZALEZ,LUIS A | Address on file | | | | | |
| 2405190 | TORRES GONZALEZ,LUZ D | Address on file | | | | | |
| 2421710 | TORRES GONZALEZ,MARIA DE L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 478 of 521